## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Joint Administration Pending) |

### AFFIDAVIT OF SERVICE

I, Selwyn Perry, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the proposed claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 17, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the November 17th Core/2002 Service List attached hereto as **Exhibit A**:

- Emergency Motion to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay [Docket No. 22] (the "***Venue Transfer Motion***")

- Motion for Entry of an Order Shortening the Time for Notice of Emergency Motion to (I) Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay [Docket No. 23] (the "***Motion to Shorten Notice Time for Venue Transfer Motion***")

On November 18, 2022, at my direction and under my supervision, employees of Kroll caused the Venue Transfer Motion and Motion to Shorten Notice Time for Venue Transfer Motion to be served via overnight mail on the November 18th Core/2002 Hard Copy Service List attached hereto as **Exhibit B**.

*[Remainder of Page Intentionally Left Blank]*

---

[1]     The last four digits of FTX Trading Ltd.'s tax identification number are 3288. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/FTX

On November 18, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the November 18th Core/2002 Service List attached hereto as **Exhibit C**:

- Amended Order Granting Motion to Shorten Time for Notice of Emergency Motion to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay [Docket No. 32] (the "***Amended Order Granting Motion to Shorten***")

- Notice of Hearing Regarding Emergency Motion to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay [Docket No. 33] (the "***Notice of Hearing Venue Transfer Motion***")

On November 19, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the November 19th Core/2002 Service List attached hereto as **Exhibit D**:

- Motion of Debtors for Entry of an Order (I) Authorizing Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Certain Related Relief [Docket No. 3] (the "***Joint Administration Motion***")

- Motion of Debtors for Entry of an Order (I) Modifying Certain Creditor List Requirements; (II) Authorizing the Debtors to Serve Certain Parties by E-Mail; and (III) Granting Related Relief [Docket No. 9] (the "***Motion to Modify Requirements for Certain Creditor Lists")***

- Declaration of John J. Ray III in Support of Chapter 11 Petitions and First Day Pleadings [Docket No. 24] (the "***Declaration of John J. Ray III***")

- Motion of Debtors for Entry of an Order Enforcing Sections 362, 365(e)(1),525 and 541 of the Bankruptcy Code [Docket No. 25] (the "***Automatic Stay Motion***")

- Motion of Debtors for Entry of an Order (I) Extending the Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports and (II) Granting Certain Related Relief [Docket No. 26] (the "***Schedule and SOFA Extension Motion***")

- Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective *nunc pro tunc* to the Petition Date [Docket No. 28] (the "***Kroll Retention Application***")

- Notice of Filing Supplemental Exhibit to Emergency Motion (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay [Docket No. 44] (the "***Notice of Supplemental Exhibit to Venue Transfer Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals and (III) Granting Certain Related Relief [Docket No. 45] (the "*Creditor Matrix Motion*")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(b)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to all Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing all Financial Institutions to Honor all Related Payment Requests and (IV) Granting Certain Related Relief [Docket No. 46] (the "*Critical Vendors Motion*")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(B), and (III) Granting Certain Related Relief) [Docket No. 47] (the "*Cash Management Motion*")

- Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations [Docket No. 48] (the "*First Day Notice*")

On November 19, 2022, at my direction and under my supervision, employees of Kroll caused the Cash Management Motion to be served by the method set forth on the Banks Service List attached hereto as **Exhibit E**.

On November 20, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the November 20th Core/2002 Email Service List attached hereto as **Exhibit F**:

- Motion of Debtors for Entry of Interim and Final Orders (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief [Docket No. 49] (the "*NOL Motion*")

- Motion of Debtors for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Compensation and Benefits and (B) Continue Compensation and Benefits and (II) Granting Certain Related Relief (the "*Employee Wage Motion*") [Docket No. 50]

- Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations [Docket No. 52] (the "*Amended Notice of Filing Chapter 11 Petitions*")

At my direction and under my supervision, employees of Kroll caused the NOL Motion and Amended Notice of Filing Chapter 11 Petitions to be served via email on the Equity Holders Email Service List. Service commenced on November 20, 2022 and was completed on November 21, 2022.

On November 20, 2022, at my direction and under my supervision, employees of Kroll caused the Amended Notice of Filing Chapter 11 Petitions to be served via email on the Banks Service List attached hereto as **Exhibit G**.

On November 20, 2022, at my direction and under my supervision, employees of Kroll caused the Venue Transfer Motion, the Motion to Shorten Notice Time for Venue Transfer Motion, the Amended Order Granting Motion to Shorten, the Notice of Hearing Venue Transfer Motion, the Joint Administration Motion, the Motion to Modify Requirements for Certain Creditor Lists, the Declaration of John J. Ray III, the Automatic Stay Motion, the Schedule and SOFA Extension Motion, the Kroll Retention Application, the Notice of Supplemental Exhibit to Venue Transfer Motion, the Creditor Matrix Motion, the Critical Vendors Motion, the Cash Management Motion, the First Day Notice, the NOL Motion, the Employee Wage Motion, and the Amended Notice of Filing Chapter 11 Petitions to be served via email on the Top 50 Creditor Email Service List attached hereto as **Exhibit H**.

On November 21, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Equity Holders Email Service List:

- Second Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations [Docket No. 58] (the "***Second Amended Notice of Chapter 11 Petitions***")

- Notice of Agenda for Hearing Scheduled for November 22, 2022, at 11:00 a.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801 [Docket No. 59] (the "***Agenda***")

On November 21, 2022, at my direction and under my supervision, employees of Kroll caused the Agenda to be served by the method set forth (1) on the November 21st Core/2002 Agenda Service List attached hereto as **Exhibit I**; (2) on the Banks Service List attached hereto as **Exhibit J**; (3) on the Equity Holders Overnight Service List.

On November 21, 2022, at my direction and under my supervision, employees of Kroll caused the Second Amended Notice of Chapter 11 Petitions be served via email on the Banks Service List attached hereto as **Exhibit G**.

On November 22, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the November 22nd Core/2002 Email Service List attached hereto as **Exhibit K**:

- Supplemental Declaration of John J. Ray III in Support of First Day Pleadings [Docket No. 92]

- Supplemental Declaration of Edgar W. Mosley II in Support of First Day Pleadings [Docket No. 93]

- Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to File the Indemnification and Exculpation Motion Under Seal and (B) Granting Related Relief [Docket No. 95]

- Revised Proposed Orders [Docket No. 98] (the "***Revised Proposed Order***")

- Third Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations [Docket No. 99] (the "***Third Amended Notice of Filing of Chapter 11 Petitions***")

- Amended Notice of Agenda for Hearing Scheduled for November 22, 2022, at 11:00 a.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801 [Docket No. 100] (the "***Amended Agenda***")

On November 22, 2022, at my direction and under my supervision, employees of Kroll caused the Revised Proposed Order, Third Amended Notice of Filing of Chapter 11 Petitions and Amended Agenda to be served via email on (1) the Banks Email Service List attached hereto as **Exhibit G**; and (2) on the Equity Holders Email Service List.

*[Remainder of Page Intentionally Left Blank]*

Dated: November 22, 2022

*/s/ Selwyn Perry*
Selwyn Perry

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 22, 2022, by Selwyn Perry, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 65459, 65478, 65503, 65509, 65523, 65512

**<u>Exhibit A</u>**

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON | FASNOTIFY@STATE.DE.US |
| DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX | DOSDOC_FTAX@STATE.DE.US |
| DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT | STATETREASURER@STATE.DE.US |
| HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ | RICHARD.KANOWITZ@HAYNESBOONE.COM |
| HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II | RICK.ANIGIAN@HAYNESBOONE.COM; CHARLIE.JONES@HAYNESBOONE.COM |
| HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI | WARREN.GLUCK@HKLAW.COM; MARIE.LARSEN@HKLAW.COM; DAVID.WIRT@HKLAW.COM; JESSICA.MAGEE@HKLAW.COM; SHARDUL.DESAI@HKLAW.COM |
| LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE | LANDIS@LRCLAW.COM; BROWN@LRCLAW.COM; PIERCE@LRCLAW.COM |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT | DABBOTT@MORRISNICHOLS.COM |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | KCORDRY@NAAG.ORG |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN | JULIET.M.SARKESSIAN@USDOJ.GOV; |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C. | BSIMMS@LENNOXPATON.COM |
| REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. | NPASALIDES@REICHPC.COM |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | SECBANKRUPTCY@SEC.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J KRANZLEY | DIETDERICHA@SULLCROM.COM; BROMLEYJ@SULLCROM.COM; GLUECKSTEINB@SULLCROM.COM; KRANZLEYA@SULLCROM.COM |
| THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL | INFO@SCB.GOV.BS |
| US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS | USADE.ECFBANKRUPTCY@USDOJ.GOV |

**Exhibit B**

Exhibit B
Core/2002 Hard Copy Service List
Served via Overnight Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, ESQ., MELISSA J. LEE, ESQ., SCOTT C. WILLIAMS, ESQ<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 |

Exhibit B

Core/2002 Hard Copy Service List

Served via Overnight Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. 300 DELAWARE AVENUE, SUITE 1014 WILMINGTON DE 19801 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN ADDRESS ON FILE |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI 844 KING STREET, ROOM 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C. 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 |

Exhibit B
Core/2002 Hard Copy Service List
Served via Overnight Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 |

**<u>Exhibit C</u>**

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | OVERNIGHT MAIL AND EMAIL |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | OVERNIGHT MAIL AND EMAIL |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | OVERNIGHT MAIL AND EMAIL |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | OVERNIGHT MAIL |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | OVERNIGHT MAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | OVERNIGHT MAIL AND EMAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | OVERNIGHT MAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | OVERNIGHT MAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, ESQ., MELISSA J. LEE, ESQ., SCOTT C. WILLIAMS, ESQ<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | OVERNIGHT MAIL AND EMAIL |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | EMAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | OVERNIGHT MAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | OVERNIGHT MAIL AND EMAIL |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C.<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | OVERNIGHT MAIL AND EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | OVERNIGHT MAIL AND EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | OVERNIGHT MAIL AND EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | OVERNIGHT MAIL AND EMAIL |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM | EMAIL |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | OVERNIGHT MAIL AND EMAIL |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | OVERNIGHT MAIL |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | OVERNIGHT MAIL AND EMAIL |

**Exhibit D**

Exhibit D
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | OVERNIGHT MAIL AND EMAIL |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | OVERNIGHT MAIL AND EMAIL |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | OVERNIGHT MAIL AND EMAIL |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | OVERNIGHT MAIL |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | OVERNIGHT MAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | OVERNIGHT MAIL AND EMAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | OVERNIGHT MAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | OVERNIGHT MAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, ESQ., MELISSA J. LEE, ESQ., SCOTT C. WILLIAMS, ESQ<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | OVERNIGHT MAIL AND EMAIL |

Exhibit D
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | EMAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | OVERNIGHT MAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | OVERNIGHT MAIL AND EMAIL |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C.<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | OVERNIGHT MAIL AND EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | OVERNIGHT MAIL AND EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | OVERNIGHT MAIL AND EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | OVERNIGHT MAIL AND EMAIL |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | OVERNIGHT MAIL AND EMAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM | EMAIL |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | OVERNIGHT MAIL AND EMAIL |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | OVERNIGHT MAIL |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | OVERNIGHT MAIL AND EMAIL |

**Exhibit E**

Exhibit E
Banks Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| PC000001 | AKBANK | SABANCI CENTER 34330 4 LEVENT | | | ISTANBUL | | | TURKEY | EBRU.YAKUPOGLU@AKBANK.COM | EMAIL |
| PC000002 | AKBANK | SABANCI CENTER 34330 4 LEVENT | | | ISTANBUL | | | TURKEY | ORHAN.SEKER@AKBANK.COM | OVERNIGHT MAIL AND EMAIL |
| PC000004 | BANK OF AMERICA | ATTN: AYRTON DE BEAUFFORT | 37TH FLOOR | ONE BRYANT PARK | NEW YORK | NY | 10036 | | AYRTON.DE_BEAUFFORT@BOFA.COM | OVERNIGHT MAIL AND EMAIL |
| PC000003 | BANK OF AMERICA | ATTN: KEITH PADUA | 37TH FLOOR | ONE BRYANT PARK | NEW YORK | NY | 10036 | | KEITH.PADUA@BANKOFAMERICA.COM | OVERNIGHT MAIL AND EMAIL |
| PC000005 | BANK OF CYPRUS | 51 STASINOU STREET | AYIA PARASKEVI | | STROVOLOS | NICOSIA | 2002 | CYPRUS | INFO@CY.BANKOFCYPRUS.COM | OVERNIGHT MAIL AND EMAIL |
| PC000006 | COMMERCIAL BANK OF DUBAI | ITTIHAD STREET DEIRA | BEHIND DEIRA CITY CENTRE | | DUBAI | | | UNITED ARAB EMIRATES | ABDALLAH.MOHAMAD@CBD.AE | OVERNIGHT MAIL AND EMAIL |
| PC000008 | DBS | 12 MARINA BOULEVARD | DBS ASIA CENTRAL | MARINA BAY FINANCIAL CENTRE TOWER 3 | | | 018982 | SINGAPORE | | OVERNIGHT MAIL |
| PC000009 | DELTEC | ATTN: GREG/ADRIAN | DELETEC HOUSE | | NASSAU | | | BAHAMAS | CORPORATESERVICES@DELTECBANK.COM | OVERNIGHT MAIL AND EMAIL |
| PC000010 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | DUBAI | | | UNITED ARAB EMIRATES | VIPULM@EMIRATESNBD.COM | EMAIL |
| PC000011 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | DUBAI | | | UNITED ARAB EMIRATES | AMANDAH@EMIRATESNBD.COM | OVERNIGHT MAIL AND EMAIL |
| PC000012 | EUROBANK | 8 OTHONOS STREET | | | ATHENS | | 105 57 | GREECE | EBANKING@EUROBANK.GR | OVERNIGHT MAIL AND EMAIL |
| PC000013 | EVOLVE | ATTN: SIMRAN SAHNI | TRIAD CENTER | | MEMPHIS | TN | 38119 | | SIMRAN.SAHNI@GETEVOLVED.COM | OVERNIGHT MAIL AND EMAIL |
| PC000014 | FAR EASTERN INT'L BANK | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN | YCCHEN@FEIB.COM.TW | OVERNIGHT MAIL AND EMAIL |
| PC000015 | FIBABANKA | 129 SISLI 34394 | | | ISTANBUL | | 34349 | TURKEY | INFO@FIBABANKA.COM | EMAIL |
| PC000016 | GARANTI BBVA | KEIZERSGRACHT 569-575, 1017 DR | | | AMSTERDAM | | | THE NETHERLANDS | | OVERNIGHT MAIL |
| PC000017 | GOLDFIELDS MONEY | LVL 14, 191 ST GEORGES TERRACE | | | PERTH | WA | 6000 | | INFO@GOLDFIELDSMONEY.COM.AU | OVERNIGHT MAIL AND EMAIL |
| PC000018 | KLARPAY | INDUSTRIESTRASSE 24 | | | ZUG | | CH-6300 | SWITZERLAND | MARTYNAS@KLARPAY.COM | OVERNIGHT MAIL AND EMAIL |
| PC000019 | LENDINGCLUB | 595 MARKET STREET | SUITE 200 | | SAN FRANCISCO | CA | 94105 | | SUPPORT@KLARPAY.COM | OVERNIGHT MAIL AND EMAIL |
| PC000020 | MAERKI BAUMANN & CO. AG | DREIKÖNIGSTRASSE 6 ZÜRICH | | | ZÜRICH | | 8002 | SWITZERLAND | CRYPTO@MAERKI-BAUMANN.CH | EMAIL |
| PC000021 | MONEYTECH | 80 PACIFIC HWY L 7, NORTH SYDNEY | | | NEW SOUTH WALES | | 2060 | AUSTRALIA | | OVERNIGHT MAIL |
| PC000022 | MUFG BANK, LTD. | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | | | OVERNIGHT MAIL |
| PC000023 | NIUM | 20-05, HONG LEONG BUILDING, 16, RAFFLES QUAY | | | | | 048581 | SINGAPORE | MICHAEL@NIUM.COM | EMAIL |
| PC000024 | NIUM | 20-05, HONG LEONG BUILDING, 16, RAFFLES QUAY | | | | | 048581 | SINGAPORE | GREG@IOFINNET.COM | OVERNIGHT MAIL AND EMAIL |
| PC000025 | PAYPAY BANK | 6F SHINJUKU MITSUI BUILDING 2-1-1 NISHI-SHINJUKU SHINJUKU-KU | | | TOKYO | | 160-0023 | JAPAN | | OVERNIGHT MAIL |
| PC000026 | PAYSAFE | 25 CANADA SQUARE | 27TH FLOOR | | LONDON | | E14 5LQ | UNITED KINGDOM | | OVERNIGHT MAIL |
| PC000027 | PRIME TRUST | ATTN: NATALIE MARTIN | 330 S RAMPART BLVD | | LAS VEGAS | NV | 89145 | | NATALIE.MARTIN@PRIMETRUST.COM | OVERNIGHT MAIL AND EMAIL |
| PC000028 | RAKUTEN BANK | 2-16-5, KONAN 9BF SHINAGAWA TOWER MINATO-KU | | | TOKYO | | 108-0075 | JAPAN | | OVERNIGHT MAIL |
| PC000029 | SBI | STATE BANK BHAVAN | MADAME CAMA MARG | | MUMBAI | | 400021 | INDIA | CUSTOMERCARE@SBI.CO.IN | OVERNIGHT MAIL AND EMAIL |
| PC000033 | SIGNATURE BANK | 565 FIFTH AVENUE | 12TH FLOOR | | NEW YORK | NY | 10017 | | | OVERNIGHT MAIL |
| PC000032 | SIGNATURE BANK | 567 FIFTH AVENUE | 12TH FLOOR | | NEW YORK | NY | 10017 | | | OVERNIGHT MAIL |
| PC000030 | SIGNATURE BANK | ATTN: RIVERA | 566 FIFTH AVENUE | SUITE 501 | NEW YORK | NY | 10017 | | MRIVERA@SIGNATURENY.COM | OVERNIGHT MAIL AND EMAIL |
| PC000031 | SIGNATURE BANK | ATTN: SARMEN SARYAN | 200 PARK AVENUE SOUTH | | NEW YORK | NY | 10003 | | SSARYAN@SIGNATURENY.COM | OVERNIGHT MAIL AND EMAIL |
| PC000034 | SIGNET | ANTONIJAS 3 | | | RIGA | | LV-1010 | LATIVA | MRIVERA@SIGNATURENY.COM; INFO@SIGNETBANK.COM | OVERNIGHT MAIL AND EMAIL |
| PC000035 | SILICON VALLEY BANK | ATTN: JUSTIN PIRZADEH | 3003 TASMAN DRIVE | SUITE 300 | LA JOLLA | CA | 95054 | | JPIRZADEH@SVB.COM | OVERNIGHT MAIL AND EMAIL |
| PC000038 | SILVERGATE BANK | ATTN: ADAM MENDOZA | 4251 EXECUTIVE SQUARE | | LA JOLLA | CA | 92037 | | AMENDOZA@SILVERGATE.COM | OVERNIGHT MAIL AND EMAIL |
| PC000037 | SILVERGATE BANK | ATTN: JESSICA CATRAMBONE | 4252 EXECUTIVE SQUARE | SUITE 300 | LA JOLLA | CA | 92037 | | JCATRAMBONE@SILVERGATE.COM | OVERNIGHT MAIL AND EMAIL |
| PC000036 | SILVERGATE BANK | ATTN: TEDDY HANSON | 4250 EXECUTIVE SQUARE | SUITE 300 | LA JOLLA | CA | 92037 | | THANSON@SILVERGATE.COM | OVERNIGHT MAIL AND EMAIL |
| PC000039 | SIRAAT BANKSAI | DOĞANBEY MAH. ATATÜRK BULVARI | NO 8 ULUS | | ANKARA | | | TURKEY | SERVICE@ZIRAATBANK.DE | OVERNIGHT MAIL AND EMAIL |
| PC000040 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | 1-1-2, MARUNOUCHI, CHIYODA-KU | | | TOKYO | | | JAPAN | | OVERNIGHT MAIL |
| PC000041 | TOKYO STAR BANK | 2-3-5, AKASAKA AKASAKA STAR GATE PLAZA MINATO-KU | | | TOKYO | | 107-0052 | JAPAN | | OVERNIGHT MAIL |
| PC000042 | TURICUM | BRANDSCHENKESTRASSE 152 ZÜRICH | | | ZÜRICH | | 8002 | SWITZERLAND | INFO@TURICUM.COM | OVERNIGHT MAIL AND EMAIL |
| PC000043 | VAKIFBANK | SANAYI MAHALLESI ESKI BÜYÜKDERE | CADDESI GÜLER SOKAK NO: 51 | KAĞITHANE | ISTANBUL | | | TURKEY | CANSU.SUVARIOGLUISIK@VAKIFBANK.COM.TR | EMAIL |
| PC000044 | VAKIFBANK | SANAYI MAHALLESI ESKI BÜYÜKDERE | CADDESI GÜLER SOKAK NO: 51 | KAĞITHANE | ISTANBUL | | | TURKEY | ZEYNEP.OZKAPLAN@VAKIFBANK.COM.TR | OVERNIGHT MAIL AND EMAIL |
| PC000045 | VOLKSBANK BAYERN MITTE EG | 34 LUDWIGSTR., INGOLSTADT | | | BAVARIA | | 85049 | GERMANY | SOPHIE.STIFTL@VR-BAYERNMITTE.DE | OVERNIGHT MAIL AND EMAIL |
| PC000046 | WELLS FARGO | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | XIAN.W.ZHAO@WELLSFARGO.COM | OVERNIGHT MAIL AND EMAIL |

Exhibit E
Banks Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PC000047 | ZAND BANK | KOSTERSBERG 2 | | | BERTEM | | 3060 | BELGIUM | SEHRISH.SRINIVAS@ZAND.AE | OVERNIGHT MAIL AND EMAIL |

**Exhibit F**

Exhibit F
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, ESQ., MELISSA J. LEE, ESQ., SCOTT C. WILLIAMS, ESQ<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C.<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM |

Exhibit F
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J KRANZLEY 125 BROAD STREET NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM BROMLEYJ@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM KRANZLEYA@SULLCROM.COM |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | INFO@SCB.GOV.BS |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| TOP 50 CREDITOR NO.1 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.2 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.3 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.4 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.5 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.6 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.7 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.8 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.9 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.10 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.11 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.12 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.13 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.14 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.15 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.16 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.17 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.18 | NAME OF FILE | | EMAIL ADDRESS ON FILE |

Exhibit F
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| TOP 50 CREDITOR NO.19 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.20 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.21 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.22 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.23 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.24 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.25 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.26 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.27 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.28 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.29 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.30 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.31 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.32 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.33 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.34 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.35 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.36 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.37 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.38 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.39 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.40 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.41 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.42 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.43 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.44 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.45 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.46 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.47 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.48 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.49 | NAME OF FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.50 | NAME OF FILE | | EMAIL ADDRESS ON FILE |

**Exhibit G**

# Exhibit G

Banks Service List
Served via email

| PCID | NAME | EMAIL |
|------|------|-------|
| PC000001 | AKBANK | EBRU.YAKUPOGLU@AKBANK.COM |
| PC000002 | AKBANK | ORHAN.SEKER@AKBANK.COM |
| PC000003 | BANK OF AMERICA | KEITH.PADUA@BANKOFAMERICA.COM |
| PC000004 | BANK OF AMERICA | AYRTON.DE_BEAUFFORT@BOFA.COM |
| PC000005 | BANK OF CYPRUS | INFO@CY.BANKOFCYPRUS.COM |
| PC000006 | COMMERCIAL BANK OF DUBAI | ABDALLAH.MOHAMAD@CBD.AE |
| PC000009 | DELTEC | CORPORATESERVICES@DELTECBANK.COM |
| PC000010 | EMIRATE NBD BANK | VIPULM@EMIRATESNBD.COM |
| PC000011 | EMIRATE NBD BANK | AMANDAH@EMIRATESNBD.COM |
| PC000012 | EUROBANK | EBANKING@EUROBANK.GR |
| PC000013 | EVOLVE | SIMRAN.SAHNI@GETEVOLVED.COM |
| PC000014 | FAR EASTERN INT'L BANK | YCCHEN@FEIB.COM.TW |
| PC000015 | FIBABANKA | INFO@FIBABANKA.COM |
| PC000017 | GOLDFIELDS MONEY | INFO@GOLDFIELDSMONEY.COM.AU |
| PC000018 | KLARPAY | MARTYNAS@KLARPAY.COM |
| PC000019 | LENDINGCLUB | SUPPORT@KLARPAY.COM |
| PC000020 | MAERKI BAUMANN & CO. AG | CRYPTO@MAERKI-BAUMANN.CH |
| PC000023 | NIUM | MICHAEL@NIUM.COM |
| PC000024 | NIUM | GREG@IOFINNET.COM |
| PC000027 | PRIME TRUST | NATALIE.MARTIN@PRIMETRUST.COM |
| PC000029 | SBI | CUSTOMERCARE@SBI.CO.IN |
| PC000030 | SIGNATURE BANK | MRIVERA@SIGNATURENY.COM |
| PC000031 | SIGNATURE BANK | SSARYAN@SIGNATURENY.COM |
| PC000034 | SIGNET | MRIVERA@SIGNATURENY.COM; INFO@SIGNETBANK.COM |
| PC000035 | SILICON VALLEY BANK | JPIRZADEH@SVB.COM |
| PC000036 | SILVERGATE BANK | THANSON@SILVERGATE.COM |
| PC000037 | SILVERGATE BANK | JCATRAMBONE@SILVERGATE.COM |

# Exhibit G

Banks Service List
Served via email

| PCID | NAME | EMAIL |
|---|---|---|
| PC000038 | SILVERGATE BANK | AMENDOZA@SILVERGATE.COM |
| PC000039 | SIRAAT BANKSAI | SERVICE@ZIRAATBANK.DE |
| PC000042 | TURICUM | INFO@TURICUM.COM |
| PC000043 | VAKIFBANK | CANSU.SUVARIOGLUISIK@VAKIFBANK.COM.TR |
| PC000044 | VAKIFBANK | ZEYNEP.OZKAPLAN@VAKIFBANK.COM.TR |
| PC000045 | VOLKSBANK BAYERN MITTE EG | SOPHIE.STIFTL@VR-BAYERNMITTE.DE |
| PC000046 | WELLS FARGO | XIAN.W.ZHAO@WELLSFARGO.COM |
| PC000047 | ZAND BANK | SEHRISH.SRINIVAS@ZAND.AE |

**<u>Exhibit H</u>**

## Exhibit H
### Top 50 Creditors Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Top 50 Creditor No. 1 | Name of file | Email address on file |
| Top 50 Creditor No. 2 | Name of file | Email address on file |
| Top 50 Creditor No. 3 | Name of file | Email address on file |
| Top 50 Creditor No. 4 | Name of file | Email address on file |
| Top 50 Creditor No. 5 | Name of file | Email address on file |
| Top 50 Creditor No. 6 | Name of file | Email address on file |
| Top 50 Creditor No. 7 | Name of file | Email address on file |
| Top 50 Creditor No. 8 | Name of file | Email address on file |
| Top 50 Creditor No. 9 | Name of file | Email address on file |
| Top 50 Creditor No. 10 | Name of file | Email address on file |
| Top 50 Creditor No. 11 | Name of file | Email address on file |
| Top 50 Creditor No. 12 | Name of file | Email address on file |
| Top 50 Creditor No. 13 | Name of file | Email address on file |
| Top 50 Creditor No. 14 | Name of file | Email address on file |
| Top 50 Creditor No. 15 | Name of file | Email address on file |
| Top 50 Creditor No. 16 | Name of file | Email address on file |
| Top 50 Creditor No. 17 | Name of file | Email address on file |
| Top 50 Creditor No. 18 | Name of file | Email address on file |
| Top 50 Creditor No. 19 | Name of file | Email address on file |
| Top 50 Creditor No. 20 | Name of file | Email address on file |
| Top 50 Creditor No. 21 | Name of file | Email address on file |
| Top 50 Creditor No. 22 | Name of file | Email address on file |
| Top 50 Creditor No. 23 | Name of file | Email address on file |
| Top 50 Creditor No. 24 | Name of file | Email address on file |
| Top 50 Creditor No. 25 | Name of file | Email address on file |
| Top 50 Creditor No. 26 | Name of file | Email address on file |
| Top 50 Creditor No. 27 | Name of file | Email address on file |

## Exhibit H
### Top 50 Creditors Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Top 50 Creditor No. 28 | Name of file | Email address on file |
| Top 50 Creditor No. 29 | Name of file | Email address on file |
| Top 50 Creditor No. 30 | Name of file | Email address on file |
| Top 50 Creditor No. 31 | Name of file | Email address on file |
| Top 50 Creditor No. 32 | Name of file | Email address on file |
| Top 50 Creditor No. 33 | Name of file | Email address on file |
| Top 50 Creditor No. 34 | Name of file | Email address on file |
| Top 50 Creditor No. 35 | Name of file | Email address on file |
| Top 50 Creditor No. 36 | Name of file | Email address on file |
| Top 50 Creditor No. 37 | Name of file | Email address on file |
| Top 50 Creditor No. 38 | Name of file | Email address on file |
| Top 50 Creditor No. 39 | Name of file | Email address on file |
| Top 50 Creditor No. 40 | Name of file | Email address on file |
| Top 50 Creditor No. 41 | Name of file | Email address on file |
| Top 50 Creditor No. 42 | Name of file | Email address on file |
| Top 50 Creditor No. 43 | Name of file | Email address on file |
| Top 50 Creditor No. 44 | Name of file | Email address on file |
| Top 50 Creditor No. 45 | Name of file | Email address on file |
| Top 50 Creditor No. 46 | Name of file | Email address on file |
| Top 50 Creditor No. 47 | Name of file | Email address on file |
| Top 50 Creditor No. 48 | Name of file | Email address on file |
| Top 50 Creditor No. 49 | Name of file | Email address on file |
| Top 50 Creditor No. 50 | Name of file | Email address on file |

**<u>Exhibit I</u>**

Exhibit I
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FACSIMILE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | 302-577-8632 | FASNOTIFY@STATE.DE.US | OVERNIGHT MAIL, EMAIL, AND FACSIMILE |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | 302-739-5831 | DOSDOC_FTAX@STATE.DE.US | OVERNIGHT MAIL, EMAIL, AND FACSIMILE |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | 302-739-5635 | STATETREASURER@STATE.DE.US | OVERNIGHT MAIL, EMAIL, AND FACSIMILE |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | | OVERNIGHT MAIL |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | 212-637-3526 | | OVERNIGHT MAIL AND FACSIMILE |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | 214-651-5940 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | EMAIL AND FACSIMILE |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | 212-918-8989 | RICHARD.KANOWITZ@HAYNESBOONE.COM | EMAIL AND FACSIMILE |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | 212-385-9010 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | EMAIL AND FACSIMILE |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | 855-235-6787 | | OVERNIGHT MAIL AND FACSIMILE |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | 855-235-6787 | | OVERNIGHT MAIL AND FACSIMILE |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | 302-467-4450 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | EMAIL AND FACSIMILE |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, ESQ., MELISSA J. LEE, ESQ., SCOTT C. WILLIAMS, ESQ<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | 615-242-4203 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | EMAIL AND FACSIMILE |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | 302-654-4031 | GBRESSLER@MDMC-LAW.COM | EMAIL AND FACSIMILE |

Exhibit I
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FACSIMILE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | 973-425-0161 | MMORANO@MDMC-LAW.COM | EMAIL AND FACSIMILE |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 | 302-658-3989 | DABBOTT@MORRISNICHOLS.COM | EMAIL AND FACSIMILE |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |

Exhibit I

Core/2002 Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FACSIMILE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR | NAME ON FILE | | | EMAIL ADDRESS ON FILE | EMAIL |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | 202-331-1427 | KCORDRY@NAAG.ORG | EMAIL AND FACSIMILE |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN ADDRESS ON FILE | | | OVERNIGHT MAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI 844 KING STREET, ROOM 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 | 302-573-6497 | JULIET.M.SARKESSIAN@USDOJ.GOV BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV | OVERNIGHT MAIL, EMAIL, AND FACSIMILE |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C. 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | | BSIMMS@LENNOXPATON.COM | EMAIL |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | | NPASALIDES@REICHPC.COM | EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | | SECBANKRUPTCY@SEC.GOV | OVERNIGHT MAIL AND EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | OVERNIGHT MAIL AND EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | | SECBANKRUPTCY@SEC.GOV | OVERNIGHT MAIL AND EMAIL |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | 302-577-6630 | ATTORNEY.GENERAL@STATE.DE.US | OVERNIGHT MAIL, EMAIL, AND FACSIMILE |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM | EMAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J KRANZLEY 125 BROAD STREET NEW YORK NY 10004 | 212-558-3588 | DIETDERICHA@SULLCROM.COM BROMLEYJ@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM KRANZLEYA@SULLCROM.COM | EMAIL AND FACSIMILE |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | | INFO@SCB.GOV.BS | OVERNIGHT MAIL AND EMAIL |

Exhibit I

Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FACSIMILE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | | OVERNIGHT MAIL |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | 302-573-6220 | USADE.ECFBANKRUPTCY@USDOJ.GOV | OVERNIGHT MAIL, EMAIL, AND FACSIMILE |

**<u>Exhibit J</u>**

Exhibit J
Banks Agenda Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PC000001 | AKBANK | SABANCI CENTER 34330 4 LEVENT | | | | ISTANBUL | | | TURKEY | EBRU.YAKUPOGLU@AKBANK.COM | EMAIL |
| PC000002 | AKBANK | SABANCI CENTER 34330 4 LEVENT | | | | ISTANBUL | | | TURKEY | ORHAN.SEKER@AKBANK.COM | EMAIL |
| PC000004 | BANK OF AMERICA | ATTN: AYRTON DE BEAUFFORT | 37TH FLOOR | ONE BRYANT PARK | | NEW YORK | NY | 10036 | | AYRTON.DE_BEAUFFORT@BOFA.COM | EMAIL |
| PC000003 | BANK OF AMERICA | ATTN: KEITH PADUA | 37TH FLOOR | ONE BRYANT PARK | | NEW YORK | NY | 10036 | | KEITH.PADUA@BANKOFAMERICA.COM | EMAIL |
| PC000005 | BANK OF CYPRUS | 51 STASINOU STREET | AYIA PARASKEVI | | | STROVOLOS | NICOSIA | 2002 | CYPRUS | INFO@CY.BANKOFCYPRUS.COM | OVERNIGHT MAIL AND EMAIL |
| PC000006 | COMMERCIAL BANK OF DUBAI | ITTIHAD STREET DEIRA | BEHIND DEIRA CITY CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES | ABDALLAH.MOHAMAD@CBD.AE | EMAIL |
| PC000008 | DBS | 12 MARINA BOULEVARD | DBS ASIA CENTRAL | MARINA BAY FINANCIAL CENTRE TOWER 3 | | SINGAPORE | | 018982 | | | OVERNIGHT MAIL |
| PC000009 | DELTEC | ATTN: GREG/ADRIAN | DELETEC HOUSE | | | NASSAU | | | BAHAMAS | CORPORATESERVICES@DELTECBANK.COM | EMAIL |
| PC000010 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | | DUBAI | | | UNITED ARAB EMIRATES | VIPULM@EMIRATESNBD.COM | EMAIL |
| PC000011 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | | DUBAI | | | UNITED ARAB EMIRATES | AMANDAH@EMIRATESNBD.COM | EMAIL |
| PC000012 | EUROBANK | 8 OTHONOS STREET | | | | ATHENS | | 105 57 | GREECE | EBANKING@EUROBANK.GR | EMAIL |
| PC000013 | EVOLVE | ATTN: SIMRAN SAHNI | TRIAD CENTER | | | MEMPHIS | TN | 38119 | | SIMRAN.SAHNI@GETEVOLVED.COM | EMAIL |
| PC000014 | FAR EASTERN INT'L BANK | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | | TAIPEI CITY | | 10602 | TAIWAN | YCCHEN@FEIB.COM.TW | OVERNIGHT MAIL AND EMAIL |
| PC000015 | FIBABANKA | 129 SISLI 34394 | | | | ISTANBUL | | 34349 | TURKEY | INFO@FIBABANKA.COM | EMAIL |
| PC000017 | GOLDFIELDS MONEY | LVL 14, 191 ST GEORGES TERRACE | | | | PERTH | WA | 6000 | | INFO@GOLDFIELDSMONEY.COM.AU | EMAIL |
| PC000018 | KLARPAY | INDUSTRIESTRASSE 24 | | | | ZUG | | CH-6300 | SWITZERLAND | MARTYNAS@KLARPAY.COM | EMAIL |
| PC000019 | LENDINGCLUB | 595 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | | SUPPORT@KLARPAY.COM | EMAIL |
| PC000020 | MAERKI BAUMANN & CO. AG | DREIKÖNIGSTRASSE 6 ZÜRICH | | | | ZÜRICH | | 8002 | SWITZERLAND | CRYPTO@MAERKI-BAUMANN.CH | EMAIL |
| PC000021 | MONEYTECH | 80 PACIFIC HWY L 7, NORTH SYDNEY | | | | NEW SOUTH WALES | | 2060 | AUSTRALIA | | OVERNIGHT MAIL |
| PC000022 | MUFG BANK, LTD. | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1104 | | | OVERNIGHT MAIL |
| PC000023 | NIUM | 20-05, HONG LEONG BUILDING, 16, RAFFLES QUAY | | | | | | 048581 | SINGAPORE | MICHAEL@NIUM.COM | EMAIL |
| PC000024 | NIUM | 20-05, HONG LEONG BUILDING, 16, RAFFLES QUAY | | | | | | 048581 | SINGAPORE | GREG@IOFINNET.COM | EMAIL |
| PC000025 | PAYPAY BANK | 6F SHINJUKU MITSUI BUILDING 2-1-1 NISHI-SHINJUKU SHINJUKU-KU | | | | TOKYO | | 160-0023 | JAPAN | | OVERNIGHT MAIL |
| PC000026 | PAYSAFE | 25 CANADA SQUARE | 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM | | OVERNIGHT MAIL |
| PC000027 | PRIME TRUST | ATTN: NATALIE MARTIN | 330 S RAMPART BLVD | | | LAS VEGAS | NV | 89145 | | NATALIE.MARTIN@PRIMETRUST.COM | EMAIL |
| PC000028 | RAKUTEN BANK | 2-16-5, KONAN NBF SHINAGAWA TOWER MINATO-KU | | | | TOKYO | | 108-0075 | JAPAN | | OVERNIGHT MAIL |
| PC000029 | SBI | STATE BANK BHAVAN | MADAME CAMA MARG | | | MUMBAI | | 400021 | INDIA | CUSTOMERCARE@SBI.CO.IN | EMAIL |
| PC000033 | SIGNATURE BANK | 565 FIFTH AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10017 | | | OVERNIGHT MAIL |
| PC000030 | SIGNATURE BANK | ATTN: RIVERA | 566 FIFTH AVENUE | SUITE 501 | | NEW YORK | NY | 10017 | | MRIVERA@SIGNATURENY.COM | EMAIL |
| PC000031 | SIGNATURE BANK | ATTN: SARMEN SARYAN | 200 PARK AVENUE SOUTH | | | NEW YORK | NY | 10003 | | SSARYAN@SIGNATURENY.COM | EMAIL |
| PC000034 | SIGNET | ANTONIJAS 3 | | | | RIGA | | LV-1010 | LATVIA | MRIVERA@SIGNATURENY.COM; INFO@SIGNETBANK.COM | EMAIL |
| PC000035 | SILICON VALLEY BANK | ATTN: JUSTIN PIRZADEH | 3003 TASMAN DRIVE | SUITE 300 | | LA JOLLA | CA | 95054 | | JPIRZADEH@SVB.COM | EMAIL |
| PC000038 | SILVERGATE BANK | ATTN: ADAM MENDOZA | 4251 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | | AMENDOZA@SILVERGATE.COM | EMAIL |
| PC000037 | SILVERGATE BANK | ATTN: JESSICA CATRAMBONE | 4252 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | | JCATRAMBONE@SILVERGATE.COM | EMAIL |
| PC000036 | SILVERGATE BANK | ATTN: TEDDY HANSON | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | | THANSON@SILVERGATE.COM | EMAIL |
| PC000039 | SIRAAT BANKSAI | | | | | | | | | SERVICE@ZIRAATBANK.DE | EMAIL |
| PC000040 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | 1-1-2, MARUNOUCHI, CHIYODA-KU | | | | TOKYO | | | JAPAN | | OVERNIGHT MAIL |
| PC000041 | TOKYO STAR BANK | 2-3-5, AKASAKA AKASAKA STAR GATE PLAZA MINATO-KU | | | | TOKYO | | 107-0052 | JAPAN | | OVERNIGHT MAIL |
| PC000042 | TURICUM | BRANDSCHENKESTRASSE 152 ZÜRICH | | | | ZÜRICH | | 8002 | SWITZERLAND | INFO@TURICUM.COM | EMAIL |
| PC000043 | VAKIFBANK | SANAYI MAHALLESI ESKI BÜYÜKDERE | CADDESI GÜLER SOKAK NO: 51 | KAĞITHANE | | İSTANBUL | | | TURKEY | CANSU.SUVARIOGLUISIK@VAKIFBANK.COM.TR | EMAIL |
| PC000044 | VAKIFBANK | SANAYI MAHALLESI ESKI BÜYÜKDERE | CADDESI GÜLER SOKAK NO: 51 | KAĞITHANE | | İSTANBUL | | | TURKEY | ZEYNEP.OZKAPLAN@VAKIFBANK.COM.TR | EMAIL |
| PC000045 | VOLKSBANK BAYERN MITTE EG | 34 LUDWIGSTR., INGOLSTADT | | | | BAVARIA | | 85049 | GERMANY | SOPHIE.STIFTL@VR-BAYERNMITTE.DE | EMAIL |
| PC000046 | WELLS FARGO | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | | XIAN.W.ZHAO@WELLSFARGO.COM | EMAIL |
| PC000047 | ZAND BANK | KOSTERSBERG 2 | | | | BERTEM | | 3060 | BELGIUM | SEHRISH.SRINIVAS@ZAND.AE | EMAIL |

**<u>Exhibit K</u>**

Exhibit K

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | FASNOTIFY@STATE.DE.US |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | DOSDOC_FTAX@STATE.DE.US |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | STATETREASURER@STATE.DE.US |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | RICHARD.KANOWITZ@HAYNESBOONE.COM |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | MMORANO@MDMC-LAW.COM |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | DABBOTT@MORRISNICHOLS.COM |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |

Exhibit K
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |

In re: FTX Trading Ltd.
Case No. 22-11068 (JTD)

Exhibit K

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR | NAME ON FILE | EMAIL ADDRESS ON FILE |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KCORDRY@NAAG.ORG |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND COUNSEL TO THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ROMA.DESAI@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | JULIET.M.SARKESSIAN@USDOJ.GOV BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | BSIMMS@LENNOXPATON.COM |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | NPASALIDES@REICHPC.COM |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECBANKRUPTCY@SEC.GOV |

Exhibit K

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | SECBANKRUPTCY@SEC.GOV |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTORNEY.GENERAL@STATE.DE.US |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | INFO@SCB.GOV.BS |
| ATTORNEYS FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | AJCURRIE@VENABLE.COM |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | DAOBRIEN@VENABLE.COM |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM |