**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*, [1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Selwyn Perry, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Supplemental Equity Holders Service List. Service Commenced on November 22, 2022 and was completed on November 22, 2022:

- Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations [Docket No. 48]

- Motion of Debtors for Entry of Interim and Final Orders (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief [Docket No. 49]

On November 23, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via first class mail on the November 23 Core/2002 Hard Copy Service List attached hereto as <u>**Exhibit A**</u>:

- Order Granting Motion to Shorten Time for Notice of Emergency Motion (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) For a Stay [Docket No. 29]

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

- Amended Order Granting Motion to Shorten Time for Notice of Emergency Motion (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) For a Stay [Docket No. 32]

- Motion of Debtors for Entry of Interim and Final Orders (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief [Docket No. 49] ("***NOL Motion***")

- Motion of Debtors for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Compensation and Benefits and (B) Continue Compensation and Benefits and (II) Granting Certain Related Relief [Docket No. 50]

- Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations [Docket No. 52] ("***Amended Notice of Filing of Petitions***")

- Second Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations [Docket No. 58] ("***Second Amended Notice of Filing of Petitions***")

- Order (I) Authorizing Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Certain Related Relief [Docket No. 128] ("***Joint Administration Order***")

- Agreed Order to Transfer Venue [Docket No. 131] ("***Transfer Venue Order***")

- Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective *Nunc Pro Tunc* to the Petition Date [Docket No. 132] ("***Kroll Retention Order***")

- Order Enforcing Sections 362, 365(e)(1), 525 and 541 of the Bankruptcy Code [Docket No. 137] ("***Enforcing Order***")

- Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Compensation and Benefits and (B) Continue Compensation and Benefits and (II) Granting Certain Related Relief [Docket No. 138] ("***Interim Compensation Order***")

- Interim Order (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief [Docket No. 139] ("***Interim NOL Order***")

- Interim Order (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(b), and (III) Granting Certain Related Relief [Docket No. 145] ("***Interim Cash Management Order***")

- Interim Order (I) Modifying Certain Creditor List Requirements, (II) Authorizing the Debtors to Serve Certain Parties by E-Mail and (III) Granting Related Relief [Docket No. 146] ("***Interim Creditor List Order***")

- Interim Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing all Financial Institutions to Honor all Related Payment Requests and (IV) Granting Certain Related Relief [Docket No. 150] ("***Interim Critical Vendors Order***")

- Notice of (I) Disclosure Procedures Applicable to Certain Holders of Common Stock or Preferred Stock, (II) Disclosure Procedures for Transfers of and Declarations of Worthlessness with Respect to Common Stock, and (III) Final Hearing on the Application Thereof [Docket No. 154] ("***Notice of Interim NOL Order***")

- Motion of Debtors for Entry of an Order Authorizing the Debtors' Assumption of, and Entry Into, the Custodial Services Agreements [Docket No. 156] ("***Custodial Service Agreement Motion***")

- Interim Order (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals on an Interim Basis and (III) Granting Certain Related Relief [Docket No. 157] ("***Interim Creditor Matrix Order***")

At my direction and under my supervision, employees of Kroll caused the (1) Amended Notice of Filing of Petitions, (2) Second Amended Notice of Filing of Petitions, (3) NOL Motion, (4) Interim NOL Order, and (5) Notice of Interim NOL Order to be served via first class mail on the Equity Holders Hard Copy Service List. Service Commenced on November 23, 2022 and was completed on November 23, 2022.

On November 23, 2022, at my direction and under my supervision, employees of Kroll caused the Interim Cash Management Order to be served via overnight mail on the Banks Overnight Service List attached here to as **Exhibit B**.

At my direction and under my supervision, employees of Kroll caused the Custodial Service Agreement Motion to be served on (1) November 23, 2022 via first class mail and (2) November 24, 2022 via email on Bitgo Trust Company, attn: Jody Mettler, 6216 Pinnacle Place, Suite 101, Sioux Falls, SD 57108, legal@bitgo.com.

At my direction and under my supervision, employees of Kroll caused the (1) Interim NOL Order and (2) Notice of Interim NOL Order to be served via Email on the Equity Holders Email Service List. Service Commenced on November 24, 2022 and was completed on November 24, 2022.

On November 24, 2022, at my direction and under my supervision, employees of Kroll caused the (1) Joint Administration Order, (2) Transfer Venue Order, (3) Kroll Retention Order, (4) Enforcing Order, (5) Interim Compensation Order, (6) Interim NOL Order, 7) Interim Cash Management Order, (8) Interim Creditor List Order, (9) Interim Critical Vendors Order, (10) Notice of Interim NOL Order, 11) Custodial Service Agreement Motion, and (12) Interim Creditor Matrix Order to be served via email on the November 23 Core/2002 Email Service List attached hereto as **Exhibit C**.

On November 25, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the November 25 Core/2002 Service List attached hereto as **Exhibit D**:

- Omnibus Notice of Motions Scheduled for December Hearing. Hearing Scheduled for December 16, 2022 at 10:00 a.m. (ET) [Docket No. 158] (the "***Omnibus Notice of Motions***")

- Omnibus Notice of Second Day Hearing. Hearing Scheduled for January 11, 2023 at 10:00 a.m. (ET) [Docket No. 159] (the "***Omnibus Notice of Second Day Hearing***")

On November 25, 2022, at my direction and under my supervision, employees of Kroll caused the Omnibus Notice of Motions and Omnibus Notice of Second Day Hearing to be served by the method set forth on the Banks Service List attached hereto as **Exhibit E**.

At my direction and under my supervision, employees of Kroll caused the Omnibus Notice of Motions and Omnibus Notice of Second Day Hearing to be served via email and first-class mail on the Equity Holders Email Service List. Service Commenced on November 25, 2022 and was completed on November 25, 2022.

On November 28, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the November 28 Core/2002 Service List attached hereto as **Exhibit F**:

- Consolidated Lists of Top 50 Creditors [Docket No. 162]

- Motion of Debtors for Entry of an Order Extending the Time to File Lists of Equity Security Holders [Docket No. 164]

On November 29, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the November 29 Core/2002 Service List attached hereto as **Exhibit G**; (2) by the method set forth on the Customers Service List attached hereto as **Exhibit H**; and (3) by the method set forth on the Employees Service List attached hereto as **Exhibit I**; and (4) by the method set forth on the Master Mailing List attached hereto as **Exhibit J**:

- Notice of Telephonic Section 341 Meeting Tuesday, December 20, 2022 at 10:00 a.m. (ET) [Docket No. 161] (the "***Notice of Telephonic Section 341 Meeting***")

- Notice of Chapter 11 Bankruptcy Case. Meeting of Creditors to be Held on Tuesday, December 20, 2022 at 10:00 a.m. (ET) [Docket No. 171] (the "***Notice of Commencement***")

At my direction and under my supervision, employees of Kroll caused the Notice of Telephonic Section 341 Meeting and the Notice of Commencement to be served by the method set forth on the Equity Holders Service List. Service Commenced on November 29, 2022 and was completed on November 29, 2022.

On December 1, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) via first class mail on the US Bank Service List attached hereto as **Exhibit K**; (2) via first class mail on the Foreign Bank Service List attached hereto as **Exhibit L**; and (3) via email on the US and Foreign Bank Email Service List attached hereto as **Exhibit M**:

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(b), and (III) Granting Certain Related Relief [Docket No. 47] (the "***Cash Management Motion***")

- Interim Order (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(b), and (III) Granting Certain Related Relief [Docket No. 145] (the "***Interim Cash Management Order***")

- Omnibus Notice of Second Day Hearing [Docket No. 159] (the "***Omnibus Notice of Second Day Hearing***")

- Notice of Telephonic Section 341 Meeting Tuesday, December 20, 2022 at 10:00 a.m. (ET) [Docket No. 161] (the "***Notice of Telephonic Section 341 Meeting***")

- Notice of Chapter 11 Bankruptcy Case. Meeting of Creditors to be Held on Tuesday, December 20, 2022 at 10:00 a.m. (ET) [Docket No. 171] (the "***Notice of Commencement***")

On December 1, 2022, at my direction and under my supervision, employees of Kroll caused the following documents and the (1) Omnibus Notice of Second Day Hearing, (2) Notice of Telephonic Section 341 Meeting and (3) Notice of Commencement to be served via first class mail on PlayFab, Inc., c/o Microsoft Corporation, Redmond, WA, 98052-6399.

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing All Financial Institutions to Honor All Related Payment Requests and (IV) Granting Certain Related Relief [Docket No. 46]

- Interim Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing All Financial Institutions to Honor All Related Payment Requests and (IV) Granting Certain Related Relief [Docket No. 150]


Dated: December 18, 2022

*/s/ Selwyn Perry*
Selwyn Perry

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 18, 2022, by Selwyn Perry, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

**<u>Exhibit A</u>**

Exhibit A
November 23 Core/2002 Hard Copy Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, ESQ., MELISSA J. LEE, ESQ., SCOTT C. WILLIAMS, ESQ<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | First Class Mail |

Exhibit A

November 23 Core/2002 Hard Copy Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI ADDRESS ON FILE | | First Class Mail |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C. 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM | First Class Mail |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM | First Class Mail |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |

Exhibit A
November 23 Core/2002 Hard Copy Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail |

**Exhibit B**

Exhibit B
Banks Overnight Service List
Served via overnight mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC000002 | AKBANK | SABANCI CENTER 34330 4 LEVENT | | | | ISTANBUL | | | TURKEY |
| PC000004 | BANK OF AMERICA | ATTN: AYRTON DE BEAUFFORT | 37TH FLOOR | ONE BRYANT PARK | | NEW YORK | NY | 10036 | |
| PC000003 | BANK OF AMERICA | ATTN: KEITH PADUA | 37TH FLOOR | ONE BRYANT PARK | | NEW YORK | NY | 10036 | |
| PC000005 | BANK OF CYPRUS | 51 STASINOU STREET | AYIA PARASKEVI | | | STROVOLOS | NICOSIA | 2002 | CYPRUS |
| PC000006 | COMMERCIAL BANK OF DUBAI | ITTIHAD STREET DEIRA | BEHIND DEIRA CITY CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES |
| PC000008 | DBS | 12 MARINA BOULEVARD | DBS ASIA CENTRAL | MARINA BAY FINANCIAL CENTRE TOWER 3 | | | | 018982 | SINGAPORE |
| PC000009 | DELTEC | ATTN: GREG/ADRIAN | DELETEC HOUSE | | | NASSAU | | | BAHAMAS |
| PC000011 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | | DUBAI | | | UNITED ARAB EMIRATES |
| PC000012 | EUROBANK | 8 OTHONOS STREET | | | | ATHENS | | 105 57 | GREECE |
| PC000013 | EVOLVE | ATTN: SIMRAN SAHNI | TRIAD CENTER | | | MEMPHIS | TN | 38119 | |
| PC000014 | FAR EASTERN INT'L BANK | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | | TAIPEI CITY | | 10602 | TAIWAN |
| PC000015 | FIBABANKA | 129 SISLI 34394 | | | | ISTANBUL | | 34349 | TURKEY |
| PC000016 | GARANTI BBVA | KEIZERSGRACHT 569-575, 1017 DR | | | | AMSTERDAM | | | THE NETHERLANDS |
| PC000017 | GOLDFIELDS MONEY | LVL 14, 191 ST GEORGES TERRACE | | | | PERTH | WA | 6000 | |
| PC000018 | KLARPAY | INDUSTRIESTRASSE 24 | | | | ZUG | | CH-6300 | SWITZERLAND |
| PC000019 | LENDINGCLUB | 595 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| PC000020 | MAERKI BAUMANN & CO. AG | DREIKÖNIGSTRASSE 6 ZÜRICH | | | | ZÜRICH | | 8002 | SWITZERLAND |
| PC000021 | MONEYTECH | 80 PACIFIC HWY L 7, NORTH SYDNEY | | | | NEW SOUTH WALES | | 2060 | AUSTRALIA |
| PC000022 | MUFG BANK, LTD. | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1104 | |
| PC000024 | NIUM | 20-05, HONG LEONG BUILDING, 16, RAFFLES QUAY | | | | | | 048581 | SINGAPORE |
| PC000025 | PAYPAY BANK | 6F SHINJUKU MITSUI BUILDING 2-1-1 NISHI-SHINJUKU SHINJUKU-KU | | | | TOKYO | | 160-0023 | JAPAN |
| PC000026 | PAYSAFE | 25 CANADA SQUARE | 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM |
| PC000027 | PRIME TRUST | ATTN: NATALIE MARTIN | 330 S RAMPART BLVD | | | LAS VEGAS | NV | 89145 | |
| PC000028 | RAKUTEN BANK | 2-16-5, KONAN NBF SHINAGAWA TOWER MINATO-KU | | | | TOKYO | | 108-0075 | JAPAN |
| PC000029 | SBI | STATE BANK BHAVAN | MADAME CAMA MARG | | | MUMBAI | | 400021 | INDIA |
| PC000033 | SIGNATURE BANK | 565 FIFTH AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| PC000030 | SIGNATURE BANK | ATTN: RIVERA | 566 FIFTH AVENUE | SUITE 501 | | NEW YORK | NY | 10017 | |
| PC000031 | SIGNATURE BANK | ATTN: SARMEN SARYAN | 200 PARK AVENUE SOUTH | | | NEW YORK | NY | 10003 | |
| PC000034 | SIGNET | Antonijas street 3 | | | | RIGA | | LV-1010 | LATIVA |
| PC000035 | SILICON VALLEY BANK | ATTN: JUSTIN PIRZADEH | 3003 TASMAN DRIVE | SUITE 300 | | LA JOLLA | CA | 95054 | |
| PC000038 | SILVERGATE BANK | ATTN: ADAM MENDOZA | 4251 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | |
| PC000037 | SILVERGATE BANK | ATTN: JESSICA CATRAMBONE | 4252 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | |
| PC000036 | SILVERGATE BANK | ATTN: TEDDY HANSON | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | |
| PC000039 | SIRAAT BANKSAI | DOĞANBEY MAH. ATATÜRK BULVARI | NO 8 ULUS | | | ANKARA | | | Turkey |
| PC000040 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | 1-1-2, MARUNOUCHI, CHIYODA-KU | | | | TOKYO | | | JAPAN |
| PC000041 | TOKYO STAR BANK | 2-3-5, AKASAKA AKASAKA STAR GATE PLAZA MINATO-KU | | | | TOKYO | | 107-0052 | JAPAN |
| PC000042 | TURICUM | BRANDSCHENKESTRASSE 152 ZÜRICH | | | | ZÜRICH | | 8002 | SWITZERLAND |
| PC000044 | VAKIFBANK | SANAYI MAHALLESI ESKI BÜYÜKDERE | CADDESI GÜLER SOKAK NO: 51 | KAĞITHANE | | İSTANBUL | | | TURKEY |
| PC000045 | VOLKSBANK BAYERN MITTE EG | 34 LUDWIGSTR., INGOLSTADT | | | | BAVARIA | | 85049 | GERMANY |
| PC000046 | WELLS FARGO | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| PC000047 | ZAND BANK | KOSTERSBERG 2 | | | | BERTEM | | 3060 | BELGIUM |

**Exhibit C**

Exhibit C
November 23 Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| TOP 50 CREDITOR NO.1 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.2 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.3 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.4 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.5 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.6 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.7 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER CRESCENT CENTER, SUITE 500 6075 POPLAR AVENUE, P.O. BOX 171443 MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM CAM.HILLYER@BUTLERSNOW.COM |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND 2911 TURTLE CREEK BLVD., SUITE 1400 DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM |
| TOP 50 CREDITOR NO.8 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.9 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.10 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ. BRANDYWINE PLAZA WEST 1521 CONCORD PIKE, SUITE 301 WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM SCOTT.JONES@COUSINS-LAW.COM |
| TOP 50 CREDITOR NO.11 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON 820 N FRENCH ST WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 | STATETREASURER@STATE.DE.US |
| TOP 50 CREDITOR NO.12 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.13 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.14 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.15 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.16 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.17 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.18 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.19 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.20 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |

Exhibit C
November 23 Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM |
| TOP 50 CREDITOR NO.21 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM |
| TOP 50 CREDITOR NO.22 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.23 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.24 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.25 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.26 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.27 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM |
| TOP 50 CREDITOR NO.28 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.29 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.30 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, ESQ., MELISSA J. LEE, ESQ., SCOTT C. WILLIAMS, ESQ<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM |
| TOP 50 CREDITOR NO.31 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |

Exhibit C
November 23 Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM |
| TOP 50 CREDITOR NO.32 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG |
| TOP 50 CREDITOR NO.33 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.34 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND COUNSEL TO THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | roma.desai@oag.texas.gov<br>layla.milligan@oag.texas.gov<br>abigail.ryan@oag.texas.gov |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>ADDRESS ON FILE | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV |
| TOP 50 CREDITOR NO.35 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C.<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM |
| TOP 50 CREDITOR NO.36 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.37 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.38 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.39 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM |
| TOP 50 CREDITOR NO.40 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.41 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV |

Exhibit C
November 23 Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM |
| TOP 50 CREDITOR NO.42 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.43 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS |
| ATTORNEYS FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | stanton.c.mcmanus@usdoj.gov<br>seth.shapiro@usdoj.gov |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | ajcurrie@venable.com |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | daobrien@venable.com |

Exhibit C
November 23 Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | jssabin@venable.com<br>xsstrohbehn@venable.com<br>cweinerlevy@venable.com<br>aapeled@venable.com |
| TOP 50 CREDITOR NO.44 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.45 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM |
| TOP 50 CREDITOR NO.46 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.47 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.48 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.49 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO.50 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE |

**<u>Exhibit D</u>**

Exhibit D

November 25 Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR NO. 1 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 2 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 3 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 4 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 5 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 6 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 7 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | EMAIL |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | EMAIL |
| TOP 50 CREDITOR NO. 8 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 9 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 10 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | EMAIL |
| TOP 50 CREDITOR NO. 11 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 12 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | FIRST CLASS MAIL |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | FIRST CLASS MAIL |
| TOP 50 CREDITOR NO. 13 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 14 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 15 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 16 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 17 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 18 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 19 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |

Exhibit D

November 25 Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR NO. 20 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 21 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 22 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 23 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 24 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | FIRST CLASS MAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | FIRST CLASS MAIL |
| TOP 50 CREDITOR NO. 25 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 26 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 27 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 28 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | EMAIL |
| TOP 50 CREDITOR NO. 29 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 30 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 31 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit D

November 25 Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 32 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 33 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | EMAIL |
| TOP 50 CREDITOR NO. 34 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 35 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND COUNSEL TO THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | roma.desai@oag.texas.gov layla.milligan@oag.texas.gov abigail.ryan@oag.texas.gov | EMAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN ADDRESS ON FILE | | FIRST CLASS MAIL AND EMAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI 844 KING STREET, ROOM 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 36 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C. 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 37 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 38 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 39 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM | EMAIL |
| TOP 50 CREDITOR NO. 40 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 41 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL AND EMAIL |

Exhibit D

November 25 Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL AND EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL AND EMAIL |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J KRANZLEY 125 BROAD STREET NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM BROMLEYJ@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM KRANZLEYA@SULLCROM.COM | EMAIL |
| TOP 50 CREDITOR NO. 42 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 43 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | FIRST CLASS MAIL AND EMAIL |
| ATTORNEYS FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS COMMERCIAL LITIGATION BRANCH P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | stanton.c.mcmanus@usdoj.gov seth.shapiro@usdoj.gov | EMAIL |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | FIRST CLASS MAIL |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE 600 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 | ajcurrie@venable.com | EMAIL |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN 1201 N. MARKET ST. SUITE 1400 WILMINGTON DE 19801 | daobrien@venable.com | EMAIL |

Exhibit D
November 25 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | jssabin@venable.com<br>xsstrohbehn@venable.com<br>cweinerlevy@venable.com<br>aapeled@venable.com | EMAIL |
| TOP 50 CREDITOR NO. 44 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 45 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM | EMAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | EMAIL |
| TOP 50 CREDITOR NO. 46 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 47 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 48 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 49 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 50 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |

**Exhibit E**

Exhibit E
Banks Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PC000001 | AKBANK | SABANCI CENTER 34330 4 LEVENT | | | ISTANBUL | | | TURKEY | EBRU.YAKUPOGLU@AKBANK.COM | EMAIL |
| PC000002 | AKBANK | SABANCI CENTER 34330 4 LEVENT | | | ISTANBUL | | | TURKEY | ORHAN.SEKER@AKBANK.COM | OVERNIGHT MAIL AND EMAIL |
| PC000004 | BANK OF AMERICA | ATTN: AYRTON DE BEAUFFORT | 37TH FLOOR | ONE BRYANT PARK | NEW YORK | NY | 10036 | | AYRTON.DE_BEAUFFORT@BOFA.COM | OVERNIGHT MAIL AND EMAIL |
| PC000003 | BANK OF AMERICA | ATTN: KEITH PADUA | 37TH FLOOR | ONE BRYANT PARK | NEW YORK | NY | 10036 | | KEITH.PADUA@BANKOFAMERICA.COM | OVERNIGHT MAIL AND EMAIL |
| PC000005 | BANK OF CYPRUS | 51 STASINOU STREET | AYIA PARASKEVI | | STROVOLOS | NICOSIA | 2002 | CYPRUS | INFO@CY.BANKOFCYPRUS.COM | OVERNIGHT MAIL AND EMAIL |
| PC000006 | COMMERCIAL BANK OF DUBAI | ITTIHAD STREET DEIRA | BEHIND DEIRA CITY CENTRE | | DUBAI | | | UNITED ARAB EMIRATES | ABDALLAH.MOHAMAD@CBD.AE | OVERNIGHT MAIL AND EMAIL |
| PC000008 | DBS | 12 MARINA BOULEVARD | DBS ASIA CENTRAL | MARINA BAY FINANCIAL CENTRE TOWER 3 | | | 018982 | SINGAPORE | | OVERNIGHT MAIL |
| PC000009 | DELTEC | ATTN: GREG/ADRIAN | DELETEC HOUSE | | NASSAU | | | BAHAMAS | CORPORATESERVICES@DELTECBANK.COM | OVERNIGHT MAIL AND EMAIL |
| PC000010 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | DUBAI | | | UNITED ARAB EMIRATES | VIPULM@EMIRATESNBD.COM | EMAIL |
| PC000011 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | DUBAI | | | UNITED ARAB EMIRATES | AMANDAH@EMIRATESNBD.COM | OVERNIGHT MAIL AND EMAIL |
| PC000012 | EUROBANK | 8 OTHONOS STREET | | | ATHENS | | 105 57 | GREECE | EBANKING@EUROBANK.GR | OVERNIGHT MAIL AND EMAIL |
| PC000013 | EVOLVE | ATTN: SIMRAN SAHNI | TRIAD CENTER | | MEMPHIS | TN | 38119 | | SIMRAN.SAHNI@GETEVOLVED.COM | OVERNIGHT MAIL AND EMAIL |
| PC000014 | FAR EASTERN INT'L BANK | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN | YCCHEN@FEIB.COM.TW | OVERNIGHT MAIL AND EMAIL |
| PC000015 | FIBABANKA | 129 SISLI 34394 | | | ISTANBUL | | 34349 | TURKEY | INFO@FIBABANKA.COM | OVERNIGHT MAIL AND EMAIL |
| PC000016 | GARANTI BBVA | KEIZERSGRACHT 569-575, 1017 DR | | | AMSTERDAM | | | THE NETHERLANDS | | OVERNIGHT MAIL |
| PC000017 | GOLDFIELDS MONEY | LVL 14, 191 ST GEORGES TERRACE | | | PERTH | WA | 6000 | | INFO@GOLDFIELDSMONEY.COM.AU | OVERNIGHT MAIL AND EMAIL |
| PC000018 | KLARPAY | INDUSTRIESTRASSE 24 | | | ZUG | | CH-6300 | SWITZERLAND | MARTYNAS@KLARPAY.COM | OVERNIGHT MAIL AND EMAIL |
| PC000019 | LENDINGCLUB | 595 MARKET STREET | SUITE 200 | | SAN FRANCISCO | CA | 94105 | | SUPPORT@KLARPAY.COM | OVERNIGHT MAIL AND EMAIL |
| PC000020 | MAERKI BAUMANN & CO. AG | DREIKÖNIGSTRASSE 6 ZÜRICH | | | ZÜRICH | | 8002 | SWITZERLAND | CRYPTO@MAERKI-BAUMANN.CH | OVERNIGHT MAIL AND EMAIL |
| PC000021 | MONEYTECH | 80 PACIFIC HWY L 7, NORTH SYDNEY | | | NEW SOUTH WALES | | 2060 | AUSTRALIA | | OVERNIGHT MAIL |
| PC000022 | MUFG BANK, LTD. | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | | | OVERNIGHT MAIL |
| PC000023 | NIUM | 20-05, HONG LEONG BUILDING, 16, RAFFLES QUAY | | | | | 048581 | SINGAPORE | MICHAEL@NIUM.COM | EMAIL |
| PC000024 | NIUM | 20-05, HONG LEONG BUILDING, 16, RAFFLES QUAY | | | | | 048581 | SINGAPORE | GREG@IOFINNET.COM | OVERNIGHT MAIL AND EMAIL |
| PC000025 | PAYPAY BANK | 6F SHINJUKU MITSUI BUILDING 2-1-1 NISHI-SHINJUKU SHINJUKU-KU | | | TOKYO | | 160-0023 | JAPAN | | OVERNIGHT MAIL |
| PC000026 | PAYSAFE | 25 CANADA SQUARE | 27TH FLOOR | | LONDON | | E14 5LQ | UNITED KINGDOM | | OVERNIGHT MAIL |
| PC000027 | PRIME TRUST | ATTN: NATALIE MARTIN | 330 S RAMPART BLVD | | LAS VEGAS | NV | 89145 | | NATALIE.MARTIN@PRIMETRUST.COM | OVERNIGHT MAIL AND EMAIL |
| PC000028 | RAKUTEN BANK | 2-16-5, KONAN NBF SHINAGAWA TOWER MINATO-KU | | | TOKYO | | 108-0075 | JAPAN | | OVERNIGHT MAIL |
| PC000029 | SBI | STATE BANK BHAVAN | MADAME CAMA MARG | | MUMBAI | | 400021 | INDIA | CUSTOMERCARE@SBI.CO.IN | OVERNIGHT MAIL AND EMAIL |
| PC000033 | SIGNATURE BANK | 565 FIFTH AVENUE | 12TH FLOOR | | NEW YORK | NY | 10017 | | | OVERNIGHT MAIL |
| PC000032 | SIGNATURE BANK | 567 FIFTH AVENUE | 12TH FLOOR | | NEW YORK | NY | 10017 | | | OVERNIGHT MAIL |
| PC000030 | SIGNATURE BANK | ATTN: RIVERA | 566 FIFTH AVENUE | SUITE 501 | NEW YORK | NY | 10017 | | MRIVERA@SIGNATURENY.COM | OVERNIGHT MAIL AND EMAIL |
| PC000031 | SIGNATURE BANK | ATTN: SARMEN SARYAN | 200 PARK AVENUE SOUTH | | NEW YORK | NY | 10003 | | SSARYAN@SIGNATURENY.COM | OVERNIGHT MAIL AND EMAIL |
| PC000034 | SIGNET | ANTONIJAS 3 | | | RIGA | | LV-1010 | LATIVA | MRIVERA@SIGNATURENY.COM; INFO@SIGNETBANK.COM | OVERNIGHT MAIL AND EMAIL |
| PC000035 | SILICON VALLEY BANK | ATTN: JUSTIN PIRZADEH | 3003 TASMAN DRIVE | SUITE 300 | LA JOLLA | CA | 95054 | | JPIRZADEH@SVB.COM | OVERNIGHT MAIL AND EMAIL |
| PC000038 | SILVERGATE BANK | ATTN: ADAM MENDOZA | 4251 EXECUTIVE SQUARE | | LA JOLLA | CA | 92037 | | AMENDOZA@SILVERGATE.COM | OVERNIGHT MAIL AND EMAIL |
| PC000037 | SILVERGATE BANK | ATTN: JESSICA CATRAMBONE | 4252 EXECUTIVE SQUARE | SUITE 300 | LA JOLLA | CA | 92037 | | JCATRAMBONE@SILVERGATE.COM | OVERNIGHT MAIL AND EMAIL |
| PC000036 | SILVERGATE BANK | ATTN: TEDDY HANSON | 4250 EXECUTIVE SQUARE | SUITE 300 | LA JOLLA | CA | 92037 | | THANSON@SILVERGATE.COM | OVERNIGHT MAIL AND EMAIL |
| PC000039 | SIRAAT BANKSAI | DOĞANBEY MAH. ATATÜRK BULVARI | NO 8 ULUS | | ANKARA | | | TURKEY | SERVICE@ZIRAATBANK.DE | OVERNIGHT MAIL AND EMAIL |
| PC000040 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | 1-1-2, MARUNOUCHI, CHIYODA-KU | | | TOKYO | | | JAPAN | | OVERNIGHT MAIL |
| PC000041 | TOKYO STAR BANK | 2-3-5, AKASAKA AKASAKA STAR GATE PLAZA MINATO-KU | | | TOKYO | | 107-0052 | JAPAN | | OVERNIGHT MAIL |
| PC000042 | TURICUM | BRANDSCHENKESTRASSE 152 ZÜRICH | | | ZÜRICH | | 8002 | SWITZERLAND | INFO@TURICUM.COM | OVERNIGHT MAIL AND EMAIL |
| PC000043 | VAKIFBANK | SANAYI MAHALLESI ESKI BÜYÜKDERE | CADDESI GÜLER SOKAK NO: 51 | KAĞITHANE | İSTANBUL | | | TURKEY | CANSU.SUVARIOGLUISIK@VAKIFBANK.COM.TR | EMAIL |
| PC000044 | VAKIFBANK | SANAYI MAHALLESI ESKI BÜYÜKDERE | CADDESI GÜLER SOKAK NO: 51 | KAĞITHANE | İSTANBUL | | | TURKEY | ZEYNEP.OZKAPLAN@VAKIFBANK.COM.TR | OVERNIGHT MAIL AND EMAIL |



Exhibit E
Banks Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PC000045 | VOLKSBANK BAYERN MITTE EG | 34 LUDWIGSTR., INGOLSTADT | | | BAVARIA | | 85049 | GERMANY | SOPHIE.STIFTL@VR-BAYERNMITTE.DE | OVERNIGHT MAIL AND EMAIL |
| PC000046 | WELLS FARGO | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | XIAN.W.ZHAO@WELLSFARGO.COM | OVERNIGHT MAIL AND EMAIL |
| PC000047 | ZAND BANK | KOSTERSBERG 2 | | | BERTEM | | 3060 | BELGIUM | SEHRISH.SRINIVAS@ZAND.AE | OVERNIGHT MAIL AND EMAIL |

**Exhibit F**

Exhibit F

November 28 Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR NO.1 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.2 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.3 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.4 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.5 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.6 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.7 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | EMAIL |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | EMAIL |
| TOP 50 CREDITOR NO.8 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.9 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.10 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | EMAIL |
| TOP 50 CREDITOR NO.11 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO.12 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | FIRST CLASS MAIL |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | FIRST CLASS MAIL |
| TOP 50 CREDITOR NO.13 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.14 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.15 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.16 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.17 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.18 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.19 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |

Exhibit F

November 28 Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR NO.20 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.21 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO.22 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO.23 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.24 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | FIRST CLASS MAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | FIRST CLASS MAIL |
| TOP 50 CREDITOR NO.25 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.26 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.27 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.28 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | EMAIL |
| TOP 50 CREDITOR NO.29 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.30 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.31 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit F
November 28 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO.32 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO.33 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | EMAIL |
| TOP 50 CREDITOR NO.34 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.35 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON ASSISTANT ATTORNEY GENERAL 40 CAPITOL SQUARE, S.W. ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | EMAIL |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND COUNSEL TO THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | roma.desai@oag.texas.gov layla.milligan@oag.texas.gov abigail.ryan@oag.texas.gov | EMAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI ADDRESS ON FILE | JULIET.M.SARKESSIAN@USDOJ.GOV BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO.36 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C. 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO.37 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.38 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.39 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM | EMAIL |
| TOP 50 CREDITOR NO.40 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.41 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL AND EMAIL |

Exhibit F

November 28 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL AND EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL AND EMAIL |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM | EMAIL |
| TOP 50 CREDITOR NO.42 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.43 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | FIRST CLASS MAIL AND EMAIL |
| ATTORNEYS FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | stanton.c.mcmanus@usdoj.gov<br>seth.shapiro@usdoj.gov | EMAIL |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | FIRST CLASS MAIL |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | ajcurrie@venable.com | EMAIL |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | daobrien@venable.com | EMAIL |

Exhibit F

November 28 Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | jssabin@venable.com<br>xsstrohbehn@venable.com<br>cweinerlevy@venable.com<br>aapeled@venable.com | EMAIL |
| TOP 50 CREDITOR NO.44 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.45 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | EMAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | EMAIL |
| TOP 50 CREDITOR NO.46 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.47 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.48 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.49 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO.50 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |

**Exhibit G**

Exhibit G

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR NO. 1 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 2 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 3 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 4 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 5 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 6 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 7 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER CRESCENT CENTER, SUITE 500 6075 POPLAR AVENUE, P.O. BOX 171443 MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM CAM.HILLYER@BUTLERSNOW.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND 2911 TURTLE CREEK BLVD., SUITE 1400 DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 8 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 9 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 10 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ. BRANDYWINE PLAZA WEST 1521 CONCORD PIKE, SUITE 301 WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM SCOTT.JONES@COUSINS-LAW.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 11 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON 820 N FRENCH ST WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 | STATETREASURER@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 12 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION 290 BROADWAY NEW YORK NY 10007-1866 | | FIRST CLASS MAIL |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | FIRST CLASS MAIL |
| TOP 50 CREDITOR NO. 13 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 14 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 15 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 16 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 17 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 18 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 19 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 20 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 21 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |

Exhibit G
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 22 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 23 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 24 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | FIRST CLASS MAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | FIRST CLASS MAIL |
| TOP 50 CREDITOR NO. 25 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 26 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 27 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 28 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | EMAIL |
| TOP 50 CREDITOR NO. 29 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 30 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 31 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 32 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit G

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR NO. 33 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | EMAIL |
| TOP 50 CREDITOR NO. 34 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 35 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON ASSISTANT ATTORNEY GENERAL 40 CAPITOL SQUARE, S.W. ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND COUNSEL TO THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | roma.desai@oag.texas.gov layla.milligan@oag.texas.gov abigail.ryan@oag.texas.gov | FIRST CLASS MAIL AND EMAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN ADDRESS ON FILE | | FIRST CLASS MAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI 844 KING STREET, ROOM 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 36 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C. 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 37 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 38 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 39 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG 506 2ND AVE., SUITE 1400 SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI 2029 CENTURY PARK EAST, SUITE 400N LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 40 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 41 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL AND EMAIL |

Exhibit G

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL AND EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL AND EMAIL |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM | EMAIL |
| TOP 50 CREDITOR NO. 42 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 43 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | FIRST CLASS MAIL AND EMAIL |
| ATTORNEYS FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | stanton.c.mcmanus@usdoj.gov<br>seth.shapiro@usdoj.gov | FIRST CLASS MAIL AND EMAIL |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | FIRST CLASS MAIL |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | ajcurrie@venable.com | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | daobrien@venable.com | FIRST CLASS MAIL AND EMAIL |

Exhibit G
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | jssabin@venable.com<br>xsstrohbehn@venable.com<br>cweinerlevy@venable.com<br>aapeled@venable.com | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 44 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 45 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 50 CREDITOR NO. 46 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 47 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 48 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 49 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 50 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | EMAIL |

**<u>Exhibit H</u>**

Exhibit H
Customers Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278470 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278471 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278472 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278473 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278474 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278475 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278476 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278477 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278478 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278479 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278481 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278483 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278484 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278485 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278486 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278487 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278489 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278490 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278491 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278494 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278496 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278497 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278467 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278501 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278502 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278503 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278504 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278506 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278509 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278510 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278511 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278513 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278515 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278516 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278517 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278518 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278519 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278520 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278521 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278522 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278523 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278524 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278525 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278526 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278531 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278532 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278533 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278535 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278536 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278537 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278538 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278539 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278540 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278541 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278542 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278543 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278544 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278545 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278546 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278547 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278548 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278549 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278550 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278551 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278552 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278554 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278555 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278556 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278557 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278558 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278559 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278560 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278562 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278563 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278564 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278565 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278567 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278568 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278569 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278571 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278577 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278578 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278579 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278581 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278582 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278585 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278588 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278590 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |



Exhibit H
Customers Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10278591 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278592 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278593 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278595 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278596 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278597 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278598 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278600 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278601 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278602 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10178469 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278603 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278604 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278605 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278606 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278607 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278608 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278609 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278610 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278611 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278612 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278613 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278616 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278618 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278619 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278620 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278622 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278823 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278826 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278827 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278828 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278830 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278831 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278832 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278833 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278834 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278836 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10275971 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278637 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278638 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278640 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278460 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10178461 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278643 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278644 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278647 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278648 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278651 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278652 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278653 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278654 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278655 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278656 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278659 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278660 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10178468 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278659 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278666 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278667 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278668 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278669 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278670 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278671 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278674 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278675 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278676 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278677 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278678 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278679 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278681 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278682 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278683 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278686 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278691 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278696 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278697 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278698 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278700 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278701 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278703 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10178464 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278704 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278705 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278708 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278709 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278710 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278711 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278460 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278712 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278716 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278718 | NAME ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 2 of 3

Exhibit H
Customers Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10278719 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278720 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278721 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278722 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278723 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278724 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278725 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278726 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278727 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278728 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278729 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278730 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278731 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278732 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278733 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278734 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278735 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278736 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278737 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278738 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 10278739 NAME ON FILE | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 3

**Exhibit I**

Exhibit I

Employees Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10278422 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275975 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275976 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275977 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275978 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278407 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275979 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275980 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276068 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275981 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278395 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275982 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275983 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275984 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275985 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275986 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278396 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275987 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275988 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275989 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276069 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275990 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275991 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275992 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276070 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278394 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275993 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276071 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275995 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275996 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275997 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275998 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278406 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278408 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278410 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278402 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278409 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10275999 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276072 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276000 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276073 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276001 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276074 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276075 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276076 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278393 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276002 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276003 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276077 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276004 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276005 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276006 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276007 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276078 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276009 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276010 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278400 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276011 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276012 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276013 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276014 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276015 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit I

Employees Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10278421 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276064 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276016 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276017 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276018 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278399 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276019 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276020 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276021 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276022 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276079 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276023 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276024 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276025 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276065 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276066 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276026 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278416 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276027 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278404 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278420 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276028 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276029 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276030 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276031 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276032 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276033 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276080 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276081 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276082 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276034 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276035 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276036 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276037 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276038 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10277333 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10276083 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278419 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276039 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278411 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276040 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276041 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276042 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276043 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276084 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276044 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276045 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276046 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276047 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276048 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276085 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276086 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276049 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276050 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276051 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276052 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278414 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278415 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278398 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278397 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278401 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276053 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276054 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit I

Employees Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10278413 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276067 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276055 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276087 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278412 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276056 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278417 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278405 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276057 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276058 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278418 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276059 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276060 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276061 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276062 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10278403 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276063 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 10276088 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

**Exhibit J**

# Exhibit J

Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10277972 | & BIERMAN P.L. | 2525 PONCE DE LEON BOULEVARD | SUITE 700 | | | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 10278247 | 101 2ND STREET INC. | 101 2ND STREET | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278075 | 101 SECOND STREET INC. | PO BOX 511431 | | | | LOS ANGELES | CA | 90051-7986 | | | FIRST CLASS MAIL |
| 10278250 | 101 SECOND STREET, INC. | 101 SECOND STREET | SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10276109 | 101 SECOND STREET, INC. | C/O: SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER / KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA | 18TH FLOOR | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10276108 | 101 SECOND STREET, INC. | ATTN: PROPERTY MANAGER | 101 SECOND STREET | SUITE 1225 | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10276110 | 1450 BRICKELL, LLC | ATTN: BUILDING MANAGER | 1450 BRICKELL AVENUE | SUITE 1450 | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10276111 | 1450 BRICKELL, LLC | C/O: AMKIN MANAGEMENT | ATTN: ASSET MANAGER | 1450 BRICKELL AVENUE | SUITE 1450 | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10278299 | 601 CLUB | 5311 BEACH DR. SW | | | | SEATTLE | WA | 98136 | | | FIRST CLASS MAIL |
| 10276127 | ABG SHAQ LLC | AUTHENTIC BRANDS GROUP LLC | 1411 BROADWAY | | | NEW YORK | NY | 10018 | | INFO@ABG-NYC.COM | FIRST CLASS MAIL AND EMAIL |
| 10278936 | ABG-SHAQ, LLC, C/O AUTHENTIC BRANDS GROUP | ATTN: LEGAL DEPARTMENT (SHQ) | 1411 BROADWAY, 22ND FLOOR | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 10278279 | ABM PARKING SERVICES | ATTN 24164294 | 600 HARRISON ST | STE 600 | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10278480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278759 | ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES | EXCHANGE HAMDAN STREET AL | GHAITH TOWER | | ABU DHABI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10278434 | ABUNDANTIA CREATIVE | 56 SHOREDITCH HIGH STREET | | | | LONDON | | E1 6JJ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278431 | ABUNDANTIA CREATIVE LLP | 32 KINBURN ST | | | | LONDON | | SE16 6DW | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10277990 | ACCRETIVE CAPITAL DBA BENZINGA | 1 CAMPUS MARTIUS | SUITE 200 | | | DETROIT | MI | 48226 | | | FIRST CLASS MAIL |
| 10278362 | ACE GLOBAL BUSINESS SERVICES | 349 KINDERKAMACK RD | | | | WESTWOOD | NJ | 07675 | | | FIRST CLASS MAIL |
| 10278033 | AD SOCIETY | 18575 JAMBOREE ROAD #6 | SUITE 600 | | | IRVINE | CA | 92612 | | | FIRST CLASS MAIL |
| 10278045 | AD SOCIETY | 355 LAUREL | | | | LAKE FOREST | CA | 92630 | | | FIRST CLASS MAIL |
| 10278034 | AD SOCIETY | 8593 IRVINE CENTER DR | | | | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 10278387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10279007 | ADVOKATU KONTORA SORAINEN IR PARTNERIAI | GEDIMINAS AVE. 44A | | | | VILNIUS | | LT-01110 | LITHUANIA | LITHUANIA@SORAINEN.COM | FIRST CLASS MAIL AND EMAIL |
| 10278482 | AEG PRESENTS LLC | 425 W. 11TH STREET | SUITE 400 | | | LOS ANGELES | CA | 90015 | | | FIRST CLASS MAIL |
| 10279003 | AFI INFINITE LTD | EVI BUILDING, FLOOR 2, FLAT/OFFICE 201 | | | | | | 1061 | CYPRUS | | FIRST CLASS MAIL |
| 10278937 | AIM SPORTS, LLC | C/O EXCEL SPORTS MANAGEMENT ATTN: JON HEATON | 1700 BROADWAY, 29TH FLOOR | | | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 10277887 | AJ NAZZARO ILLUSTRATION AND DESIGN | 14091 E TUFTS DR. | APT E 1 2 | | | AURORA | CO | 80015 | | | FIRST CLASS MAIL |
| 10275926 | AKBANK | SABANCI CENTER 34330 4 LEVENT | | | | ISTANBUL | | | TURKEY | ORHAN.SEKER@AKBANK.COM; EBRU.YAKUPOGLU@AKBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 10275854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10279008 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BUILDING | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | | | FIRST CLASS MAIL |
| 10279009 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 36132-7431 | | | FIRST CLASS MAIL |
| 10279010 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327441 | | | | MONTGOMERY | AL | 36132-7320 | | | FIRST CLASS MAIL |
| 10279011 | ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | | | FIRST CLASS MAIL |
| 10276270 | ALABAMA SECURITIES COMMISSION | LICENSING DIVISION | PO BOX 304700 | | | MONTGOMERY | AL | 36130-4700 | | | FIRST CLASS MAIL |
| 10279012 | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | | JUNEAU | AK | 99811-0420 | | | FIRST CLASS MAIL |
| 10279013 | ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 | | | FIRST CLASS MAIL |
| 10279014 | ALASKA DEPARTMENT OF REVENUE | TAX DIVISION | P.O. BOX 110420 | | | JUNEAU | AK | 99811-0420 | | | FIRST CLASS MAIL |
| 10278164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278357 | ALTCOIN DAILY | P.O. BOX 46011 | | | | WEST HOLLYWOOD | CA | 90046 | | | FIRST CLASS MAIL |
| 10278302 | AMAZON BUSINESS C/O CHECK AMAZON CAPITAL SERVICES | PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | | | FIRST CLASS MAIL |
| 10278350 | AMAZON PURCHASES C/O MARK WETJEN | 655 15TH ST NW | | | | WASHINGTON | DC | 20005-5701 | | | FIRST CLASS MAIL |
| 10278925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278143 | AMFAR C/O THE FOUNDATION FOR AIDS RESEARCH | 120 WALL STREET | 13TH FLOOR | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 10278195 | AMIBA CONSULTING LLC | 14651 BISCAYNE BOULEVARD #368 | | | | NORTH MIAMI BEACH | FL | 33181 | | | FIRST CLASS MAIL |
| 10278261 | AMPLITUDE | 201 3RD STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10277942 | AMPLITUDE INC | 18053 5505 N CUMBERLAND AVE | STE 307 | | | CHICAGO | IL | 60656-1471 | | | FIRST CLASS MAIL |
| 10278203 | AMPLITUDE INC. | DEPT CH 18053 | | | | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 10278379 | AMWINS | PHASE 1, WASHINGTON MALL | SUITE 202 | | | HAMILTON | | HM 11 | BERMUDA | | FIRST CLASS MAIL |
| 10278019 | AMWINS | 85 ATLANTA AVE. | | | | HAPEVILLE | GA | 30354 | | | FIRST CLASS MAIL |
| 10276128 | AMWINS | ATTN: SCOTT M. PURVIANCE, CEO | 4725 PIEDMONT ROW DRIVE | SUITE 600 | | CHARLOTTE | NC | 28210 | | WEBINFOAMWINS@AMWINS.COM | FIRST CLASS MAIL AND EMAIL |
| 10277886 | AMWINS BERMUDA LLC | PO BOX 935763 | | | | ATLANTA | GA | 31193-5763 | | | FIRST CLASS MAIL |
| 10278017 | AMWINS BERMUDA, LLC | WINDSOR PLACE | 22 QUEEN STREET | 1ST FLOOR | | HAMILTON | | BM HM1 | BERMUDA | | FIRST CLASS MAIL |
| 10277902 | AMWINS C/OJOHN LOYAL | ESQUIRE CIPRIANI & WERNER | 450 SENTRY PKWY | SUITE 200 | | BLUE BELL | PA | 19422 | | | FIRST CLASS MAIL |
| 10278344 | ANDERSON KILL L.L.P. | 1717 PENNSYLVANIA AVENUE N.W. | SUITE 200 | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10278488 | ANDERSON MORI & TOMOTSUNE | OTEMACHI PARK BUILDING, 1-1-1 OTEMACHI | CHIYODA-KU | | | TOKYO | | 100-8136 | JAPAN | | FIRST CLASS MAIL |
| 10278935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277987 | ANDREW GOLDSTEIN PHOTOGRAPHY INC. | P.O. BOX 292874 | | | | DAVIE | FL | 33329 | | | FIRST CLASS MAIL |
| 10278054 | ANDROMEDA | WEST 159TH STREET | SUITE 600 | | | LOCKPORT | IL | 60441 | | | FIRST CLASS MAIL |
| 10278492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | EMAIL |
| 10278493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278265 | API LAW OFFICE | 388 MARKET | STREET SUITE 1300 | | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10278370 | APOLLO JETS C/O SHAQUILLE O'NEAL MINE O' MINE INC. | 21731 VENTURA BLVD. | SUITE 300 | | | WOODLAND HILLS | CA | 93164 | | | FIRST CLASS MAIL |
| 10278187 | APOLLO JETS LLC | 9 EAST 37TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 10277976 | APPLE | 1 APPLE PARK WAY | MS 169-3IPL | | | CUPERTINO | CA | 95014 | | | FIRST CLASS MAIL |
| 10278807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10275868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278498 | ARIFA | ARIFA BUILDING, 10TH FLOOR, WEST BOULEVARD | SANTA MARIA BUSINESS DISTRICT | P.O. BOX 0816-01098 | | PANAMA CITY | | | PANAMA | | FIRST CLASS MAIL |
| 10276272 | ARIZONA DEPARTMENT OF INSURANCE AND FINANCIAL INSTITUTIONS | 100 NORTH 15TH AVENUE | SUITE 261 | | | PHOENIX | AZ | 85007 | | | FIRST CLASS MAIL |
| 10279015 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | | | FIRST CLASS MAIL |
| 10279016 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 | | | FIRST CLASS MAIL |
| 10279017 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | | | FIRST CLASS MAIL |
| 10279018 | ARIZONA DEPT OF REVENUE | P.O. BOX 29086 | | | | PHOENIX | AZ | 85038-9086 | | | FIRST CLASS MAIL |
| 10279019 | ARKANSAS CORPORATION INCOME TAX SECTION | P.O. BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | | | FIRST CLASS MAIL |
| 10279020 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | | | FIRST CLASS MAIL |
| 10279021 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX UNIT | P.O. BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 | | | FIRST CLASS MAIL |
| 10276273 | ARKANSAS SECURITIES DEPARTMENT | 1 COMMERCE WAY, SUITE 402 | | | | LITTLE ROCK | AR | 72202 | | | FIRST CLASS MAIL |
| 10278499 | ARMANINO LLP | 12657 ALCOSTA BLVD., SUITE 500 | | | | SAN RAMON | CA | 94583 | | | FIRST CLASS MAIL |
| 10278268 | ARMANINO LLP | 44 MONTGOMERY STREET | SUITE #900 | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10278285 | ARMANINO LLP | PO BOX 398285 | | | | SAN FRANCISCO | CA | 94139-8285 | | | FIRST CLASS MAIL |
| 10278078 | ARMANINO LLP | PO BOX 888285 | | | | LOS ANGELES | CA | 90088 | | | FIRST CLASS MAIL |
| 10278335 | ARMANINO LLP C/O CALIFORNIA BANK OF COMMERCE | 2999 OAK ROAD | SUITE 910 | | | WALNUT CREEK | CA | 94597 | | | FIRST CLASS MAIL |
| 10278500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278157 | ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES INC. | 250 PARK AVENUE | 5TH FLOOR | | | NEW YORK | NY | 10177 | | | FIRST CLASS MAIL |
| 10276094 | ASCOT SPECIALTY INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10278813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277984 | ASSEMBLED | PO BOX 207717 | | | | DALLAS | TX | 75320-7717 | | | FIRST CLASS MAIL |
| 10278277 | ASSEMBLED INC. | 700 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | | | FIRST CLASS MAIL |
| 10278189 | ASSOCIATION FOR DIGITAL ASSET MARKETS INC. | ATTN: MICHELLE BOND | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10278439 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | | | FIRST CLASS MAIL |
| 10278375 | ATLASSIAN PTY LTD | LEVEL 6 | 341 GEORGE ST | | | SYDNEY | | NSW 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 10278383 | AUDIO KINETIC | 215 ST-JACQUES ST. | SUITE 1000 | | | MONTRÉAL | QC | H2Y 1M6 | CANADA | | FIRST CLASS MAIL |
| 10278242 | AUDIOGODZ INC | 3823 69TH STREET | | | | SAN DIEGO | CA | 92115-7102 | | | FIRST CLASS MAIL |
| 10278741 | AUSTRALIA ATTORNEY-GENERAL'S DEPARTMENT | ATTN: THE HON MARK DREYFUS KC MP | 10 FRANKLIN STREET | | | ADELAIDE | | | AUSTRALIA | | FIRST CLASS MAIL |
| 10276129 | AWS | ATTN: ADAM SELIPSKY, CEO | 440 TERRY AVE N | | | SEATTLE | WA | 98109 | | | FIRST CLASS MAIL |
| 10278391 | AZORA | APT. 203 | 1-4-17 NADOGAYA KASHIWA | | | CHIBA | | 277-0032 | JAPAN | | FIRST CLASS MAIL |
| 10278328 | AZORA LLC | APT. 102 | 3-21-7 IWADOKITA KOMAE | | | TOKYO | | 201-0004 | JAPAN | | FIRST CLASS MAIL |
| 10277973 | B HOUSE | 255 GIRALDA AVE | 5TH FLOOR | | | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 10278999 | BAHAMAS ENVIRONMENTAL GROUP LTD. | LOT 4 GLADSTONE RD | PO BOX CB 11090 | | | NASSAU | | | BAHAMAS | | FIRST CLASS MAIL |
| 10277954 | BAI | 6028 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | | | FIRST CLASS MAIL |
| 10278505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277937 | BALLY SPORTS SUN | 16349 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 10278012 | BALLY SPORTS SUN | 500 E. BROWARD BLVD | SUITE 1300 | | | FT LAUDERDALE | FL | 33394 | | | FIRST CLASS MAIL |
| 10275928 | BANK OF AMERICA | ATTN: AYRTON DE BEAUFFORT | 37TH FLOOR | ONE BRYANT PARK | | NEW YORK | NY | 10036 | | AYRTON.DE_BEAUFFORT@BOFA.COM | FIRST CLASS MAIL AND EMAIL |
| 10275927 | BANK OF AMERICA | ATTN: KEITH PADUA | 37TH FLOOR | ONE BRYANT PARK | | NEW YORK | NY | 10036 | | KEITH.PADUA@BANKOFAMERICA.COM | FIRST CLASS MAIL AND EMAIL |
| 10275929 | BANK OF CYPRUS | 51 STASINOU STREET | AYIA PARASKEVI | | | STROVOLOS, NICOSIA | | 2002 | CYPRUS | INFO@CY.BANKOFCYPRUS.COM | FIRST CLASS MAIL AND EMAIL |
| 10275714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278781 | BANKING REGULATION AND SUPERVISION AGENCY | BUYUKDERE CAD. NO: 106 | | | | ISTANBUL | | 34394 | TURKEY | | FIRST CLASS MAIL |
| 10278052 | BANNERBUZZ C/O DESIGN PRINT BANNER LLC | 595 OLD NORCROSS ROAD | SUITE G | | | LAWRENCEVILLE | GA | 30046 | | | FIRST CLASS MAIL |
| 10278507 | BAPTISTA LUZ | RUA RAMOS BATISTA, 444 2° ANDAR, VILA OLÍMPIA | | | | SAO PAULO | | 04552-020 | BRAZIL | | FIRST CLASS MAIL |
| 10278812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278508 | BÄR & KARRER | BRANDSCHENKESTRASSE 90 | | | | ZURICH | | CH-8002 | SWITZERLAND | ZURICH@BAERKARRER.CH | FIRST CLASS MAIL AND EMAIL |
| 10278016 | BARBARA MILLER C/O BGM CONSULTANTS LLC | 442 PONCIANA DR | | | | HALLANDALE BEACH | FL | 33009 | | | FIRST CLASS MAIL |

Exhibit J
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10277917 | BARRY LEITCH AUDIO STUDIOS | OAK MEADOWS DRIVE | | | | BRYAN | OH | 43506 | | | FIRST CLASS MAIL |
| 10278329 | BARRY LEITCH AUDIO STUDIOS (BLAST) C/O WATERFORD BANK N.A. | 3900 N. MCCORD RD | | | | TOLEDO | OH | 43617 | | | FIRST CLASS MAIL |
| 10278938 | BARSTOOL SPORTS INC. | ATTN: SAGE SAPERSTEIN | 333 7TH AVENUE | | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 10278939 | BARSTOOL SPORTS INC. C/O GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN. JESSE J. SAIVAR, ESQ. | 2049 CENTURY PARK EAST, 26 FL | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10276130 | BASKETBALL PROPERTIES | 601 SOUTH BISCAYNE BOULEVARD | | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10278134 | BASKETBALL PROPERTIES LTD | 1 PENN'S WAY | | | | NEW CASTLE | DE | 19720 | | | FIRST CLASS MAIL |
| 10278108 | BASKETBALL PROPERTIES LTD | ATTENTION: JOHN VIDALIN | EVP/COO | 601 BISCAYNE BLVD | | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 10278002 | BASKETBALL PROPERTIES LTD C/O GLUSHON SPORTS MANAGEMENT | ATTENTION: JASON GLUSHON | 16255 VENTURA BLVD | SUITE #950 | | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 10278796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278264 | BERGERAC | 316 11TH ST | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10278024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278150 | BFA NYC LLC | 20 W 20TH ST | SUITE 700 | | | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 10278818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278940 | BILLBOARD MEDIA, LLC | ATTN: GENERAL COUNSEL | 11175 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 10278512 | BINDER GRÖSSWANG | 13 STERNGASSE | | | | VIENNA | | 1010 | AUSTRIA | | FIRST CLASS MAIL |
| 10278138 | BIRTH OF THE COOL | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 10278214 | BITFLOW | 404 W CEDAR POINT DR | | | | PERRYVILLE | MD | 21903 | | | FIRST CLASS MAIL |
| 10276328 | BITGO TRUST COMPANY | ATTN: JODY METTLER, LEGAL | 6216 PINNACLE PLACE | SUITE 101 | | SIOUX FALLS | SD | 57108 | | LEGAL@BITGO.COM | FIRST CLASS MAIL AND EMAIL |
| 10278514 | BLACKOAK | ONE GEORGE STREET | #12-01/02 | | | SINGAPORE | | 49145 | SINGAPORE | | FIRST CLASS MAIL |
| 10278243 | BLENDERS EYEWEAR | 4683 CASS ST. | | | | SAN DIEGO | CA | 92109 | | | FIRST CLASS MAIL |
| 10275718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278124 | BLOCKFOLIO | PO BOX 2275 | | | | MONTCLAIR | CA | 91763 | | | FIRST CLASS MAIL |
| 10278334 | BLOCKSCORE INC | 340 S LEMON AVE | #4260 | | | WALNUT | CA | 91789 | | | FIRST CLASS MAIL |
| 10278927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278175 | BLUE SKY TALENT | 544 WEST 156 STREET | | | | NEW YORK | NY | 10032 | | | FIRST CLASS MAIL |
| 10278119 | BLUE WAVE COMMUNICATIONS | 10330 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | | | FIRST CLASS MAIL |
| 10278006 | BLUESTONE DESIGNS & CREATIONS | 141 CENTRAL AVE STE X | | | | FARMINGDALE | NY | 11735 | | | FIRST CLASS MAIL |
| 10278111 | BOCA FIA | JOSEPHINE SUN | 1111 BRICKELL AVE | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10278176 | BOND COLLECTIVE | 55 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10006 | | | FIRST CLASS MAIL |
| 10276112 | BOND COLLECTIVE | 55 BROADWAY | 8TH FLOOR | | | NEW YORK | NY | 10006 | | | FIRST CLASS MAIL |
| 10278363 | BORTSTEIN LEGAL GROUP | P. O. BOX 120 | | | | WESTWOOD | NJ | 07675 | | | FIRST CLASS MAIL |
| 10278996 | BOXAROO | 55 COURT STREET | UNIT B100B | | | BOSTON | MA | 02108 | | HELLO@BOXAROO.ME | FIRST CLASS MAIL AND EMAIL |
| 10277884 | BOYER-ROSENE MOVING & STORAGE INC. | 2638 S. CLEARBROOK DR. | | | | ARLINGTON HTS. | IL | 60005 | | | FIRST CLASS MAIL |
| 10278177 | BRANDFIRE | 555 8TH AVE | SUITE 1802 | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 10278208 | BRASIL MOTORSPORT | 4.800 MAGALHÃES DE CASTRO AVE. | UNIT 181 | PARK TOWER | | SAO PAULO / SP | | 05676-120 | BRAZIL | | FIRST CLASS MAIL |
| 10278165 | BRAZE INC | 330 W 34TH ST | 18TH FLOOR | | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 10278221 | BRAZE INC | 500 ROSS ST | | | | PITTSBURGH | PA | 15262-0001 | | | FIRST CLASS MAIL |
| 10278223 | BRAZE INC. | PO BOX 200512 | | | | PITTSBURGH | PA | 15251-0512 | | | FIRST CLASS MAIL |
| 10278785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10277967 | BRETT BEAN-DRAWN TO IT STUDIOS | 465 CARLETON AVE | | | | CLAREMONT | CA | 91711 | | | FIRST CLASS MAIL |
| 10278014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10276115 | BRICKELL OWNER LLC | C/O: EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N. MAGNOLIA AVENUE | SUITE 1625 | ORLANDO | FL | 32803 | | | FIRST CLASS MAIL |
| 10276114 | BRICKELL OWNER LLC | C/O: PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 800 N. MAGNOLIA AVENUE | SUITE 1625 | ORLANDO | FL | 32803 | | | FIRST CLASS MAIL |
| 10276113 | BRICKELL OWNER LLC | ATTN: MANAGING DIRECTOR | 1111 BRICKELL AVENUE | SUITE 165 | | MIAMI | FL | 33133 | | | FIRST CLASS MAIL |
| 10278098 | BRUSTMAN CARRINO PR | 4500 BISCAYNE BLVD. | SUITE #204 | | | MIAMI | FL | 33137 | | | FIRST CLASS MAIL |
| 10278133 | BTC MEDIA | 438 HOUSTON STREET | SUITE 257 | | | NASHVILLE | TN | 37203 | | | FIRST CLASS MAIL |
| 10278361 | BUCK GALLERY | PO BOX 742 | | | | WESTPORT | CT | 06881 | | | FIRST CLASS MAIL |
| 10278347 | BUCKLEY | 2001 M STREET NW | SUITE 500 | | | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 10278192 | BUCKLEY LLP | PO BOX 990 | | | | NEW YORK | NY | 10008-0990 | | | FIRST CLASS MAIL |
| 10278151 | BULLISH LLC | 201 ALLEN ST | SUITE 1005 | | | NEW YORK | NY | 10002 | | | FIRST CLASS MAIL |
| 10277915 | BULLISH LLC | 61 GREENPOINT AVE | STE 603 | | | BROOKLYN | NY | 11222 | | | FIRST CLASS MAIL |
| 10275708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278168 | CA CREATIVE LLC. | 401 BROADWAY | SUITE 2200 | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10278068 | CAA SPORTS | ATTN: CLIENT TRUST ACCOUNT | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10279022 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | | | FIRST CLASS MAIL |
| 10279023 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | 450 N ST | | | | SACRAMENTO | CA | 95814 | | | FIRST CLASS MAIL |
| 10279024 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | | | FIRST CLASS MAIL |
| 10279025 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | | | FIRST CLASS MAIL |
| 10278289 | CANOPY RE - ZENDA OWNER | 327 12TH STREET | | | | SANTA MONICA | CA | 90402 | | | FIRST CLASS MAIL |
| 10278115 | CARBONE | 49 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| 10277908 | CARBONE C/O CIRCLE INTERNET FINANCIAL | 99 HIGH STREET | 17TH FLOOR | SUITE 1701 | | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 10278011 | CASGAINS ENTERPRISES INC | 625 PILGRIM DR | | | | FOSTER CITY | CA | 94404 | | | FIRST CLASS MAIL |
| 10278337 | CENTER FOR A NEW AMERICAN SECURITY | 1152 15TH STREET NW | SUITE 950 | | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 10278154 | CHAINALYSIS INC | 228 PARK AVE S | #23474 | | | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 10278137 | CHAINALYSIS ORDER | 11 26TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 10278388 | CHAINANALYSIS | TAUNUSANLAGE 16 | | | | FRANKFURT | | 60325 | GERMANY | | FIRST CLASS MAIL |
| 10278339 | CHAMBER OF DIGITAL COMMERCE | 1667 K STREET NW | SUITE 640 | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10278046 | CHAMBER OF DIGITAL COMMERCE | 605 MCRORIE STREET | | | | LAKELAND | FL | 33803 | | | FIRST CLASS MAIL |
| 10275775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278227 | CHARTHOP INC. | 130 SHORE ROAD | #350 | | | PORT WASHINGTON | NY | 11050 | | | FIRST CLASS MAIL |
| 10278005 | CHARTWELL COMPLIANCE | ATTN: ACCOUNTING DEPARTMENT | 301 VIRGINIA AVENUE | | | FAIRMONT | WV | 26554 | | | FIRST CLASS MAIL |
| 10278021 | CHARTWELL COMPLIANCE C/O BRIA GRANDISON PRINTSCAN | 958 S. BROADWAY | | | | HICKSVILLE | NY | 11801 | | | FIRST CLASS MAIL |
| 10277913 | CHARTWELL COMPLIANCE C/O CARDSCAN DEPARTMENT - NJ IDENTOGO | 340 SEVEN SPRINGS WAY | SUITE 250 | | | BRENTWOOD | TN | 37027 | | | FIRST CLASS MAIL |
| 10278311 | CHARTWELL COMPLIANCE C/O JAMIE STEED CHARTWELL COMPLIANCE | 108 PLANTATION DRIVE | | | | SPARTANBURG | SC | 29302 | | | FIRST CLASS MAIL |
| 10278127 | CHARTWELL COMPLIANCE C/O JASON DE PALMA-PROCESSING CENTER FIELDPRINT INC. | 12000 COMMERCE PARKWAY | SUITE 100 | | | MOUNT LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 10277989 | CHARTWELL COMPLIANCE C/O JESSICA KOWALIK COLORADO DIVISION OF BANKING | 1560 BROADWAY | SUITE 975 | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 10278022 | CHARTWELL COMPLIANCE C/O LAURIE NUNZIATO PRINTSCAN | 958 S. BROADWAY | | | | HICKSVILLE | NY | 11801 | | | FIRST CLASS MAIL |
| 10278331 | CHARTWELL COMPLIANCE C/O PETER FRANK NEW JERSEY DEPT BANKING & INSURANCE | 20 WEST STATE ST. | 8TH. FLOOR | | | TRENTON | NJ | 08608 | | | FIRST CLASS MAIL |
| 10278283 | CHECKR INC. | ONE MONTGOMERY STREET | SUITE 2400 | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10275811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278527 | CLAYTON UTZ | LEVEL 15 1 BLIGH STREET | | | | SYDNEY, NSW | | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 10276329 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | | JVANLARE@CGSH.COM , CBELMONTE@CGSH.COM | FIRST CLASS MAIL AND EMAIL |
| 10278528 | CLEMENT MAYNARD & CO | G. K. SYMONETTE BUILDING, SHIRLEY STREET | P.O. BOX N-7525 | | | NASSAU | | | BAHAMAS | | FIRST CLASS MAIL |
| 10278529 | CMS LEGAL - ITALY | VIA DELL'INDUSTRIA, 37/A - 36045 | | | | ALONTE VICENZA | | | ITALY | | FIRST CLASS MAIL |
| 10278291 | COACHELLA C/O ANDREW KLUNGNESS | 228 SANTA MONICA BOULEVARD | SUITE 300 | | | SANTAMONICA | CA | 90401 | | | FIRST CLASS MAIL |
| 10278941 | COACHELLA MUSIC FESTIVAL C/O AEG PRESENTS LLC | ATTN: LEGAL COUNSEL | 425 W. 11TH STREET, SUITE 400 | | | LOS ANGELES | CA | 90015 | | | FIRST CLASS MAIL |
| 10278530 | COACHELLA MUSIC FESTIVAL, LLC | 425 W. 11TH STREET | SUITE 500 | | | LOS ANGELES | CA | 90015 | | | FIRST CLASS MAIL |
| 10278943 | COACHELLA MUSIC FESTIVAL, LLC C/O ANDREW KLUNGNESS, FENWICK & WEST LLP. | 228 SANTA MONICA BOULEVARD, SUITE 300, | | | | SANTA MONICA | CA | 90401 | | | FIRST CLASS MAIL |
| 10278158 | COINDESK INC. | 250 PARK AVENUE SOUTH | 5TH FLOOR | | | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 10278096 | COINGECKO | 382 NE 191ST ST | #13852 | | | MIAMI | FL | 33179-3899 | | | FIRST CLASS MAIL |
| 10278153 | COJO STRATEGIES LLC | 213 W 13TH ST | APT C | | | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 10278457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10279026 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | 1560 BROADWAY, STE. 1350 | | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 10276275 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | COLORADO DIVISION OF BANKING | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 10279027 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | | | FIRST CLASS MAIL |
| 10279028 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261-0013 | | | FIRST CLASS MAIL |
| 10279029 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST. | ENTRANCE B | | | LAKEWOOD | CO | 80214 | | | FIRST CLASS MAIL |
| 10279030 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0005 | | | FIRST CLASS MAIL |
| 10276325 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | | DOR_TAC_BANKRUPTCY@STATE.CO.US | FIRST CLASS MAIL AND EMAIL |
| 10278312 | COLORMATICS LLC | 823 W 2ND AVE | | | | SPOKANE | WA | 99201 | | | FIRST CLASS MAIL |
| 10278448 | COMCAST | COMCAST CENTER | 1701 JFK BLVD. | | | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 10278220 | COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | | | FIRST CLASS MAIL |
| 10278449 | COMCAST BUSINESS | COMCAST CENTER | 1701 JFK BLVD. | | | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 10277924 | COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | | FIRST CLASS MAIL |
| 10275930 | COMMERCIAL BANK OF DUBAI | ITTIHAD STREET DEIRA | BEHIND DEIRA CITY CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES | ABDALLAH.MOHAMAD@CBD.AE | FIRST CLASS MAIL AND EMAIL |
| 10278944 | COMMERICAL BANK OF VIETNAM | S? 198 TR?N QUANG KH?I, PHU?NG LÝ THÁI T?, QU?N HOÀN KI?M | | | | THÀNH PH? HÀ N?I | | | VIETNAM | | FIRST CLASS MAIL |
| 10276327 | COMMODITIES FUTURES TRADING COMMISSION (CFTC) | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | | WASHINGTON | DC | 20581 | | | FIRST CLASS MAIL |
| 10276149 | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | APARTADO 9020192 | | | SAN JUAN | PR | 00902-0192 | | | FIRST CLASS MAIL |
| 10279031 | COMPTROLLER OF MARYLAND | GOLDSTEIN TREASURY BUILDING | 80 CALVERT ST. | | | ANNAPOLIS | MD | 21404-0466 | | | FIRST CLASS MAIL |
| 10279032 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICE DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | | | FIRST CLASS MAIL |

Exhibit J
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278353 | CONAWAY GRAVES GROUP | 700 PENNSYLVANIA AVE | SE 2ND FLOOR | | | WASHINGTON | DC | 20003 | | | FIRST CLASS MAIL |
| 10278341 | CONAWAY GRAVES GROUP C/O DOMINION FINANCIAL CONSULTANTS | 1701 PENNSYLVANIA AVENUE NW | SUITE 200 | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10278427 | CONDE NAST | 1-11 JOHN ADAM STREET | FLOORS 8 & 9 | THE ADELPHI BUILDING | | LONDON | | WC2N 6HT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278191 | CONDE NAST | P.O. BOX 5350 | | | | NEW YORK | NY | 10087-5350 | | | FIRST CLASS MAIL |
| 10278428 | CONDE NAST C/O HSBC PLC | 129 NEW BOND STREET | | | | LONDON | | W1S 1EA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279033 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | | | FIRST CLASS MAIL |
| 10276276 | CONNECTICUT DEPARTMENT OF BANKING | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | | ANNE.CAPPELLI@CT.GOV | FIRST CLASS MAIL AND EMAIL |
| 10279034 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | | HARTFORD | CT | 06106-5032 | | | FIRST CLASS MAIL |
| 10279035 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD., SUITE 1 | | | | HARTFORD | CT | 06103 | | | FIRST CLASS MAIL |
| 10279036 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2967 | | | | HARTFORD | CT | 06104-2967 | | | FIRST CLASS MAIL |
| 10277988 | CONTEST WINNERS C/O CEDRIC PHILLIPS | 1000 N GRANT STREET | APT 1601 | | | DENVER | CO | 80203 | | | FIRST CLASS MAIL |
| 10276095 | CONTINENTAL CASUALTY COMPANY | 125 BROAD STREET | 8TH FLOOR | | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 10279247 | COOK COUNTY DEPARTMENT OF REVENUE | ATTN: KENNETH HARRIS, DIRECTOR | 118 N. CLARK STREET ROOM 1160 | | | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 10278178 | CRAFTSMAN PLUS | 580 BROADWAY | SUITE 1203 | | | NEW YORK | NY | 10012 | | | FIRST CLASS MAIL |
| 10278085 | CREATORS AGENCY C/O TRIAD CENTRE III | 6070 POPLAR AVENUE | SUITE 200 | | | MEMPHIS | TN | 38119 | | | FIRST CLASS MAIL |
| 10278306 | CREATORS AGENCY LLC | 30 GOULD ST | | | | SHERIDAN | WY | 82801 | | | FIRST CLASS MAIL |
| 10278786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10276131 | CRYPTO COUNCIL FOR INNOVATION | ATTN: SHEILA WARREN, CEO | CORPORATION TRUST CENTER | 548 MARKET STREET | | SAN FRANCISCO | CA | 94104-5401 | | INFO@CRYPTOFORINNOVATION.ORG | FIRST CLASS MAIL AND EMAIL |
| 10278275 | CRYPTO COUNCIL FOR INNOVATION INC. | 548 MARKET STREET | SUITE 49912 | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10278162 | CT CORPORATION | 28 LIBERTY ST | | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 10278755 | CYPRUS INTERNAL AUDIT SERVICE | 13 LIMASSOL AVE | | | | AGLANTZIA | | 2112 | CYPRUS | COMMISSIONER@INTERNALAUDIT.GOV.CY | FIRST CLASS MAIL AND EMAIL |
| 10277894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278309 | DARA STUDIOS | 16 GULPH MILL RD. | | | | SOMERS POINT | NJ | 08244 | | | FIRST CLASS MAIL |
| 10278310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278945 | DAVID ORTIZ CHILDREN'S FUND | ATTN. HALLIE LORBER | 214 MAIN ST, SUITE 448 | | | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 10275931 | DBS | 12 MARINA BOULEVARD | DBS ASIA CENTRAL | MARINA BAY FINANCIAL CENTRE TOWER 3 | | SINGAPORE | | 018982 | SINGAPORE | | FIRST CLASS MAIL |
| 10279037 | DC OFFICE OF TAX AND REVENUE | 941 N. CAPITOL ST. NE, 8TH FLOOR | | | | WASHINGTON | DC | 20002 | | | FIRST CLASS MAIL |
| 10279038 | DC TREASURER | DC OFFICE OF TAX AND REVENUE | CORP ESTIMATED FRANCHISE TAX | PO BOX 96019 | | WASHINGTON | DC | 20090-6019 | | | FIRST CLASS MAIL |
| 10278822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277926 | DELAWARE (GKL) C/O REGISTERED AGENTS OF DE INC. | P.O. BOX 3927 | | | | CARSON CITY | NV | 89702 | | | FIRST CLASS MAIL |
| 10279039 | DELAWARE DIVISION OF PROFESSIONAL REGULATION | 401 FEDERAL STREET, STE. 4 | | | | DOVER | DE | 19901 | | | FIRST CLASS MAIL |
| 10279040 | DELAWARE DIVISION OF REVENUE | 540 SOUTH DUPONT HIGHWAY, SUITE 2 | | | | DOVER | DE | 19901 | | | FIRST CLASS MAIL |
| 10279041 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 10279042 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | | WILMINGTON | DE | 19899-8703 | | | FIRST CLASS MAIL |
| 10276121 | DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD. | SUITE 100 | | | DOVER | DE | 19904 | | | FIRST CLASS MAIL |
| 10275932 | DELTEC | ATTN: GREG/ADRIAN | DELETEC HOUSE | | | NASSAU | | | BAHAMAS | CORPORATESERVICES@DELTECBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 10278181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10276132 | DENTSUX | 20 TRITON STREET | REGENT'S PLACE | | | LONDON | | NW1 3BF | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279043 | DENVER COUNTY ASSESSOR | 201 W. COLFAX AVE., DEPT 406 | | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 10276279 | DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 | | | | ATLANTA | GA | 30341-5565 | | KHAGLER@DBF.STATE.GA.US, SPLEGER@DBF.STATE.GA.US | FIRST CLASS MAIL AND EMAIL |
| 10276271 | DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAKING AND SECURITIES | 550 W 7TH AVE, STE 1850 | | | ANCHORAGE | AK | 99501 | | | FIRST CLASS MAIL |
| 10278767 | DEPARTMENT OF ENVIRONMENT, CLIMATE AND COMMUNICATIONS | 29-31 ADELAIDE ROAD | | | | DUBLIN 2 | | D02 X285 | IRELAND | CUSTOMER.SERVICE@DECC.GOV.IE | FIRST CLASS MAIL AND EMAIL |
| 10278766 | DEPARTMENT OF FINANCE | ATTN: PASCHAL DONOHOE, MINISTER FOR FINANCE | GOVERNMENT BUILDINGS, UPPER MERRION STREET | | | DUBLIN 2 | | D02 R583 | IRELAND | WEBMASTER@FINANCE.GOV.IE | FIRST CLASS MAIL AND EMAIL |
| 10278758 | DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU | DHABI INVESTMENT COUNCIL ABU | | | ABU DHABI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10276320 | DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300 | | | | CHICAGO | TX | 60604 | | | FIRST CLASS MAIL |
| 10276311 | DEPARTMENT OF FINANCIAL INSTITUTIONS | 312 ROSA L. PARKS AVENUE, 26THFLOOR | | | | NASHVILLE | TN | 37243 | | TDFI.CONTACT@TN.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276286 | DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | | | | FRANKFORT | KY | 40601 | | | FIRST CLASS MAIL |
| 10276274 | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | DIVISION OF CORPORATIONS AND FINANCIAL INSTITUTIONS | ONE SANSOME STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104-4428 | | LICENSING@DFPI.CA.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276314 | DEPARTMENT OF FINANCIAL REGULATION CONSUMER SERVICES | 89 MAIN STREET | | | | MONTPELIER | VT | 05620-3101 | | | FIRST CLASS MAIL |
| 10276291 | DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | PO BOX 30220 | | | | LANSING | MI | 48909-7720 | | | FIRST CLASS MAIL |
| 10278765 | DEPARTMENT OF JUSTICE | ATTN: HELEN MCENTEE, MINISTER FOR JUSTICE | 51 ST STEPHEN'S GREEN | | | DUBLIN 2 | | D02 HK52 | IRELAND | INFO@JUSTICE.IE | FIRST CLASS MAIL AND EMAIL |
| 10276267 | DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | BAHAMAS | | FIRST CLASS MAIL |
| 10278747 | DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10276288 | DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATIONBUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | | | FIRST CLASS MAIL |
| 10278561 | DIFFERENT RULES, LLC DBA JACK IN THE BOX | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: LISA M. MARTENS AND JESSE A. SALEN | 12275 EL CAMINO REAL | SUITE 100 | SAN DIEGO | CA | 92130-4092 | | | FIRST CLASS MAIL |
| 10278015 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | 10001 GEORGETOWN PIKE | #902 | | | GREAT FALLS | VA | 22066 | | | FIRST CLASS MAIL |
| 10278213 | DIGITAL WEALTH LLC | 21935 N 97TH DR | | | | PEORIA | AZ | 95383 | | | FIRST CLASS MAIL |
| 10279047 | DISTRICT OF COLUMBIA | P.O. BOX 96144 | | | | WASHINGTON | DC | 20090-6144 | | | FIRST CLASS MAIL |
| 10279046 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | P.O. BOX 96148 | | | | WASHINGTON | DC | 20090-6148 | | | FIRST CLASS MAIL |
| 10276310 | DIVISION OF BANKING | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | 1714 LINCOLN AVE., SUITE 2 | | | PIERRE | SD | 57501 | | BANKING@STATE.SD.US | FIRST CLASS MAIL AND EMAIL |
| 10276295 | DIVISION OF BANKING & FINANCIAL INSTITUTIONS | 301 S. PARK AVE, SUITE 316 | | | | HELENA | MT | 59601 | | BANKING@MT.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276280 | DIVISION OF FINANCIAL INSTITUTIONS | DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 2054 | | | HONOLULU | HI | 96805 | | DFI@DCCA.HAWAII.GOV | FIRST CLASS MAIL AND EMAIL |
| 10278359 | DJ BAM LLC | 634 DOWNER STREET | | | | WESTFIELD | NJ | 07090 | | | FIRST CLASS MAIL |
| 10278249 | DOCUSIGN | 101 SECOND ST | STE 200 | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10277980 | DOCUSIGN INC LOCKBOX | P.O. BOX 735445 | | | | DALLAS | TX | 75373-5445 | | | FIRST CLASS MAIL |
| 10277920 | DONE DEAL | HARVARD LAMPOON C/O ISABELLA LENZO | 44 BOW ST | | | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 10278102 | DONE DEAL C/O CLX BAHAMAS LTD. | 6312 NW 97TH AVE | | | | MIAMI | FL | 33178 | | | FIRST CLASS MAIL |
| 10278126 | DONE DEAL C/O DONE DEAL PROMOTIONS | 8224 LEHIGH AVENUE | | | | MORTON GROVE | IL | 60053 | | | FIRST CLASS MAIL |
| 10278209 | DONE DEAL C/O SALT CONFERENCE 2021 | RBP OFFICE ATTN: WAKEEN KENNEDY/RCVG & DOUG PAYNE | 4A CRANBERRY ROAD | | | PARSIPPANY | NJ | 07054 | | | FIRST CLASS MAIL |
| 10278358 | DONE DEAL C/O SNUGZ DDPFTX2021 | 9258 S PROSPERITY ROAD | | | | WEST JORDAN | UT | 84081 | | | FIRST CLASS MAIL |
| 10278382 | DOORDASH | 401 COLLINS STREET | | | | MELBOURNE, VIC | | 3000 | AUSTRALIA | | FIRST CLASS MAIL |
| 10278386 | DOORDASH | 171 EAST LIBERTY ST | | | | TORONTO | ON | M6K 3P6 | CANADA | | FIRST CLASS MAIL |
| 10278263 | DOORDASH DOORDASH INC. | 303 2ND STREET SOUTH TOWER | 800 | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10277985 | DOORDASH INC LOCKBOX | PO BOX 735240 | | | | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 10278051 | DOTDASH C/O FOREO INC | PO BOX 225 | | | | LAS VEGAS | NV | 89119 | | | FIRST CLASS MAIL |
| 10277930 | DOTDASH MEDIA INC. | 12103 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 10278423 | DRAWN SWORD LIMITED | 36 MONA STREET | | | | BEESTON NOTTINGHAM | | NG9 2BY | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10277895 | DRAWS FROM LIFE LLC | 90 WEST MADISON AVENUE | STE #356 | | | BELGRADE | MT | 59714 | | | FIRST CLASS MAIL |
| 10278201 | DREAMFIELD SPORTS LLC | 6900 TAVISTOCK LAKES BLVD | | | | ORLANDO | FL | 32827 | | | FIRST CLASS MAIL |
| 10278259 | DROPBOX | 1800 OWENS STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94158 | | | FIRST CLASS MAIL |
| 10278060 | DROPBOX INC | 2710 MEDIA CENTER DR | | | | LOS ANGELES | CA | 90065 | | | FIRST CLASS MAIL |
| 10278212 | DROPBOX INC | PO BOX 102345 | | | | PASADENA | CA | 91189-2345 | | | FIRST CLASS MAIL |
| 10278215 | DUANE MORRISLLP | 30 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103-4196 | | | FIRST CLASS MAIL |
| 10278757 | DUBAI ELECTRICITY AND WATER AUTHORITY | SHEIKH RASHID STREET, OUD METHA | BUR DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES | CUSTOMERCARE@DEWA.GOV.AE | FIRST CLASS MAIL AND EMAIL |
| 10278566 | DURUKAN PARTNERS | BESTEKAR HACI FAIK BEY SOK. NO: 6. | 34349 BALMUMCU, BESIKTAS | | | ISTANBUL | | | TURKEY | | FIRST CLASS MAIL |
| 10276290 | DVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR | | | | BOSTON | MA | 02118-6400 | | | FIRST CLASS MAIL |
| 10278314 | E3 TECHNOLOGY INC. | 312 N. MULLAN ROAD | | | | SPOKANE VALLEY | WA | 99206 | | | FIRST CLASS MAIL |
| 10278313 | E3 TECHNOLOGY, INC. | ATTN: MICHAEL LEACH VICE PRESIDENT, SALES | 505 WEST RIVERSIDE AVE. | SUITE 500 | | SPOKANE | WA | 99201 | | | FIRST CLASS MAIL |
| 10277899 | ECHO MARKETING LLC | 2550 9TH ST | STE 201 | | | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 10277999 | ECHO MARKETING LLC | 6400 HOLLIS STREET | | | | EMERYVILLE | CA | 94608 | | | FIRST CLASS MAIL |
| 10278947 | ED & F MAN | 140 E. 45TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10277918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277921 | ELITE INVESTIGATIONS C/O RENA NALTSAS | 41W060 OAK DRIVE | | | | CAMPTON HILLS | IL | 60175 | | | FIRST CLASS MAIL |
| 10278105 | ELITE PROTECTION LLC | 8935 SW 162 TERRACE | | | | MIAMI | FL | 33157 | | | FIRST CLASS MAIL |
| 10278327 | EMERSON ESTATE | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | | | FIRST CLASS MAIL |
| 10275934 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | | DUBAI | | | UNITED ARAB EMIRATES | AMANDAH@EMIRATESNBD.COM; VIPULM@EMIRATESNBD.COM | FIRST CLASS MAIL AND EMAIL |
| 10278342 | EMPIRE CONSULTING | 1717 K STREET | NW SUITE #900 | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10278800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10276287 | EMPIRE GLOBAL PARTNERS | 5100 WESTHEIMER STE 200 | | | | HOUSTON | TX | 77056 | | | FIRST CLASS MAIL |

Exhibit 1
Master Mailing List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTERA ENDURANCE WORLDWIDE INSURANCE LTD. | 2 MINSTER COURT MINCING LANE | 1ST FLOOR | | | LONDON | | EC3R 7BB | UNITED KINGDOM | | FIRST CLASS MAIL |
| ENTRUST | ATTN: SALES REP ELENA FAKLIKOVITCH | 1187 PARK PLACE | | | SHAKOPEE | MN | 55379 | | | FIRST CLASS MAIL |
| EQUINIX INC AR | P.O. BOX 736031 | | | | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| ERMA KULLBERG LLC | 30 N GOULD ST | 22721 | | | SHERIDAN | WY | 82801 | | | FIRST CLASS MAIL |
| ESG PROCLAIM NEW CLAIMS REPORTING | ATTN: MEJIA CLAIM TEAM | P.O. BOX 5129 | | | SCRANTON | PA | 18505-0568 | | | FIRST CLASS MAIL |
| ESTUDIO NUNES & ASOC. | AV. PASEO COLON 275, 12TH FLOOR | | | | CABA | | C1054 | ARGENTINA | | FIRST CLASS MAIL |
| ETANA | 999 17TH STREET | | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| ETHOCA MASTERCARD C/O MASTERCARD INTERNATIONAL INC. | 2000 PURCHASE STREET | | | | PURCHASE | NY | 10577 | | | FIRST CLASS MAIL |
| EUROBANK | 8 OTHONOS STREET | | | | ATHENS | | 105 57 | GREECE | ΕΝΑΜΙΝΟ@EUROBANK.GR | FIRST CLASS MAIL AND EMAIL |
| EVANSTON INSURANCE COMPANY | 10 PARKWAY N. #100 | | | | DEERFIELD | IL | 60015 | | | FIRST CLASS MAIL |
| EVOLVE | ATTN: SIMRAN SAHNI | TRIAD CENTER | | | MEMPHIS | TN | 38119 | | SIMRAN.SAHNI@GETEVOLVED.COM | FIRST CLASS MAIL AND EMAIL |
| EVOLVED TALENT AGENCY LLC | 1801 CENTURY PARK E | 19TH FLOOR | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| EXCEL SPORTS MANAGEMENT | 1700 BROADWAY | | | | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| FACEBOOK INC | 1601 WILLOW RD | | | | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| FACEBOOK INC | ATTENTION: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| FACTORY PR | 920 BROADWAY | FL 12 | | | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| FAR EASTERN INT'L BANK | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | | TAIPEI CITY | | 10602 | TAIWAN | YCCHEN@FEIB.COM.TW | FIRST CLASS MAIL AND EMAIL |
| FEDERAL COMMUNICATIONS COMMISSION | FEDERAL LICENSE MANAGEMENT, OFFICE OF COMPLIANCE ADMINISTRATION | 1784 EAST THIRD STREET, SUITE 200 | | | WILLIAMSPORT | PA | 17701-3862 | | | FIRST CLASS MAIL |
| FEDERAL FINANCIAL SUPERVISORY AUTHORITY | GRAURHEINDORFER STR. 108 | | | | BONN | | 53117 | GERMANY | | FIRST CLASS MAIL |
| FEDERAL INLAND REVENUE SERVICE | REVENUE HOUSE, 20 | SOKODE CRESCENT | WUSE ZONE 5 | | ABUJA | | | NIGERIA | | FIRST CLASS MAIL |
| FEDERAL MINISTRY OF FINANCE | AHMADU BELLO WAY | CENTRAL BUSINESS DISTRICT | | | ABUJA | | | NIGERIA | | FIRST CLASS MAIL |
| FENIX FX/MIN C/O AGENCY LLC | P.O. BOX 011881 | | | | CHULA VISTA | CA | 91921 | | | FIRST CLASS MAIL |
| FENWICK & WEST | 801 CALIFORNIA STREET | | | | MOUNTAIN VIEW | CA | 94041 | | | FIRST CLASS MAIL |
| FENWICK & WEST LLP | 801 CALIFORNIA STREET | | | | MOUNTAIN VIEW | CA | 94041 | | | FIRST CLASS MAIL |
| FIBABANKA | 129 SISLI 34394 | | | | ISTANBUL | | 34349 | TURKEY | INFO@FIBABANKA.COM | FIRST CLASS MAIL AND EMAIL |
| FIDELFACTS | 114 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| FINANCIAL MARKET AUTHORITY | LANDSTRASSE 109 | P.O. BOX 279 | | | VADUZ | | 9490 | LIECHTENSTEIN | | FIRST CLASS MAIL |
| FINANCIAL SERVICES AUTHORITY | PO BOX 991 | BOIS DE ROSE AVENUE | VICTORIA | | MAHE | | | SEYCHELLES | | FIRST CLASS MAIL |
| FINANCIAL SERVICES REGULATORY COMMISSION | ROYAL PALM PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | | ANTIGUA | | FIRST CLASS MAIL |
| FINDER | EAST 51ST STREET | 4TH FLOOR | | | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| FINE FIRE MEDIA INC. | PO BOX 85285 | | | | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| FISHER & PHILLIPS LLP | 1075 PEACHTREE STREET | NE SUITE 3500 | | | ATLANTA | GA | 30309 | | | FIRST CLASS MAIL |
| FLORIDA DEPARTMENT OF BUSINESS & PROFESSIONAL REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | | | FIRST CLASS MAIL |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | | | FIRST CLASS MAIL |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 | | | FIRST CLASS MAIL |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0125 | | | FIRST CLASS MAIL |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | | | FIRST CLASS MAIL |
| FLORIDA DEPARTMENT OF REVENUE | MARK HAMILTON | P.O. BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | | FIRST CLASS MAIL |
| FLORIDA INTERNATIONAL UNIVERSITY GIFT SERVICES & DATA PROCESSING | UNIVERSITY ADVANCEMENT | 11200 SW 8TH STREET | MARC 5TH FLOOR | | MIAMI | FL | 33199 | | | FIRST CLASS MAIL |
| FLORTUNE MEDIA INC. C/O R&R OPPORTUNE | 244 MADISON AVENUE | SUITE #1552 | | | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| FOX | P.O. BOX 52824 | | | | LOS ANGELES | CA | 90074-2624 | | | FIRST CLASS MAIL |
| FOX SPORTS INTERACTIVE MEDIA | 21800 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0218 | | | FIRST CLASS MAIL |
| FOX SPORTS SUN, LLC | 500 E. BROWARD | SUITE 1300 | | | FORT LAUDERDALE | FL | 33394 | | | FIRST CLASS MAIL |
| FOX SPORTS SUN, LLC ("FSN") | 500 E. BROWARD, SUITE 1300 | | | | FORT LAUDERDALE | FL | 33394 | | | FIRST CLASS MAIL |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | | | FIRST CLASS MAIL |
| FUTURES INDUSTRY ASSOCIATION | 2001 K STREET NW | SUITE 725 | | | NORTH TOWER WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| GANNET MBHA | KEIZERSGRACHT 569-571, 1017 DR | | | | AMSTERDAM | | | THE NETHERLANDS | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| GB SOLUTIONS LLC | ATTN: GEOFF BOUDIN | 555 S GOODARD BLVD | #346 | | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| GENSLER | 1740 W HENDERSON ST | | | | CHICAGO | IL | 60657 | | | FIRST CLASS MAIL |
| GENSLER | 4949 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| GENSLER | 815 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60605 | | | FIRST CLASS MAIL |
| GENSLER C/O BURNHAM NATIONWIDE INC. | 111 W WASHINGTON ST | SUITE 1700 | | | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| GENSLER C/O JAMES MESCH | 11 EAST MADISON STREET | STE 300 | | | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| GENSLER C/O SALAS O'BRIEN CENTRAL INC. | 815 S. WABASH AVE | SUITE 100 | | | CHICAGO | IL | 60605 | | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE | | | | ATLANTA | GA | 30345 | | | FIRST CLASS MAIL |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | | | FIRST CLASS MAIL |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740015 | | | | ATLANTA | GA | 30374-0015 | | | FIRST CLASS MAIL |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O. BOX 105136 | | | ATLANTA | GA | 30348-5136 | | | FIRST CLASS MAIL |
| GIBSON DUNN | ONE RAFFLES QUAY | LEVEL #37-01, NORTH TOWER | | | SINGAPORE | | 048583 | SINGAPORE | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| GO LUXE - SMART LIVING LLC | 542 1/2 FOOTHILL BLVD | | | | LA CANADA | CA | 91011 | | | FIRST CLASS MAIL |
| GO LUXE - SMART LIVING LLC C/O EMPIRE POLO CLUB | 81800 51ST AVE | | | | INDIO | CA | 92201 | | | FIRST CLASS MAIL |
| GO LUXE - SMART LIVING LLC C/O THE EMERSON ESTATE | 82425 55TH AVE | | | | THERMAL | CA | 92274 | | | FIRST CLASS MAIL |
| GOLDEN STATE WARRIORS | 1 WARRIORS WAY | | | | SAN FRANCISCO | CA | 94158 | | | FIRST CLASS MAIL |
| GOLDEN STATE WARRIORS | ATTN: JOSEPH S. LACOB, CEO | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | | | FIRST CLASS MAIL |
| GOLDFIELDS MONEY | U4-14, 193 ST GEORGES TERRACE | | | | PERTH, WA | | 6000 | AUSTRALIA | INFO@GOLDFIELDSMONEY.COM.AU | FIRST CLASS MAIL AND EMAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| GOOGLE | ATTN: SUNDAR PICHAI, CEO | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| GOOGLE LLC | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| GOOGLE LLC | P.O. BOX 883654 | | | | LOS ANGELES | CA | 90088-3654 | | | FIRST CLASS MAIL |
| GOTHAM INSURANCE COMPANY | 412 MT. KEMBLE AVE | SUITE 300C | | | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| GOVERNMENT OF GUAM | DEPARTMENT OF ADMINISTRATION | ATTN: TREASURER OF GUAM | | | TAMUNING | GU | 96913 | | | FIRST CLASS MAIL |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOUR AND WORKFORCE DEVELOPMENT | ASHLEY RITTER BLDG | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | LABOUR@GOV.VG | FIRST CLASS MAIL AND EMAIL |
| GOVERNMENT OF THE VIRGIN ISLANDS | ENVIRONMENTAL HEALTH DIVISION | ATTN: MR. LIONEL MICHAEL, CHIEF ENVIRONMENTAL HEALTH OFFICER | FIRST FLOOR, OLD ADMINISTRATION BUILDING | MAIN STREET ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | EHD@GOV.VG | FIRST CLASS MAIL AND EMAIL |
| GOVERNMENT OF THE VIRGIN ISLANDS | ATTN: HON. DAWN J. SMITH, ATTORNEY GENERAL | P.O. BOX 242 | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | AGC@GOV.VG | FIRST CLASS MAIL AND EMAIL |
| GOVERNMENT OF THE VIRGIN ISLANDS | TREASURY DEPARTMENT | ATTN: MR. ARNOLD ANSLEY, ACCOUNTANT GENERAL | P.O. BOX 702 | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | TREASURY@GOV.VG | FIRST CLASS MAIL AND EMAIL |
| GRAND CITY PROPERTIES | 28 MALATIA SEBASTIA 0068 | | | | YEREVAN | | | ARMENIA | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| GRAND HYATT | P.O. BOX 660277 | | | | DALLAS | TX | 75266-0177 | | | FIRST CLASS MAIL |
| GROUP ONE HOLDINGS PTE LTD | 3 FRASER STREET #14-26 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| GROUP ONE HOLDINGS PTE LTD. | 3 FRASER STREET #14-26 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| HADEF & PARTNERS | 12TH FLOOR, THE BLUE TOWER, SHEIKH KHALIFA STREET | P.O. BOX 37272 | | | ABU DHABI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| HAMMITT GROUP LLC | 1426 WHITE DUTCH LANE | | | | ANTIOCH | TN | 37013 | | | FIRST CLASS MAIL |
| HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 3469 | | | | HONOLULU | HI | 96801 | | | FIRST CLASS MAIL |
| HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5094 | | TAXPAYER.SERVICES@HAWAII.GOV | FIRST CLASS MAIL AND EMAIL |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 | | | FIRST CLASS MAIL |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1530 | | | | HONOLULU | HI | 96811-1530 | | | FIRST CLASS MAIL |
| HAWAII DEPT OF TAXATION | P.O. BOX 259 | | | | HONOLULU | HI | 96809-0259 | | | FIRST CLASS MAIL |
| HDFC BANK | 1ST FLOOR, C.S NO.6/242, SENAPATI BAPAT MARG, LOWER PAREL | MAHARASHTRA | | | MUMBAI | | 400013 | INDIA | | FIRST CLASS MAIL |
| HDFC BANK | HDFC HOUSE, H T PARIKH MARG | 165-166,BACKBAY RECLAMATION, CHURCHGATE | | | MUMBAI | | 400020 | INDIA | | FIRST CLASS MAIL |
| HEI GLOBAL SPECIALTY SE | PODBIELSKISTRASSE 396 | | | | HANNOVER | | 30659 | GERMANY | | FIRST CLASS MAIL |
| HEARTHINK LLC | 1178 BROADWAY | 3RD FLOOR | #1337 | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| HINMAN STRAUB ADVISORS, LLC | 121 STATE STREET | | | | ALBANY | NY | 12207-1693 | | | FIRST CLASS MAIL |
| HIVE - COINSTACK | 3601 MT. BONNELL ROAD | | | | AUSTIN | TX | 78731 | | | FIRST CLASS MAIL |
| HIVA - COINSTACK | BARRIAUMONT RD | | | | BOISSIER | PQ | 80330 | CANADA | | FIRST CLASS MAIL |
| HOGAN LOVELLS | 555 13TH ST NW | | | | WASHINGTON | DC | 20004 | | | FIRST CLASS MAIL |
| HOLLAND & KNIGHT LLP | 1180 ATLANTA AVENUE | | | | MIAMI | FL | 33054 | | | FIRST CLASS MAIL |

Exhibit J
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278763 | HONG KONG MONETARY AUTHORITY | 55TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE | 8 FINANCE STREET | | | CENTRAL | | | HONG KONG | | FIRST CLASS MAIL |
| 10278053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278953 | HSBC BANK | 1 QUEEN'S ROAD CENTRAL | | | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 10275797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10276089 | HUB INTERNATIONAL INSURANCE SERVICE INC. | P.O. BOX 4047 | | | | CONCORD | CA | 94524 | | | FIRST CLASS MAIL |
| 10277919 | HUBSPOT INC. | 25 FIRST STREET | | | | CAMBRIDGE | MA | 02141 | | | FIRST CLASS MAIL |
| 10277911 | HUBSPOT INC. | PO BOX 419842 | | | | BOSTON | MA | 02241-9842 | | | FIRST CLASS MAIL |
| 10278089 | HUDDLE UP C/O JOE POMPLIANO | 1010 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10278271 | HUNTSMAN ARCHITECTURAL GROUP | 50 CALIFORNIA STREET | SEVENTH FLOOR | | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10278100 | HURRY UP SLOWLY LLC | 567 NW 27TH ST | | | | MIAMI | FL | 33127 | | | FIRST CLASS MAIL |
| 10278235 | I2C | 100 REDWOOD SHORES PARKWAY | SUITE 100 | | | REDWOOD CITY | CA | 94065 | | | FIRST CLASS MAIL |
| 10278599 | ICC BUSINESS CORPORATION FZ LLC | ATTN: GENERAL COUNSEL | STREET 69, DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD | P.O. BOX 500070 | DUBAI | | | UNITED ARAB EMIRATES | CEONOTICES@ICC-CRICKET.COM | FIRST CLASS MAIL AND EMAIL |
| 10278954 | ICC BUSINESS CORPORATION FZ LLC | SHARED DESK 2-55, SECOND FLOOR | BUILDING 2 | | | DUBAI MEDIA CITY | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10278955 | ICC BUSINESS CORPORATION FZ LLC | STREET 69, DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD, | PO BOX 500070 | | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10278321 | ICEBERG THERMAL | 1820 E. WARNER ROAD | | | | TEMPE | AZ | 85284 | | | FIRST CLASS MAIL |
| 10278322 | ICEBERG THERMAL INC. | 5869 S. KYRENE ROAD | SUITE 8 | | | TEMPE | AZ | 85283 | | | FIRST CLASS MAIL |
| 10276281 | IDAHO DEPARTMENT OF FINANCE | 11341 WEST CHINDEN BLVD. BUILDING 4, FLOOR 3 | | | | BOISE | ID | 83714 | | | FIRST CLASS MAIL |
| 10279065 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | | | FIRST CLASS MAIL |
| 10279066 | IDAHO STATE TAX COMMISSION | P.O. BOX 36800 PARK BLVD. | PLAZA IV | | | BOISE | ID | 83722-0410 | | | FIRST CLASS MAIL |
| 10279067 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83704 | | | FIRST CLASS MAIL |
| 10279068 | IDAHO STATE TAX COMMISSION | P.O. BOX 56 | | | | BOISE | ID | 83756-0056 | | | FIRST CLASS MAIL |
| 10276282 | ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | | | FIRST CLASS MAIL |
| 10279069 | ILLINOIS DEPARTMENT OF REVENUE | SUITE 1100 | 555 W MONROE STREET | | | CHICAGO | IL | 60661 | | | FIRST CLASS MAIL |
| 10279070 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | | | FIRST CLASS MAIL |
| 10279071 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 | | | FIRST CLASS MAIL |
| 10279072 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19044 | | | | SPRINGFIELD | IL | 62794-9044 | | | FIRST CLASS MAIL |
| 10279073 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 | | | | SPRINGFIELD | IL | 62794-9045 | | | FIRST CLASS MAIL |
| 10279074 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19053 | | | | SPRINGFIELD | IL | 62794-9008 | | | FIRST CLASS MAIL |
| 10279075 | ILLINOIS DEPT OF FINANCIAL AND PROFESSIONAL REGULATION | 100 WEST RANDOLPH, 9TH FL | | | | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 10279076 | ILLINOIS DEPT OF REVENUE | PO BOX 19006 | | | | SPRINGFIELD | MO | 62794-9006 | | | FIRST CLASS MAIL |
| 10279077 | ILLINOIS DEPT OF REVENUE | P.O. BOX 19013 | | | | SPRINGFIELD | IL | 62794 | | | FIRST CLASS MAIL |
| 10278324 | IMG TECHNOLOGIES INC. | 1 TOWER LANE SUITE | 1850 OAKBROOK | | | TERRACE | IL | 60181 | | | FIRST CLASS MAIL |
| 10277925 | IMG TECHNOLOGIES INC. | PO BOX 7108 | | | | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 10278007 | IMPERIAL PFS (IPFS) C/O AGENT USI SOUTHEAST - WEST PALM BEACH | 2400 E COMMERCIAL BLVD | STE 600 | | | FORT LAUDERDALE | FL | 33308 | | | FIRST CLASS MAIL |
| 10276283 | INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46204 | | DFILICENSING@DFI.IN.GOV | FIRST CLASS MAIL AND EMAIL |
| 10279078 | INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. | | | | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 10279079 | INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | | | FIRST CLASS MAIL |
| 10279080 | INDIANA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | P.O. BOX 40 | | | INDIANAPOLIS | IN | 46206-0040 | | | FIRST CLASS MAIL |
| 10279081 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7147 | | | | INDIANAPOLIS | IN | 46207-7147 | | | FIRST CLASS MAIL |
| 10279082 | INDIANA DEPARTMENT OF REVENUE | TAX ADMINISTRATION | PO BOX 7228 | | | INDIANAPOLIS | IN | 46207 | | | FIRST CLASS MAIL |
| 10279083 | INDIANA DEPT OF REVENUE | P.O. BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | | | FIRST CLASS MAIL |
| 10278043 | INEVITABLE OUTCOMES LLC - MILKROAD | 3407 STAGE COACH DRIVE | | | | LAFAYETTE | CA | 94549 | | | FIRST CLASS MAIL |
| 10278047 | INFO TECH RESEARCH | 3960 HOWARD HUGHES PARKWAY | SUITE 500 | | | LAS VEGAS | NV | 89169 | | | FIRST CLASS MAIL |
| 10278004 | INSURANCE BONDING (MTLS) C/O PHILADELPHIA INDEMNITY INSURANCE COMPANY ATTENTION SURETY DEPARTMENT | 100 PRINCETON SOUTH CORPORATE CENTER | 4TH FLOOR | | | EWING | NJ | 08628 | | | FIRST CLASS MAIL |
| 10278956 | INTERACTIVE BROKERS | 300 S. RIVERSIDE PLAZA | 20TH FLOOR | | | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 10279084 | INTERNAL REVENUE SERVICE | 1973 RULON WHITE BOULEVARD | MAIL STOP 4916 BPDF | | | OGDEN | UT | 84201-0051 | | | FIRST CLASS MAIL |
| 10276210 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST. | | | PHILADELPHIA | PA | 19104-5016 | | | FIRST CLASS MAIL |
| 10276211 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O.BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | | | FIRST CLASS MAIL |
| 10276122 | INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | | | FIRST CLASS MAIL |
| 10278228 | INTERNATIONAL CENTER FOR LAW AND ECONOMICS | 1104 NW 15TH AVENUE | SUITE 300 | | | PORTLAND | OR | 97209 | | | FIRST CLASS MAIL |
| 10278239 | INTRINIO INC | 76 4TH STREET N | #150 | | | SAINT PETERSBURG | FL | 33731 | | | FIRST CLASS MAIL |
| 10278426 | INVESTING MADE SIMPLE LTD AXIA SPORTS AND MEDIA GROUP LTD | SUITE 10-12 MEZZANINE FLOOR | ROYAL LIVER BUILDING | | | LIVERPOOL | | L3 1HU | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278169 | INVISIBLE NORTH | 425 BROADWAY | 5TH FLOOR | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10278390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10279086 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | | | FIRST CLASS MAIL |
| 10279087 | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10457 | | | | DES MOINES | IA | 50306-0457 | | | FIRST CLASS MAIL |
| 10279085 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | | | FIRST CLASS MAIL |
| 10276284 | IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 | | | | DES MOINES | IA | 50309-1827 | | | FIRST CLASS MAIL |
| 10279088 | IOWA INCOME TAX RETURN PROCESSING DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING | | | | DES MOINES | IA | 50319-0120 | | | FIRST CLASS MAIL |
| 10278039 | IPFS CORPORATION | 1055 BROADWAY | 11TH FLOOR | | | KANSAS CITY | MO | 64105 | | | FIRST CLASS MAIL |
| 10278319 | IPFS CORPORATION OF CALIFORNIA (IPFS) | 3522 THOMASVILLE RD | STE 400 | | | TALLAHASSEE | FL | 32309 | | | FIRST CLASS MAIL |
| 10277904 | IPOWER | 6111 BROKEN SOUND PARKWAY NW | STE 170 | | | BOCA RATON | FL | 33487 | | | FIRST CLASS MAIL |
| 10278352 | IPOWER C/O BRANDON KOTARA | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 10278378 | ISBL INTERNATIONAL SPECIALTY BROKERS LIMITED | 2ND FLOOR | WINDSOR PLACE | 22 QUEEN STREET | | HAMILTON | | HM11 | BERMUDA | | FIRST CLASS MAIL |
| 10278437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277949 | JENNER & BLOCK LLP | 353 N. CLARK STREET | | | | CHICAGO | IL | 60654-3456 | | | FIRST CLASS MAIL |
| 10277914 | JENNER _ BLOCK LLP | 519 77TH STREET | FLOOR 1 | | | BROOKLYN | NY | 11209 | | | FIRST CLASS MAIL |
| 10276090 | JENSEN AGENCY INC. | 3701 W. 49TH STREET | SUITE 201 | | | SIOUX FALLS | SD | 57106 | | | FIRST CLASS MAIL |
| 10278104 | JESUS TORRES CHARTWELL COMPLIANCE | 720 NE 62ND ST | UNIT 504 | | | MIAMI | FL | 33138 | | | FIRST CLASS MAIL |
| 10278290 | JESUS TORRES CHARTWELL COMPLIANCE | 842 PACIFIC ST. | | | | SANTA MONICA | CA | 90405 | | | FIRST CLASS MAIL |
| 10278107 | JESUS TORRES CHARTWELL COMPLIANCE | 9472 SW 77TH AVE | UNIT P6 | | | MIAMI | FL | 33156 | | | FIRST CLASS MAIL |
| 10275805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278027 | JOHNSON CONTROLS SECURITY SOLUTIONS | ATTN: BILLING DEPT | 10405 CROSSPOINT BLVD. | | | INDIANAPOLIS | IN | 46256 | | | FIRST CLASS MAIL |
| 10278222 | JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | | | FIRST CLASS MAIL |
| 10278028 | JOHNSON CONTROLS SECURITY SOLUTIONS | ATTN: RECURRING PAYMENT DEPARTMENT | 10405 CROSSPOINT BLVD. | | | INDIANAPOLIS | IN | 46256 | | | FIRST CLASS MAIL |
| 10278325 | JOMBOY MEDIA C/O JOMBOY CORP | 930 GRAND CONCOURSE | | | | THE BRONX | NY | 10451 | | | FIRST CLASS MAIL |
| 10277971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278957 | JTRUST BANK | 26-20 RAFFLES PL | | | | | | 048624 | SINGAPORE | | FIRST CLASS MAIL |
| 10277968 | JUMIO | 8000 MARYLAND AVE. | | | | CLAYTON | MO | 63105 | | | FIRST CLASS MAIL |
| 10278811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278206 | JUMIO CORPORATION | 395 PAGE MILL ROAD | SUITE 150 | | | PALO ALTO | CA | 94306 | | | FIRST CLASS MAIL |
| 10278240 | KANDJI | 101 WEST BROADWAY | SUITE 1440 | | | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 10279089 | KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | 915 S.W. HARRISON ST. | | | | TOPEKA | KS | 66612-1588 | | | FIRST CLASS MAIL |
| 10279090 | KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | P.O. BOX 758571 | | | | TOPEKA | KS | 66675-8571 | | | FIRST CLASS MAIL |
| 10279091 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 | | | FIRST CLASS MAIL |
| 10279092 | KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING | ROOM 150915 SW HARRISON STREET | | | TOPEKA | KS | 66612 | | | FIRST CLASS MAIL |
| 10279093 | KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | | TOPEKA | KS | 66612-1103 | | | FIRST CLASS MAIL |
| 10277903 | KENSINGTON STRATEGIES LLC C/O PAULA DUKES | 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | | | FIRST CLASS MAIL |
| 10279094 | KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LN | | | | FRANKFORT | KY | 40602 | | | FIRST CLASS MAIL |
| 10279095 | KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF SALES AND USE TAX | STATION 67 | PO BOX 181 | | FRANKFORT | KY | 40602-0181 | | | FIRST CLASS MAIL |
| 10279096 | KENTUCKY DEPARTMENT OF REVENUE | P.O. BOX 856905 | | | | LOUISVILLE | KY | 40285-6905 | | | FIRST CLASS MAIL |
| 10279097 | KENTUCKY DEPT OF REVENUE | 200 FAIR OAKS LANE | | | | FRANKFORT | KY | 40602 | | | FIRST CLASS MAIL |
| 10279098 | KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 | | | FIRST CLASS MAIL |
| 10279099 | KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | FRANKFORT | KY | 40601-2103 | | | FIRST CLASS MAIL |
| 10278365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278366 | KEVURU ART STUDIO C/O BRACEBRIDGE | 1100 N. KING STREET | | | | WILMINGTON | DE | 19884 | | | FIRST CLASS MAIL |
| 10278367 | KEVURU LLC | 1201 ORANGE ST. | | | | WILMINGTON | DE | 19899 | | | FIRST CLASS MAIL |
| 10278368 | KEVURU LLC | 919 NORTH MARKET STREET | SUITE 950 | | | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 10278614 | KIM & CHANG | SEYANG BLDG 39, SAJIK-RO 8-GIL | JONGNO-GU | | | SEOUL | | 03170 | SOUTH KOREA | | FIRST CLASS MAIL |
| 10278931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278340 | KIMBALL STROUD & ASSOCIATES | 1700 CONNECTICUT AVENUE NW | SUITE 301 | | | WASHINGTON | DC | 20009 | | | FIRST CLASS MAIL |
| 10278810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278615 | KING WOOD MALLESONS | 18TH FLOOR, EAST TOWER, WORLD FINANCIAL CENTER | 1 DONGSANHUAN ZHONGLU, CHAOYANG DISTRICT | | | BEIJING | | 100020 | CHINA | | FIRST CLASS MAIL |
| 10275941 | KLARPAY | INDUSTRIESTRASSE 24 | | | | ZUG | | CH-6300 | SWITZERLAND | MARTYNAS@KLARPAY.COM | FIRST CLASS MAIL AND EMAIL |
| 10278617 | KRAMER LEVIN | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10275783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10279001 | LANDSCAPING SOLUTIONS | 15325 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | | INFO@LANDSCAPESOLUTIONSLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 10278621 | LATHAM & WATKINS | 355 SOUTH GRAND AVENUE, SUITE 100 | | | | LOS ANGELES | CA | 90071 | | | FIRST CLASS MAIL |
| 10278113 | LAUNCH SEQUENCE | 11 ISLAND AVE | #1705 | | | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| 10278224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |

Exhibit 1
Master Mailing List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 1027842X LAURIUS SPORT FOR GOOD | 10 HILL STREET | | | | LONDON | | W1J 5QT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 1027843X LAURIUS SPORT FOR GOOD | 640 FULHAM ROAD | | | | LONDON | | SW6 1BZ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 1027858X LAZY BIRD LLC | 320 FLORIDA AVE NE | APT 805 | | | WASHINGTON | DC | 20002-4324 | | | FIRST CLASS MAIL |
| 1027294X LENDINGCLUB | 595 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | | SUPPORT@KLARNY.COM | FIRST CLASS MAIL AND EMAIL |
| 1007858X LENDINGCLUB CORPORATION | 71 STEVENSON | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 1027862X LENZ & STAEHELIN | ROUTE DE CHÊNE 30 | | | | GENEVA 6 | | CH-1211 | SWITZERLAND | | FIRST CLASS MAIL |
| 1027827X NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 1027825X LEVER INC | 1125 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 1027798X LEVER INC. | PO BOX 120549 | | | | DALLAS | TX | 75312-0549 | | | FIRST CLASS MAIL |
| 1027862X LEXICOMM VIETNAM | LEVEL M, HONG HA BUILDING | 25 LY THUONG KIET STREET | HOAN KIEM DISTRICT | | HANOI | | | VIETNAM | | FIRST CLASS MAIL |
| 1027918X LEXINGTON DEPARTMENT OF REVENUE | 200 E MAIN ST | | | | LEXINGTON | KY | 40507 | | | FIRST CLASS MAIL |
| 1027799X LEXIS NEXIS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673-1283 | | | FIRST CLASS MAIL |
| 1027881X NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 1027820X LIFTOFF MOBILE INC | 555 BRYANT STREET | SUITE 133 | | | PALO ALTO | CA | 94301 | | | FIRST CLASS MAIL |
| 1027855X LILY SAYERS CHAPITHELL COMPLIANCE | 1527 LAMPLIGHTER DRIVE | | | | LONGMONT | CO | 80504 | | | FIRST CLASS MAIL |
| 1027589X NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027679X NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027702X NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027802X LINCOLN PLACE CHASE FLEMAN | 560 VINE AVE | APT 406 | | | HIGHLAND PARK | IL | 60035 | | | FIRST CLASS MAIL |
| 1027837X LINKEDIN CORPORATION | 1000 WEST MAUDE AVE | | | | SUNNYVALE | CA | 94085 | | | FIRST CLASS MAIL |
| 1027955X LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 1027614X LINKLATERS SINGAPORE PTE. LTD. | ONE GEORGE STREET #17-01 | | | | SINGAPORE | | 049145 | SINGAPORE | ANDREW.PAYNE@LINKLATERS.COM | FIRST CLASS MAIL AND EMAIL |
| 1027588X NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 1027817X LIV NIGHTCLUB | COLLINS AVE | | | | MIAMI BEACH | FL | 33141 | | | FIRST CLASS MAIL |
| 1027630X LLOYD'S AMERICA, INC. | ATTN: LEGAL DEPARTMENT | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 1027817X LOAN MADKET | DUANE MORRIS LLP MAIL 0273-045 | 401 MARKET STREET | | | PHILADELPHIA | PA | 19106 | | | FIRST CLASS MAIL |
| 1027609X LOCKTON INSURANCE BROKERS, LLC | ATTN: NATHAN IANNUZZI, SURETY DIRECTOR | 444 WEST 47TH STREET | SUITE 900 | | KANSAS CITY | MO | 61042 | | | FIRST CLASS MAIL |
| 1027796X LOFT LUCIA | 10 S RACINE | STE 1N | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 1027795X LOFT LUCIA | 7 N CARPENTER STREET | | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 1027801X LOOKER | 1140 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | | | FIRST CLASS MAIL |
| 1027813X LOOKER | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| 1027931X LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | | | FIRST CLASS MAIL |
| 1027932X LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821-0201 | | | FIRST CLASS MAIL |
| 1027933X LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | | | FIRST CLASS MAIL |
| 1027934X LOUISIANA DEPT OF REVENUE | 617 N 3RD ST | | | | BATON ROUGE | LA | 70802 | | | FIRST CLASS MAIL |
| 1027623X LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | | | ROSELAND | NJ | 07068 | | | FIRST CLASS MAIL |
| 1027862X LOYENS&LOFF | BLAAK 31 | | | | ROTTERDAM | | 3011 GA | THE NETHERLANDS | | FIRST CLASS MAIL |
| 1027862X LUMEN WORKPLACE | W 1853 RACE AVE | | | | CHICAGO | IL | 60622 | | | FIRST CLASS MAIL |
| 1027809X LUNCH MONEY GROUP INC | 120 SW 8TH STREET | SUITE A | | | MIAMI | FL | 33130 | | | FIRST CLASS MAIL |
| 1027816X LUXURY CARD | 120 W 45TH ST | SUITE 1110 | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 1027810X M GROUP | 101 AVENUE OF THE AMERICAS | 9TH FLOOR | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 1027799X M GROUP | 172 W ADAMS ST | | | | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 1027819X M GROUP | 3 BREWSTER RD | | | | NEWARK | NJ | 07114 | | | FIRST CLASS MAIL |
| 1027818X M GROUP | 79 LAIGHT ST | | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 1027880X NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 1027788X M GROUP C/O CISON US INC. | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | | | FIRST CLASS MAIL |
| 1027812X M GROUP STRATEGIC | 250 GREENWICH ST | 46TH FLOOR | | | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 1027577X NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027863X MADISON REAL ESTATE LTD. | 2-7 MADISON BUILDING | MIDTOWN | | | QUEENSWAY | | GX11 1AA | GIBRALTAR | | FIRST CLASS MAIL |
| 1027663X MAERKI BAUMANN & CO. AG | DREIKÖNIGSTRASSE 6 ZÜRICH | | | | ZÜRICH | | 8002 | SWITZERLAND | CRYPTO@MAERKI-BAUMANN.CH | FIRST CLASS MAIL AND EMAIL |
| 1027945X MAGIC JACK | 921 VILLAGE BLVD., SUITE 905 | BOX NO. 386 | | | WEST PALM BEACH | FL | 33409 | | | FIRST CLASS MAIL |
| 1027925X MAINE PROFESSIONAL AND FINANCIAL REGULATION | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0035 | | | FIRST CLASS MAIL |
| 1027926X MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | | | FIRST CLASS MAIL |
| 1027927X MAINE REVENUE SERVICES | P.O. BOX 1060 | | | | AUGUSTA | ME | 04332-1060 | | | FIRST CLASS MAIL |
| 1027928X MAINE REVENUE SERVICES | P.O. BOX 1064 | | | | AUGUSTA | ME | 04332-1064 | | | FIRST CLASS MAIL |
| 1027929X MAINE REVENUE SERVICES | P.O. BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | | | FIRST CLASS MAIL |
| 1027583X NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 1027910X MARYLAND COMPTROLLER OF REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | | | FIRST CLASS MAIL |
| 1027911X MARYLAND DEPT OF ASSESSMENT & TAXATION | 301 W PRESTON ST | | | | BALTIMORE | MD | 21201 | | | FIRST CLASS MAIL |
| 1027911X MARYLAND DEPT OF REVENUE | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | | | FIRST CLASS MAIL |
| 1027911X MARYLAND STATE ASSESSOR | PERSONAL PROPERTY DIVISION | P.O. BOX 17052 | | | BALTIMORE | MD | 21297-1052 | | | FIRST CLASS MAIL |
| 1027911X MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | | MDCOMPTROLLER@COMP.STATE.MD.US | FIRST CLASS MAIL AND EMAIL |
| 1027610X MASSACHUSETTS(MA) INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | | | FIRST CLASS MAIL |
| 1027909X MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | | | FIRST CLASS MAIL |
| 1027911X MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7005 | | | | BOSTON | MA | 02204 | | | FIRST CLASS MAIL |
| 1027911X MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7010 | | | | BOSTON | MA | 02204 | | | FIRST CLASS MAIL |
| 1027911X MASSACHUSETTS DEPARTMENT OF REVENUE | PROBLEM RESOLUTION OFFICE P.O. BOX 9552 | | | | BOSTON | MA | 02114 | | | FIRST CLASS MAIL |
| 1027911X MASSACHUSETTS DEPT. REVENUE | PO BOX 7065 | | | | BOSTON | MA | 02204 | | | FIRST CLASS MAIL |
| 1027800X MATHESON LLP | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | 2 | IRELAND | DUBLIN@MATHESON.COM | FIRST CLASS MAIL AND EMAIL |
| 1027757X MATT HUBEL ART | 3542 CADE CT | | | | CASTLE ROCK | CO | 80104 | | | FIRST CLASS MAIL AND EMAIL |
| 1027850X NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027912X MARYLAND DEPT OF REVENUE | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | | | FIRST CLASS MAIL |
| 1027864X MCCARTHY TETRAULT | 66 WELLINGTON STREET WEST | SUITE 5300, TD BANK TOWER BOX 48 | | | TORONTO | ON | M5K 1E6 | CANADA | | FIRST CLASS MAIL |
| 1027887X NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027816X MEDIUM RARE | 277 PARK AVENUE | 3RD FLOOR | | | NEW YORK | NY | 10172 | | | FIRST CLASS MAIL |
| 1027815X MEDIUM RARE C/O MONARCH BUSINESS & WEALTH MANAGEMENT | 200 EAST 31ST ST | | | | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 1027895X MEDIUM RARE LIVE, LLC | 447 BROADWAY, 2ND FLOOR #278 | | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 1027816X MEDIUM RARE LIVE, LLC C/O DENNIS A ROACH, A PROFESSIONAL CORPORATION | ATTN: DENNIS A. ROACH, ESQ | 9200 SUNSET BLVD. SUITE 525 | | | LOS ANGELES | CA | 90069 | | | FIRST CLASS MAIL |
| 1027896X MEDIUM RARE LIVE, LLC, C/O THE LAW OFFICE OF JEFFREY B. GANDEL | ATTN: JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | | | FIRST CLASS MAIL |
| 1027584X NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027862X MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM | | FIRST CLASS MAIL |
| 1027862X MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | NORTHANTS | | BRACKLEY | | NN13 7BD | UNITED KINGDOM | | FIRST CLASS MAIL |
| 1027835X MESSARI GLOBAL LLC | 700 PENNSYLVANIA AVE | SE 2ND FLOOR | | | WASHINGTON | DC | 20003 | | | FIRST CLASS MAIL |
| 1027621X META | ATTN: MARK ZUCKERBERG, CEO | ONE HACKER WAY | | | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 1027955X META PLATFORMS INC | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 1027808X META PLATFORMS INC. | 1601 WILLOW RD | | | | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 1027862X MIAMI HEAT LIMITED PARTNERSHIP | ATTN: JOHN VOGHLIN EXECUTIVE VICE PRESIDENT & CHIEF COMMERCIAL OFFICER | 601 BISCAYNE BOULEVARD | | | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 1027811X MIAMI HEAT LIMITED PARTNERSHIP | ATTN: RAQUEL LIBMAN EXECUTIVE VICE PRESIDENT & CHIEF LEGAL OFFICER | 601 BISCAYNE BOULEVARD | | | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 1027862X MIAMI HEAT LTD C/O GUGGENY SPORTS MANAGEMENT | ATTN: JASON GLUSHON | 218 S BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | | | FIRST CLASS MAIL |
| 1027862X MIAMI-DADE COUNTY APPRAISER | 10710 SW 211 STREET, SUITE 207 | | | | CUTLER BAY | FL | 33189 | | | FIRST CLASS MAIL |
| 1027875X NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 1027828X MICHAEL MICHAEL PUBLIC RELATIONS | 204 JACKSON SIDE AVE | | | | SAN RAMON | CA | 94582 | | | FIRST CLASS MAIL |
| 1027861X MICHAEL MEYERS PUBLIC RELATIONS | 80478 GIORNO COURT | | | | INDIO | CA | 92203 | | | FIRST CLASS MAIL |
| 1027915X MICHIGAN DEPARTMENT OF TREASURY | 400 N ALLEGAN ST | | | | LANSING | MI | 48933 | | | FIRST CLASS MAIL |
| 1027913X MICHIGAN DEPARTMENT OF TREASURY | AUSTIN BUILDING | | | | LANSING | MI | 48922 | | | FIRST CLASS MAIL |
| 1027914X MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | | | FIRST CLASS MAIL |
| 1027915X MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30774 | | | | LANSING | MI | 48909 | | | FIRST CLASS MAIL |
| 1027880X NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 1027836X MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 1027831X MICROSOFT ONLINE INC. | 6880 SIERRA CENTER PKWY | | | | RENO | NV | 89511 | | | FIRST CLASS MAIL |
| 1027799X MICROSOFT ONLINE INC. | 11400 SW 3RD ST | 10910 N STEMMONS FWY | STE 5010 | | DALLAS | TX | 75207 | | | FIRST CLASS MAIL |
| 1027796X MICROSOFT ONLINE INC. | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | | | FIRST CLASS MAIL |
| 1027587X NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 1027875X MINISTER FOR JUSTICE, EQUALITY AND PUBLIC STANDARDS AND REGULATIONS | ATTN: HON SAMANTHA SACRAMENTO MP | 14 GOVERNOR'S PARADE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | EQU&RY@GIBRALTAR.GOV.GI | FIRST CLASS MAIL AND EMAIL |
| 1027872X MINISTER OF JUSTICE AND ATTORNEY GENERAL OF CANADA | ATTN: THE HONOURABLE DAVID LAMETTI | HOUSE OF COMMONS | | | OTTAWA | ON | K1A 0A6 | CANADA | DAVID.LAMETTI@PARL.GC.CA | FIRST CLASS MAIL AND EMAIL |
| 1027870X MINISTER FOR ENVIRONMENT, SUSTAINABILITY, CLIMATE CHANGE, HERITAGE AND CULTURE | 18 LEANSE PLACE | 50 TOWN RANGE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | MHE@GIBRALTAR.GOV.GI | FIRST CLASS MAIL AND EMAIL |
| 1027877X MINISTRY OF ENVIRONMENT | GOVERNMENT COMPLEX SEJONG | 11, DOUM 6-RO | | | SEJONG-SI | | 30103 | REPUBLIC OF KOREA | | FIRST CLASS MAIL |
| 1027877X MINISTRY OF ENVIRONMENT (MOE) | GODOCHOSHA NO. 5, KASUMIGASEKI 1-2-2 | CHIYODA-KU | | | TOKYO | | 100-8975 | JAPAN | | FIRST CLASS MAIL |
| 1027826X MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | BAHAMAS | | FIRST CLASS MAIL |

Exhibit 2
Master Mailing List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Method |
|---|---|---|---|---|---|---|---|---|
| 1027876A MINISTRY OF FINANCE | SHAHID BHAGAT SINGH ROAD | | | FORT, MAHARASHTRA | | 400001 | INDIA | FIRST CLASS MAIL |
| 1027876C MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P.O. BOX N 3017 | NASSAU, N.P | | THE BAHAMAS | FIRST CLASS MAIL |
| 1027876A MINISTRY OF FINANCE | 8 PHAN HUY CHU STR | | | | HANOI | | VIETNAM | FIRST CLASS MAIL |
| 1027876B MINISTRY OF FINANCE (MOF) | 3-1-1 KASUMIGASEKI | | | CHIYODA-KU | | 100-8940 | JAPAN | FIRST CLASS MAIL |
| 1027877J MINISTRY OF GOVERNMENT | SAN FELIPE, AVE. CENTRAL | | POST OFFICE: 0816DG915 | ZONE 1 | PANAMA CITY | | PANAMA | FIRST CLASS MAIL |
| 1027876A MINISTRY OF JUSTICE | AL KHUBIRAH,SECTOR 93 | STREETS | | | ABU DHABI | | UNITED ARAB EMIRATES | EMAIL |
| 1027876A MINISTRY OF JUSTICE | 254 CAT LINH STR | | | | HANOI | | VIETNAM | FIRST CLASS MAIL |
| 1027876C MINISTRY OF SCIENCE, TECHNOLOGY & ENVIRONMENT | 39 TRAN HUNG DAO STR | | | | HANOI | | VIETNAM | FIRST CLASS MAIL |
| 1027877H MINISTRY OF SUSTAINABILITY AND THE ENVIRONMENT | 40 SCOTTS ROAD, #24-00 | | ENVIRONMENT BUILDING | | SINGAPORE | 228231 | SINGAPORE | FIRST CLASS MAIL |
| 1027877F MINISTRY OF WORK AND LABOR DEVELOPMENT | PLAZA EDISON BUILDING | | VIA RICARDO J. ALFARO – 5TH FLOOR | | PANAMA CITY | | PANAMA | FIRST CLASS MAIL |
| 1027626B MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C, MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P.O BOX N 8156 | NASSAU, N.P | | | BAHAMAS | FIRST CLASS MAIL |
| 1027876C MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P.O BOX N 8156 | NASSAU, N.P | | | THE BAHAMAS | FIRST CLASS MAIL |
| 1027876B MINISTRY ON JUSTICE (MOJ) | 1-1-1 KASUMIGASEKI | | CHIYODA-KU | | | 100-8977 | JAPAN | FIRST CLASS MAIL |
| 1027651A MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | | SAINT PAUL | MN | 55101 | | FIRST CLASS MAIL |
| 1027912E MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT STREET | | | | ST. PAUL | MN | 55101 | | FIRST CLASS MAIL |
| 1027912F MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | 600 NORTH ROBERT STREET | | | ST. PAUL | MN | 55101 | | FIRST CLASS MAIL |
| 1027912B MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | MAIL STATION 6330 | 600 NORTH ROBERT STREET | | ST. PAUL | MN | 55146-6330 | | FIRST CLASS MAIL |
| 1027912A MINNESOTA PARTNERSHIP TAX | MAIL STATION 1760 | | | | ST PAUL | MN | 55145-1760 | | FIRST CLASS MAIL |
| 1027632E MISSISSIPPI DEPARTMENT OF BANKING & CONSUMER FINANCE | P.O. BOX 12129 | | | | JACKSON | MS | 39236-2129 | | FIRST CLASS MAIL |
| 1027913D MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | | FIRST CLASS MAIL |
| 1027912C MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | | FIRST CLASS MAIL |
| 1027913C MISSISSIPPI DEPT OF REVENUE | P.O. BOX 1033 | | | | JACKSON | MS | 39215-1033 | | FIRST CLASS MAIL |
| 1027913E MISSISSIPPI STATE TAX COMMISSION | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | | FIRST CLASS MAIL |
| 1027912A MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | | FIRST CLASS MAIL |
| 1027913G MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | FIRST CLASS MAIL |
| 1027913E MISSOURI DEPARTMENT OF REVENUE | PO BOX 2365 | | | | JEFFERSON CITY | MO | 65105-3365 | | FIRST CLASS MAIL |
| 1027913T MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | | FIRST CLASS MAIL |
| 1027913B MISSOURI DEPT OF REVENUE | P.O. BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | | FIRST CLASS MAIL |
| 1027629A MISSOURI DIVISION OF FINANCE | TRUMAN STATE OFFICE BUILDING ROOM 630 | | | | JEFFERSON CITY | MO | 65102 | | EMAIL |
| 1027913R MISSOURI ST LOUIS COLLECTOR OF REVENUE | 1200 MARKET STREET | ROOM 410 | | | ST. LOUIS | MO | 63103-2841 | FINANCE@DOIF.MO.GOV | FIRST CLASS MAIL |
| 1027914D MISSOURI TAXATION DIVISION | P.O. BOX 3000 | | | | JEFFERSON CITY | MO | 65105-3000 | | FIRST CLASS MAIL |
| 1027977 MLB | 1271 AVENUE OF THE AMERICAS | | | | DORCHESTER | MA | 02125 | | FIRST CLASS MAIL |
| 1027814S MLB ADVANCED MEDIA L.P. | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | | FIRST CLASS MAIL |
| 1027817 MLB ADVANCED MEDIA L.P. OPERATING ACCOUNT | P.O. BOX 417171 | | | | BOSTON | MA | 02241-7171 | | FIRST CLASS MAIL |
| 1027864S MLB ADVANCED MEDIA, L.P. | ATTN: GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | FIRST CLASS MAIL |
| 1027864A MLL MEYFELLOTENBERGER LOCHENAL PROHOFI LTD | SCHIFFBAUSTRASSE 2 | PO BOX | | | ZURICH | | 8031 | SWITZERLAND | FIRST CLASS MAIL |
| 1027880 MMRDC,LLC | C/O EXCEL SPORTS MANAGEMENT | ATTN: ALAN ZUCKER | 1700 BROADWAY,26TH FLOOR | | NEW YORK | NY | 10019 | | FIRST CLASS MAIL |
| 1027896A MMRO LLC | ATTN: STACY OSTER | 325 108TH AVE NE, STE 800 | | | BELLEVUE | WA | 98004 | | FIRST CLASS MAIL |
| 1027943 MONKSTOCK | 88 PHILLIP ST., 7TH FLOOR | | | | AURORA PLACE | NEW SOUTH WALES | 2000 | AUSTRALIA | FIRST CLASS MAIL |
| 1027914C MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | | FIRST CLASS MAIL |
| 1027858 MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021 | | | | HELENA | MT | 59604-8021 | | FIRST CLASS MAIL |
| 1027860F MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT | 601 F STREET, NW | | | WASHINGTON | DC | 20004 | PDUFFY@MONUMENTALSPORTS.COM | EMAIL |
| 1027860F MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT, CORPORATE | 601 F STREET, NW | | | WASHINGTON | DC | 20004 | | FIRST CLASS MAIL |
| 1027791E MONUMENTAL SPORTS ENTERTAINMENT LTD DC ARENA LP | P.O. BOX 618610 | | | | BOSTON | MA | 02241-8610 | | FIRST CLASS MAIL |
| 1028010A MOONCOLONY LTD | 57 BURKELLYS, LEDGELLY WAY, CHEPSTOW MILL PRINCE'S ROAD | | | | CAMBRIDGE | | CB3 0NP | UNITED KINGDOM | FIRST CLASS MAIL |
| 1027896B MORGAN STANLEY | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | | FIRST CLASS MAIL |
| 1027807E NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 1027830K MOVU PROJECTS LLC | 1313D NE 177TH PL | | #3212 | | WOODINVILLE | WA | 98072 | | FIRST CLASS MAIL |
| 1027884S MRS LHX LTD. | ATTN: DIRECTOR JOSIP ZELJKO BADO | NOVA VES 17 (3RD FLOOR) | | | 10 000 ZAGREB | | | CROATIA | FIRST CLASS MAIL |
| 1027864B MRS LHX LTD | NOVA VES 17 | | | | ZAGREB | | | CROATIA | FIRST CLASS MAIL |
| 1027817X MR.HOLMES2,LLC | 530 E 76TH ST | APT 30H | | | NEW YORK | NY | 10021 | | FIRST CLASS MAIL |
| 1027836 MSJ LP | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1104 | | FIRST CLASS MAIL |
| 1027813B NA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES LLC | 12333 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | | FIRST CLASS MAIL |
| 1027809T NA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES LLC | 12333 WEST OLYMPIC BOULEVARD | | | | LOS ANGELES | CA | 90064 | | FIRST CLASS MAIL |
| 1027920A NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | | WASHINGTON | DC | 20036 | KCORDRY@NAAG.ORG | EMAIL |
| 1027921E NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 1027620N NEBRASKA DEPARTMENT OF BANKING AND FINANCE | PO BOX 95006 | 1526 K ST #300 | | | LINCOLN | NE | 68508 | | FIRST CLASS MAIL |
| 1027914D NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 | | FIRST CLASS MAIL |
| 1027914A NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98818 | | | | LINCOLN | NE | 68509-8818 | | FIRST CLASS MAIL |
| 1027824A NEIL PATEL DIGITAL | 792 B ST | STE. 1400 | | | SAN DIEGO | CA | 92101 | | FIRST CLASS MAIL |
| 1027830B NERD STREET GAMERS INC | 13 STATION AVENUE | 13 STATION AVENUE | | | SOMERDALE | NJ | 08083 | | FIRST CLASS MAIL |
| 1027821E NERD STREET GAMERS INC | 908 NORTH 3RD STREET | | | | PHILADELPHIA | PA | 19123 | | FIRST CLASS MAIL |
| 1027875V NERDWALLET INC. | 14891 LIVE OAK AVE | 11TH FLOOR | | | SAN FRANCISCO | CA | 94105 | | FIRST CLASS MAIL |
| 1027889S NEUELANE | 3250 NE 1ST AVE | #305 | | | MIAMI | FL | 33137 | | FIRST CLASS MAIL |
| 1027916G NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY., STE 115 | | | | CARSON CITY | NV | 89706 | | FIRST CLASS MAIL |
| 1027629E NEW HAMPSHIRE BANKING DEPARTMENT | 53 REGIONAL DRIVE, SUITE 200 | | | | CONCORD | NH | 03301 | NHBD@BANKING.NH.GOV | EMAIL |
| 1027914B NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | | FIRST CLASS MAIL |
| 1027914A NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | P.O. BOX 637 | | | | CONCORD | NH | 03302-0637 | | FIRST CLASS MAIL |
| 1027620M NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | TAXPAYER SERVICES DIVISION | PO BOX 637 | | | CONCORD | NH | 03302-0637 | | FIRST CLASS MAIL |
| 1027914N NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | PO BOX 281 | | | TRENTON | NJ | 08695-0281 | | FIRST CLASS MAIL |
| 1027914P NEW JERSEY DEPT OF TAXATION | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 | | FIRST CLASS MAIL |
| 1027917 NEW JERSEY DEPT OF TAXATION | 3 JOHN FITCH WAY | | | | TRENTON | NJ | 08608 | | FIRST CLASS MAIL |
| 1027915C NEW JERSEY DIVISION OF TAXATION | P.O. BOX 281 | | | | TRENTON | NJ | 08695-0281 | | FIRST CLASS MAIL |
| 1027915C NEW JERSEY DIVISION OF TAXATION REVENUE PROCESSING CENTER | P.O. BOX 194 | | | | TRENTON | NJ | 08646-0194 | | FIRST CLASS MAIL |
| 1027913A NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | | FIRST CLASS MAIL |
| 1027630G NEW MEXICO REGULATION AND LICENSING DEPARTMENT | 2550 CERRILLOS ROAD | | | | SANTA FE | NM | 87505 | | FIRST CLASS MAIL |
| 1027915S NEW MEXICO TAXATION AND REVENUE DEPARTMENT | P.O. BOX 630 | | | | SANTA FE | NM | 87504-0630 | | FIRST CLASS MAIL |
| 1027915T NEW MEXICO TAXATION AND REVENUE DEPT | P.O. BOX 25127 | | | | SANTA FE | NM | 87504-5127 | | FIRST CLASS MAIL |
| 1027826E NEW RELIC INC. | 188 SPEAR ST | SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | | FIRST CLASS MAIL |
| 1027828Z NEW REVOLUTION MEDIA | NEW REVOLUTION MEDIA | 1250 MISSOURI ST | | | SAN FRANCISCO | CA | 94107 | | FIRST CLASS MAIL |
| 1027915D NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | | FIRST CLASS MAIL |
| 1027915B NEW YORK DEPT OF TAXATION AND FINANCE | BUILDING 8W 4 HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 | | FIRST CLASS MAIL |
| 1027915B NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | P.O. BOX 22109 | | | ALBANY | NY | 12201-2109 | | FIRST CLASS MAIL |
| 1027916D NEW YORK STATE CORPORATION TAX | P.O. BOX 15181 | | | | ALBANY | NY | 12212-5181 | | FIRST CLASS MAIL |
| 1027916S NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | 1 STATE STREET | | | | NEW YORK | NY | 10004 | | FIRST CLASS MAIL |
| 1027916L NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | FIRST CLASS MAIL |
| 1027574E NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1025757Z NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027860T NIFTY METAVERSE INC | 20 PINE ST | APT 402 | | | NEW YORK | NY | 10005 | | FIRST CLASS MAIL |
| 1027860Z NAME ON FILE | ADDRESS ON FILE | | | | | | | INDIA | FIRST CLASS MAIL |
| 1027882A NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027847 NIUM | 20-05, HONG LEONG BUILDING, 16, RAFFLES QUAY | | | | SINGAPORE | | 048581 | SINGAPORE | GREG@FORMMIT.COM; MICHAEL@NIUM.COM | EMAIL |
| 1027629C NOPARTMENT OFBANKING AND INSURANCE | 20 WEST STATE STREET | PO BOX 325 | | | TRENTON | NJ | 08625 | | FIRST CLASS MAIL |
| 1027631E NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 2 WEST EDENTON STREET | | | | RALEIGH | NC | 27601 | | FIRST CLASS MAIL |
| 1027916Z NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | | FIRST CLASS MAIL |
| 1027916B NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0640 | | FIRST CLASS MAIL |
| 1027916M NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0640 | | FIRST CLASS MAIL |
| 1027916H NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 871 | | | | RALEIGH | NC | 27640-0640 | | FIRST CLASS MAIL |
| 1027832C NORTH CAROLINA OFFICE OF THE COMMISSIONER OF BANKS | 316 W. EDENTON STREET | | | | RALEIGH | NC | 27603 | | FIRST CLASS MAIL |
| 1027630G NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | | FIRST CLASS MAIL |
| 1027916S NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE | | | | BISMARCK | ND | 58505-0599 | | FIRST CLASS MAIL |
| 1027916V NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE | DEPT. 127 | | | BISMARCK | ND | 58505-0599 | | FIRST CLASS MAIL |
| 1027916W NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE | | | | BISMARCK | ND | 58505-0599 | | FIRST CLASS MAIL |
| 1027788T NORTHEASTERN UNIVERSITY ATTENTION: INTERDISCIPLINARY WOMEN'S COLLABORATIVE | 360 HUNTINGTON AVE | 434 CURRY STUDENT CENTER | | | BOSTON | MA | 02115 | | FIRST CLASS MAIL |
| 1027876M NORTON ROSE | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | | FIRST CLASS MAIL |
| 1027881F NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027841 NOT BORING MEDIA LLC | 20 JUMPING BROOK COURT | | | | MONROE TOWNSHIP | NJ | 08831 | | FIRST CLASS MAIL |
| 1027886J NOT BORING MEDIA LLC | 6070 POPLAR AVE | SUITE 200 | | | MEMPHIS | TN | 38119 | | FIRST CLASS MAIL |
| 1027807H NOT BORING MEDIA LLC | 666 DUANE STREET | UNIT 1 | | | BROOKLYN | NY | 11217 | | FIRST CLASS MAIL |
| 1027789Z NOT BORING MEDIA LLC | 7813 OFFICE PARK BLVD | | | | BATON ROUGE | LA | 70809 | | FIRST CLASS MAIL |
| 1027807F NOW DIGITAL | 9732 NE 2ND AVENUE | | | | MIAMI | FL | 33138 | | FIRST CLASS MAIL |
| 1027916N NYC DEPARTMENT OF FINANCE | PO BOX 3070 | | | | KINGSTON | NY | 12402-3070 | | FIRST CLASS MAIL |
| 1027632A NYC TAX COMMISSION | TAX COMMISSION MUNICIPAL BUILDING | 1 CENTRE STREET ROOM 2400 | | | NEW YORK | NY | 10007 | | FIRST CLASS MAIL |
| 1027790 OBJECTIVE PARADIGM | 208 N GREEN ST | | | | CHICAGO | IL | 60607 | | FIRST CLASS MAIL |
| 1027796A OBJECTIVE PARADIGM C/O TALENTHON GROUP LLC | 223 W JACKSON BLVD | STE 950 | | | CHICAGO | IL | 60606 | | FIRST CLASS MAIL |
| 1027796B OBJECTIVE PARADIGM LLC | 200 W. JACKSON BLVD | #1200 | | | CHICAGO | IL | 60604 | | FIRST CLASS MAIL |
| 1027822S OBSERVE POINT | 2100 PLEASANT GROVE BLVD | SUITE 300 | | | PLEASANT GROVE | UT | 84062 | | FIRST CLASS MAIL |

Exhibit J

Master Mailing List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278035 | OBSERVEPOINT INC. | 14005 LIVE OAK AVE | DEPT 24419 | | | IRWINDALE | CA | 91706-1300 | | | FIRST CLASS MAIL |
| 10278970 | OCTAGON, INC. | ATTN: DAVID SCHWAB | ATTN: JEFF AUSTIN | 7950 JONES BRANCH DR., SUITE 700N | | MCLEAN | VA | 22107 | | | FIRST CLASS MAIL |
| 10278971 | OCTAGON, INC. | ATTN: GENERAL COUNSEL | 7950 JONES BRANCH DR., SUITE 700N | | | MCLEAN | VA | 22107 | | | FIRST CLASS MAIL |
| 10276278 | OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET | | | | TALLAHASSEE | FL | 32399 | | | FIRST CLASS MAIL |
| 10276322 | OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | | | FIRST CLASS MAIL |
| 10278753 | OFFICE OF THE ATTORNEY GENERAL | ATTN: SAMUEL BULGIN, ATTORNEY GENERAL | 4TH FLOOR, GOVERNMENT ADMINISTRATION BUILDING | 133 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | | CAYMAN ISLANDS | INFO.POLA@GOV.KY | FIRST CLASS MAIL AND EMAIL |
| 10276265 | OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | BAHAMAS | | FIRST CLASS MAIL |
| 10278744 | OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10276150 | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT | 590 S. MARINE CORPS DR. SUITE 901 | | | TAMUNING | GU | 96913 | | | FIRST CLASS MAIL |
| 10276289 | OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | MARYLAND DEPARTMENT OF LABOR | 1100 NORTH EUTAW STREET, SUITE 611 | | | BALTIMORE | MD | 21201 | | | FIRST CLASS MAIL |
| 10278754 | OFFICE OF THE COMMISSIONER OF THE ENVIRONMENT | 56 KYRIAKOU MATSI, 1ST FLOOR | | | | NICOSIA | | 1082 | CYPRUS | INFO@EC.GOV.CY | FIRST CLASS MAIL AND EMAIL |
| 10276269 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | BAHAMAS | | FIRST CLASS MAIL |
| 10278743 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10276323 | OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | | SAN FRANCISCO | CA | 94102-4698 | | | FIRST CLASS MAIL |
| 10276304 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR | | | | COLUMBUS | OH | 43215-6133 | | | FIRST CLASS MAIL |
| 10279170 | OHIO DEPARTMENT OF REVENUE | P.O. BOX 530 | | | | COLUMBUS | OH | 43216-0530 | | | FIRST CLASS MAIL |
| 10279171 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 10279172 | OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 16678 | | | COLUMBUS | OH | 43216-6678 | | | FIRST CLASS MAIL |
| 10279173 | OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | | | FIRST CLASS MAIL |
| 10279174 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 | | | FIRST CLASS MAIL |
| 10279175 | OHIO DEPARTMENT OF TAXATION, SALES AND USE TAX DIV. | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 10279176 | OHIO TAXPAYER SERVICES DIVISION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 10278008 | OIC OF SOUTH FLORIDA | 3407 NW 9TH AVENUE | SUITE 100 | | | FORT LAUDERDALE | FL | 33309 | | | FIRST CLASS MAIL |
| 10278099 | OIC OF SOUTH FLORIDA | 5120 NW 24TH AVE. | | | | MIAMI | FL | 33142 | | | FIRST CLASS MAIL |
| 10278013 | OIC OF SOUTH FLORIDA C/O KEEFE, MCCULLOUGH & CO. LLP | CERTIFIED PUBLIC ACCOUNTANTS | 6550 NORTH FEDERAL HIGHWAY | 4TH FLOOR | | FT. LAUDERDALE | FL | 33308 | | | FIRST CLASS MAIL |
| 10276305 | OKLAHOMA BANKING DEPARTMENT | 2900 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73105 | | | FIRST CLASS MAIL |
| 10279177 | OKLAHOMA DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | | OLYMPIA | OK | 98504-7476 | | | FIRST CLASS MAIL |
| 10279178 | OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73194 | | | FIRST CLASS MAIL |
| 10279179 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 | | | FIRST CLASS MAIL |
| 10279180 | OKLAHOMA TAX COMMISSION | FRANCHISE TAX | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | | | FIRST CLASS MAIL |
| 10279181 | OKLAHOMA TAX COMMISSION (OTC) | P.O. BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-6850 | | | FIRST CLASS MAIL |
| 10278661 | OLANIWUN AJAYI | THE ADUNOLA, PLOT L2 | 401 CLOSE, BANANA ISLAND | IKOYI | | LAGOS | | | NIGERIA | | FIRST CLASS MAIL |
| 10278806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278662 | O'LEARY PRODUCTIONS INC. | C/O: UNITED TALENT AGENCY | ATTN: JAY SURES / SAM STONE | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | | | FIRST CLASS MAIL |
| 10278663 | O'LEARY PRODUCTIONS INC. | C/O: ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10278198 | OLY TAX LLC | 203 4TH AVE E | #204 | | | OLYMPIA | WA | 98501 | | | FIRST CLASS MAIL |
| 10278973 | ONE ESPORTS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| 10278664 | ONE HOLDINGS PTE LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SIGNAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| 10278974 | ONE HOLDINGS PTE LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| 10278665 | ONE STUDIOS PTE LTD | 3 FRASER STREET #14-24 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| 10278975 | ONE STUDIOS PTE LTD | 3 FRASER STREE | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| 10278385 | ONTARIO SECURITIES COMMISSION | 10 QUEEN STREET WEST | 20TH FLOOR | | | TORONTO | ON | M5H 3S8 | CANADA | | FIRST CLASS MAIL |
| 10278452 | OOMA INC. | 525 ALMANOR AVENUE | SUITE 200 | | | SUNNYVALE | CA | 94085 | | | FIRST CLASS MAIL |
| 10278173 | OPENFORTUNE C/O FORTUNE MEDIA INC. | 500 7TH AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 10279182 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | | | FIRST CLASS MAIL |
| 10279183 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14260 | | | | SALEM | OR | 97309-5060 | | | FIRST CLASS MAIL |
| 10279184 | OREGON DEPARTMENT OF REVENUE | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | | | FIRST CLASS MAIL |
| 10276306 | OREGON DIVISION OF FINANCIAL REGULATION | 350 WINTER ST. NE ROOM 410 | | | | SALEM | OR | 97309 | | | FIRST CLASS MAIL |
| 10278384 | OSLER C/O HOSKIN & HARCOURT LLP FINANCE & ACCOUNTING (RECEIPTS) | 1 FIRST CANADIAN PLACE | PO BOX 50 | | | TORONTO | ON | M5X 1B8 | CANADA | | FIRST CLASS MAIL |
| 10279000 | OSLER, HOSKIN & HARCOURT LLP | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE SUITE 6200 | P.O. BOX 50 | | TORONTO | ON | M5X 1B8 | CANADA | | FIRST CLASS MAIL |
| 10278048 | OVERNIGHT PRINTS | 7582 LAS VEGAS BLVD. S. | SUITE #487 | | | LAS VEGAS | NV | 89123 | | | FIRST CLASS MAIL |
| 10279185 | PA DEPARTMENT OF REVENUE | DEPT 280422 | | | | HARRISBURG | PA | 17128-0422 | | | FIRST CLASS MAIL |
| 10279186 | PA DEPARTMENT OF REVENUE | PO BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | | | FIRST CLASS MAIL |
| 10276092 | PARAGON INTERNATIONAL INSURANCE BROKERS | 140 LEADENHALL STREET | | | | LONDON | | EC3V 4QT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278355 | PATOMAK GLOBAL PARTNERS | 750 17TH STREET | NW SUITE 1000 | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10278079 | PAUL HASTINGS LLP C/O CITIUS33 | PO BOX 894803 | | | | LOS ANGELES | CA | 90189-4803 | | | FIRST CLASS MAIL |
| 10275948 | PAYPAY BANK | 6F SHINJUKU MITSUI BUILDING 2-1-1 NISHI-SHINJUKU SHINJUKU-KU | | | | TOKYO | | 160-0023 | JAPAN | | FIRST CLASS MAIL |
| 10275949 | PAYSAFE | 25 CANADA SQUARE | 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10275721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10276307 | PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | 17 N. SECOND STREET, SUITE 1300 | | | | HARRISBURG | PA | 17101 | | | FIRST CLASS MAIL |
| 10279188 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | | | FIRST CLASS MAIL |
| 10279189 | PENNSYLVANIA DEPARTMENT OF REVENUE | P.O. BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | | | FIRST CLASS MAIL |
| 10279187 | PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF INDIVIDUAL TAXES | P.O. BOX 280502 | | | | HARRISBURG | PA | 17128-0502 | | | FIRST CLASS MAIL |
| 10279190 | PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280901 | | | | HARRISBURG | PA | 17128-0901 | | | FIRST CLASS MAIL |
| 10279191 | PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | | | FIRST CLASS MAIL |
| 10278233 | PENNY ARCADE INC | 9660 153RD AVENUE | | | | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 10278295 | PERKINS COIE LLP | 1201 THIRD AVENUE | SUITE 4900 | | | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 10278301 | PERKINS COIE LLP | ATTN: CLIENT ACCOUNTING | PO BOX 24643 | | | SEATTLE | WA | 98124-0643 | | | FIRST CLASS MAIL |
| 10277953 | PHARMA START LLC | 5440 N CUMBERLAND AVE | SIE 310 | | | CHICAGO | IL | 60656 | | | FIRST CLASS MAIL |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | | | FIRST CLASS MAIL |
| 10278672 | PIPER ALDERMAN | LEVEL 23, GOVENOR MACQUARIE TOWER | 1 FARRER PLACE | | | SYDNEY. NSW | | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 10278929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278296 | PLAID | 1201 THIRD AVENUE | SUITE 4900 | | | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 10278790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278254 | PLAID INC. | 1098 HARRISON STREET | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10278202 | PLAID INC. | DEPT CH 10801 | | | | PALATINE | IL | 60055-0801 | | | FIRST CLASS MAIL |
| 10278284 | PLAID INC. | P.O. BOX 7775 | | | | SAN FRANCISCO | CA | 94120 | | | FIRST CLASS MAIL |
| 10278815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278673 | PRAGER METIS CPA'S, LLC | 14 PENN PLAZA | SUITE 1800 | | | NEW YORK | NY | 10122 | | | FIRST CLASS MAIL |
| 10278338 | PREFECT TECHNOLOGIES INC. | 1200 18TH ST. NW | SUITE 700 | | | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 10277994 | PREMIUM ELECTRIC SERVICES | 5200 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 10278777 | PRIME MINISTER'S OFFICE | ORCHARD ROAD | | | | ISTANA | | 238823 | SINGAPORE | PMO_HQ@PMO.GOV.SG | FIRST CLASS MAIL AND EMAIL |
| 10275950 | PRIME TRUST | ATTN: NATALIE MARTIN | 330 S RAMPART BLVD | | | LAS VEGAS | NV | 89145 | | NATALIE.MARTIN@PRIMETRUST.COM | FIRST CLASS MAIL AND EMAIL |
| 10278050 | PRIME TRUST LLC | ATTENTION ACCOUNTS RECEIVABLE | 330 SOUTH RAMPART BLVD | SUITE 260 | | LAS VEGAS | NV | 89145 | | | FIRST CLASS MAIL |
| 10277897 | PRIMETRUST | 2002 ADDISON STREET | #302 | | | BERKELEY | CA | 94704 | | | FIRST CLASS MAIL |
| 10278438 | PRINT RUN C/O THE OLD SCHOOL HOUSE | UPPER ARNCOTT | BICESTER | | | OXON | | 0X251NZ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278063 | PSYOP | 4203 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | | | FIRST CLASS MAIL |
| 10278136 | PSYOP PRODUCTIONS LLC | 105 RIVINGTON STREET | 2ND FLOOR | | | NEW YORK | NY | 10002 | | | FIRST CLASS MAIL |
| 10279192 | PUERTO RICO DEPARTMENT OF FINANCE | MAYOR RAMÍREZ BUILDING | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | | | FIRST CLASS MAIL |
| 10279193 | PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN -PUERTO RICO | PR | 00902-4140 | | | FIRST CLASS MAIL |
| 10276102 | QBE INSURANCE CORPORATION | 55 WATER STREET | | | | NEW YORK | NY | 10041 | | | FIRST CLASS MAIL |
| 10275799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10277992 | QUANTUM PROJECTS | 8 THE GREEN DOVER | | | | DOVER | DE | 19901 | | | FIRST CLASS MAIL |
| 10278425 | R8G UK LIMITED | 6 RED BARN MEWS | BATTLE | | | EAST SUSSEX | | TN33 0AG | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278436 | R8G UK LIMITED C/O REVOLUT LTD | LEVEL39 | 1 CANADA SQUARE | | | LONDON | | E14 5AB | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278171 | RADEGEN SPORTS MANAGEMENT | 445 LAFAYETTE STREET | #10B | | | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 10278976 | RADEGEN SPORTS MANAGEMENT. LLC | ATTN. ALEX RADCTSKY | 445 LAFAYETTE ST., L01B FLOOR | | | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 10275951 | RAKUTEN BANK | 2-16-5, KONAN NBF SHINAGAWA TOWER MINATO-KU | | | | TOKYO | | 108-0075 | JAPAN | | FIRST CLASS MAIL |
| 10278246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278272 | RANDALL LAMB ASSOCIATES INC | 500 WASHINGTON ST | #200 | | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10277934 | RANDALL LAMB C/O THINK LUMEN | 1528 W. ADAMS | 4A | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10278346 | RATIONAL 360 | 1828 L ST. NW #640 | | | | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 10278789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278083 | RAY BLOCH PRODUCTIONS INC. | 11 PARKER DRIVE | | | | MAHOPAC | NY | 10541 | | | FIRST CLASS MAIL |
| 10278170 | RAYBLOCH | 43 WEST 24TH STREET | SUITE 12B | | | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 10278792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278280 | REDDIT INC. | ATTN: ACCOUNTING DEPARTMENT | 548 MARKET STREET | #16093 | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10277978 | REDDIT INC. | P.O. BOX 204387 | | | | DALLAS | TX | 75320-4387 | | | FIRST CLASS MAIL |
| 10278297 | REDWOOD VALUATION PARTNERS LLC | 2054 NW 62ND STREET | | | | SEATTLE | WA | 98107 | | | FIRST CLASS MAIL |
| 10278294 | REDWOOD VALUATION PARTNERS, LLC. | 1200 WESTLAKE AVE N | STE 905 | | | SEATTLE | WA | 98109 | | | FIRST CLASS MAIL |
| 10278163 | REFINITIV US LLC | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10278183 | RELM C/O MENDES & MOUNT, LLP | 750 SEVENTH AVE | | | | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 10276103 | RELM INSURANCE LTD. | PHASE 1 WASHINGTON MALL | SUITE 202 | 20 CHURCH STREET | | HAMILTON | | HM 11 | BERMUDA | | FIRST CLASS MAIL |
| 10277922 | RENA CAPTURES C/O RENA NALTSAS | 41W060 OAK DRIVE | | | | CAMPTON HILLS | IL | 60175 | | | FIRST CLASS MAIL |

Exhibit 2
Master Mailing List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| 1027700J RESIDENCY ART GALLERY | 67 N GREEN STREET | SUITE 1102 | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 1027836D REVER NETWORKS | 2645 EXECUTIVE PARK DRIVE | STE. 514 | | WESTON | FL | 33331 | | | FIRST CLASS MAIL |
| 1027919X RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | | | FIRST CLASS MAIL |
| 1027037 RHODE ISLAND DIV TAXATION | DIVISION OF TAXATION | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908-5811 | | | FIRST CLASS MAIL |
| 1027035 RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | | | FIRST CLASS MAIL |
| 1027036 RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | | CRYSTAL.COTE@TAX.RI.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027843D NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 1027818C NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 1027814E RICHARD L. YELLEN & ASSOCIATES LLP | 111 BROADWAY | SUITE 1403 | | NEW YORK | NY | 10006 | | | FIRST CLASS MAIL |
| 1027821J RIGHTSIZE | 101 SECOND STREET | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 1027809S RIGHTSIZE | 382 NE 191ST | | | MIAMI | FL | 33179 | | | FIRST CLASS MAIL |
| 1027687 RIGHTSIZE | 429 BEAL STREET | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 1027791J RIGHTSIZE | 4800 W. ROOSEVELT RD. | | | CHICAGO | IL | 60644 | | | FIRST CLASS MAIL |
| 1027979 RIGHTSIZE | 5000 MARSH DR. | | | CONCORD | CA | 94520 | | | FIRST CLASS MAIL |
| 1027879J NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| 1027785J RIGHTSIZE FACILITY PERFORMANCE | 5000 W ROOSEVELT ROAD | | | CHICAGO | IL | 60644 | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027881J NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027613G RLI INSURANCE COMPANY | P.O. BOX 3967 | | | PEORIA | IL | 61612 | | | FIRST CLASS MAIL |
| 1027793J ROBERT HALF MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 1027819R ROBERT LEE & ASSOCIATES | 2936 BENJAMIN CT SE | | | OLYMPIA | WA | 98501 | | | FIRST CLASS MAIL |
| 1027828T ROBERT LEE & ASSOCIATES, LLP | 999 W TAYLOR STREET | SUITE A | | SAN JOSE | CA | 95126 | | | FIRST CLASS MAIL |
| 1027828E ROKU INC. | 1155 COLEMAN AVENUE | | | SAN JOSE | CA | 95110 | | | FIRST CLASS MAIL |
| 1027811S RUBY MORIARTY LLC | 89 SUMMER STREET | | | NAHANT | MA | 01908 | | | FIRST CLASS MAIL |
| 1027571T NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027580R NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027820J SAGON DRAGON STUDIOS C/O REMOTE RESOURCES INTERNATIONAL PTE LTD | 10 MARINA BOULEVARD | #09-00 | MARINA BAY FINANCIAL CENTER | SINGAPORE | | | SINGAPORE | | FIRST CLASS MAIL |
| 1027868S SALT VENTURE GROUP | 1584 SOUTH GREENWAY DRIVE | | | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 1027019X SAN FRANCISCO COUNTY ASSESSOR | 1155 MARKET STREET | FIFTH FLOOR | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 1027800S SAPLING TECHNOLOGIES INC. | 18 BARTOL STREET | #858 | | SAN FRANCISCO | CA | 94133 | | | FIRST CLASS MAIL |
| 1027826U SAPLING TECHNOLOGIES INC. | 2806 - 268 BUSH STREET | | | SAN FRANCISCO | CA | 94104-3503 | | | FIRST CLASS MAIL |
| 1027861X NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027805T SARDINEA CORP | 382 NE 191ST ST | #58291 | | MIAMI | FL | 33179 | | | FIRST CLASS MAIL |
| 1027798S SARDINEA CORP | 70 SHERET LN | | | BERKELEY | CA | 94708 | | | FIRST CLASS MAIL |
| 1027836H SAVANA LLP | P.O. BOX 1764 | | | WHITE PLAINS | NY | 10602 | | | FIRST CLASS MAIL |
| 1027829S SAVANNAH ENGEL, LLC | 27 W 20TH ST | STE 401 | | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 1027803T NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027595J SBI | STATE BANK BHAVAN | MADAME CAMA MARG | | MUMBAI | | 400021 | INDIA | CUSTOMERCARE@SBI.CO.IN | FIRST CLASS MAIL AND EMAIL |
| 1027388 SC MEDIA LLC | 2120 UNIVERSITY AVE | | | BERKELEY | CA | 94704 | | | FIRST CLASS MAIL |
| 1027868T SC36, INC. | C/O OCTAGON, INC. | ATTN: GENERAL COUNSEL | 7950 JONES BRANCH DRIVE | MCLEAN | VA | 22107 | | GENERAL.COUNSEL@OCTAGON.COM | FIRST CLASS MAIL AND EMAIL |
| 1027868E SC36, INC. | C/O OCTAGON, INC. | ATTN: JEFF AUSTIN | 7950 JONES BRANCH DRIVE | SUITE 700N | MCLEAN | VA | 22107 | JEFF.AUSTIN@OCTAGON.COM | FIRST CLASS MAIL AND EMAIL |
| 1027868T SC36', INC. | ATTN: HILARY HAHLO | 1875 S. GRANT STREET | SUITE 120 | SAN MATEO | CA | 94402 | | HILARY@SC36.COM | FIRST CLASS MAIL AND EMAIL |
| 1027574X NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 1027869E SCHUPPT PARTNERS | ZOLLSTRASSE 2 | | | VADUZ | | 9490 | LIECHTENSTEIN | | FIRST CLASS MAIL |
| 1027799S SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | P.O. BOX 898 | DOVER | DE | 19903 | | | FIRST CLASS MAIL |
| 1027620S SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | WASHINGTON | DC | 20549 | | SECBANKRUPTCY@SEC.GOV, NYROBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027620T SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR | BURNETT PLAZA | 801 CHERRY ST., STE. 1900 UNIT 18 | FORT WORTH | TX | 76102 | | | FIRST CLASS MAIL |
| 1027620S SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BROOKFIELD PLACE | 200 VESEY STREET STE 400 | NEW YORK | NY | 10281-1022 | | BANKRUPTCYNOTICESCHR@SEC.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027621S SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | | | WASHINGTON | DC | 20002 | | | FIRST CLASS MAIL |
| 1027615H SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY STREET | SUITE 400 | NEW YORK | NY | 10281 | | | FIRST CLASS MAIL |
| 1027788L SEDOR WENDLANDT EVANS AND FILIPPI | 500 L STREET | SUITE 500 | | ANCHORAGE | AK | 99501 | | | FIRST CLASS MAIL |
| 1027817S SEDOR WENDLANDT EVANS AND FILIPPI C/O RYNE MILLER | 60 BROAD ST, 38TH FLOOR | SUITE 2501 | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 1027828S SENIOR TOWER, INC | ATTN: FINANCE DEPARTMENT | 2261 MARKET STREET | #4431 | | SAN FRANCISCO | CA | 94114 | | FIRST CLASS MAIL |
| 1027801R SENTRY | 45 FREMONT STREET | 8TH FLOOR | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 1027821J SENTRY, AIRGS | PO BOX 632504 | | | PASADENA | CA | 91189-2504 | | | FIRST CLASS MAIL |
| 1027788A SHADOW LION | 119 BRAINTREE STREET | | | BOSTON | MA | 02134 | | | FIRST CLASS MAIL |
| 1027814K SHAQ ABS SHAQ LLC | 1411 BROADWAY | 21ST FLOOR | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 1027889J SHARDUL AMARCHAND MANGALDAS | AMARCHAND TOWERS, 216 OKHLA INDUSTRIAL ESTATE, PHASE III | | | NEW DELHI | | 110 020 | INDIA | | FIRST CLASS MAIL |
| 1027880S NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027837X NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 1027812S SIGHTSPAN INC. | P.O. BOX 4023 | | | MOORESVILLE | NC | 28117 | | | FIRST CLASS MAIL |
| 1027396X SIGNATURE BANK | 565 FIFTH AVENUE | 12TH FLOOR | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 1027595X SIGNATURE BANK | ATTN: RIVERA | 565 FIFTH AVENUE | SUITE 501 | NEW YORK | NY | 10017 | | MRIVERA@SIGNATURENY.COM | FIRST CLASS MAIL AND EMAIL |
| 1027595X SIGNATURE BANK | ATTN: SARMEN SARYAN | 200 PARK AVENUE SOUTH | | NEW YORK | NY | 10003 | | SSARYAN@SIGNATURENY.COM | FIRST CLASS MAIL AND EMAIL |
| 1027857 SIGNET | ANTONIJAS STREET 3 | | | RIGA | | LV-1010 | LATVIA | MRIVERA@SIGNATURENY.COM, INFO@SIGNETBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 1027801S SIMPL - FIRESIGHT TECHNOLOGIES | 800 BELLEVUE WAY NE | | | STE 500 BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 1027832S SILICON VALLEY ACCOUNTANTS | 20525 CENTER RIDGE ROAD | SUITE 360 | | ROCKY RIVER | OH | 44116 | | | FIRST CLASS MAIL |
| 1027593E SILICON VALLEY BANK | ATTN: JUSTIN PRZEKOCH | 3003 TASMAN DRIVE | SUITE 300 | LA JOLLA | CA | 92037 | | JPRZEKOCH@SVB.COM | FIRST CLASS MAIL AND EMAIL |
| 1027596J SILVERGATE BANK | ATTN: ADAM MENDOZA | 4250 EXECUTIVE SQUARE | | LA JOLLA | CA | 92037 | | AMENDOZA@SILVERGATE.COM | FIRST CLASS MAIL AND EMAIL |
| 1027596E SILVERGATE BANK | ATTN: JESSICA CATRAMBONE | 4250 EXECUTIVE SQUARE | SUITE 300 | LA JOLLA | CA | 92037 | | JCATRAMBONE@SILVERGATE.COM | FIRST CLASS MAIL AND EMAIL |
| 1027593E SILVERGATE BANK | ATTN: TEDDY HANSON | 4250 EXECUTIVE SQUARE | SUITE 300 | LA JOLLA | CA | 92037 | | THANSON@SILVERGATE.COM | FIRST CLASS MAIL AND EMAIL |
| 1027842 SIRKAT BANKASI | DOGANBEY MAH. ATATÜRK BULVARI | SIRKAT BANKASI | | ANKARA | | | TURKEY | SERVICE@SIRKATBANK.DE | FIRST CLASS MAIL AND EMAIL |
| 1027833S SKYLINE CONSTRUCTION | 1717 K STREET | NW SUITE #900 | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 1027827S SKYLINE CONSTRUCTION | 505 SANSOME STREET | 7TH FLOOR | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 1027827R SKYLINE CONSTRUCTION | 731 SANSOME STREET | 4TH FLOOR | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 1027834S SKYLINE CONSTRUCTION C/O THE AMERICAN INSTITUTE OF ARCHITECTS | 1735 NEW YORK AVE. N.W. | | | WASHINGTON | DC | 20006-5292 | | | FIRST CLASS MAIL |
| 1027800S SLAUGHTER & MAY | 1 BUNHILL ROW | | | LONDON | | EC1Y 8YY | UNITED KINGDOM | | FIRST CLASS MAIL |
| 1027827X SOLANA SPACES | 548 MARKET ST | PMB 65477 | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 1027819S SOLIDUS LABS | 131 W 42ND ST | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 1027819X SOLIDUS LABS | 26 BROADWAY | | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 1027809X SOUND SOUND SPECIALISTS INC | 1463 NORTH ELSTON AVE | | | CHICAGO | IL | 60642 | | | FIRST CLASS MAIL |
| 1027019X SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | COLUMBIA | SC | 29201 | | | FIRST CLASS MAIL |
| 1027019X SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | PO BOX 125 | | COLUMBIA | SC | 29214 | | | FIRST CLASS MAIL |
| 1027019X SOUTH CAROLINA DEPARTMENT OF REVENUE | INCOME TAX | PO BOX 125 | | COLUMBIA | SC | 29214-0400 | | | FIRST CLASS MAIL |
| 1027019X SOUTH CAROLINA DEPARTMENT OF REVENUE | NONTAXABLE PARTNERSHIP | | | COLUMBIA | SC | 29214-0037 | | | FIRST CLASS MAIL |
| 1027019X SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 12265 | | | COLUMBIA | SC | 29211 | | | FIRST CLASS MAIL |
| 1027019X SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 125 | | | COLUMBIA | SC | 29214 | | | FIRST CLASS MAIL |
| 1027019X SOUTH CAROLINA DEPT OF REVENUE | P.O. BOX 125 | | | COLUMBIA | SC | 29214-0780 | | | FIRST CLASS MAIL |
| 1027820S SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | PIERRE | SD | 57501 | | | FIRST CLASS MAIL |
| 1027020X SOUTH DAKOTA DEPARTMENT OF REVENUE AND REGULATION | 445 EAST CAPITOL AVE | | | PIERRE | SD | 57501 | | | FIRST CLASS MAIL |
| 1027801 SPORTIGE | SUITE 104 | | | TEMPE | AZ | 85281 | | | FIRST CLASS MAIL |
| 1027831R SPORTIGE | 1505 W. UNIVERSITY DR. | STE 104 | | TEMPE | AZ | 85281 | | | FIRST CLASS MAIL |
| 1027879S NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 1027898D STANFORD CREDIT UNION | P.O. BOX 10690 | | | PALO ALTO | CA | 94303-0843 | | | FIRST CLASS MAIL |
| 1027611G STANDARD NATIONAL INSURANCE COMPANY | HARBORSIDE 5 | 185 HUDSON STREET | SUITE 2600 | JERSEY CITY | NJ | 07311 | | | FIRST CLASS MAIL |
| 1027628S STATE BANK COMMISSIONER OF KANSAS | 700 SW JACKSON ST, SUITE 300 | | | TOPEKA | KS | 66603 | | | FIRST CLASS MAIL |
| 1027627T STATE BANK COMMISSIONER, THE STATE OF DELAWARE | OFFICE OF THE STATE BANK COMMISSIONER | 1110 FORREST AVENUE DOVER | | DOVER | DE | 19904 | | BANKCOMMISSIONER@DELAWARE.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027651T STATE CORPORATION COMMISSION | 1300 E. MAIN ST. | | | RICHMOND | VA | 23219 | | | FIRST CLASS MAIL |
| 1027622S STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | MONTGOMERY | AL | 36130-0152 | | | FIRST CLASS MAIL |
| 1027631X STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVENUE | | MONTGOMERY | AL | 36104 | | | FIRST CLASS MAIL |
| 1027631X STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 110300 | | JUNEAU | AK | 99811-0300 | | ATTORNEY.GENERAL@ALASKA.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027632X STATE OF ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 1031 W. 4TH AVE., SUITE 200 | | ANCHORAGE | AK | 99501-5903 | | CONSUMER.PROTECTION@ALASKA.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027623J STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004-2926 | | AGINFO@AZAG.GOV | FIRST CLASS MAIL AND EMAIL |

Exhibit 2
Master Mailing List
Served as set forth below

| Name | Organization | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| 1027613 STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL - TUCSON | 400 W. CONGRESS ST. SOUTH BLDG., SUITE 315 | | | TUCSON | AZ | 85701-1367 | CONSUMERINFO@AZAG.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027614 STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | | FIRST CLASS MAIL AND EMAIL |
| 1027614 STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST., SUITE 200 | | | LITTLE ROCK | AR | 72201 | GOTYOURBACK@ARKANSASAG.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027625 STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | | FIRST CLASS MAIL AND EMAIL |
| 1027625 STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | 1625 N. MARKET BLVD., SUITE N 112 | | | SACRAMENTO | CA | 95834 | | FIRST CLASS MAIL AND EMAIL |
| 1027627 STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | DCA@DCA.CA.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027632 STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | STOP.FRAUD@STATE.CO.US | FIRST CLASS MAIL AND EMAIL |
| 1027638 STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 55 ELM ST. | | | HARTFORD | CT | 06106 | ATTORNEY.GENERAL@CT.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027617 STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | HARTFORD | CT | 06103-1840 | DCP.FRAUD@CT.GOV, DCP.COMPLAINTS@CT.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027639 STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST | | WILMINGTON | DE | 19801 | ATTORNEY.GENERAL@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| 1027629 STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST., 5TH FLOOR | | WILMINGTON | DE | 19801 | CONSUMER.PROTECTION@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| 1027640 STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | | FIRST CLASS MAIL AND EMAIL |
| 1027618 STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | | FIRST CLASS MAIL AND EMAIL |
| 1027641 STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | | FIRST CLASS MAIL AND EMAIL |
| 1027619 STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | | FIRST CLASS MAIL AND EMAIL |
| 1027642 STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | HAWAIIAG@HAWAII.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027620 STATE OF HAWAII CONSUMER PROTECTION DIVISION | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | 120 PAUAHI STREET, SUITE 212 | | HILO | HI | 96720 | OCP@DCCA.HAWAII.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027637 STATE OF HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | | FIRST CLASS MAIL AND EMAIL |
| 1027643 STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | | FIRST CLASS MAIL AND EMAIL |
| 1027621 STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | | FIRST CLASS MAIL AND EMAIL |
| 1027644 STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | | FIRST CLASS MAIL AND EMAIL |
| 1027622 STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL - CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | | FIRST CLASS MAIL AND EMAIL |
| 1027645 STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | INFO@ATG.IN.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027623 STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | | FIRST CLASS MAIL AND EMAIL |
| 1027646 STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | WEBTEAM@AG.IOWA.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027624 STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT ST. | | DES MOINES | IA | 50319 | CONSUMER@AG.STATE.IA.US | FIRST CLASS MAIL AND EMAIL |
| 1027647 STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE. 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | | FIRST CLASS MAIL AND EMAIL |
| 1027625 STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612 | | FIRST CLASS MAIL AND EMAIL |
| 1027648 STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE SUITE 118 | | | FRANKFORT | KY | 40601 | | FIRST CLASS MAIL AND EMAIL |
| 1027626 STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | | FIRST CLASS MAIL AND EMAIL |
| 1027649 STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | | FIRST CLASS MAIL AND EMAIL |
| 1027627 STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | CONSUMERINFO@AG.STATE.LA.US | FIRST CLASS MAIL AND EMAIL |
| 1027670 STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | AGCONSUMER.MEDIATION@MAINE.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027628 STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | | FIRST CLASS MAIL AND EMAIL |
| 1027671 STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | | FIRST CLASS MAIL AND EMAIL |
| 1027629 STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202 | CONSUMER@OAG.STATE.MD.US | FIRST CLASS MAIL AND EMAIL |
| 1027672 STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | AGO@STATE.MA.US | FIRST CLASS MAIL AND EMAIL |
| 1027630 STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | | BOSTON | MA | 02108-1518 | AGO@STATE.MA.US | FIRST CLASS MAIL AND EMAIL |
| 1027673 STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | | LANSING | MI | 48909-0212 | | FIRST CLASS MAIL AND EMAIL |
| 1027631 STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING | 525 W. OTTAWA STREET | P.O. BOX 30212 | LANSING | MI | 48909-7713 | MIAG@MICHIGAN.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027674 STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | | FIRST CLASS MAIL AND EMAIL |
| 1027632 STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 80 7TH PLACE EAST, SUITE 1400 | | | ST. PAUL | MN | 55101 | | FIRST CLASS MAIL AND EMAIL |
| 1027675 STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | | JACKSON | MS | 39201 | | FIRST CLASS MAIL AND EMAIL |
| 1027633 STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | 550 HIGH STREET | | | JACKSON | MS | 39201 | | FIRST CLASS MAIL AND EMAIL |
| 1027676 STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | | FIRST CLASS MAIL AND EMAIL |
| 1027631 STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERALS OFFICE | SUPREME COURT BUILDING | 207 W. HIGH ST. | P.O. BOX 899 | JEFFERSON CITY | MO | 65102 | CONSUMER.HELP@AGO.MO.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027677 STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 215 N SANDERS, THIRD FLOOR | P.O. BOX 201401 | | HELENA | MT | 59620-1401 | CONTACTDOJ@MT.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027632 STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | 555 FULLER AVENUE | | | | HELENA | MT | 59601-5094 | CONTACTOCP@MT.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027680 STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2115 STATE CAPITOL | 2ND FL. RM 2115 | | LINCOLN | NE | 68509-8920 | | FIRST CLASS MAIL AND EMAIL |
| 1027633 STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | NEBRASKA OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | AGO.CONSUMER@NEBRASKA.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027681 STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | AGINFO@AG.NV.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027634 STATE OF NEVADA CONSUMER PROTECTION DIVISION | 1000 W. SAHARA AVE., SUITE 425 | | | | LAS VEGAS | NV | 89102 | | FIRST CLASS MAIL AND EMAIL |
| 1027607 STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY FINANCIAL INSTITUTIONS | OFFICE OF THE COMMISSIONER | 3300 W. SAHARA AVE., SUITE 250 | | | LAS VEGAS | NV | 89102 | FIONASTER@FID.STATE.NV.US | FIRST CLASS MAIL AND EMAIL |
| 1027682 STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027662 STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | DOJ-CPB@DOJ.NH.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027608 STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 193 | | TRENTON | NJ | 08646-0193 | | FIRST CLASS MAIL AND EMAIL |
| 1027683 STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET, P.O. BOX 080 | | TRENTON | NJ | 08625-0080 | | FIRST CLASS MAIL AND EMAIL |
| 1027636 STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST | | | NEWARK | NJ | 07102 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | FIRST CLASS MAIL AND EMAIL |
| 1027684 STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | | FIRST CLASS MAIL AND EMAIL |
| 1027635 STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | | FIRST CLASS MAIL AND EMAIL |
| 1027685 STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | | FIRST CLASS MAIL AND EMAIL |
| 1027636 STATE OF NEW YORK DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION | CONSUMER ASSISTANCE UNIT 99 | WASHINGTON AVENUE | | ALBANY | NY | 12231-0001 | CORPORATIONS@DOS.NY.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027676 STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | | FIRST CLASS MAIL AND EMAIL |
| 1027637 STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | 114 WEST EDENTON STREET | | | | RALEIGH | NC | 27603 | | FIRST CLASS MAIL AND EMAIL |
| 1027687 STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | | FIRST CLASS MAIL AND EMAIL |
| 1027638 STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | 1050 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | | FIRST CLASS MAIL AND EMAIL |
| 1027688 STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | | FIRST CLASS MAIL AND EMAIL |
| 1027639 STATE OF OHIO CONSUMER PROTECTION OFFICE | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | | FIRST CLASS MAIL AND EMAIL |
| 1027689 STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 313 N.E. 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | | FIRST CLASS MAIL AND EMAIL |
| 1027640 STATE OF OKLAHOMA CONSUMER PROTECTION UNIT | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | | FIRST CLASS MAIL AND EMAIL |
| 1027691 STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | FIRST CLASS MAIL AND EMAIL |
| 1027641 STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | HELP@OREGONCONSUMER.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027698 STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | | FIRST CLASS MAIL AND EMAIL |
| 1027642 STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | | FIRST CLASS MAIL AND EMAIL |
| 1027690 STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | | FIRST CLASS MAIL AND EMAIL |
| 1027643 STATE OF RHODE ISLAND CONSUMER PROTECTION SECTION | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | CONTACTUS@RIAG.RI.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027609 STATE OF RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE | | | | CRANSTON | RI | 02920 | | FIRST CLASS MAIL AND EMAIL |
| 1027692 STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | | FIRST CLASS MAIL AND EMAIL |
| 1027644 STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 5757 | | | COLUMBIA | SC | 29250 | | FIRST CLASS MAIL AND EMAIL |
| 1027693 STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | CONSUMERHELP@STATE.SD.US | FIRST CLASS MAIL AND EMAIL |
| 1027645 STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | 1302 E. HWY. 14, SUITE 3 | | | PIERRE | SD | 57501-8503 | CONSUMERHELP@STATE.SD.US | FIRST CLASS MAIL AND EMAIL |
| 1027694 STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | | FIRST CLASS MAIL AND EMAIL |
| 1027646 STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | P.O. BOX 20207 | | | NASHVILLE | TN | 37202 | PUBLIC.INFORMATION@AG.TN.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027695 STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | | FIRST CLASS MAIL AND EMAIL |
| 1027647 STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | | FIRST CLASS MAIL AND EMAIL |
| 1027696 STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | | FIRST CLASS MAIL AND EMAIL |
| 1027648 STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84111 | CONSUMERPROTECTION@UTAH.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027697 STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | AGO.INFO@VERMONT.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027649 STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 109 STATE ST | | MONTPELIER | VT | 05609 | CONSUMER@VERMONT.GOV | FIRST CLASS MAIL AND EMAIL |
| 1027698 STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | | FIRST CLASS MAIL AND EMAIL |
| 1027650 STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | | FIRST CLASS MAIL AND EMAIL |

In re FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 49 of 11

Exhibit J
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276197 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | | | FIRST CLASS MAIL |
| 10276249 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | | | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 10276199 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | | | FIRST CLASS MAIL |
| 10276250 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 1789 | | | CHARLESTON | WV | 25326 | | CONSUMER@WVAGO.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276198 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P.O. BOX 7857 | | MADISON | WI | 53707-7857 | | | FIRST CLASS MAIL |
| 10276251 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | 2811 AGRICULTURE DR. | P.O. BOX 8911 | | MADISON | WI | 53708-8911 | | DATCPHOTLINE@WI.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276200 | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | | | FIRST CLASS MAIL |
| 10276252 | STATE OF WYOMING CONSUMER PROTECTION UNIT | CONSUMER PROTECTION AND ANTITRUST UNIT | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | | AG.CONSUMER@WYO.GOV | FIRST CLASS MAIL AND EMAIL |
| 10278933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10277880 | STICKERMULE | 336 FOREST AVE | | | | AMSTERDAM | NY | 12010 | | | FIRST CLASS MAIL |
| 10275735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278059 | STORY BOOK BRAWL C/O CREATIVE ARTISTS AGENCY | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10278092 | STRATA GARMENTS LLC | 1657 N MIAMI AVE | #914 | | | MIAMI | FL | 33136 | | | FIRST CLASS MAIL |
| 10278036 | STRATA MFG. | 240 TALLEYRAND AVE. | | | | JACKSONVILLE | FL | 32202 | | | FIRST CLASS MAIL |
| 10278180 | STUCKEY DESIGN STUDIO C/O KARISTA | 60 BROAD STREET | SUITE 2501 | | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 10278144 | SULLIVAN _ CROMWELL | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | | | FIRST CLASS MAIL |
| 10275963 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | 1-1-2, MARUNOUCHI, CHIYODA-KU | | | | TOKYO | | | JAPAN | | FIRST CLASS MAIL |
| 10278200 | SUPERGENIUS INDUSTRIES LLC | 708 MAIN STREET | SUITE 101 | | | OREGON CITY | OR | 97045 | | | FIRST CLASS MAIL |
| 10278101 | SUPERLATIVE | 601 BISCAYNE BLVD. | | | | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 10278001 | SUPERLATIVE C/O GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BOULEVARD | SUITE 950 | | | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 10278982 | SWAPFOREX | 88 CRAWFORD STREET | | | | LONDON | | W1H 2EJ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278066 | SWIFT MEDIA ENTERTAINMENT - TSM FTX | 6080 CENTER DRIVE | 12TH FLOOR | SUITE 1200 | | LOS ANGELES | CA | 90045 | | | FIRST CLASS MAIL |
| 10278065 | SWIFT MEDIA ENTERTAINMENT INC. | 5340 ALLA ROAD | SUITE 100 | | | LOS ANGELES | CA | 90066 | | | FIRST CLASS MAIL |
| 10278077 | SWIFT MEDIA ENTERTAINMENT, INC. | PO BOX 661039 | | | | LOS ANGELES | CA | 90066-9998 | | | FIRST CLASS MAIL |
| 10278702 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WALTER WANG | 5340 ALLA ROAD #100 | | | LOS ANGELES | CA | 90066 | | WWANG@SOLOMID.NET | FIRST CLASS MAIL AND EMAIL |
| 10278780 | SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY | LAUPENSTRASSE 27 | | | | BERN | | 3003 | SWITZERLAND | | FIRST CLASS MAIL |
| 10278356 | T CAP SOLUTIONS INC. | 817 A STREET NE | | | | WASHINGTON | DC | 20002 | | | FIRST CLASS MAIL |
| 10277997 | TAG SYSTEMS USA INC. | 80 CORBETT WAY | | | | EATONTOWN | NJ | 07724 | | | FIRST CLASS MAIL |
| 10278062 | TALENT RESOURCES SPORTS | 318 S LA PEER DRIVE | | | | LOS ANGELES | CA | 90048 | | | FIRST CLASS MAIL |
| 10278186 | TALENT RESOURCES SPORTS | 860 UNITED NATIONS PLAZA | SUITE 9E | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10278798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10276321 | TAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | | | FIRST CLASS MAIL |
| 10277995 | TAXBIT, INC | 66 EAST WADSWORTH PARK DRIVE | SUITE 200 | | | DRAPER | UT | 84020 | | | FIRST CLASS MAIL |
| 10276143 | TDX SG PTE. LTD. | ROOM 2007 (RECEPTION 4/F), LEI GARDEN THREE | 1 SUNNING ROAD, CAUSEWAY BAY | | | HONG KONG | | | HONG KONG | DICK@TDX-STRATEGIES.COM, EDDIE@TDX-STRATEGIES.COM, ANGELA.YIP@TDX-STRATEGIES.COM | FIRST CLASS MAIL AND EMAIL |
| 10276142 | TDX SG PTE. LTD. | ROOM 2008 (RECEPTION 4/F), LEI GARDEN THREE | 1 SUNNING ROAD, CAUSEWAY BAY | | | HONG KONG | | | HONG KONG | DICK@TDX-STRATEGIES.COM, EDDIE@TDX-STRATEGIES.COM, ANGELA.YIP@TDX-STRATEGIES.COM | FIRST CLASS MAIL AND EMAIL |
| 10278044 | TEAM PLAYBACK LLC | 7247 BALBOA BLVD | UNIT C | | | LAKE BALBOA | CA | 91406 | | | FIRST CLASS MAIL |
| 10279209 | TENESSEE DEPARTMENT OF REVNEUE ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | | | FIRST CLASS MAIL |
| 10279210 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | | | FIRST CLASS MAIL |
| 10279211 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | | | FIRST CLASS MAIL |
| 10279212 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242-1099 | | | FIRST CLASS MAIL |
| 10278139 | TERRAPINN INC | 110 WILLIAM STREET | SUITE 2501 | | | NEW YORK | NY | 10038 | | | FIRST CLASS MAIL |
| 10278032 | TEVORA BUSINESS SOLUTIONS INC. | 17875 VON KARMAN AVE | SUITE 100 | | | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 10279213 | TEXAS COMPTOLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | | AUSTIN | TX | 78714-9348 | | | FIRST CLASS MAIL |
| 10279214 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | | | FIRST CLASS MAIL |
| 10279215 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528 | CAPITAL STATION | | | AUSTIN | TX | 78774 | | | FIRST CLASS MAIL |
| 10276312 | TEXAS DEPARTMENT OF BANKING | 2601 N. LAMAR BLVD | | | | AUSTIN | TX | 78705 | | | FIRST CLASS MAIL |
| 10279216 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | | | FIRST CLASS MAIL |
| 10278998 | THE ANDERSON GROUP | 2151 CENTRAL AVENUE | | | | ST. PETERSBURG | FL | 33713 | | INFO@ANDERSONGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 10278172 | THE BLOCK CRYPTO, INC. | 45 BOND STREET | FL 5 | | | NEW YORK | NY | 10012 | | | FIRST CLASS MAIL |
| 10277974 | THE DROP NFT MEDIA INC. | 2484 SANTA ANA AVENUE | UNIT A | | | COSTA MESA | CA | 92627 | | | FIRST CLASS MAIL |
| 10278706 | THE EXECUTIVE CENTRE | LEVEL 37, OCEAN FINANCIAL CENTRE | 10 COLLYER QUAY, RAFFLES PLACE | | | SINGAPORE | | 049315 | SINGAPORE | | FIRST CLASS MAIL |
| 10278707 | THE EXECUTIVE CENTRE | LEVEL 41, GANGNAM FINANCE CENTRE | 152 TEHERAN-RO, GANGNAM-GU | | | SEOUL | | 135-984 | SOUTH KOREA | | FIRST CLASS MAIL |
| 10276117 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O: BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET | SUITE 1900 | BOSTON | MA | 02199-8103 | | | FIRST CLASS MAIL |
| 10276116 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O: BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW | SUITE 200W | WASHINGTON | DC | 20037 | | | FIRST CLASS MAIL |
| 10278742 | THE MINISTRY OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BASIL MCINTOSH, MINISTER OF STATE FOR THE ENVIRONMENT | CHARLOTTE HOUSE (2ND FLOOR) | SHIRLEY & CHARLOTTE STREET | P. O. BOX N-4849 | NASSAU, N.P | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10277936 | THE PROLIFIC INSTITUTE | 1631 W WARREN | STE 4 | | | CHICAGO | IL | 60612 | | | FIRST CLASS MAIL |
| 10277969 | THE SUPERLATIVE GROUP INC. | 2843 FRANKLIN BLVD. | | | | CLEVELAND | OH | 44113 | | | FIRST CLASS MAIL |
| 10277975 | TIK TOK (MUSICAL.LY INC.) | 5800 BRISTOL PKWY | SUITE 100 | | | CULVER CITY | CA | 90230 | | | FIRST CLASS MAIL |
| 10278166 | TIKTOK | 388 GREENWICH STREET | | | | NEW YORK | NY | 10043 | | | FIRST CLASS MAIL |
| 10278122 | TIKTOK | 5186 BENITO ST. | SUITE 2275 | | | MONTCLAIR | CA | 91763 | | | FIRST CLASS MAIL |
| 10278069 | TIKTOK INC. | ATTN: FINANCE | PO BOX 894476 | | | LOS ANGELES | CA | 90189-4476 | | | FIRST CLASS MAIL |
| 10278435 | TIME MAGAZINE UK LTD | 604 – 6TH FLOOR | TINTAGEL HOUSE | | | LONDON | | SE1 7TY | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278984 | TL INTERNATIONAL BV | KORTE VLIERSTRAAT 6 BUS 211 | | | | ANTWERPEN | | 2000 | BELGIUM | | FIRST CLASS MAIL |
| 10275964 | TOKYO STAR BANK | 2-3-5, AKASAKA AKASAKA STAR GATE PLAZA MINATO-KU | | | | TOKYO | | 107-0052 | JAPAN | | FIRST CLASS MAIL |
| 10278237 | TONGLE X | 1207 N LANDING WAY | #1015 | | | RENTON | WA | 98057 | | | FIRST CLASS MAIL |
| 10278300 | TONGLE X | 6408 31ST AVE S | | | | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 10278303 | TONGLE X | PO BOX 81022 | | | | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 10278061 | TOP DRAWER MERCH | 3000 S ROBERTSON BLVD | STE 270 | | | LOS ANGELES | CA | 90034 | | | FIRST CLASS MAIL |
| 10278985 | TRANSACTIVE | 15 WROTHAM BUSINESS PARK | | | | BARNET | | EN5 4SZ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279005 | TRANSPERFECT (CHANCERY STAFFING) | 1250 BROADWAY | | | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 10276105 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | | | FIRST CLASS MAIL |
| 10278713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278205 | TRIPACTIONS INC. | 1501 PAGE MILL ROAD | BUILDING 1 | | | PALO ALTO | CA | 94304 | | | FIRST CLASS MAIL |
| 10278270 | TRM LABS | 450 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10278715 | TSN LIMITED | 8 MELBURY ROAD | | | | LONDON | | W14 8LR | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10275965 | TURICUM | BRANDSCHENKESTRASSE 152 ZÜRICH | | | | ZÜRICH | | 8002 | SWITZERLAND | INFO@TURICUM.COM | FIRST CLASS MAIL AND EMAIL |
| 10278788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278253 | TWILIO INC. | 101 SPEAR STREET | 1ST FLOOR | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278252 | TWILIO-SEGMENT | 101 SPEAR ST | FL 1 | | | SAN FRANCISCO | CA | 94105-1580 | | | FIRST CLASS MAIL |
| 10278256 | TWITTER | 1355 MARKET STREET | SUITE 900 | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10278123 | TWITTER | 5186 BENITO ST. | STE 2275 | | | MONTCLAIR | CA | 91763 | | | FIRST CLASS MAIL |
| 10276137 | TWITTER | ATTN: ELON MUSK, CEO | 1355 MARKET | SUITE 900 | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10278787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278219 | TWITTER INC. | P.O. BOX 7247 | | | | PHILADELPHIA | PA | 19170-6043 | | | FIRST CLASS MAIL |
| 10278248 | TWO SF - ONE WORKPLACE | 101 2ND STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278210 | TWO SF - ONE WORKPLACE L. FERRARI | P.O. BOX 8522 | | | | PASADENA | CA | 91109-8522 | | | FIRST CLASS MAIL |
| 10276326 | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20530-0001 | | | FIRST CLASS MAIL |
| 10276209 | U.S. DEPARTMENT OF LABOR | ATTN: BANKRUPTCY DEPARTMENT | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20210 | | | FIRST CLASS MAIL |
| 10276208 | U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION (OSHA) | ATTN: BANKRUPTCY DEPARTMENT | 200 CONSTITUTION AVENUE, NW | ROOM N3626 | WASHINGTON | DC | 20210 | | | FIRST CLASS MAIL |
| 10276264 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M STREET, NE | | | | WASHINGTON | DC | 20507 | | INFO@EEOC.GOV | FIRST CLASS MAIL AND EMAIL |
| 10278717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278120 | UDONIS HASLEM FOUNDATION C/O SYLVESTER KING JR.- CHAIRMAN | 4328 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | | | FIRST CLASS MAIL |
| 10278204 | UHS PREMIUM BILLING | PO BOX 94017 | | | | PALATINE | IL | 60094-4017 | | | FIRST CLASS MAIL |
| 10278986 | UJH ENTERPRISES, INC. | C/O FAB CONSULTING SOLUTIONS, LLC | ATTN: SYLVESTER KING JR. | 4328 SW 134TH AVENUE | | MIRAMAR | FL | 33027 | | | FIRST CLASS MAIL |
| 10276106 | UNITED FIRE GROUP | P.O. BOX 73909 | | | | CEDAR RAPIDS | IA | 52407-3909 | | | FIRST CLASS MAIL |
| 10276203 | UNITED STATES ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK | ONE SHORELINE PLAZA SOUTH TOWER | 800 N SHORELINE BLVD STE. 500 | | CORPUS CHRISTI | TX | 78401 | | | FIRST CLASS MAIL |
| 10276202 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | | | FIRST CLASS MAIL |
| 10277890 | UPLIFT | DESK 2139 | 2139 W. ANDERSON LANE | | | AUSTIN | TX | 78757 | | | FIRST CLASS MAIL |
| 10278103 | UPLIFT C/O CERI HOWELLS CLX LOGISTICS BAHAMAS | 6312 NW 97TH AVE | STE 28 | | | MIAMI | FL | 33178-1645 | | | FIRST CLASS MAIL |
| 10278351 | UPLIFT C/O MARK WETJEN | 655 15TH ST NW | OFFICE 8124 | | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 10278333 | USI INSURANCE SERVICES LLC | P.O. BOX 62689 | | | | VIRGINIA BEACH | VA | 23466 | | | FIRST CLASS MAIL |
| 10276093 | USI INSURANCE SERVICES, LLC | 2400 E. COMMERCIAL BLVD. #600 | | | | FT. LAUDERDALE | FL | 33308 | | | FIRST CLASS MAIL |
| 10278292 | USI INSURANCE SERVICES-BILLED TO PARENT WRS | 1227 SOUTH PATRICK DR | | | | SATELLITE BEACH | FL | 32937 | | | FIRST CLASS MAIL |
| 10278193 | USI INSURANCE SERVICES-BILLED TO PARENT WRS | YVONNE COSTELLO ASCOT SPECIALTY INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10278037 | USI INSURANCE SERVICES-BILLED TO PARENT WRS, COVERAGE FOR WRSS | STARSTONE NATIONAL INSURANCE COMPANY | HARBORSIDE 5 | 185 HUDSON STREET | SUITE 2600 | JERSEY CITY | NJ | 07311 | | | FIRST CLASS MAIL |
| 10276313 | UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET, SUITE 201 | | | | SALT LAKE CITY | UT | 84111 | | DFI@UTAH.GOV | FIRST CLASS MAIL AND EMAIL |
| 10279217 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | | | FIRST CLASS MAIL |
| 10279045 | UTAH DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD | MAIL STOP 4916 - BRANDED PRESCRIPTION DRUG FEE | | | OGDEN | UT | 84201-0051 | | | FIRST CLASS MAIL |
| 10279218 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | | | FIRST CLASS MAIL |
| 10279219 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0300 | | | FIRST CLASS MAIL |

Exhibit 2
Master Mailing List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 W | | | SALT LAKE CITY | UT | 84134-0180 | | | FIRST CLASS MAIL |
| VAKIFBANK | SANAYI MAHALLESI ESKI BÜYÜKDERE | CADDESI GÜLER SOKAK NO. 51 | KAGITHANE | ISTANBUL | | | TURKEY | ZEYNEP.OZKAPLAN@VAKIFBANK.COM.TR; CANSU.SCHARIOGLU@VAKIFBANK.COM.TR | FIRST CLASS MAIL AND EMAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| VERIFY INC | 8820 BEVERLY BLVD | SUITE 1 | BOX 310 | LOS ANGELES | CA | 90048-4523 | | | FIRST CLASS MAIL |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | MONTPELIER | VT | 05609-1401 | | | FIRST CLASS MAIL |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | | | FIRST CLASS MAIL |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | MONTPELIER | VT | 05602 | | | FIRST CLASS MAIL |
| VERMONT DEPARTMENT OF TAXES | 133 STATE ST | | | MONTPELIER | VT | 05633 | | | FIRST CLASS MAIL |
| VERMONT SECRETARY OF STATE | 128 STATE STREET | | | MONTPELIER | VT | 05633-1101 | | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | RICHMOND | VA | 23218-1115 | | | FIRST CLASS MAIL |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | | | FIRST CLASS MAIL |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | RICHMOND | VA | 23218-1500 | | | FIRST CLASS MAIL |
| VIRGINIA TAX | OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | RICHMOND | VA | 23218-1115 | | | FIRST CLASS MAIL |
| VIRTUOS | 87 N GREEN STREET | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| VOLKSBANK BAYERN MITTE EG | 1H LUDWIGSTR., INGOLSTADT | | | BAVARIA | | 85049 | GERMANY | SOPHIE.STIFTL@VR-BAYERNMITTE.DE | FIRST CLASS MAIL AND EMAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| WALKER MORTON C/O BRETT HARRISON | 1601 N. FREMONT ST. | | | CHICAGO | IL | 60614 | | | FIRST CLASS MAIL |
| WALKER MORTON LLP | 180 NORTH STETSON AVE | | | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| WASHINGTON BUSINESS BANK | 223 5TH AVE SE | | | OLYMPIA | WA | 98501 | | | FIRST CLASS MAIL |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 441 4TH STREET NW | | WASHINGTON | DC | 20001 | | OAG@DC.GOV | FIRST CLASS MAIL AND EMAIL |
| WASHINGTON DC CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | 400 6TH STREET, NW | | WASHINGTON | DC | 20024 | | DCRA@DC.GOV | FIRST CLASS MAIL AND EMAIL |
| WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | WASHINGTON | DC | 20024 | | TAXHELP@DC.GOV | FIRST CLASS MAIL AND EMAIL |
| WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | OLYMPIA | WA | 98504-7476 | | | FIRST CLASS MAIL |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW | | | TUMWATER | WA | 98501 | | DFI@DFI.WA.GOV | FIRST CLASS MAIL AND EMAIL |
| WASHINGTON STATE DEPARTMENT OF REVENUE | EXECUTIVE OFFICE | PO BOX 47450 | | OLYMPIA | WA | 98504-7450 | | | FIRST CLASS MAIL |
| WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | OLYMPIA | WA | 98504-7476 | | | FIRST CLASS MAIL |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 | | | OLYMPIA | WA | 98504-7476 | | | FIRST CLASS MAIL |
| WASSERMAN | 300 GRAND AVE | | | LAKE | CA | 90071 | | | FIRST CLASS MAIL |
| WASSERMAN | 4 NEW YORK PLAZA | FLOOR 15 | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| WASSERMAN | ATTN: CASEY WASSERMAN, CEO | 10960 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90024 | | INFO@TEAMWASS.COM | FIRST CLASS MAIL AND EMAIL |
| WASSERMAN C/O CHASE PRIVACY OPERATIONS | P.O. BOX 73007 | | | DALLAS | TX | 75373-4007 | | | FIRST CLASS MAIL |
| WASSERMAN CLIENT TRUST | ATTN: CASEY WASSERMAN, CEO | 10960 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90024 | | INFO@TEAMWASS.COM | FIRST CLASS MAIL AND EMAIL |
| WASSERMAN MEDIA GROUP LLC | 10960 WILSHIRE BLVD | #1200 | | LOS ANGELES | CA | 90024 | | | FIRST CLASS MAIL |
| WASSERMAN OPERATING | ATTN: CASEY WASSERMAN, CEO | 10960 WILSHIRE BLVD | SUITE 1200 | LOS ANGELES | CA | 90024 | | INFO@TEAMWASS.COM | FIRST CLASS MAIL AND EMAIL |
| WEALTHCAST MEDIA LLC | 9 STONE ROAD | | | TUXEDO PARK | NY | 10987 | | | FIRST CLASS MAIL |
| WEBFLOW | 398 11TH ST | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| WEISS SEROTA HELFMAN COLE BIERMAN | 345 N.W. 7TH TERRACE | | | FORT LAUDERDALE | FL | 33311 | | | FIRST CLASS MAIL |
| WEISS SEROTA HELFMAN COLE CARRIBEAN TODAY | 9020 SW. 152ND ST. | | | MIAMI | FL | 33157 | | | FIRST CLASS MAIL |
| WEISS SEROTA HELFMAN COLE BIERMAN C/O SOUTH FLORIDA TIMES "ELEVATING THE DIALOGUE" | 2701 WEST OAKLAND PARK BLVD | SUITE 103 | | OAKLAND PARK | FL | 33311 | | | FIRST CLASS MAIL |
| WEISS SEROTA HELFMAN COE & BIERMAN P.L. | ATTN: RENA P. WELCH | 1200 N. FEDERAL HWY | STE 312 | BOCA RATON | FL | 33432 | | | FIRST CLASS MAIL |
| WELLS FARGO | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | MARLW.ZHAO@WELLSFARGO.COM | FIRST CLASS MAIL AND EMAIL |
| WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET, EAST | | CHARLESTON | WV | 25301 | | | FIRST CLASS MAIL |
| WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | 900 PENNSYLVANIA AVENUE | SUITE 306 | | CHARLESTON | WV | 25302 | | | FIRST CLASS MAIL |
| WEST VIRGINIA STATE TAX DEPARTMENT | THE REVENUE CENTER | 1001 LEE STREET EAST | | CHARLESTON | WV | 25301 | | | FIRST CLASS MAIL |
| WEST VIRGINIA STATE TAX DEPARTMENT | THE REVENUE CENTER | 1001 LEE ST. E. | | CHARLESTON | WV | 25301 | | | FIRST CLASS MAIL |
| WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | | CHARLESTON | WV | 25324-1202 | | | FIRST CLASS MAIL |
| WESTERN ALLIANCE | 1 EAST WASHINGTON ST | | | PHOENIX | AZ | 85004 | | | FIRST CLASS MAIL |
| WEWORK - 1525 11TH AVENUE TENANT LLC | ATTN: ANDREW ENGELHARD | 1525 11TH AVENUE | | SEATTLE | WA | 98122 | | | FIRST CLASS MAIL |
| WEWORK - 655 15TH STREET NW TENANT LLC | ATTN: DILLON SMITH | 655 15TH STREET NW | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| WHY BREAD INVOICE | 8725 SUNRISE BOULEVARD | | | PORT CHESTER | NY | 10573 | | | FIRST CLASS MAIL |
| WHY BREAD LLC | 8725 SUNRISE BLVD | | | CITRUS HEIGHTS | CA | 95610 | | | FIRST CLASS MAIL |
| WILEY REIN LLP | 2050 M STREET NW | | | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| WILINE NETWORKS, INC. | 795 5TH AVENUE | | | REDWOOD CITY | CA | 94063 | | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | | NEW YORK | NY | 10019-6099 | | | FIRST CLASS MAIL |
| WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | CHICAGO | IL | 60601-9703 | | | FIRST CLASS MAIL |
| WINSTON & STRAWN LLP | P.O. BOX 96205 | | | CHICAGO | IL | 60694-6205 | | | FIRST CLASS MAIL |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | | | MADISON | WI | 53705 | | | FIRST CLASS MAIL |
| WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | MADISON | WI | 53708-8949 | | | FIRST CLASS MAIL |
| WISCONSIN DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX ASSISTANCE | PO BOX 8906 | | MADISON | WI | 53708-8906 | | | FIRST CLASS MAIL |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8908 | | | MADISON | WI | 53708-8908 | | | FIRST CLASS MAIL |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD | | | MADISON | WI | 53708 | | | FIRST CLASS MAIL |
| WME ENTERTAINMENT - LARRY DAVID | 9601 WILSHIRE BLVD | 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | | | FIRST CLASS MAIL |
| WOMEN IN DERIVATIVES C/O MARGOTH PILLA | 65 LAFAYETTE DR. | | | PORT CHESTER | NY | 10573 | | | FIRST CLASS MAIL |
| WONDROS | W WASHINGTON BLVD | | | LOS ANGELES | CA | 90016 | | | FIRST CLASS MAIL |
| WONDROS INC. | 2100 E. GRAND AVENUE | FIRST FLOOR | | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| WPROMOTE LLC | P.O. BOX 741315 | | | LOS ANGELES | CA | 90074-1315 | | | FIRST CLASS MAIL |
| W SF GOLFPINGER OWNER VIII, LLC | ATTN: LEGAL NOTICES | 937 WASHINGTON BLVD | SUITE 308 | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| WWE SHOP | 1241 E LARCH AVE | | | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| WYOMING DEPARTMENT OF REVENUE | 122 W. 25TH ST. | HERSCHLER BLDG. | 2ND FLOOR | WEST CHEYENNE | WY | 82002-0110 | | | FIRST CLASS MAIL |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | CHEYENNE | WY | 82002-0110 | | | FIRST CLASS MAIL |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 | HERSCHLER BUILDING EAST | | CHEYENNE | WY | 82002 | | | FIRST CLASS MAIL |
| WYOMING DIVISION OF BANKING | 2300 CAPITOL AVENUE 2ND FLOOR | | | CHEYENNE | WY | 82002 | | WYOMINGBANKINGDIVISION@WYO.GOV | FIRST CLASS MAIL AND EMAIL |
| XCELLIVE TRANSPORTATION SERVICE LLC | 5253 EAST ST | | | SPRINGFIELD | VA | 22151 | | | FIRST CLASS MAIL |
| XREG CONSULTING | 62-64 HIGH ROAD | | | GIBRALTAR | | GX11 1AA | SPAIN | | FIRST CLASS MAIL |
| YELEADE | 530 LINCOLN ROAD | | | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| YUKMOUTH C/O WILLIAM MCDONALD | 9700 LONG RIDGE LANE | | | LOUISVILLE | KY | 40291 | | | FIRST CLASS MAIL |
| Z CUSTOMIZATION | 6120 COATS DG COSMO | | | CARLSBAD | CA | 92011 | | | FIRST CLASS MAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| ZAND BANK | KOSTERBERG 2 | | | BERTEM | | 3060 | BELGIUM | SEHHISH.ISMAN@ZAND.AE | FIRST CLASS MAIL AND EMAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| ZENDA - CANOPY RE OWNER | 82635 ZENDA DR | | | INDIO | CA | 92201 | | | FIRST CLASS MAIL |
| ZEFREN BRITTENHAM, LLP | ATTN: LILIAN OLPEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| ZURICH INSURANCE PLC | CORPORATE CENTER | MYTHENQUAI 2 | | ZURICH | | 8002 | SWITZERLAND | | FIRST CLASS MAIL |
| ZZ'S CLUB | 111 NE 41ST STREET | | | MIAMI | FL | 33137 | | | FIRST CLASS MAIL |

**Exhibit K**

Exhibit K

US Bank Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 10279567 | APPLE BUSINESS | ATTN: LEGAL DEPARTMENT | 1395 NORTHERN BLVD | | MANHASSET | NY | 11030 |
| 10279536 | BANK OF AMERICA | ATTN: AYRTON DEBEAUFFORT | 100 NORTH TRYON STREET | | CHARLOTTE | NC | 28255 |
| 10279535 | BANK OF AMERICA | ATTN: KEITH PADUA | 100 NORTH TRYON STREET | | CHARLOTTE | NC | 28255 |
| 10279534 | BANK OF AMERICA | ATTN: LEGAL DEPARTMENT | 100 NORTH TRYON STREET | | CHARLOTTE | NC | 28255 |
| 10279603 | BCB BANK | ATTN: LEGAL DEPARTMENT | 600 BROADWAY | | BAONNE | NJ | 07002 |
| 10279597 | BMO HARRIS BANK, N.A. | ATTN: CANDICE KORKIS, SENIOR COUNSEL & VICE PRESIDENT | 111 WEST MONROE STREET | | CHICAGO | IL | 60603 |
| 10279598 | BMO HARRIS BANK, N.A. | ATTN: GENERAL COUNSEL | 111 WEST MONROE STREET | | CHICAGO | IL | 60603 |
| 10279514 | CIRCLE | ATTN: LEGAL DEPARTMENT | 99 HIGH ST, FL 17 STE 1701 | | BOSTON | MA | 02110 |
| 10279587 | CITIGROUP | ATTN: LEGAL DEPARTMENT | 388 GREENWICH STREET | | NEW YORK | NY | 10013 |
| 10279588 | CREDIT AGRICOLE | ATTN: LEGAL DEPARTMENT | 1301 6TH AVE | | NEW YORK | NY | 10019 |
| 10279604 | CUSTOMERS BANK | ATTN: LEGAL DEPARTMENT | CUSTOMERS BANK BUILDING | 40 GENERAL WARREN BLVD, SUITE 200 | MALVERN | PA | 19355 |
| 10279583 | ED & F MAN | ATTN: LEGAL DEPARTMENT | 140 EAST 45TH STREET, 10TH FLOOR | | NEW YORK | NY | 10017 |
| 10279572 | ETANA | ATTN: LEGAL DEPARTMENT | 999 17TH ST DENVER | | DENVER | CO | 80202 |
| 10279544 | EVOLVE | ATTN: HANK WORD | TRIAD CENTRE I6000 POPLAR AVENUE, SUITE 300 | | MEMPHIS | TN | 38119 |
| 10279543 | EVOLVE | ATTN: LEGAL DEPARTMENT | TRIAD CENTRE I6000 POPLAR AVENUE, SUITE 300 | | MEMPHIS | TN | 38119 |
| 10279545 | EVOLVE | ATTN: ROBERT DUCKLO | TRIAD CENTRE I6000 POPLAR AVENUE, SUITE 300 | | MEMPHIS | TN | 38119 |
| 10279546 | EVOLVE | ATTN: WALTER SCIBERRAS | TRIAD CENTRE I6000 POPLAR AVENUE, SUITE 300 | | MEMPHIS | TN | 38119 |
| 10279578 | HSBC BANK | ATTN: LEGAL DEPARTMENT | P.O. BOX 2013 | | BUFFALO | NY | 14240 |
| 10279585 | INTERACTIVE BROKERS | ATTN: LEGAL DEPARTMENT | 300 S. RIVERSIDE PLAZA, 20TH FL | | CHICAGO | IL | 60606 |
| 10279586 | JPMORGAN CHASE | ATTN: LEGAL DEPARTMENT | 270 PARK AVENUE | | NEW YORK | NY | 10017 |
| 10279599 | JPMORGAN CHASE BANK, N.A. | ATTN: LEGAL DEPARTMENT | 270 PARK AVENUE | | NEW YORK | NY | 10017 |
| 10279510 | LENDINGCLUB | ATTN: LEGAL DEPARTMENT | 12832 FRONTRUNNER BLVD SUITE 500 | | DRAPER | UT | 84020 |
| 10279584 | LENDINGCLUB CORPORATION | ATTN: LEGAL DEPARTMENT | 71 STEVENSON SUITE 300. | | SAN FRANCISCO | CA | 94105 |
| 10279575 | MORGAN STANLEY | ATTN: LEGAL DEPARTMENT | 1585 BROADWAY | | NEW YORK | NY | 10036 |
| 10279481 | PAYPAY BANK | ATTN: KAZUHIRO TOMINAGA | CORPORATIONS USA, LLC | 341 RAVEN CIR, WYOMING | KENT | DE | 19934 |
| 10279482 | PAYPAY BANK | ATTN: LEGAL DEPARTMENT | CORPORATIONS USA, LLC | 341 RAVEN CIR, WYOMING | KENT | DE | 19934 |
| 10279519 | PRIME TRUST | ATTN: AMIT SHARMA | 330 S RAMPART BLVD STE 260 | | LAS VEGAS | NV | 89145 |
| 10279516 | PRIME TRUST | ATTN: LEGAL DEPARTMENT | 330 S RAMPART BLVD STE 260 | | LAS VEGAS | NV | 89145 |
| 10279517 | PRIME TRUST | ATTN: NATALIE MARTIN | 330 S RAMPART BLVD STE 260 | | LAS VEGAS | NV | 89145 |
| 10279518 | PRIME TRUST | ATTN: STEVE LIPNICK | 330 S RAMPART BLVD STE 260 | | LAS VEGAS | NV | 89145 |
| 10279596 | RBC (ROYAL BANK OF CANADA) | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 9TH FLOOR | | NEW YORK | NY | 10281 |
| 10279515 | RJ O'BRIEN | ATTN: LEGAL DEPARTMENT | 222 S. RIVERSIDE PLZ, STE 1200 | | CHICAGO | IL | 60606 |
| 10279528 | SIGNATURE BANK | ATTN: LEGAL DEPARTMENT | 566 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | NEW YORK | NY | 10017 |
| 10279529 | SIGNATURE BANK | ATTN: LEGAL DEPARTMENT | 200 PARK AVENUE SOUTH, SUITE 501 | | NEW YORK | NY | 10017 |
| 10279530 | SIGNATURE BANK | ATTN: LEGAL DEPARTMENT | 567 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | NEW YORK | NY | 10017 |
| 10279531 | SIGNATURE BANK | ATTN: MELISSA RIVERIRA | 566 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | NEW YORK | NY | 10017 |
| 10279532 | SIGNATURE BANK | ATTN: MELISSA RIVERIRA | 200 PARK AVENUE SOUTH, SUITE 501 | | NEW YORK | NY | 10017 |
| 10279533 | SIGNATURE BANK | ATTN: MELISSA RIVERIRA | 567 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | NEW YORK | NY | 10017 |
| 10279495 | SIGNET BANK | ATTN: GENERAL COUNSEL | 800 EAST MAIN STREET | | RICHMOND | VA | 23219 |
| 10279494 | SIGNET BANK | ATTN: RIVERA, MELISSA | 800 EAST MAIN STREET | | RICHMOND | VA | 23219 |
| 10279542 | SILICON VALLEY BANK | ATTN: JUSTIN PIRZADEH | 3003 TASMAN DRIVE | | SANTA CLARA | CA | 95054 |
| 10279541 | SILICON VALLEY BANK | ATTN: LEGAL DEPARTMENT | 3003 TASMAN DRIVE | | SANTA CLARA | CA | 95054 |
| 10279499 | SILVERGATE BANK | ATTN: LEGAL DEPARTMENT | 4250 EXECUTIVE SQUARE | | LA JOLLA | CA | 92037 |
| 10279498 | SILVERGATE BANK | ATTN: PARIS CRIBBEN, GENERAL COUNSEL | 4250 EXECUTIVE SQUARE | | LA JOLLA | CA | 92037 |
| 10279576 | STANFORD CREDIT UNION | ATTN: LEGAL DEPARTMENT | STANFORD FEDERAL CREDIT UNION | PO BOX 10690 | PALO ALTO | CA | 94303-0843 |
| 10279511 | STRIPE | ATTN: LEGAL DEPARTMENT | 510 TOWNSEND STREET | 354 OYSTER POINT BLVD SOUTH | SAN FRANCISCO | CA | 94013 |
| 10279595 | TD BANK | ATTN: LEGAL DEPARTMENT | 1701 ROUTE 70 EAST | | CHERRY HILL | NJ | 08034 |
| 10279579 | VIETCOMBANK | ATTN: LEGAL DEPARTMENT | 1 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 |
| 10279566 | WASHINGTON BUSINESS BANK | ATTN: LEGAL DEPARTMENT | 223 5TH AVE SE | | OLYMPIA | WA | 98501-0000 |
| 10279561 | WELLS FARGO | ATTN: ANNIE ZHAO | 420 MONTGOMERY STREET, 12TH FLOOR | | SAN FRANCISCO | CA | 94104 |

Exhibit K
US Bank Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 10279560 | WELLS FARGO | ATTN: LEGAL DEPARTMENT | 420 MONTGOMERY STREET, 12TH FLOOR | | SAN FRANCISCO | CA | 94104 |
| 10279582 | WESTERN ALLIANCE | ATTN: LEGAL DEPARTMENT | 1 EAST WASHINGTON STREET | | PHOENIX | AZ | 85004 |

**Exhibit L**

# Exhibit L

Foreign Bank Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279548 | AKBANK | ATTN: EBRU YAKUPOGLU | SABANCI CENTER 34330 4 | | | LEVENT – ISTANBUL | | 34330 | TURKEY |
| 10279547 | AKBANK | ATTN: LEGAL DEPARTMENT | SABANCI CENTER 34330 4 | | | LEVENT – ISTANBUL | | 34330 | TURKEY |
| 10279549 | AKBANK | ATTN: ORHAN SEKER | SABANCI CENTER 34330 4 | | | LEVENT – ISTANBUL | | 34330 | TURKEY |
| 10279591 | BANCO SANTANDER | ATTN: LEGAL DEPARTMENT | SANTANDER GROUP CITY AV. DE CANTABRIA | S/N 28660 BOADILLA DEL MONTE | | MADRID | | 28660 | SPAIN |
| 10279551 | BANK OF CYPRUS | ATTN: DIANA ELSAYED | 12 ESPERIDON STREET | T H 24884 NICOSIA, 1398 (FOUND ON WEB) | | NICOSIA | | 1087 | CYPRUS |
| 10279553 | BANK OF CYPRUS | ATTN: DIANA ELSAYED | 51 STASINOU STREET | AYIA PARASKEVI, STROVOLOS | | NICOSIA | | 2002 | CYPRUS |
| 10279550 | BANK OF CYPRUS | ATTN: LEGAL DEPARTMENT | 12 ESPERIDON STREET | T H 24884 NICOSIA, 1398 (FOUND ON WEB) | | NICOSIA | | 1087 | CYPRUS |
| 10279552 | BANK OF CYPRUS | ATTN: LEGAL DEPARTMENT | 51 STASINOU STREET | AYIA PARASKEVI, STROVOLOS | | NICOSIA | | 2002 | CYPRUS |
| 10279590 | BARCLAYS | ATTN: LEGAL DEPARTMENT | 1 CHURCHILL PLACE | | | LONDON | | E14 5HP | UNITED KINGDOM |
| 10279589 | BNP PARIBAS | ATTN: LEGAL DEPARTMENT | 16 BOULEVARD DES ITALIENS | | | PARIS | | 75009 | FRANCE |
| 10279608 | CENTRAL BANK OF THE BAHAMAS | ATTN: LEGAL DEPARTMENT | P.O. BOX N-4868 | | | NASSAU N.P. | | | THE BAHAMAS |
| 10279565 | COMMERCIAL BANK OF DUBAI | ATTN: ABDALLAH MOHAMAD | P.O. BOX 2668 | AL ITIHAD STREET. | PORT SAEED, DEIRA | DUBAI | | | UNITED ARAB EMIRATES |
| 10279564 | COMMERCIAL BANK OF DUBAI | ATTN: LEGAL DEPARTMENT | P.O. BOX 2668 | AL ITIHAD STREET. | PORT SAEED, DEIRA | DUBAI | | | UNITED ARAB EMIRATES |
| 10279568 | COMMERCIAL BANK OF VIET NAM. | ATTN: LEGAL DEPARTMENT | 198 TRAN QUANG KHAI STREET | | | HANOI | | | VIETNAM |
| 10279485 | DBS BANK LIMITED | ATTN: LEGAL DEPARTMENT | 12 MARINA BOULEVARD | DBS ASIA CENTRAL | MARINA BAY FINANCIAL CENTRE TOWER 3 | | | 018982 | SINGAPORE |
| 10279563 | DELTEC | ATTN: ADRIAN CAPRON | DELTEC HOUSE LYFORD CAY | PO BOX N-3229 | | NASSAU, WALLIS AND FUTUNA | | | THE BAHAMAS |
| 10279562 | DELTEC | ATTN: LEGAL DEPARTMENT | DELTEC HOUSE LYFORD CAY | PO BOX N-3229 | | NASSAU, WALLIS AND FUTUNA | | | THE BAHAMAS |
| 10279594 | DEUTSCHE BANK AG | ATTN: LEGAL DEPARTMENT | TAUNUSANLAGE 12 | | | FRANKFURT | | 60262 | GERMANY |
| 10279477 | EMIRATE NBD BANK | ATTN: AMANDA MARYANNE HOLMES | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES |
| 10279478 | EMIRATE NBD BANK | ATTN: LEGAL DEPARTMENT | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES |
| 10279476 | EMIRATE NBD BANK | ATTN: VIPUL MALHAN | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES |
| 10279602 | EQUITY BANK | ATTN: LEGAL DEPARTMENT | EQUITY TRUST HOUSE, CAVES VILLAGE | WEST BAY STREET | P.O. BOX N-10697 | NASSAU | | | THE BAHAMAS |
| 10279489 | EUROBANK | ATTN: LEGAL DEPARTMENT | 41 ARCH. MAKARIOS AVENUE | | | NICOSIA | | 1065 | CYPRUS |
| 10279491 | EUROBANK | ATTN: LEGAL DEPARTMENT | 61-63 LORDOU VYRONOS ST. | | | LARNACA | | 6023 | CYPRUS |
| 10279488 | EUROBANK | ATTN: SOPHIA PAPAGEORGIOU | 41 ARCH. MAKARIOS AVENUE | | | NICOSIA | | 1065 | CYPRUS |
| 10279490 | EUROBANK | ATTN: SOPHIA PAPAGEORGIOU | 61-63 LORDOU VYRONOS ST. | | | LARNACA | | 6023 | CYPRUS |
| 10279506 | FAR EASTERN INT'L BANK | ATTN: ESTHER HUANG | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN |
| 10279504 | FAR EASTERN INT'L BANK | ATTN: LEGAL DEPARTMENT | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN |
| 10279505 | FAR EASTERN INT'L BANK | ATTN: MIKE KAYAMORI | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN |
| 10279502 | FIBABANKA | ATTN: LEGAL DEPARTMENT | ESENTEPE MAH. BÜYÜKDERE CAD. NO:129 | | | SISLI – ISTANBUL | | 34394 | TURKEY |
| 10279503 | FIBABANKA | ATTN: NAZLI SARAYOGLUBAL | ESENTEPE MAH. BÜYÜKDERE CAD. NO:129 | | | SISLI – ISTANBUL | | 34394 | TURKEY |
| 10279601 | FIDELITY BANK (BAHAMAS) | ATTN: LEGAL DEPARTMENT | #51 FREDERICK STREET | P.O. BOX N 7502 | | NASSAU | | | THE BAHAMAS |
| 10279508 | GARANTI BBVA | ATTN: KORCANA | NISPETIYE MAH. AYTAR CAD. NO:2 | | | LEVENT BESIKTAS – ISTANBUL | | 34340 | TURKEY |
| 10279507 | GARANTI BBVA | ATTN: LEGAL DEPARTMENT | NISPETIYE MAH. AYTAR CAD. NO:2 | | | LEVENT BESIKTAS – ISTANBUL | | 34340 | TURKEY |
| 10279556 | GOLDFIELDS MONEY | ATTN: LEGAL DEPARTMENT | 191 ST GEORGES TER | | | PERTH | | 6000 | AUSTRALIA |
| 10279592 | GROUP BPCE | ATTN: LEGAL DEPARTMENT | 50 AVENUE PIERRE MENDÈS | PARIS CEDEX 13 | | PARIS | | 75201 | FRANCE |
| 10279573 | HDFC BANK | ATTN: LEGAL DEPARTMENT | HDFC HOUSE, H T PAREKH MARG, 165-166 | BACKBAY RECLAMATION | CHURCHGATE | MUMBAI | | 400 020 | INDIA |
| 10279574 | HDFC BANK | ATTN: LEGAL DEPARTMENT | 1ST FLOOR, C.S.NO.6/242 | SENAPATI BAPAT MARG | LOWER PAREL | MUMBAI | | 400013 | INDIA |
| 10279577 | HSBC BANK | ATTN: LEGAL DEPARTMENT | 1 QUEEN'S ROAD CENTRAL | GPO BOX 64 | | HONG KONG | | | HONG KONG |
| 10279570 | JTRUST BANK | ATTN: LEGAL DEPARTMENT | 26-20 RAFFLES PL | | | | | 048624 | SINGAPORE |
| 10279522 | KLARPAY | ATTN: LEGAL DEPARTMENT | INDUSTRIESTRASSE 24 | | | ZUG | | 6300 | SWITZERLAND |
| 10279524 | KLARPAY | ATTN: MARTYNAS BIELIAUSKAS | INDUSTRIESTRASSE 24 | | | ZUG | | 6300 | SWITZERLAND |
| 10279523 | KLARPAY | ATTN: MIHKEL VITSUR | INDUSTRIESTRASSE 24 | | | ZUG | | 6300 | SWITZERLAND |
| 10279520 | MAERKI BAUMANN & CO. AG | ATTN: LEGAL DEPARTMENT | DREIKÖNIGSTRASSE 6 ZÜRICH | | | ZÜRICH | | 8002 | SWITZERLAND |
| 10279521 | MAERKI BAUMANN & CO. AG | ATTN: MILKO HENSEL | DREIKÖNIGSTRASSE 6 ZÜRICH | | | ZÜRICH | | 8002 | SWITZERLAND |
| 10279607 | MONEYTECH | ATTN: TELEGRAM | LEVEL 7, 80 PACIFIC HWY NORTH | | | SYDNEY | | NSW 206 | AUSTRALIA |
| 10279501 | MUFG BANK, LTD. | ATTN: LEGAL DEPARTMENT | 4-1, KOJIMACHI | CHIYODA KU | | TOKYO TO | | 102-0083 | JAPAN |
| 10279600 | NATIONAL AUSTRALIA BANK | ATTN: LEGAL DEPARTMENT | 800 BOURKE STREET, DOCKLANDS | | | MELBOURNE VICTORIA | | 3008 | AUSTRALIA |
| 10279527 | NIUM | 20-05, HONG LEONG BUILDING,16, RAFFLES QUAY | | | | | | 048583 | SINGAPORE |
| 10279526 | NIUM | ATTN: DAVE BERSON | 20-05, HONG LEONG BUILDING,16, RAFFLES QUAY | | | | | 048583 | SINGAPORE |
| 10279525 | NIUM | ATTN: LEGAL DEPARTMENT | 20-05, HONG LEONG BUILDING,16, RAFFLES QUAY | | | | | 048583 | SINGAPORE |
| 10279512 | NUVEI | ATTN: LEGAL DEPARTMENT | 1100 RENÉ-LÉVESQUE BLVD., SUITE 900 | | | MONTREAL | QC | H3B 4N4 | CANADA |
| 10279513 | OCTABASE | ATTN: LEGAL DEPARTMENT | YTU TEKNOPARK | | | ISTANBUL | | 34220 | TURKEY |
| 10279606 | OMIPAY / CUSCAL | ATTN: LEGAL DEPARTMENT | SUIT 3603/201 ELIZABETH ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 10279483 | PAYPAY BANK | ATTN: LEGAL DEPARTMENT | 6F SHINJUKU MITSUI | BUILDING 2-1-1 NISHI-SHINJUKU | | SHINJUKU-KU | | 160-0023 | JAPAN |
| 10279497 | PAYSAFE | ATTN: LEGAL DEPARTMENT | 25 CANADA SQUARE, 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM |
| 10279496 | PAYSAFE | ATTN: PLAMENA IVANOVA | 25 CANADA SQUARE, 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM |
| 10279475 | RAKUTEN BANK | ATTN: LEGAL DEPARTMENT | CRIMSON HOUSE | 1-14-1 TAMAGAWA, SETAGAYA-KU | | TOKYO | | | JAPAN |
| 10279474 | RAKUTEN BANK | ATTN: YOSHIHIKO FUKASU | CRIMSON HOUSE | 1-14-1 TAMAGAWA, SETAGAYA-KU | | TOKYO | | | JAPAN |
| 10279555 | SBI SUMISHIN NET BANK, LTD. | ATTN: DAIGO | 1-6-1-18F, ROPPONGI | MINATO KU | | TOKY TO | | 106-0032 | JAPAN |
| 10279554 | SBI SUMISHIN NET BANK, LTD. | ATTN: LEGAL DEPARTMENT | 1-6-1-18F, ROPPONGI | MINATO KU | | TOKYO | | 106-0032 | JAPAN |
| 10279593 | SOCIETE GENERALE SE | ATTN: LEGAL DEPARTMENT | 29 BOULEVARD HAUSSMANN | | | PARIS | | 75009 | FRANCE |
| 10279471 | STRAITS | SUNTEC TOWER TWO. | 9 TEMASEK BLVD | | | | | 038989 | SINGAPORE |
| 10279569 | STRAITSX | ATTN: LEGAL DEPARTMENT | C/O XFERS TE LTD. | BLK 79 AYER RAJAH CRESCENT | #04-08/09 | | | 139955 | SINGAPORE |
| 10279509 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | ATTN: LEGAL DEPARTMENT | 1-2-3, DOGENZAKA | SHIBUYA KU | | TOKYO TO | | 150-0043 | JAPAN |
| 10279571 | SWAPFOREX | ATTN: LEGAL DEPARTMENT | 88 CRAWFORD STREET | | | LONDON | | W1H 2EJ | UNITED KINGDOM |
| 10279480 | TOKYO STAR BANK | ATTN: LEGAL DEPARTMENT | 2-3-5 AKASAKA | MINATO KU | | TOKYO | | 107-0052 | JAPAN |
| 10279479 | TOKYO STAR BANK | ATTN: TSUTOMU KAWAI | 2-3-5 AKASAKA | MINATO KU | | TOKYO | | 107-0052 | JAPAN |
| 10279581 | TRANSACTIVE SYSTEM | ATTN: LEGAL DEPARTMENT | 15 WROTHAM BUSINESS PARK | | | BARNET | | EN5 4SZ | UNITED KINGDOM |
| 10279484 | TRANSFERO | ATTN: LEGAL DEPARTMENT | GOTTHARDSTRASSE, 26 | | | ZUG | | 6300 | SWITZERLAND |
| 10279538 | TURICUM | ATTN: KEEGAN ZARB | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR |
| 10279537 | TURICUM | ATTN: LEGAL DEPARTMENT | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR |



Exhibit L
Foreign Bank Service List
Served via first class mail

| 10279540 | TURICUM | ATTN: MANUEL OSTHEIDER | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | GIBRALTAR |
|---|---|---|---|---|---|---|---|---|
| 10279539 | TURICUM | ATTN: SANDRA GARCIA | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | GIBRALTAR |
| 10279558 | VAKIFBANK | ATTN: CANSU SUVARIOGLU ISIK | SARAY, DR. ADNAN BÜYÜKDENIZ CD. NO:7/A | | | ÜMRANIYE/ISTANBUL | 34768 | TURKEY |
| 10279557 | VAKIFBANK | ATTN: LEGAL DEPARTMENT | SARAY, DR. ADNAN BÜYÜKDENIZ CD. NO:7/A | | | ÜMRANIYE/ISTANBUL | 34768 | TURKEY |
| 10279559 | VAKIFBANK | ATTN: ZEYNEP ÖZKAPLAN | SARAY, DR. ADNAN BÜYÜKDENIZ CD. NO:7/A | | | ÜMRANIYE/ISTANBUL | 34768 | TURKEY |
| 10279580 | VIETCOMBANK | ATTN: LEGAL DEPARTMENT | VIETCOMBANK TOWER | 198 TRAN QUANG KHAI STREET | | HANOI | | VIETNAM |
| 10279487 | VOLKSBANK BAYERN MITTE EG | ATTN: LEGAL DEPARTMENT | HAUPTPLATZ 21 | | | PFAFFENHOFEN A.D.ILM | 85276 | GERMANY |
| 10279486 | VOLKSBANK BAYERN MITTE EG | ATTN: SOPHIE STIFTL | HAUPTPLATZ 21 | | | PFAFFENHOFEN A.D.ILM | 85276 | GERMANY |
| 10279493 | ZAND BANK | ATTN: LEGAL DEPARTMENT | DUBAI BUILDING 6 | 1ST FLOOR OFFICE 25 | EMAAR SQUARE | DUBAI | | UNITED ARAB EMIRATES |
| 10279492 | ZAND BANK | ATTN: SEHRISH SRINIVAS | DUBAI BUILDING 6 | 1ST FLOOR OFFICE 25 | EMAAR SQUARE | DUBAI | | UNITED ARAB EMIRATES |
| 10279500 | ZIRAAT BANKASI | ATTN: LEGAL DEPARTMENT | ATATURK BLV | 8 ANAFARTALAR MH | | ANKARA | 06107 | TURKEY |

**Exhibit M**

# Exhibit M
US Foreign Bank Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10279547 | AKBANK | EBRU.YAKUPOGLU@AKBANK.COM, ORHAN.SEKER@AKBANK.COM, HANDE.PENEZ@AKBANK.COM |
| 10279548 | AKBANK | EBRU.YAKUPOGLU@AKBANK.COM, ORHAN.SEKER@AKBANK.COM, HANDE.PENEZ@AKBANK.COM |
| 10279549 | AKBANK | EBRU.YAKUPOGLU@AKBANK.COM, ORHAN.SEKER@AKBANK.COM, HANDE.PENEZ@AKBANK.COM |
| 10279534 | BANK OF AMERICA | KEITH.PADUA@BANKOFAMERICA.COM, AYRTON.DE_BEAUFFORT@BOFA.COM |
| 10279535 | BANK OF AMERICA | KEITH.PADUA@BANKOFAMERICA.COM, AYRTON.DE_BEAUFFORT@BOFA.COM |
| 10279536 | BANK OF AMERICA | KEITH.PADUA@BANKOFAMERICA.COM, AYRTON.DE_BEAUFFORT@BOFA.COM |
| 10279550 | BANK OF CYPRUS | BOCAM@BANKOFCYPRUS.COM |
| 10279551 | BANK OF CYPRUS | BOCAM@BANKOFCYPRUS.COM |
| 10279564 | COMMERCIAL BANK OF DUBAI | ABDALLAH.MOHAMAD@CBD.AE |
| 10279565 | COMMERCIAL BANK OF DUBAI | ABDALLAH.MOHAMAD@CBD.AE |
| 10279485 | DBS BANK LIMITED | ALICIAFOO@DBS.COM |
| 10279562 | DELTEC | ACAPRON@DELTECBANK.COM |
| 10279563 | DELTEC | ACAPRON@DELTECBANK.COM |
| 10279476 | EMIRATE NBD BANK | VIPULM@EMIRATESNBD.COM, TEJASS@EMIRATESNBD.COM, AMANDAH@EMIRATESNBD.COM, FAYAZFA@EMIRATESNBD.COM |
| 10279488 | EUROBANK | EBANKING@EUROBANK.GR |
| 10279543 | EVOLVE | HWORD@GETEVOLVED.COM, WALTER.SCIBERRAS@GETEVOLVED.COM, ROBERT.DUCKLO@GETEVOLVED.COM |

Exhibit M
US Foreign Bank Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10279544 | EVOLVE | HWORD@GETEVOLVED.COM, WALTER.SCIBERRAS@GETEVOLVED.COM, ROBERT.DUCKLO@GETEVOLVED.COM |
| 10279545 | EVOLVE | HWORD@GETEVOLVED.COM, WALTER.SCIBERRAS@GETEVOLVED.COM, ROBERT.DUCKLO@GETEVOLVED.COM |
| 10279546 | EVOLVE | HWORD@GETEVOLVED.COM, WALTER.SCIBERRAS@GETEVOLVED.COM, ROBERT.DUCKLO@GETEVOLVED.COM |
| 10279504 | FAR EASTERN INT'L BANK | YCCHEN@FEIB.COM.TW, ESTHERHUANG@FEIB.COM.TW |
| 10279505 | FAR EASTERN INT'L BANK | YCCHEN@FEIB.COM.TW, ESTHERHUANG@FEIB.COM.TW |
| 10279506 | FAR EASTERN INT'L BANK | YCCHEN@FEIB.COM.TW, ESTHERHUANG@FEIB.COM.TW |
| 10279502 | FIBABANKA | NAZLI.SARAYOGLUBAL@FIBABANKA.COM.TR |
| 10279503 | FIBABANKA | NAZLI.SARAYOGLUBAL@FIBABANKA.COM.TR |
| 10279507 | GARANTI BBVA | KORCANA@GARANTIBBVA.COM.TR |
| 10279508 | GARANTI BBVA | KORCANA@GARANTIBBVA.COM.TR |
| 10279556 | GOLDFIELDS MONEY | INFO@GOLDFIELDSMONEY.COM.AU |
| 10279522 | KLARPAY | MARTYNAS@KLARPAY.COM |
| 10279523 | KLARPAY | MARTYNAS@KLARPAY.COM |
| 10279524 | KLARPAY | MARTYNAS@KLARPAY.COM |
| 10279510 | LENDINGCLUB | SUPPORT@BREX.COM |
| 10279520 | MAERKI BAUMANN & CO. AG | CRYPTO@MAERKI-BAUMANN.CH |
| 10279521 | MAERKI BAUMANN & CO. AG | CRYPTO@MAERKI-BAUMANN.CH |
| 10279607 | MONEYTECH | JIRA@MONOOVA.ATLASSIAN.NET |
| 10279501 | MUFG BANK, LTD. | CUSTOMERCARE@MY.MUFG.JP |
| 10279525 | NIUM | DAVE.BERSON@NIUM.COM |
| 10279526 | NIUM | DAVE.BERSON@NIUM.COM |

Exhibit M
US Foreign Bank Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10279527 | NIUM | MICHAEL@NIUM.COM, DAVE.BERSON@NIUM.COM |
| 10279512 | NUVEI | INTEGRATION@NUVEI.COM, PRIVACY@NUVEI.COM |
| 10279513 | OCTABASE | INFO@OCTABASE.COM , CONTACT@OCTABASE.COM |
| 10279481 | PAYPAY BANK | INFO@PAYPAYBANK.COM, CONTACT@PAYPAYBANK.COM |
| 10279496 | PAYSAFE | TECHNICALSUPPORT@PAYSAFE.COM |
| 10279516 | PRIME TRUST | STEVE@PRIMETRUST.COM, ASHARMA@PRIMETRUST.COM |
| 10279517 | PRIME TRUST | STEVE@PRIMETRUST.COM, ASHARMA@PRIMETRUST.COM |
| 10279518 | PRIME TRUST | STEVE@PRIMETRUST.COM, ASHARMA@PRIMETRUST.COM |
| 10279519 | PRIME TRUST | STEVE@PRIMETRUST.COM, ASHARMA@PRIMETRUST.COM |
| 10279474 | RAKUTEN BANK | INFO@RAKUTENBANK.COM, CONTACT@RAKUTENBANK.COM |
| 10279475 | RAKUTEN BANK | INFO@RAKUTENBANK.COM, CONTACT@RAKUTENBANK.COM |
| 10279515 | RJ O'BRIEN | CLIENTSERVICES@RJOBRIEN.COM |
| 10279554 | SBI SUMISHIN NET BANK, LTD. | CUSTOMERCARE@SBI.CO.IN, YUKDAIG@NETBK.CO.JP |
| 10279555 | SBI SUMISHIN NET BANK, LTD. | CUSTOMERCARE@SBI.CO.IN, YUKDAIG@NETBK.CO.JP |
| 10279528 | SIGNATURE BANK | MRIVERA@SIGNATURENY.COM |
| 10279529 | SIGNATURE BANK | MRIVERA@SIGNATURENY.COM |
| 10279530 | SIGNATURE BANK | MRIVERA@SIGNATURENY.COM |
| 10279531 | SIGNATURE BANK | MRIVERA@SIGNATURENY.COM |
| 10279532 | SIGNATURE BANK | MRIVERA@SIGNATURENY.COM |
| 10279533 | SIGNATURE BANK | MRIVERA@SIGNATURENY.COM |
| 10279494 | SIGNET BANK | DNOVELLO@SIGNATURENY.COM |
| 10279541 | SILICON VALLEY BANK | JPIRZADEH@SVB.COM |
| 10279542 | SILICON VALLEY BANK | JPIRZADEH@SVB.COM |
| 10279498 | SILVERGATE BANK | PCRIBBEN@SILVERGATE.COM, ILUCAS-HOLGUIN@SILVERGATE.COM |
| 10279511 | STRIPE | SUPPORT@STRIPE.COM |

Exhibit M
US Foreign Bank Email Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 10279509 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | CASH_MANAGEMENT_QA@SMBCGROUP.COM, EMONEYGERHELPDESK@GB.SMBCGROUP.COM |
| 10279479 | TOKYO STAR BANK | INFO@TOKYOSTARBANK.CO.JP, CONTACT@TOKYOSTARBANK.CO.JP |
| 10279484 | TRANSFERO | CONTACT@TRANSFERO.COM, CONTACT@TRANSFEROSWISS.CH |
| 10279537 | TURICUM | INFO@TURICUM.COM |
| 10279538 | TURICUM | INFO@TURICUM.COM |
| 10279539 | TURICUM | INFO@TURICUM.COM |
| 10279540 | TURICUM | INFO@TURICUM.COM |
| 10279557 | VAKIFBANK | CANSU.SUVARIOGLUISIK@VAKIFBANK.COM.TR |
| 10279558 | VAKIFBANK | CANSU.SUVARIOGLUISIK@VAKIFBANK.COM.TR |
| 10279559 | VAKIFBANK | CANSU.SUVARIOGLUISIK@VAKIFBANK.COM.TR |
| 10279486 | VOLKSBANK BAYERN MITTE EG | SOPHIE.STIFTL@VR-BAYERNMITTE.DE |
| 10279560 | WELLS FARGO | XIAN.W.ZHAO@WELLSFARGO.COM |
| 10279561 | WELLS FARGO | XIAN.W.ZHAO@WELLSFARGO.COM |
| 10279492 | ZAND BANK | SEHRISH.SRINIVAS@ZAND.AE |