## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al*.,[1]<br><br>      Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Joseph Ledwin, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 7, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Supplemental Master Mailing List attached hereto as **Exhibit A**:

- Notice of Telephonic Section 341 Meeting Tuesday, December 20, 2022 at 10:00 a.m. (ET) [Docket No. 161] ("***Notice of 341 Meeting***")

- Notice of Chapter 11 Bankruptcy Case. Meeting of Creditors to be Held on Tuesday, December 20, 2022 at 10:00 a.m. (ET) [Docket No. 171] ("***Notice of Chapter 11 Case***")

On December 12, 2022, at my direction and under my supervision, employees of Kroll caused the (1) Notice of 341 Meeting and (2) Notice of Chapter 11 Case to be served via first class mail and email on the Supplemental Equity Holders Service List.

On December 12, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit B**:

- Debtors' Objection to Motion for Entry of an Order Shortening the Notice and Objection Periods with Respect to Emergency Motion (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records [Docket No. 203]

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

- Declaration of James L. Bromley in Support of Debtors' Objection to Motion for Entry of an Order Shortening the Notice and Objection Periods with Respect to Emergency Motion (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records [Docket No. 205]

On December 14, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Email Service List attached hereto as **Exhibit C**:

- Reply in Support of Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. For Entry of an Order Shortening the Notice and Objection Periods with Respect to the Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to compel Turnover of Electronic Records [Docket No. 225]

- Amended Notice of Agenda of Matters Scheduled for Hearing Scheduled for December 14. 2022 at 11:00 a.m. (ET) [Docket No. 226]

Dated: December 19, 2022

/s/ Joseph Ledwin
Joseph Ledwin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 19, 2022, by Joseph Ledwin, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

## Exhibit A

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10280889 | 101 SECOND STREET INC | ATTN: PROPETY MGMT OFFICE | 101 SECOND STREET SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10280890 | 101 SECOND STREET, INC | 101 SECOND STREET | SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10280891 | 101 SECOND STREET, INC. | C/O INVESCO REAL ESTATE, ATTN: KEVIN PIROZZOLI | 101 CALIFORNIA STREET | SUITE 1800 | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10280892 | 11TH STREET CONDO OWNER II, LLC | 1441 BRICKELL AVENUE, SUITE 1110 | | | | MIAMI | FL | 33131 | | | First Class Mail |
| 10280893 | 11TH STREET CONDO OWNER, LLC | C/O PROPERTY MARKETS GROUP | ATTN: LOWELL D. PLOTKIN, ESQ. | 1441 BRICKELL AVENUE, SUITE 1510 | | MIAMI | FL | 33131 | | | First Class Mail |
| 10280895 | 1450 BRICKELL, LLC | 1450 BRICKELL AVENUE, SUITE 1450 | | | | MIAMI | FL | 33131 | | | First Class Mail |
| 10280894 | 1450 BRICKELL, LLC | ATTN: BUILDING MANAGER | 1450 BRICKELL AVENUE | SUITE 1450 | | MIAMI | FL | 33131 | | | First Class Mail |
| 10280896 | 1INCH | SUITE 102, CANNON PLACE, NORTH SOUND RD | | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS | | First Class Mail |
| 10280897 | 1PASSWORD | 4711 YONGE ST, 10TH FLOOR | | | | TORONTO | ON | M2N 6K8 | CANADA | | First Class Mail |
| 10280900 | 2000 CENTER STREET LLC | ATTN: ANDY LINEWEAVER | PO BOX 680 | | | ALAMO | CA | 94507 | | ANDY@DIABLOHOLDINGS.COM | First Class Mail and Email |
| 10280899 | 2000 CENTER STREET LLC | P.O. BOX 680 | | | | ALAMO | CA | 94507 | | | First Class Mail |
| 10280901 | 24 HOUR FITNESS | 4450 NORRIS CANYON RD | | | | SAN RAMON | CA | 94583 | | | First Class Mail |
| 10280902 | 24HOURWRISTBANDS.COM | 14550 BEECHNUT ST. | | | | HOUSTON | TX | 77083 | | | First Class Mail |
| 10280903 | 3COMMAS TECHNOLOGIES | LAEVA 2 | | | | TALLINN | | 10111 | ESTONIA | | First Class Mail |
| 10280904 | 548 MARKET STREET | ATTN: CEO AND OFFICE OF THE GENERAL COUNSEL | PMB 45477 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10280906 | 617 PERFECTION LLC | ATTN: SEVYN BANKS | 480 W BROAD ST UNIT 514 | | | COLUMBUS | OH | 43215 | | SEVYN@NILMANAGEMENT.COM | First Class Mail and Email |
| 10280907 | 6529 NFT FUND | 119 SOUTH MAIN ST | STE 220 | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 10280909 | 6TH MAN VENTURES FUND | C/O 6TH MAN GP, LLC | 179 LUDLOW, #4 | | | NEW YORK | NY | 10002 | | | First Class Mail |
| 10280910 | 80 ACRES | 345 HIGH ST 7TH FLOOR | | | | HAMILTON | OH | 45011 | | | First Class Mail |
| 10280911 | AAA FLAG AND BANNER | 8955 NATIONAL BLVD | | | | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 10282989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10280912 | ABG - SHAQ LLC | C/O AUTHENTIC BRANDS GROUP, LLC | ATTN: LEGAL DEPARTMENT | 1411 BROADWAY, 21ST FLOOR | | NEW YORK | NY | 10018 | | LEGALDEPT@AUTHENTICBRANDS.COM | First Class Mail and Email |
| 10280913 | ABG SHAQ, LLC | ATTN: NICK KARAHALIOS | 1411 BROADWAY 21ST FLOOR | | | NEW YORK | NY | 10018 | | NKARAHALIOS@AUTHENTICBRANDS.COM | First Class Mail and Email |
| 10280915 | ABG-SHAQ, LLC | C/O AUTHENTIC BRANDS GROUP | ATTN: LEGAL DEPARTMENT (SHQ) | 1411 BROADWAY, 22ND FLOOR | | NEW YORK | NY | 10018 | | | First Class Mail |
| 10280914 | ABG-SHAQ, LLC | C/O AUTHENTIC BRANDS GROUP LLC | 1411 BROADWAY, 21ST FLOOR | | | NEW YORK | NY | 10018 | | APPROVALS@AUTHENTICBRANDS.COM | First Class Mail and Email |
| 10280916 | ABM ONSITE SERVICES | 14141 SOUTHWEST FREEWAY SUITE 400 | | | | SUGARLAND | TX | 77478 | | ABM.BILLING@ABM.COM | First Class Mail and Email |
| 10280917 | ABOVE THE REALM LLC | ATTN: TERADJA MITCHELL | 480 W BROAD APT 447 | | | COLUMBUS | OH | 43215 | | TERADJA@NILMANAGEMENT.COM | First Class Mail and Email |
| 10280918 | ABUNDANTIA CREATIVE, LLP | 32 KINBURN ST | | | | LONDON | | SE166DW | UNITED KINGDOM | LEON@ABUNDANTIA.CO | First Class Mail and Email |
| 10280919 | ACALA | 105 CECIL ST #15-01 THE OCTAGON | | | | SINGAPORE | | 069534 | SINGAPORE | | First Class Mail |
| 10280920 | ACCRETIVE CAPITAL DBA BENZINGA | 1 CAMPUS MARTIUS, SUITE 200 | | | | DETROIT | MI | 48226 | | ACCOUNTING@BENZINGA.COM | First Class Mail and Email |
| 10280921 | ACE GLOBAL | 349 KINDERKAMACK RD | | | | WESTWOOD | NJ | 07675 | | ACCOUNTS@ACEGLOBALBIZ.COM | First Class Mail and Email |
| 10281020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10280922 | ACQUIOM FINANCIAL | 950 17TH ST, SUITE 1400 | | | | DENVER | CO | 80202 | | | First Class Mail |
| 10280924 | ACTBLUE | 366 SUMMER STREET | | | | SOMERVILLE | MA | 02144 | | PRESS@ACTBLUE.COM | First Class Mail and Email |
| 10280926 | ADOBE SYSTEMS, INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | | | First Class Mail |
| 10280927 | ADRESANA LIMITED | 12 KENNEDY, KENNEDY BUSINESS CENTRE | 2ND FLOOR, OFFICE/FLAT 203 | 1087 | | NICOSIA | | | CYPRUS | | First Class Mail |
| 10280929 | ADVISORY COUNCIL LIMITED | UNIT 1202, 12/F, BLOCK C | SEA VIEW ESTATE 8 WATSON ROAD | NORTH POINT | | | | | HONG KONG | | First Class Mail |
| 10281095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10280931 | AEG PRESENTS LLC | 425 W. 11TH STREET, SUITE 400 | ATTN: LEGAL COUNSEL | | | LOS ANGELES | CA | 90015 | | NOTICES@AEGPRESENTS.COM | First Class Mail and Email |
| 10280933 | AEROBIC DESIGN LLC | 662 PARK PLACE APT 3L | | | | BROOKLYN | NY | 11216 | | | First Class Mail |
| 10280935 | AFK VENTURES LLC | 1077 E 27TH ST | | | | BROOKLYN | NY | 11210 | | | First Class Mail |
| 10280936 | AIM SPORTS, LLC | C/O EXCEL SPORTS MANAGEMENT ATTN: JON HEATON | 1700 BROADWAY, 29TH FLOOR | | | NEW YORK | NY | 10019 | | JHEATON@EXCELSM.COM | Email |
| 10280937 | AIM SPORTS, LLC | C/O EXCEL SPORTS MANAGEMENT | ATTN: JON HEATON | 1700 BROADWAY, 29TH FLOOR | | NEW YORK | NY | 10019 | | JHEATON@EXCELSM.COM | First Class Mail |
| 10280940 | AIRBNB | 888 BRANNAN ST. | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10280941 | AIRTABLE | 799 MARKET ST, FLOOR 8 | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10280942 | AIVEN | AIVEN OY ANTINKATU 1, 6TH FLOOR | | | | HELSINKI | | 00100 | FINLAND | | First Class Mail |
| 10280943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10280944 | AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 894516 | | | | LOS ANGELES | CA | 90189 | | | First Class Mail |
| 10280945 | AKIS PAPAKYRIACOU LLC | MADISON BUILDING | | | | QUEENSWAY | | | GIBRALTAR | | First Class Mail |
| 10280953 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING ONE SECOND FLOOR | WICKHAMS CAY I, ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10280958 | ALBANY RESORT | 127 S OCEAN RD | | | | NEW PROVIDENCE | | | THE BAHAMAS | | First Class Mail |
| 10280960 | ALDER LABS | 97 VINCENT DR | UNIVERSITY OF BIRMINGHAM ENTERPRISE | BIRMINGHAM RESEARCH PARK | | BIRMINGHAM | | B15 2SQ | UNITED KINGDOM | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10280962 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10280963 | ALETHEA | EON SHENTON, 70 SHENTON WAY, #11-01 | | | | SINGAPORE | | 079118 | SINGAPORE | | First Class Mail |
| 10280969 | REKSODIPUTRO | ALI BUDIARDJO, NUGROHO, GRAHA CIMB NIAGA, 24TH FLOOR | | | | JAKARTA | | | INDONESIA | | First Class Mail |
| 10280972 | ALIBABA CLOUD US LLC | 400 SOUTH EL CAMINO REAL, 4TH FL. | | | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 10280973 | ALIGNED AI | 190 MARLEBOROUGH RD | | | | OXFORD | | OX1 4LT | UNITED KINGDOM | | First Class Mail |
| 10281445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10280977 | ALLIANCE VIRTUAL OFFICES CORP | 2831 ST ROSE PARKWAY, SUITE 200 | | | | HENDERSON | NV | 89052 | | | First Class Mail |
| 10280982 | ALPACA CRYPTO LLC | 3 EAST THIRD AVENUE | SUITE 233 | | | SAN MATEO | CA | 94401 | | | First Class Mail |
| 10280983 | ALTCOIN DAILY | 7622 FOUNTAIN AVE # 5 | | | | WEST HOLLYWOOD | CA | 90046 | | | First Class Mail |
| 10280984 | ALTIMETER GROWTH PARTNERS FUND VI, LP | 1 INTERNATIONAL PLACE | STE 4610 | | | BOSTON | MA | 02110 | | | First Class Mail |
| 10281882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10280985 | ALVEA, LLC | 19 BLACKSTONE ST | | | | CAMBRIDGE | MA | 02139 | | INFO@ALVEAVAX.COM | First Class Mail and Email |
| 10280987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10280988 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| 10280989 | AMAZON | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | | | First Class Mail |
| 10280991 | AMAZON CAPITAL SERVICES | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | | | First Class Mail |
| 10280992 | AMAZON MARKET PLACE | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | | | First Class Mail |
| 10280993 | AMAZON WEB SERVICES | 411 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | | | First Class Mail |
| 10280994 | AMAZON.COM | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | | | First Class Mail |
| 10280995 | AMERICAN AIRLINES | 1 SKYVIEW DRIVE | | | | FORT WORTH | TX | 76155 | | | First Class Mail |
| 10280996 | AMERICAN AIRLINES, INC. | 4255 AMON CARTER BLVD. | | | | FORT WORTH | TX | 76155 | | | First Class Mail |
| 10280997 | AMERICAN EXPRESS, INC. | 200 VESEY ST., 50TH FLOOR | | | | NEW YORK | NY | 10285 | | | First Class Mail |
| 10280998 | AMFAR | 120 WALL STREET, 13TH FLOOR | | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 10280999 | AMIBA CONSULTING LLC | 14651 BISCAYNE BOULEVARD #368 | | | | N. MIAMI DEACH | FL | 33181 | | | First Class Mail |
| 10281491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281000 | AMKIN MANAGEMENT | ATTN: ASSET MANAGER | 1450 BRICKELL AVENUE, SUITE 1450 | | | MIAMI | FL | 33131 | | LEGAL@AMKINRE.COM | Email |
| 10281001 | AMKIN MANAGEMENT | ATTN: ASSET MANAGER | 1450 BRICKELL AVENUE, SUITE 1450 | | | MIAMI | FL | 33131 | | | First Class Mail |
| 10281002 | AMPLIFIED EVENT STRATEGY LLC | 108 QUEEN STREET, UNIT B | | | | CHARLESTON | SC | 29401-2476 | | | First Class Mail |
| 10281003 | AMPLITUDE INC | 201 3RD ST., SUITE 200 | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10281004 | AMPLITUDE, INC. | 631 HOWARD STREET FLOOR 5 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10281007 | ANC SPORTS ENTERPRISES | 2 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | | | First Class Mail |
| 10281008 | ANCHORAGE | 1 EMBARCADERO CTR | UNIT 2623 | | | SAN FRANCISCO | CA | 94126-3630 | | | First Class Mail |
| 10281010 | ANDDONE, LLC | 221 BOLIVAR ST. | | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 10281011 | ANDERSON KILL LLP | 1717 PENNSYLVANIA AVE N.W.SUITE 200 | | | | WASHINGTON | DC | 20008 | | | First Class Mail |
| 10281012 | ANDERSON MORI & TOMOTSUNE | OTEMACHI PARK BUILDING 1-1-1 OTEMACHI, CHIYODA-KU | | | | TOKYO | | | JAPAN | | First Class Mail |
| 10282458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281022 | ANGELLIST | 814 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133-5111 | | | First Class Mail |
| 10281024 | ANKR PBC | 589 HOWARD ST STE 100 | | | | SAN FRANCISCO | CA | 94105-3033 | | INFO@ANKR.COM | First Class Mail and Email |
| 10281025 | ANNERTON | 60323 FRANKFURT A. M. | | | | | | | GERMANY | | First Class Mail |
| 10281026 | ANTHROPIC | 12 CALUMET AVE | | | | SAN ANSELMO | CA | 94960 | | | First Class Mail |
| 10281027 | ANYSPHERE INC | 1967 WEHRLE DR | STE 1-096 | | | BUFFALO | NY | 14221-8452 | | | First Class Mail |
| 10281028 | AOPS, INC. | 10865 RANCHO BERNARDO RD STE 100 | | | | SAN DIEGO | CA | 92127 | | | First Class Mail |
| 10281029 | APERCEN PARTNERS LLC | PO BOX 1200 | | | | PALO ALTO | CA | 94302 | | | First Class Mail |
| 10281030 | API LAW OFFICE | 388 MARKET STREET, SUITE 1300 | | | | SAN FRANCISCO | CA | 94111 | | YANLI@APILAW.COM | First Class Mail and Email |
| 10281031 | APILAYER | HOERLGASSE 12/4 VIENNA | | | | VIENNA | | | AUSTRIA | LEGAL@APILAYER.COM | First Class Mail and Email |
| 10281032 | APOLLO JETS LLC | 247 WEST 30TH STREET, 12TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 10281033 | APPFIGURES | 133 CHRYSTIE ST | | | | NEW YORK | NY | 10002 | | HELLO@APPFIGURES.COM | First Class Mail and Email |
| 10281034 | APPFOLLOW | MIKONKATU 9 | | | | HELSINKI | | | FINLAND | | First Class Mail |
| 10281035 | APPLE SEARCH ADS | HOLLYHILL INDUSTRIAL ESTATE, HOLLYHILL | | | | CORK | | | IRELAND (EIRE) | | First Class Mail |
| 10281036 | APPLE, INC. | ONE APPLE PARK WAY | | | | CUPERTINO | CA | 95014 | | INFO@APPLE.COM | First Class Mail and Email |
| 10281037 | APPSFLYER INC | 100 1ST STREET, 25TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | ACCOUNTING@APPSFLYER.COM | First Class Mail and Email |
| 10281038 | APTOS | 11175 CICERO DR | STE 650 | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 10281040 | ARBOR DAY FOUNDATION | PO BOX 80208 | | | | LINCOLN | NE | 68501 | | | First Class Mail |
| 10281041 | ARCANA | 148 HASHAKED | | | | SHORESH | | 9086000 | ISRAEL | | First Class Mail |
| 10281042 | ARCHAX | 16 GREAT QUEEN ST | | | | LONDON | | WC2B 5AH | UNITED KINGDOM | | First Class Mail |
| 10281044 | ARMANINO LLP | 12657 ALCOSTA BLVD # 500 | | | | SAN RAMON | CA | 94583 | | | First Class Mail |
| 10281045 | ARNAC | 4950 RUE HICKMORE | | | | SAINT-LAURENT | QC | H4T 1K6 | CANADA | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281046 | ARROW | 9201 EAST DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | | | First Class Mail |
| 10281047 | ARTEMIS | 780 SOUTH APOLLO BLVD | | | | MELBOURNE | FL | 32901 | | | First Class Mail |
| 10281048 | ASANA, INC. | 633 FOLSOM STREET, SUITE 100 | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10281050 | ASHURST LLP | LONDON FRUIT & WOOL EXCHANGE 1 DUVAL SQUARE | | | | LONDON | | | UNITED KINGDOM | | First Class Mail |
| 10281052 | ASSOCIATION FOR DIGITAL ASSET MANAGEMENT, INC. | 1177 AVENUE OF THE AMERICAS, 5TH FLOOR | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10281053 | ASTRONOMER, INC. | 231 W 12TH ST | | | | CINCINATTI | OH | 45202 | | | First Class Mail |
| 10281054 | ASYMMETRIC TECHNOLOGIES LP | 6161 RIVERSIDE DR | | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 10282302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281057 | ATLASSIAN CORPORATION | LEVEL 6, 341 GEORGE ST. | NSW | | | SYDNEY | | 2000 | AUSTRALIA | | First Class Mail |
| 10281058 | ATMTA, INC / STAR ATLAS | DAN PARK, 10845 GRIFFITH PEAK DR | STE 2 | | | LAS VEGAS | NV | 89135 | | LEGAL@STARATLAS.COM | First Class Mail and Email |
| 10281059 | ATOMIC VAULTS | 3407 26TH ST | | | | SAN FRANCISCO | CA | 94110-4512 | | | First Class Mail |
| 10281060 | ATTN: LEGAL@IEXTRADING.COM | | | | | | | | | LEGAL@IEXTRADING.COM | Email |
| 10281061 | AURADINE, INC | 985 PARADISE WAY | | | | PATO ALTO | CA | 94306-2636 | | | First Class Mail |
| 10281063 | AURORY | CHYZEROVECKÁ 3378/216 ZLATÉ MORAVCE | | | | CHYZEROVCE | | 953 01 | SLOVAK REPUBLIC | | First Class Mail |
| 10281064 | AUSTIN HANKWITZ (HANKWITZ GROUP, LLC) | 1426 WHITE DUTCH LANE | | | | ANTIOCH | TN | 37013 | | | First Class Mail |
| 10281066 | AUTH.0.COM | 10800 NE 8TH ST, SUITE 600 | | | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 10281067 | AUTISM SCIENCE FOUNDATION | 3 CONTINENTAL ROAD | | | | SCARSDALE | NY | 10583 | | CONTACTUS@AUTISMSCIENCEFOUNDATION.ORG | First Class Mail and Email |
| 10281069 | AUTOGRAPH | 631 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 10281071 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281072 | AVARA LABS / LENS | C/O WALKERS CORPORATE LIMITED | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | First Class Mail |
| 10281073 | AVECRIS RESEARCH CORPORATION PTE LTD (PROJECT DOOR) | 2 JURONG ST EAST ST 21 #04-20 | | | | | | 609601 | SINGAPORE | | First Class Mail |
| 10281078 | AVL SERVICES LLC | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR, SUITE 50922 | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10281079 | AXELAR NETWORK | 200 UNIVERSITY AVE W | | | | WATERLOO | ON | N2L 3G1 | CANADA | | First Class Mail |
| 10281427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281083 | B HOUSE LLC | 255 GIRALDA AVENUE, 5TH FLOOR. | | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 10281085 | BAD MOON ART STUDIO | I-G-3, JALAN PJU 1A/1, TAIPAN 2, ARA DAMANSARA | 47301, PETALING JARA | | | SELANGOR | | | MALAYSIA | | First Class Mail |
| 10281084 | BAD MOON ART STUDIO | I-G-3, JALAN PJU 1A/1, TAIPAN 2, ARA DAMANSARA | 47301, PETALING JAYA | | | SELANGOR | | | MALAYSIA | | First Class Mail |
| 10281015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281087 | BAKER & MCKENZIE LTD | 5TH, 19TH AND 21ST-25TH FLOORS | 900 ABDULRAHIM PLACE RAMA IV ROAD | | | BANGKOK | | | THAILAND | | First Class Mail |
| 10281089 | BALLENGEE GROUP | C/O MAT LUNSFORD | 2278 MONITOR ST. | | | DALLAS | TX | 75087 | | MLUNSFORD@BALLENGEEGROUP.COM | First Class Mail and Email |
| 10281090 | BALLY SPORTS SUN | 500 E BROWARD BLVD. | | | | FORT LAUDERDALE | FL | 33394 | | | First Class Mail |
| 10281091 | BANANA CO., LTD | #101 KA-SAGAKUGEIDAI 1-37-1 NAKACHO MEGUROKU, | | | | TOKYO | | | JAPAN | | First Class Mail |
| 10281093 | BANWO AND IGHODALA | 48, AWOLOWO ROAD, SOUTH-WEST IKOYI, LAGOS | | | | LAGOS | | | NIGERIA | | First Class Mail |
| 10281094 | BAPTIST HEALTH SOUTH FLORIDA FOUNDATION | 6855 SW 57TH STREET, SUITE 600 | | | | S. MIAMI | FL | 33143-3518 | | GIVING@BAPTISTHEALTH.NET | First Class Mail and Email |
| 10281096 | BAQUET PTY LTD | 31 EGERTON RD | NEW SOUTH WHALES | | | SILVERWATER | | | AUSTRALIA | | First Class Mail |
| 10281099 | BARSTOOL SPORTS INC. | ATTN: SAGE SAPERSTEIN | 333 7TH AVENUE | | | NEW YORK | NY | 10001 | | SAGE@BARSTOOLSPORTS.COM, JSAIVAR@GGFIRM.COM | First Class Mail and Email |
| 10281100 | BARSTOOL SPORTS, INC | C/O GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: JESSE J. SAIVAR, ESQ. | 2049 CENTURY PARK EAST, 26 FL | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 10281101 | BARSTOOL SPORTS, INC | 333 7TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | | AR@BARSTOOLSPORTS.COM | First Class Mail and Email |
| 10281102 | BARSTOOL SPORTS, INC. | 333 7TH AVENUE | ATTN: SAGE SAPERSTEIN | | | NEW YORK | NY | 10001 | | SAGE@BARSTOOLSPORTS.COM | First Class Mail and Email |
| 10281103 | BARSTOOL SPORTS, INC. | C/O: CLAMAN & MACHTINGER LLP | ATTN: JESSE J. SAIVAR, ESQ. | 2049 CENTURY PARK EAST, 26TH FLOOR | | LOS ANGELES | CA | 90067 | | JSAIVAR@GGFIRM.COM | First Class Mail and Email |
| 10281104 | BASKETBALL PROPERTIES, LTD | ATTN: NICOLE GOMEZ | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | NICOLE.GOMEZ@HEAT.COM | First Class Mail and Email |
| 10281105 | BASKETBALL PROPERTIES, LTD. | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | | NAMINGRIGHTSSERVICES@HEAT.COM | First Class Mail and Email |
| 10281106 | BASKETBALL PROPERTIES, LTD. | ATTENTION: JOHN VIDALIN, EVP/COO | 601 BISCAYNE BLVD. | | | MIAMI | FL | 33132 | | | First Class Mail |
| 10281107 | BASKETBALL PROPERTIES, LTD. | ATTENTION: RAQUEL LIBMAN, EVP/CLO | 601 BISCAYNE BLVD. | | | MIAMI | FL | 33132 | | | First Class Mail |
| 10281108 | BASTION / BENGINE, INC | 17625 EL CAMINO REAL | STE 330 | | | HOUSTON | TX | 77058 | | | First Class Mail |
| 10281110 | BASTION WORLDWIDE LIMITED | C/O: RIMON, P.C. | ATTN: FREDERICK CHANG | 506 2ND AVE. | SUITE 1400 | SEATTLE | WA | 98104 | | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| 10281109 | BASTION WORLDWIDE LIMITED | C/O: RIMON, P.C. | ATTN: JACQUELYN CHOI | 2029 CENTURY PARK EAST | SUITE 400N | LOS ANGELES | CA | 90067 | | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| 10281112 | BCB PAYMENTS LTD. | 5 MERCHANT SQUARE | | | | LONDON | | W2 1AS | UNITED KINGDOM | | First Class Mail |
| 10281113 | BCC RESEARCH | 49 WALNUT PARK, BUILDING 2 | | | | WELLESLEY | MA | 02481 | | INFO@BCCRESEARCH.COM | First Class Mail and Email |
| 10281114 | BDO GROUP HOLDINGS LIMITED-AUD | LEVEL 11, 1 MARGARET STREET | NEW SOUTH WHALES | | | SYDNEY | | | AUSTRALIA | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281116 | BDO USA, LLP | 2929 ALLEN PARKWAY 20TH FLOOR | | | | HOUSTON | TX | 77019 | | | First Class Mail |
| 10281644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281117 | BENESCH ATTORNEYS AT LAW | 200 PUBLIC SQUARE #2300 | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 10281119 | BENSUSSEN DEUTSCH & ASSOCIATES LLC | PO BOX 31001-2214 | | | | PASADENA | CA | 91110-2214 | | | First Class Mail |
| 10281121 | BENSUSSEN DEUTSCH ASSOCIATES | 15525 WOODINVILLE REDMOND ROAD NE | | | | WOODINVILLE | WA | 98072 | | | First Class Mail |
| 10281122 | BENZINGA | 1 CAMPUS MARTIUS, SUITE 200 | | | | DETROIT | MI | 48226 | | ACCOUNTING@BENZINGA.COM | First Class Mail and Email |
| 10281124 | BEST BUY | 7601 PENN AVE SOUTH | | | | RICHFIELD | MN | 55423 | | | First Class Mail |
| 10281125 | BETDEX | C/O SHEPHERD AND WEDDERBURN LLP | 1-7 CONFERENCE SQUARE EXCHANGE CRESCENT | | | EDINBURGH | | EH3 8UL | UNITED KINGDOM | | First Class Mail |
| 10281126 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281128 | BFA NYC LLC | 20 W 20TH ST SUITE 700 | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 10281130 | BIG CITY ECOOMERCE LTD | TAYLOR'S LANE, DUBLIN 8 | | | | DUBLIN | | | IRELAND (EIRE) | | First Class Mail |
| 10281132 | BILIRA (SERIES A - CLASS E) | ESENTEPE MH TALATPASA CD NO. 5/1, LEVENT | | | | ISTANBUL | | | TURKEY | | First Class Mail |
| 10281136 | BILLBOARD MEDIA, LLC | 11175 SANTA MONICA BLVD. | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 10281135 | BILLBOARD MEDIA, LLC | ATTN: GENERAL COUNSEL | 11175 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025 | | LEGAL@PMC.COM | First Class Mail and Email |
| 10281137 | BINANCE CAPITAL MANAGEMENT CO. LTD. | ATTN: HON NG | 30 DE CASTRO STREET, WICKHAMS CAY 1, P.O. BOX 4519 | ROAD TOWN, TORTOLA | | TORTOLA | | | BRITISH VIRGIN ISLANDS | HON.NG@BINANCE.COM, LEGAL@BINANCE.COM, DAVIDWANG@PAULHASTINGS.COM | First Class Mail and Email |
| 10281138 | BINANCE CAPITAL MANAGEMENT CO., LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | ROAD TOWN, TORTOLA | | | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10281139 | BINANCE CAPITAL MANAGEMENT CO., LTD. | C/O PAUL HASTINGS LLP, ATTN: DAVID WANG | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI | | 200040 | CHINA | DAVIDWANG@PAULHASTINGS.COM | First Class Mail and Email |
| 10281141 | BISCAYNE STRATEGIC SOLUTIONS LLC | 30 N GOULD ST,STE 11806 | | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10281143 | BITGO TRUST COMPANY | 2443 ASH STREET | | | | PALO ALTO | CA | 94306 | | INVOICES@BITGO.COM | First Class Mail and Email |
| 10281145 | BITNOB TECHNOLOGIES | 7 OLUFUNMILOLA OKIKIOLU ST | | | | LAGOS | | 100242 | NIGERIA | | First Class Mail |
| 10281147 | BITNOMIAL | 318 W. ADAMS ST. | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 10281148 | BITOASIS | DUBAI SILICON OASIS DSO-THUB-G-D-FLEX-G078 | DUBAI ALAIN ROAD | CITY 6009 DUBAI | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10281149 | BITOCTO (EXCHANGE INDO) / PT TRINITI | PT TRINITI INVESTAMA BERKAT | 16TH FL, UNIT A-B | HR RASUNA SAID STREET, BLOCK X5 KAV 2-3 | | JAKARTA | | | INDONESIA | | First Class Mail |
| 10281152 | BLACKSTREET INVESTMENTS, LLC | 4800 S LOUISE AVE. | PMB 424 | | | SIOUX FALLS | SD | 57106 | | | First Class Mail |
| 10281154 | BLENHEIM | WESTERDOKSDIJK 40 | | | | AMSTERDAM | | | THE NETHERLANDS | | First Class Mail |
| 10281155 | BLOCKBEATS NEWS | SWIFT HOUSE GROUND FLOOR | 18 HOFFMANNS WAY | | | CHELMSFORD | | CM1 1GU | UNITED KINGDOM | | First Class Mail |
| 10281156 | BLOCKCHAIN AUSTRALIA | PO BOX 153 | | | | VICTORIA | | | AUSTRALIA | | First Class Mail |
| 10281157 | BLOCKCHAIN SPACE / SOLUTIONS LAB CONSULTANCY PTE LTD | 531A UPPER CROSS STREET #04-98 HONG LIM COMPLEX | | | | | | | SINGAPORE | INFO@SOLUTIONLAB.NET | First Class Mail and Email |
| 10281158 | BLOCKFI INC. | 251 LITTLE FALLS DRIVE | | | | WILLMINGTON | DE | 19808 | | | First Class Mail |
| 10281160 | BLOCKFOLIO, INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | | | First Class Mail |
| 10281161 | BLOCKSCORE, INC. | 750 BUCKAROO TRAIL, SUITE 101 | | | | SISTERS | OR | 97759 | | BILLING@COGNITOHQ.COM | First Class Mail and Email |
| 10281163 | BLOCTO | NO 253, XINYI RD | XINYI ROAD SECTION 2 | | | TAIPEI | | 100 | TAIWAN | SUPPORT@BLOCTO.APP | First Class Mail and Email |
| 10281164 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10281166 | BLUE SKY TALENT, LLC | 544 WEST 156 STREET | | | | NEW YORK | NY | 10032 | | | First Class Mail |
| 10281167 | BLUE WAVE COMMUNICATIONS, LLC | 10330 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | | | First Class Mail |
| 10281169 | BLUEBOOK CITIES | 2140 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133 | | | First Class Mail |
| 10281170 | BLUEGROUND | 149 NEW MONTGOMERY ST. 4TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10281172 | BMK GAMING LLC | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 10281173 | BOLEH CAPITAL | 160 ROBINSON ROAD #14-04, SBF CENTRE | | | | | | | SINGAPORE | | First Class Mail |
| 10281174 | BOND 60 BROAD | 55 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 10281175 | BOND COLLECTIVE | 55 BROADWAY, 3RD FLOOR | | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 10281177 | BONHAM CAPITAL LIMITED | ROOM 1405 | 135 BONHAM STRAND TRADE CENTRE | 135 BONHAM STRAND, SHEUNG WAN | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10281178 | BONHAM CAPITAL LIMITED | ROOM 1405 | 135 BONHAM STRAND TRADE CENTRE | 135 BONHAM STRAND | | SHEUNG WAN | | | HONG KONG | | First Class Mail |
| 10281179 | BONHAM CAPITAL LIMITED | T ROOM 1405, 135 BONHAM STRAND TRADE CENTRE, | 135 BONHAM STRAND, SHEUNG WAN, HONG KONG | | | | | | HONG KONG | | First Class Mail |
| 10281180 | BONSAI FINANCE | 3235 E CAMELBACK RD, UNIT 103 | | | | PHOENIX | AZ | 85018-2330 | | | First Class Mail |
| 10281689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281182 | BORTSTEIN LEGAL GROUP | P.O. BOX 120 | | | | WESTWOOD | NJ | 07675-0120 | | | First Class Mail |
| 10281184 | BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET, SUITE 1900, | | | BOSTON | MA | 02199-8103 | | | First Class Mail |
| 10282793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281188 | BRANDFIRE, LLC | 555 EIGHTH AVE., SUITE 1802 | | | | NEW YORK | NY | 10018 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 4 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281190 | BRAVE SOFTWARE INC | 512 2ND STREET2ND FLOOR | | | | SAN FRANCISCO | CA | 94107-4136 | | | First Class Mail |
| 10281191 | BRAVE SOFTWARE INC. | 580 HOWARD ST. SUITE 402 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10281192 | BRAVE SOFTWARE, INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | | | First Class Mail |
| 10281193 | BRAZE INC. | 330 W. 34TH ST., 18TH FLOOR | | | | NEW YORK | NY | 10001 | | AR@BRAZE.COM | First Class Mail and Email |
| 10281195 | BREX CREDIT CARD | 153 TOWNSEND STREET, FLOOR 6 | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10281196 | BRIAN JUNG (JUNG MEDIA) | 800 ROCKWELL AVE # 107 | | | | GAITHERSBURG | MD | 20878 | | | First Class Mail |
| 10281197 | BRICKELL OWNER LLC | 1111 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | | | First Class Mail |
| 10281198 | BRICKELL OWNER LLC | ATTN: MANAGING DIRECTOR | 1111 BRICKELL AVE SUITE 165 | | | ORLANDO | FL | 33133 | | | First Class Mail |
| 10281199 | BRICKELL OWNER, LLC | 301 E. LAS OLAS BLVD, 7TH FLOOR | | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 10281200 | BRIDGE TECHNOLOGIES (BRG TOKEN) | 4474 CLIPPER CV | | | | DESTIN | FL | 32541 | | | First Class Mail |
| 10281201 | BRINC DRONES | 5040 W POST RD | | | | LAS VEGAS | NV | 89118 | | | First Class Mail |
| 10281203 | BRINK TECHNOLOGY | 10900 RESEARCH BLVD., SUITE 160C #2054 | | | | AUSTIN | TX | 78759 | | | First Class Mail |
| 10281202 | BRINK TECHNOLOGY | 2605 MESQUITE CV | | | | AUSTIN | TX | 78759-5718 | | INFO@BRINK.DEV | First Class Mail and Email |
| 10281205 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281206 | BROWDER CAPITAL | 631 OFARRELL ST | UNIT 1705 | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10281207 | BROWN RUDNICK LLP | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | | SPALLEY@BROWNRUDNICK.COM | First Class Mail and Email |
| 10281208 | BRUSTMAN CARRINO PUBLIC RELATIONS | 4500 BISCAYNE BLVD. SUITE 204 | | | | MIAMI | FL | 33137 | | | First Class Mail |
| 10281209 | BSO NETWORK SOLUTIONS LTD. | 44-28 PAUL STREET | | | | LONDON | | EC2A 4LB | UNITED KINGDOM | | First Class Mail |
| 10281210 | BTC AFRICA, SA, (DBA AZA FINANCE) | CR01, CRANMER HOUSE | | | | LONDON | | SW9 6DZ | UNITED KINGDOM | | First Class Mail |
| 10281211 | BTC KOREA.COM CO.,LTD. | 7, TEHERAN-RO 16-GIL, GANGNAM-GU | | | | SEOUL | | | REPUBLIC OF KOREA | | First Class Mail |
| 10281212 | BTC MEDIA | 438 HOUSTON STREET, SUITE 257 | | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 10281213 | BTIG LLC | 600 MONTGOMERY STREET 6TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10281214 | BUCKLEY LLP | 353 N. CLARK STREET, STE 3600 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 10281217 | BULLISH STUDIO | 201 ALLEN STREETSTE 1005 | | | | NEW YORK | NY | 10002 | | | First Class Mail |
| 10281218 | BURGOPAK | UNITS A&D, FLAT IRON YARD, 14 AYRES ST. | | | | LONDON | | SE1 1ES | UNITED KINGDOM | | First Class Mail |
| 10281219 | BURGOPAK LIMITED | UNITS A&D, FLAT IRON YARD | SOUTHWARK BRIDGE BUSINESS CENTRE, | AYRES STREET | | LONDON | | | UNITED KINGDOM | | First Class Mail |
| 10281222 | CA CREATIVE | 401 BROADWAY, SUITE 2200 | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 10281223 | CA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | | | First Class Mail |
| 10281225 | CAA SPORTS | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 10281846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281226 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281628 | CAESARS ENTERTAINMENT | P.O. BOX 96118 | | | | LAS VEGAS | NV | 89193 | | | First Class Mail |
| 10281230 | CAL BEARS SPORTS PROPERTIES, LLC | ATTENTION: GENERAL MANAGER/VICE PRESIDENT | 2227 PIEDMONT AVENUE | | | BERKELEY | CA | 94720 | | | First Class Mail |
| 10281232 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | | | First Class Mail |
| 10281233 | CAMPOLO MIDDLETON & MCCORMICK | 4175 VETERAN'S MEMORIAL HIGHWAY | | | | RONKONKOMA | NY | 11779 | | CONTACT@CMMLLP.COM | First Class Mail and Email |
| 10281234 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281236 | CANNY INC. | 831 N TATNALL STREET, SUITE M #140 | | | | WILMINGTON | DE | 19801 | | BILLING@CANNY.IO | First Class Mail and Email |
| 10281237 | CANONICAL CRYPTO FUND | C/O CANONICAL CRYPTO MANAGEMENT LLC | 21 COFFEE BERRY LN | | | ORINDA | CA | 94563 | | | First Class Mail |
| 10281238 | CANOPY LABS LLC | 13915 SW 84TH ST | | | | MIAMI | FL | 33183 | | ALPENS@GMAIL.COM | First Class Mail and Email |
| 10281240 | CAPITALISE LTD | 105 ALLENBY ST | | | | TEL AVIV | | | ISRAEL | | First Class Mail |
| 10281241 | CARDINAL (NEXUS PRO) | 72 CENTRAL AVE | | | | SAN FRANCISCO | CA | 94117 | | | First Class Mail |
| 10281242 | CARE FOR SPECIAL NEEDS CHILDREN FOUNDATION | 1977 CONEY ISLAND AVE. | | | | BROOKLYN | NY | 11223-2328 | | | First Class Mail |
| 10281246 | CARTA INC | 333 BUSH ST, SUITE 2300 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10281247 | CASGAINS ENTERPRISES INC | 625 PILGRIM DR | | | | FOSTER CITY | CA | 94404 | | | First Class Mail |
| 10281248 | CAUSAL INC | 2093 PHILADELPHIA PIKE | UNIT 7552 | | | CLAYMONT | DE | 19703 | | | First Class Mail |
| 10281251 | CCIK TECHNOLOGIES CO., LTD. | RM 505 | SHENZHEN UNIVERSITY-TOWN BUSINESS PARK | LISHAN ROAD, XILI | NANSHAN DISTRICT | SHENZHEN | | | CHINA | | First Class Mail |
| 10281254 | CELESTIA NETWORK | C/O STRANGE LOOP LABS AG | PRADAFANT 11 | | | VADUZ | | 9490 | LIECHTENSTEIN | | First Class Mail |
| 10281256 | CENTER FOR A NEW AMERICAN SECURITY | 1152 15TH ST., SUITE 950 | | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 10281257 | CERES PROTOCOL INC / MYTHOS TOKENS | C/O CM SOLUTIONS LLC | 39W462 BAERT LANE, | | | ST CHARLES | IL | 60175 | | | First Class Mail |
| 10281258 | CGQ, INC. | 1999 N BROADWAY | | | | DENVER | CO | 80202 | | | First Class Mail |
| 10281259 | CHAINALYSIS | 11 26TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10010 | | RECEIVABLES-US@CHAINALYSIS.COM | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 5 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281260 | CHAINALYSIS | 114 5TH AVE, 18TH FLOOR | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 10281265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281266 | CHANGE UP | 6253 HOLLYWOOD BLVD APT 704 | | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 10281267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281271 | CHARTHOP | 144 N. 7TH ST. | | | | BROOKLYN | NY | 11249 | | | First Class Mail |
| 10281490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281279 | CHICAGO MERCANTILE EXCHANGE INC. | 20 S. WACKER DR. | | | | CHICAGO | IL | 60606 | | INFO@CMEGROUP.COM | First Class Mail and Email |
| 10281280 | CHILLCHAT | 111 SUKHUMVIT RD | 5 FLOOR TRUE DIGITAL PARK WEST BUILDING | PHRA KHANONG | | BANGKOK | | 10260 | THAILAND | | First Class Mail |
| 10281281 | CHINA V INVESTORS LP | UNIT 5505, 55TH FLOORTHE CENTER | | 99 QUEENS ROAD CENTRAL HONG KONG | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10281282 | CHINA VENTURE CAPITAL FUND | 201 ROOM A BUIDING QIANWAN 503, 15TH MAIN RD | 1 ROAD QIANHAI SHENGANG | HEZUO ZN | | SHENZHEN, GUANGDONG | | 518000 | CHINA | | First Class Mail |
| 10281283 | CHINGARI | KORAMANGALA 3 BLOCK | | | | KORAMANGALA BANGALORE, KARNATAKA | | 560034 | INDIA | | First Class Mail |
| 10281284 | CHIPPER CASH / CRITICAL IDEAS INC | 180 MONTGOMERY ST | STE 1860 | | | SAN FRANCISCO | CA | 94104-4233 | | | First Class Mail |
| 10281380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281285 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281286 | CHOCOVIVO | 12469 W WASHINGTON BLVD | | | | CULVER CITY | CA | 90066 | | INFO@CHOCOVIVO.COM | First Class Mail and Email |
| 10281288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281290 | CIRCLE INTERNET FINANCE PUBLIC LIMITED COMPANY | C/O CIRCLE INTERNET FINANCIAL LIMITED | 99 HIGH STREET, STE 1701 | | | BOSTON | MA | 02110 | | | First Class Mail |
| 10281292 | CIRCLE INTERNET FINANCIAL INC | 332 CONGRESS ST | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 10281293 | CIRCLE INTERNET FINANCIAL, INC. | 99 HIGH STREET, SUITE 1701 | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 10281294 | CIRCLECI.COM | | | | | | | | | SAYHI@CIRCLECI.COM | Email |
| 10282563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281295 | CITY OF LA | 200 NORTH SPRING STREET, ROOM 101 | | | | LOS ANGELES | CA | 90012 | | FINANCE.CUSTOMERSERVICE@LACITY.ORG | First Class Mail and Email |
| 10281302 | CLEMENT T. MAYNARD & CO. | G. K. SYMONETTE BUILDING | SHIRLEY STREET | P.O. BOX N-7525 | | NASSAU | | | THE BAHAMAS | | First Class Mail |
| 10281306 | CLOUDFARE, INC. | 101 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10281309 | COACHELLA MUSIC FESTIVAL | C/O AEG PRESENTS LLC | ATTN: LEGAL COUNSEL | 425 W. 11TH STREET, SUITE 400 | | LOS ANGELES | CA | 90015 | | NOTICES@AEGPRESENTS.COM | First Class Mail |
| 10281311 | COACHELLA MUSIC FESTIVAL, LLC | 425 W. 11TH ST. | SUITE 500 | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 10281312 | COACHELLA MUSIC FESTIVAL, LLC | 425 W. 11TH STREET, SUITE 500 | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 10281314 | COACHELLA MUSIC FESTIVAL, LLC | C/O ANDREW KLUNGNESS, FENWICK & WEST LLP. | 228 SANTA MONICA BOULEVARD, SUITE 300, | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 10281316 | CODERRECT INC | 3206 LONGMIRE DR | STE A24 | | | COLLEGE STATION | TX | 77845-5858 | | | First Class Mail |
| 10281317 | COGNI INC | 34 HOWARD ST | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 10281318 | COIN98 | RM 1411, 14/F COSCO TWR | 183 QUEEN'S RD C | SHEUNG WAN | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10281319 | COINBASE CUSTODY INTERNATIONAL | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | DO2 R296 | IRELAND (EIRE) | | First Class Mail |
| 10281320 | COINBASE CUSTODY TRUST | 100 PINE STREET, SUITE 1250 | | | | SAN FRANCISCO | CA | 94111 | | CLOUD-BILLING@COINBASE.COM | First Class Mail and Email |
| 10281321 | COINDESK INC | 250 PARK AVENUE SOUTH, 5TH FLOOR | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 10281322 | COINFEEDS / DOCSI18N | CALIFORNIA CORPORATE AGENTS, INC | 16830 VENTURA BLVD STE #360 | | | ENCINO | CA | 91436 | | | First Class Mail |
| 10281323 | COINMARA | 9 WEST TOWERS, RING RD | | | | NAIROBI | | | KENYA | | First Class Mail |
| 10281324 | COINMARKETCAP | 8 THE GRN STE 6703 | | | | DOVER | DE | 19901 | | LEGAL@COINMARKETCAP.COM | First Class Mail and Email |
| 10281325 | COJO SRATEGIES, LLC | ATTN: COREY JOHNSON | | | | | | | | COREY.DISTRICT3@GMAIL.COM | Email |
| 10281326 | COJO STRATEGIES, LLC | 213 WEST 13TH STREET # C | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 10281327 | COLE FRIEMAN AND MALLON LLP | 201 CALIFORNIA STREET, SUITE 350 | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10281329 | COLE-FRIEMAN & MALLON | 255 CALIFORNIA ST., #1350 | | | | SAN FRANCISCO | CA | 94111 | | KARL@COLEFRIEMAN.COM | First Class Mail and Email |
| 10281330 | COLLIDE CAPITAL FUND I | 228 PARK AVE S | STE 70356 | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 10281332 | COLLINS AVENUE RESTAURANT LLC | 1058 COLLINS AVE. | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 10281372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281333 | COLORMATICS LLC | 1011 WEST RAILROAD AVE, SUITE 100 | | | | SPOKANE | WA | 99201 | | INFO@COLORMATICS.COM | First Class Mail and Email |
| 10281334 | COM2US | 12F A-DONG | BYC HIGHCITY B/D 131 GASANDIGITAL 1-RO | GEUMCHEON-GU | | SEOUL | | 8506 | REPUBLIC OF KOREA | | First Class Mail |
| 10281335 | COMCAST | COMCAST CENTER, 1701 JFK BLVD. | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 10281338 | COMPLIERS CONSULTING SERVICES LLC | 530 E 76TH ST., 30H | | | | NEW YORK | NY | 10021 | | | First Class Mail |
| 10281339 | COMPOSABLE | 1972 MASSACHUSETTS AVE | STE 2A | | | CAMBRIDGE | MA | 02140 | | | First Class Mail |
| 10281340 | COMPOUND FINANCIAL | 2261 MARKET ST | | | | SAN FRANCISCO | CA | 94114 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 6 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281341 | CONAWAY GRAVES GROUP | 700 PENNSYLVANIA AVE SE 2ND FLOOR | | | | WASHINGTON | DC | 20003 | | | First Class Mail |
| 10281342 | CONDE NEST | (C/O VOGUE HOUSE) | PO BOX 5350 | | | NEW YORK | NY | 10087-5350 | | | First Class Mail |
| 10281343 | CONFIRM SOLUTIONS INC | 60 CANAL ST | | | | BOSTON | MA | 02114 | | | First Class Mail |
| 10281345 | CONJECTURE LTD | 201 BOROUGH HIGH ST | | | | LONDON | | SE1 11A | UNITED KINGDOM | | First Class Mail |
| 10281346 | CONNECT3 / LAB3 TECHNOLOGY LIMITED | 19-21 BRAESIDE RD | ST LEONARDS | | | RINGWOOD | | BH24 2PQ | UNITED KINGDOM | | First Class Mail |
| 10281347 | CONSENSYS | 49 BOGART ST | STE 220 | | | NEW YORK | NY | 11206 | | | First Class Mail |
| 10281350 | CORPORATE & TRUST SERVICES LIMITED | LOWER FACTORY ROAD PO BOX 990 | | | | ST JOHN'S | | | ANTIGUA & BARBUDA | | First Class Mail |
| 10281374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281351 | COTTONWOOD GROVE LIMITED | 9/F AMTEL BUILDING | 148 DES VOEUX ROAD | CENTRAL | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10281352 | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET, 29TH FLOOR, SUITE 2910 | | | | MIAMI | FL | 33128 | | DANIEL.WALL@MIAMIDADE.GOV | First Class Mail and Email |
| 10281353 | CRAFTSMAN PLUS, INC. | 580 BRAODWAY SUITE 1203 | | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 10281355 | CREATIVE EDGE PARTIES | 110 BARROW STREET, NY, NY 10014 | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 10281356 | CREATORS AGENCY LLC | 30 N GOULD STREET # 22721 | | | | SHERIDAN | WY | 82801 | | PAYMENTS@LUMANU.COM | First Class Mail and Email |
| 10281358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281359 | CRITICAL IDEAS, INC | 180 MONTGOMERY ST | SUITE 1860 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10281361 | CRYPTO COUNCIL FOR INNOVATION | 548 MARKET STREET, SUITE 49912 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10281362 | CRYPTO INSIDERS | EEMNESSERWEG 1-25 1221CS | | | | HILVERSUM | | | THE NETHERLANDS | | First Class Mail |
| 10281363 | CT CORPORATION STYSTEM | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 10281364 | CTF BM OPERATIONS LTD. | ONE BAHA MAR BLVD. | | | | NASSAU | | | THE BAHAMAS | | First Class Mail |
| 10281365 | CUE HEALTH, INC. | 4980 CARROLL CANYON RD., SUITE 100 | | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 10281366 | CURATED | 2055 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | | | First Class Mail |
| 10281367 | CURRENCYLAYER PAYLANE.COM | | | | | VIENNA | | | AUSTRIA | SUPPORT@CURRENCYLAYER.COM | Email |
| 10281369 | CUSTOMINK LLC | 2910 DISTRICT AVE. #300 | | | | FAIRFAX | VA | 22031 | | | First Class Mail |
| 10281375 | DAOSQAURE | VIA CARLOFORTE | | | | CAGLIARI, SARDINIA | | 60 09123 | ITALY | INFO@DAONEWS.COM | First Class Mail and Email |
| 10281377 | DATADOG, INC. | 620 8TH AVE, 45TH FLOOR | | | | NEW YORK | NY | 10018 | | INFO@DATADOGHQ.COM | First Class Mail and Email |
| 10281379 | DAVE INC | 1265 S COCHRAN AVE | | | | LOS ANGELES | CA | 90019 | | | First Class Mail |
| 10281382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281383 | DAVID ORTIZ CHILDREN'S FUND | ATTN. HALLIE LORBER | 214 MAIN ST, SUITE 448 | | | EL SEGUNDO | CA | 90245 | | LPROBST@DAVIDORTIZCHILDRENSFUND.ORG, LORBER@DAVIDORTIZCHILDRENSFUND.ORG | First Class Mail and Email |
| 10281384 | DAVID ORTIZ CHILDREN'S FUND | 214 MAIN ST | SUITE 448 | | | EL SEGUNDO | CA | 90245 | | LPROBST@DAVIDORTIZCHILDRENSFUND.ORG | First Class Mail and Email |
| 10281386 | DAVID ORTIZ CHILDREN'S FUND | 214 MAIN STREET, SUITE 448 | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 10281385 | DAVID ORTIZ CHILDREN'S FUND | ATTN: HALLIE LORBER | 214 MAIN STREET, SUITE 448 | | | EL SEGUNDO | CA | 94704 | | LPROBST@DAVIDORTIZCHILDRENSFUND.ORG, HLORBER@DAVIDORTIZCHILDRENSFUND.ORG | First Class Mail and Email |
| 10281390 | DAVISPOLK | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10281391 | HUSH HUSH PROJECTS LLC | DBA DARA STUDIOS - OWNED BY 16 GULPH MILL RD. | | | | SOMERS POINT | NJ | 08244 | | | First Class Mail |
| 10281394 | DE FRANCHISE TAX | 401 FEDERAL STREET – SUITE 4 | | | | DOVER | DE | 19901 | | DOSDOC_FTAX@DELAWARE.GOV | First Class Mail and Email |
| 10281395 | DEACONS | 5TH FLOOR ALEXANDRA HOUSE 18 CHARTER ROAD | | | | | | | HONG KONG | | First Class Mail |
| 10281396 | DEBEVOISE AND PLUMPTON | 919 THIRD AVE. | | | | NEW YORK | NY | 10022 | | GHUNTER@DEBEVOISE.COM | First Class Mail and Email |
| 10281400 | DECIMATED | KINGA 3 | | | | TALLINN HARJU | | 10146 | ESTONIA | | First Class Mail |
| 10281401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281402 | DEFI | 46 RUE CARDINAL FESCH | | | | AJACCIO | | 20000 | FRANCE | | First Class Mail |
| 10281403 | DEFI ALLIANCE | 46 RUE CARDINAL FESCH | | | | AJACCIO | | 20000 | FRANCE | | First Class Mail |
| 10281404 | DELL | ONE DELL WAY RR1-33 | | | | ROUND ROCK | TX | 78682 | | | First Class Mail |
| 10281405 | DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA | 41ST FLOOR | | | NEW YORK | NY | 10112 | | | First Class Mail |
| 10281406 | DELPHI DIGITAL | 429 LENOX AVE | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 10281407 | DELPHI DIGITAL CONSULTING | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 10281408 | DELPHIA HOLDINGS CORP | 501 QUEEN ST W | STE 300 | | | TORONTO | ON | M5V 2B4 | CANADA | | First Class Mail |
| 10281410 | DELTA ONE | 11 BROADWAY | STE 360 | | | NEW YORK | NY | 10004 | | INFO@DELTAONESTORAGE.COM | First Class Mail and Email |
| 10281411 | DELYSIUM / KUROSEMI INC | 916 KEARNY ST | STE 601 | | | SAN FRANCISCO | CA | 94133 | | | First Class Mail |
| 10281412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281415 | DENTSU MCGARRY BOWEN LLC | ATTN: CFO | 601 W 26TH ST | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 10281416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281417 | DENTSU X | ATTN: KIM WILSON | 150 EAST 42ND ST, 13TH FLOOR | | | NEW YORK | NY | 10017 | | KIM.WILSON@DENTSU.COM | First Class Mail and Email |
| 10281419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281422 | DFDL VIETNAM LAW CO LTD | 9TH FLOOR, BIDV TOWER 194 TRAN QUANG KHAI STREET | | | | HANOI | | | VIETNAM | | First Class Mail |
| 10281428 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | 15770 N DALLAS PKWY STE 550 | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 10281429 | DIGITAL ASSETS DA AG | 2001 TIMBER CREEK | STE 108 | | | FLOWER MOUND | TX | 75028 | | SALES@WIBTEC.COM | First Class Mail and Email |
| 10281430 | DIGITAL WEALTH MB | 21935 N 97TH DRIVE | | | | PEORIA | AZ | 95383 | | | First Class Mail |
| 10281815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10281432 | DISINI LAW | 2F PHILIPPINE SOCIAL SCIENCE CENTER | COMMONWEALTH AVE | | | QUEZON CITY | | | PHILIPPINES | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281434 | DJ BAM LLC | 634 DOWNER STREET | | | | WESTFIELD | NJ | 07090 | | | First Class Mail |
| 10281435 | DLOCAL LLP | 4 KING'S BENCH WALK | | | | LONDON | | EC4Y 7DL | UNITED KINGDOM | LEGAL@DLOCAL.COM | First Class Mail and Email |
| 10281436 | DLT CLIMATE TECH | 2411 DULLES CORNER PARK | SUITE 800 | | | HERNDON | VA | 20171 | | | First Class Mail |
| 10281437 | DOCUSIGN | 221 MAIN ST., SUITE 1550 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10281438 | DOCUSIGN INC | P.O. BOX 735445 | | | | DALLAS | TX | 75373 | | | First Class Mail |
| 10281440 | DOINGUD | C/O HOLDENER TREUHAND AG BIRKENSTRASSE 47 ROTKREUZ | | | | ZUG | | 6343 | SWITZERLAND | | First Class Mail |
| 10281441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281442 | DONE DEAL PROMOTIONS LLC | 8224 LEHIGH AVE. | | | | MORTON GROVE | IL | 60053 | | | First Class Mail |
| 10281838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281444 | DONOTPAY | 855 EL CAMINO REAL | | | | PALO ALTO | CA | 94301-2305 | | | First Class Mail |
| 10281446 | DOODLES | 1309 COFFEEN AVE | STE 3939 | | | SHERIDAN | WY | 82801-5777 | | | First Class Mail |
| 10281447 | DOORDASH | 116 NEW MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10281448 | DOORDASH | 303 2ND ST., SOUTH TOWER, 8TH FLOOR | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10281449 | DOPPEL INC | 16 TULIP LN | | | | SAN CARLOS | CA | 94070-1551 | | | First Class Mail |
| 10281451 | DOTDASH MEDIA INC | 225 LIBERTY ST., 4TH FLOOR | | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 10281452 | DRAFTKINGS, INC | 222 BERKELEY ST 5TH FL | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 10281453 | DRAGONFRUIT MEDIA LLC | 5753 LOS ANGELES STREET | | | | OAKLAND | CA | 94608 | | | First Class Mail |
| 10281454 | DRAWN SWORD LIMITED | 36 MONA STREET, BEESTON | | | | NOTTINGHAM | | NG9 2BY | UNITED KINGDOM | | First Class Mail |
| 10281458 | DREAMFIELD SPORTS LLC | 6900 TAVISTOCK LAKES BLVD | | | | ORLANDO | FL | 32827 | | | First Class Mail |
| 10281462 | DRIVEWEALTH | 15 EXCHANGE PL | STE 1010 | | | JERSEY CITY | NJ | 07302-3912 | | | First Class Mail |
| 10281463 | DROPBOX | 1800 OWENS STREET SUITE 200 | | | | SAN FRANCISCO | CA | 94158 | | | First Class Mail |
| 10281464 | DROPBOX, INC | 1800 OWENS STREET, SUITE 200 | | | | SAN FRANCISCO | CA | 94158 | | | First Class Mail |
| 10281466 | DTRADE | 11TH FLOOR 20 BAY ST | | | | TORONTO | ON | M5J 2N8 | CANADA | | First Class Mail |
| 10281467 | DUANE MORRIS | 401 MARKET STREET | | | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 10281907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281468 | DUNE ANALYTICS | HAGEGATA 23 0653 | | | | OSLO | | 0653 | NORWAY | | First Class Mail |
| 10281469 | DUST LABS, INC | 8605 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069-4109 | | | First Class Mail |
| 10281472 | EAT.LEARN.PLAY | 369 THIRD STREET, SUITE A | | | | OAKLAND | CA | 94607 | | ACCOUNTING@EATLEARNPLAY.ORG | First Class Mail and Email |
| 10281473 | ECHO MARKETING | 6400 HOLLIS STREET | SUITE #14 | | | EMERYVILLE | CA | 94608 | | | First Class Mail |
| 10281474 | ECHO MARKETING | 6400 HOLLIS STREET, SUITE #: 14 | | | | EMERYVILLE | CA | 94608 | | | First Class Mail |
| 10281475 | ECHO MARKETING, LLC | 6400 HOLLIS STREET, SUITE 14 | | | | EMERYVILLE | CA | 94608 | | | First Class Mail |
| 10281477 | EDENBRAWL / WORLDSPARK STUDIOS, INC | 12605 ROYAL OAKS LN | | | | FARMERS BRANCH | TX | 75234 | | | First Class Mail |
| 10281478 | EDGEWOOD PARTNERS INS. | P.O. BOX 742269 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 10281482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281485 | EFAS / KEPLER SPACE INDUSTRIES | 196 SPADINA AVE | STE 400 | | | TORONTO | ON | M5T 2C2 | CANADA | | First Class Mail |
| 10281486 | EFFECIENT COMMUNICATIONS, LLC | 1955 OAKWOOD PARKWAY | | | | UNION | NJ | 07083 | | | First Class Mail |
| 10281487 | EFFICIENT FRONTIER / ODYSSEY TECHNOLOGIES LIMITED | 5TH FLOOR, DOWLATH TOWERS | 63,TAYLORS ROAD | KILPAUK | | CHENNAI | | 600010 | INDIA | INFO@ODYSSEYTEC.COM | First Class Mail and Email |
| 10281492 | ELDERA INC | 122 E. 42ND ST., 18TH FLOOR | | | | NEW YORK | NY | 10168 | | | First Class Mail |
| 10281493 | ELEMENTUS | 47 5TH AVE | | | | NEW YORK | NY | 10016-5010 | | | First Class Mail |
| 10281494 | ELEVEN MADISON PARK | 11 MADISON AVENUE - GROUND FLOOR | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10281497 | ELITE PROTECTION LLC | 8935 SW 162ND TERRACE | | | | MIAMI | FL | 33157 | | | First Class Mail |
| 10281500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281502 | ELWOOD TECHNOLOGIES LLP | 82 BAKER STREET | | | | LONDON | | | UNITED KINGDOM | | First Class Mail |
| 10281504 | EMERSON LAND COMPANY | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | | | First Class Mail |
| 10281506 | EMONDO DESIGN, VL. IVANA MILICIC. | SMILJANSKA | | | | ZAGREB | | 3 10000 | CROATIA | | First Class Mail |
| 10281507 | EMPIRE CONSULTING | 1717 K STREET NW SUITE 900 | | | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 10282013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281509 | ENTRUST CORPORATION | 1187 PARK PLACE | | | | SHAKOPEE | MN | 55379 | | | First Class Mail |
| 10281510 | EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N MAGOLIA AVENUE SUITE 1625 | | | ORLANDO | FL | 32803 | | | First Class Mail |
| 10281511 | EQUATOR THERAPEUTICS | 2600 HILLTOP DR, BUILDING B | STE C120 | | | RICHMOND | CA | 94806 | | | First Class Mail |
| 10281512 | EQUILIBRE TECNOLOGIES INC | 1086 AVENUE ALBERT EINSTEIN | | | | MONTPELLIER | | 34000 | FRANCE | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281513 | EQUINIX INC | ONE LAGOON DRIVE | | | | REDWOOD CITY | CA | 94065 | | | First Class Mail |
| 10281514 | EQUINIX JAPAN K.K. | TOKYO NIHONBASHI TOWER 35F | 2-7-1 NIHONBASHI, CHUO-KU | | | TOKYO | | | JAPAN | | First Class Mail |
| 10281518 | ERIKA KULLBERG LLC | 400 E 200TH ST | | | | NEW YORK | NY | 01009 | | | First Class Mail |
| 10281519 | ESHARES INC (CARTA) | 600 HARRISON STREET #120 | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10281520 | ETHEREAL VENTURES FUND I LP | C/O MAPLES CORPORATE SERVICES (BVI) LTD | KINGSTON CHAMBERS | PO BOX 173 | | ROAD TOWN, TORTOLA | | D8 VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10281522 | EUCLID LABS / MAGIC EDEN SECONDARY SHARES | EUCLID LABS INC | 160 SPEAR STREET STE 1000 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10281523 | EULER | AVENUE DES ARTS 56 | | | | BRUXELLES | | 1000 | BELGIUM | | First Class Mail |
| 10281524 | EVENTUS SYSTEMS, INC. | 823 CONGRESS AVE., SUITE 150 | | | | AUSTIN | TX | 78701-2545 | | | First Class Mail |
| 10281525 | EVERSHEDS SUTHERLAND (US) LLP | THE GRACE BUILDING | 40TH FLOOR | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10281526 | EVERYWHERE WIRE | 420 N MAY ST | | | | CHICAGO | IL | 60642 | | | First Class Mail |
| 10281528 | EVME INC | 4546 EL CAMINO REAL | STE 705 | | | LOS ALTOS | CA | 94022-1099 | | | First Class Mail |
| 10281529 | EVOLVE BANK & TRUST | 6070 POPLAR AVENUE | STE 100 | | | MEMPHIS | FL | 38119 | | LEGAL@GETEVOLVED.COM | First Class Mail and Email |
| 10281531 | EVOSVERSE | JAKARTA | DKI JAKARTA | | | JAKARTA | | | INDONESIA | | First Class Mail |
| 10281532 | EXCEL SPORTS MANAGEMENT | 1700 BROADWAY, 29TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 10281534 | EXODUS | 15418 WEIR ST 333 | | | | OMAHA | NE | 68137 | | | First Class Mail |
| 10281535 | EXODUS MOVEMENT, INC. | MR. JON PAUL RICHARDSON | CHIEF EXECUTIVE OFFICER | 15418 WEIR STREET, NO. 333 | | OMAHA | NE | 68137 | | JP@EXODUS.IO | First Class Mail and Email |
| 10281537 | EXPEDIA | 1111 EXPEDIA GROUP WAY W. | | | | SEATTLE | WA | 98119 | | | First Class Mail |
| 10281538 | EXPERIENCE GROUP | PO BOX 11646 ELLERSLIE | | | | AUCKLAND | | | NEW ZEALAND | | First Class Mail |
| 10281539 | EXPONENT FOUNDERS CAPITAL I, LP | GENERAL PARTNER | 22 GLEN OAKS COURT | | | OLD BRIDGE | NJ | 08857 | | | First Class Mail |
| 10281540 | EXPONENTIAL DEFI INC | 2710 GATEWAY OAKS DR | STE 150N | | | SACRAMENTO | CA | 94115 | | | First Class Mail |
| 10281542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281544 | FACEBOOK, INC | 1601 WILLOW RD. | | | | MENLO PARK | CA | 94025 | | AR@FB.COM | First Class Mail and Email |
| 10281545 | FACTORY PR LLC | 263 11TH AVE., FLOOR 6 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 10281548 | FANATICS | 8100 NATIONS WAY | | | | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 10281549 | FARAWAY INC | 3250 NE 1ST AVE UNIT 305 | | | | MIAMI | FL | 33137 | | | First Class Mail |
| 10281550 | FAST FORWARD | BLAZOENSTRAAT 34A, 9000 GENT | | | | GHENT | | | BELGIUM | | First Class Mail |
| 10281552 | FEDEX | PO BOX 7221 | | | | PASADENA | CA | 91109 | | | First Class Mail |
| 10281554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281556 | FENIX DOWN AGENCY, LLC | P.O. BOX 211881 | | | | CHULA VISTA | CA | 91921 | | | First Class Mail |
| 10281557 | FENWICK & WEST LLP | 801 CALIFORNIA STREET | | | | MOUNTAIN VIEW | CA | 94041 | | | First Class Mail |
| 10281558 | FENWICK WEST LLP | P.O. BOX 742814 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 10281559 | FERN LABS INC | 280 SMITH ST | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 10283024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10280946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281560 | FEW AND FAR | 15 WORSHIP ST | | | | LONDON | | EC2A 2DT | UNITED KINGDOM | | First Class Mail |
| 10281562 | FIELDFISHER FRANCE LLP | 48, RUE CAMBON | | | | PARIS | | | FRANCE | PARISINFO@FIELDFISHER.COM | First Class Mail and Email |
| 10281563 | FIGMA INC | 760 MARKET ST, FLOOR 10 | | | | SAN FRANCISCO | CA | 94102-2300 | | | First Class Mail |
| 10281564 | FIGMA, INC. | 760 MARKET STREETFLOOR 10 | | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 10281565 | FIGURING OUT MONEY LLC (MICHAEL SILVA) | 6222 LAGUNA VILLA WAY | | | | ELK GROVE | CA | 95758 | | | First Class Mail |
| 10281566 | FINANCIAL CRIMES ENFORCEMENT NETWORK ("FINCEN" | | | | | | | | | RKHANNA@STOCKTWITS.COM, LEGAL@STOCKTWITS.COM | Email |
| 10281567 | FINDER.COM LLC | 32 EAST 31ST STREET, 4TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 10281568 | FISHER & PHILLIPS LLP | 1201 THIRD AVENUE SUITE 2750 | | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 10281569 | FISHER AND PHILLIPS LLP | 1230 PEACHTREE STREET, NE, SUITE 3300 | | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 10281570 | FISHER PHILLIPS | 1075 PEACHTREE STREET NESUITE 3500 | | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 10281021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281571 | FLATIRON LABS, INC. | 600 CONGRESS AVE., 14TH FLOOR | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 10281572 | FLEXISPOTPH | 111 PASEO DE ROXAS, LEGAZPI VILLAGE | MAKATI, 1229 METRO | | | MANILA | | | PHILIPPINES | CONTACT@FLEXISPOT.PH | First Class Mail and Email |
| 10281573 | FLOAT CAPITAL / RUBIN GLOBAL LTD | 372 OLD ST | STE 1 | | | LONDON | | EC1V 9LT | UNITED KINGDOM | | First Class Mail |
| 10281574 | FLORIDA DEPARTMENT OF STATE | 500 S BRONOUGH ST | | | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 10281575 | FLORIDA INTERNATIONAL UNIVERSITY | 11200 SW 8TH STREET | | | | MIAMI | FL | 33199 | | | First Class Mail |
| 10281576 | FLOURISHING HUMANITY CORPORATION | 128 CITY ROAD | | | | LONDON | | EC1V 2NX | UNITED KINGDOM | HELLO@FLOURISHINGHUMANITYCORPOR ATION.COM | First Class Mail and Email |
| 10281577 | FLOURISHING HUMANITY CORPORATION LTD | 128 CITY RD | | | | LONDON | | EC1V 2NX | UNITED KINGDOM | | First Class Mail |
| 10281578 | FLUENCE LABS | RM 1005 10/F TAI YAU BLDG, 181 JOHNSTON RD | | WAN CHAI | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10281579 | FLUTTERWAVE INC | 1323 COLUMBUS AVENUE | | | | SAN FRANCISCO | CA | 94133 | | HI@FLUTTERWAVEGO.COM | First Class Mail and Email |
| 10281580 | FONTAINBLEAU | 200 SOUTH VISCAYNE BLVD | | | | MIAMI | FL | 33131 | | | First Class Mail |
| 10281582 | FOOD PANDA | GUADA PLAINS GUADALUPE, | | | | CEBU CITY | | | PHILIPPINES | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281583 | FORTUNE MEDIA INC (DBA OPENFORTUNE) | ATTN: SHAWN | 244 MADISON AVE, STE 1552 | | | NEW YORK | NY | 10016 | | SHAWN@OPENFORTUNE.COM | First Class Mail and Email |
| 10281584 | FOX BROADCASTING COMPANY | 10201 W. PICO BLVD. | | | | LOS ANGELES | CA | 90035 | | ONAIR_FINANCE_NOTIFICATION@FOX.CO M | First Class Mail and Email |
| 10281585 | FOX SPORTS NET LLC (SINCLAIR BROADCAST GROUP) | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 10281586 | FOX SPORTS SUN, LLC | 500 E. BROWARD | SUITE 1300 | | | FORT LAUDERDALE | FL | 33394 | | | First Class Mail |
| 10281587 | FOX SPORTS SUN, LLC | 500 E. BROWARD | SUITE 1300 | | | FT. LAUDERDALE | FL | 33394 | | | First Class Mail |
| 10281588 | FOX SPORTS SUN, LLC ("RSN") | 500 E. BROWARD, SUITE 1300 | | | | FORT LAUDERDALE | FL | 33394 | | | First Class Mail |
| 10281269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281592 | FRONT | 1455 MARKET STREET, FLORR 19 | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10281593 | FROSTED INC | 1460 BROADWAY | | | | NEW YORK | NY | 10036-7329 | | | First Class Mail |
| 10281595 | FSCOM LIMITED | WARING ST, BELFAST BT1 2DX | | | | BELFAST | | | IRELAND (EIRE) | | First Class Mail |
| 10281598 | FTX TRADING LTD | VERIDIAN CORPORATE CENTER BUILDING 27 | WESTERN ROAD | | | NEW PROVIDENCE | | | THE BAHAMAS | | First Class Mail |
| 10281600 | FUEL / LAYER-2 DEVELOPMENT CORP | 569 W COMMERCE | | | | DALLAS | TX | 75208 | | INFO@CLARISCO.COM | First Class Mail and Email |
| 10281601 | FULL COURT PRESS COMMUNICATIONS, INC. | 1624 FRANKLIN STREET, SUITE 500 | | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 10281602 | FULLSTORY, INC. | 1745 PEACHTREE STREET NW, SUITE G | | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 10281603 | FUNCTIONAL SOFTWARE INC, DBA SENTRY | 45 FREMONT STREET 8TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10281605 | FUNNEL, INC. | 175 FEDERAL STREET, 11TH FLOOR | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 10283025 | FURIA ESPORTS LLC | 7280 W PALMETTO PARK RD - STE 101 | | | | BOCA RATON | FL | 33433 | | | First Class Mail |
| 10281607 | FURIA ESPORTS LLC | 7280 W. PALMETTO PARK ROAD, SUITE 101-N | | | | BOCA RATON | FL | 33433 | | | First Class Mail |
| 10281606 | FURIA ESPORTS LLC | 7280 WEST PALMETTO PARK ROAD | SUITE 101 | | | BOCA RATON | FL | 33433 | | AKKARI@FURIA.GG | First Class Mail and Email |
| 10281851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281608 | FUTURE FORWARD USA | 3458 KENNETH DR., #600 | | | | PALO ALTO | CA | 94303 | | | First Class Mail |
| 10281609 | FUTURES INDUSTRY ASSOCIATION | 2001 K STREET NW SUITE 725, NORTH TOWER | | | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 10281610 | FYIFYI, INC | 1042 N MOUNTAIN AVE | STE B237 | | | UPLAND | CA | 91786 | | | First Class Mail |
| 10281614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281617 | GALAXY DIGITAL TRADING CAYMAN LLC | MAPLES CORPORATE SERVICES LIMITED | PO BOX 309, UGLAND HOUSE | | | | | KY1-1 | GRAND CAYMAN | JOE.MCGRADY@GALAXYDIGITAL.COM | Email |
| 10281616 | GALAXY DIGITAL TRADING CAYMAN LLC | MAPLES CORPORATE SERVICES LIMITED, | PO BOX 309, UGLAND HOUSE | | | | | KY1-1 | GRAND CAYMAN | JOE.MCGRADY@GALAXYDIGITAL.COM | First Class Mail and Email |
| 10281618 | GALAXY PROTOCOL (GALXE) | GALXE | 3 FRASER STREET NUMBER 05-25, DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE | | First Class Mail |
| 10281621 | GAMESTOP CORP. | 625 WESTPORT PARKWAY | | | | GRAPEVINE | TX | 76051 | | | First Class Mail |
| 10281274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281622 | GARCIA DE PAREDES LAW | OCEANIA BUSINESS PLAZA | 21ST FLOOR | TOWER 1000 ISAAC HANONO MISSRI STREET | PUNTA PACIFICA | PANAMA CITY | | | PANAMA | | First Class Mail |
| 10281832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281623 | GB SOLUTIONS LLC | 555 S GODDARD BLVD, APT. 346 | | | | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |
| 10281624 | GCKM LLP | C/O CC YOUNG & CO LTD CHANCERY HOUSE | | | | LONDON | | WC2A 1QS | UNITED KINGDOM | GREG@PALMARTISTS.COM | First Class Mail and Email |
| 10281625 | GECKO LABS PTE. LTD. | 101 UPPER CROSS STREET | #05-16 PEOPLE'S PARK CENTRE | | | SINGAPORE | | 058357 | SINGAPORE | BOBBY@COINGECKO.COM | First Class Mail and Email |
| 10281627 | GENESIS DIGITAL ASSETS LIMITED | ONE WORLD TRADE CENTER | 85TH FLOOR | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 10281628 | GENIOME (FBH CORPORATION) | 100 LIGHT ST | 19TH FLOOR | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 10281629 | GENOPET / WITTY ELITE LIMITED | 16700 VALLEY VIEW AVE | STE 300 | | | LA MIRADA | CA | 90638-5841 | | | First Class Mail |
| 10281630 | GENSLER INC | 45 FREEMONT STREET SUITE #1500 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10281631 | GEORGE P. JOHNSON (SINGAPORE) PTE LTD | 300 BEACH ROAD #22-07 THE CONCOURSE | | | | | | | SINGAPORE | | First Class Mail |
| 10281632 | GETMATI | METAMAP | 2001 GATEWAY PLACE STE 151E | | | SAN JOSE | CA | 95110 | | | First Class Mail |
| 10281635 | GIBSON, DUNN & CRUTCHER LLP | 32/F GLOUCESTER TOWER | THE LANDMARK 15 QUEEN'S ROAD CENTRAL | | | | | | HONG KONG | | First Class Mail |
| 10281636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281637 | GISELE BUNDCHEN CHARITABLE GIVING | C/O SCS FINANCIAL, 888 BOYLSTON STREET, | | | | BOSTON | MA | 02199 | | PATRICIA@CELEBRITYAGENCY.COM.BR | First Class Mail and Email |
| 10281639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281640 | GITHUB | 88 COLIN P KELLY JUNIOR STREET | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281642 | GK INFORMATION TECHNOLOGY LIMITED | 2168 BARTLETT AVE | | | | VICTORIA | BC | V8S 2P9 | CANADA | | First Class Mail |
| 10281646 | GLOBAL ILLUMINATION | SZERB ANTAL UTCA 3 | | | | BUDAPEST | | 1021 | HUNGARY | | First Class Mail |
| 10281648 | GLUSHON SPORTS CONSULTING | 16255 VENTURS BLVD. | | | | ENCINO | CA | 91436 | | | First Class Mail |
| 10281649 | GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BLVD | SUITE #950 | | | ENCINO | CA | 91436 | | JG@GLUSHONSM.COM | First Class Mail and Email |
| 10281650 | GO DADDY.COM | 14455 N. HAYDEN RD., SUITE 226 | | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 10281651 | GOG (GUILD OF GUARDIANS) | LEONIS PTY LTD | 74-76 CAMPBELL STREET SURRY HILLS | | | SYDNEY, NSW | | 2000 | AUSTRALIA | | First Class Mail |
| 10281652 | GOLDEN STATE WARRIORS LLC | ATTN: SETH BOHNE | PO BOX 102534 | | | PASADENA | CA | 91189-2534 | | SBOHNE@WARRIORS.COM | First Class Mail and Email |
| 10281653 | GOLDEN STATE WARRIORS, LLC | 1 WARRIORS WAY | | | | SAN FRANCISCO | CA | 94158 | | | First Class Mail |
| 10281654 | GSW ARENA LLC | GOLDEN STATE WARRIORS, LLC AND ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | | | First Class Mail |
| 10281655 | GOLDFINGER | 900 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 10281656 | GOODWIN PROCTOR LLP | 100 NORTHERN AVE | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 10281657 | GOOGLE CLOUD EMEA LTD. | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | D02 R296 | IRELAND (EIRE) | LEGAL-NOTICES@GOOGLE.COM | First Class Mail and Email |
| 10281658 | GOOGLE G SUITE | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10281659 | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | | LEGAL-NOTICES@GOOGLE.COM | Email |
| 10281660 | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10281661 | GORGON CITY | GCKM LLP C/O CC YOUNG & CO LTD CHANCERY HOUSE 53- | CHANCERY LANE, 4TH FLOOR, EAST WING | | | LONDON | | WC2A 1QS | UNITED KINGDOM | | First Class Mail |
| 10281662 | GORGON CITY GCKM LLP | C/O CC YOUNG & CO LTD CHANCERY HOUSE 53-64 | CHANCERY LANE, 4TH FLOOR, EAST WING | | | LONDON | | WC2A 1QS | UNITED KINGDOM | | First Class Mail |
| 10281663 | GORRICETA AFRICA CAUTON & SAAVEDRA | 15F STRATA 2000 F. ORTIGAS JR. ROAD | | | | ORTIGAS CENTER PASIG | | | PHILIPPINES | | First Class Mail |
| 10281665 | GPAY NETWORK (S) PTE LTD | ATTN GFG LEGAL | 3 MEDIA CLOSE, #01-03/06 | | | SINGAPORE | | 138498 | SINGAPORE | GFG.LEGAL@GRAB.COMROWENA.NG@GRAB.COM | First Class Mail and Email |
| 10281666 | GPAY NETWORK (S) PTE. LTD | 6 BATTERY ROAD #38-04 | | | | SINGAPORE | | 049909 | SINGAPORE | | First Class Mail |
| 10281667 | GRAFTED GROWTH | 2009 PASEO LARO | | | | SAN CLEMENTE | CA | 92673 | | | First Class Mail |
| 10281670 | GRAND PRIX TICKETS | SONNENRING 1 8724 SPIELBERG | | | | SPIELBERG | | | AUSTRIA | | First Class Mail |
| 10281671 | GRANDVIEW RESEARCH | 201 SPEAR STREET #1100 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10281672 | GRAPEFRUIT LLC | 2349 W 80TH ST | | | | HIALEAH | FL | 33016 | | | First Class Mail |
| 10281675 | GROUP ONE HOLDINGS PTE LTD | 3 FRASER STREET, #14-24 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE | | First Class Mail |
| 10281677 | GUARDING AGAINST PANDEMICS, INC. | 2828 N CENTRAL AVE. | | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 10282012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281679 | GUILDFI / CRYPTOMIND LAB PTE LTD | 10 ANSON RD #23-05 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE | | First Class Mail |
| 10281680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281683 | GVZH | 192 OLD BAKERY STREET | | | | VALLETTA | | | MALTA | | First Class Mail |
| 10281684 | HALDANES | 7/F, RUTTONJEE HOUSE, 11 DUDDELL ST | | | | | | | HONG KONG | | First Class Mail |
| 10281685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281686 | HANOVER INSURANCE | 44 2ND ST | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10281688 | HARNEY WESTWOOD & RIEGELS | 5 NEW STREET SQUARE | | | | LONDON | | EC4A 3BF | UNITED KINGDOM | | First Class Mail |
| 10282814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281692 | HASHFLOW / QFLOW | 5 STEEPLE LN | | | | LINCOLN | RI | 02865-4832 | | | First Class Mail |
| 10282854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281696 | HASSANS INTERNATIONAL LAW | PO BOX 199 MADISON BUILDING QUEENSWAY | | | | | | | GIBRALTAR | | First Class Mail |
| 10281699 | HAYNES BOONE | P.O. BOX 841399 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 10281700 | HBCAPITAL LIMITED | ROAD TOWN | | | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10281701 | HEARTHSIM | 1178 BROADWAY, 3RD FLOOR #1337 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 10281703 | HECKLER INVESTMENTS (BAHAMAS) LTD. | 303 SHIRLEY STREET | | | | NASSAU | | | THE BAHAMAS | | First Class Mail |
| 10281704 | HEDGEHOG | | | | | | | | | HELLO@HEDGEHOG.MARKETS | Email |
| 10281705 | HELIX NANOTECHNOLOGIES | 5 CHANNEL CTR ST | | | | BOSTON | MA | 02210-3400 | | | First Class Mail |
| 10281709 | HERBERT SMITH FREEHILLS LLP | EXCHANGE HOUSE PRIMROSE STREET | | | | LONDON | | | UNITED KINGDOM | | First Class Mail |
| 10281690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281710 | HEREFOR INC. | 2424 NICHOLS CANYON RD | | | | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 10281712 | HERMAN MILLER, INC. | 855 E. MAIN AVE. | | | | ZEELAND | MI | 49464 | | | First Class Mail |
| 10281418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281717 | HINES | ATTENTION: PROPERTY MANAGER | 101 SECOND STREET, SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10281718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281720 | HIVE ( COIN STACK ) | 8440 VALMONT RD | | | | BOULDER | CO | 80301 | | | First Class Mail |
| 10281721 | HIVE COMPANIES, INC | 8440 VALMONT ROAD | | | | BOULDER | CO | 80301 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 11 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281722 | HIVE EMPIRE TRADING PTY LTD | 335 TOORAK ROAD | VIC | | | SOUTH YARRA | | 3141 | AUSTRALIA | | First Class Mail |
| 10281399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281723 | HMRC BIRMINGHAM STAMP OFFICE | 9TH FLOOR CITY CENTRE HOUSE 30 UNION STREET | | | | BIRMINGHAM | | | UNITED KINGDOM | | First Class Mail |
| 10281724 | HODL | WILHELMINAKADE 97 | | | | ROTTERDAM | | 3072 AP | THE NETHERLANDS | | First Class Mail |
| 10281726 | HODL MEDIA INC. | 1052 HIGH STREET | | | | PALO ALTO | CA | 92301 | | | First Class Mail |
| 10281728 | HODL MEDIA, INC. | 1052 HIGH STREET | | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| 10281729 | HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE HOLBORN VIADUCT | | | | LONDON | | | UNITED KINGDOM | | First Class Mail |
| 10281732 | HOLLAND & KNIGHT LLP | PO BOX 936937 | | | | ATLANTA | GA | 31193-6937 | | | First Class Mail |
| 10281734 | HONNOLD FOUNDATION | 159 WEST 300 SOUTH 200 | | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 10281501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281735 | HOTELS.COM | 3150 139TH AVE. SE | | | | BELLEVUE | WA | 98005 | | | First Class Mail |
| 10281739 | HUDDLE UP - JOE POMPLIANO | 1010 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | | | First Class Mail |
| 10281741 | HUNTSMAN ARCHITECTURAL GROUP | 50 CALIFORNIA STREET 7TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10281742 | HURRY UP SLOWLY LLC | 567 NW 27TH STREET | | | | MIAMI | FL | 33127 | | | First Class Mail |
| 10281743 | HW LLP | 16501 VENTURA BLVD | | | | ENCINO | CA | 91423 | | | First Class Mail |
| 10281744 | HYATT | PO BOX 205323 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 10281746 | I'M KIND OF A BIG DEAL, LLC | 9710 RIVER TRADER ST. | | | | LAS VEGAS | NV | 89179 | | | First Class Mail |
| 10281747 | I2C IN. | 100 REDWOOD SHORES PARKWAY SUITE 100 | | | | REDWOOD CITY | CA | 94065 | | | First Class Mail |
| 10281748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281752 | ICC BUSINESS CORPORATION FZ LLC | ATTN: GENERAL COUNSEL | STREET 69,DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD | P.O. BOX 500070 | DUBAI | | | UNITED ARAB EMIRATES | LEGAL.NOTICES@ICC-CRICKET.COM | First Class Mail and Email |
| 10281750 | ICC BUSINESS CORPORATION FZ LLC | ATTN: GENERAL MANAGER, IBC | STREET 69, DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD | P.O. BOX 500070 | DUBAI | | | UNITED ARAB EMIRATES | CEONOTICES@ICC-CRICKET.COM | First Class Mail and Email |
| 10281753 | ICC BUSINESS CORPORATION FZ LLC | OFFICE NO 5D 2-55, BLDG #2 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10281749 | ICC BUSINESS CORPORATION FZ LLC | SHARED DESK 2-55, SECOND FLOOR | BUILDING 2 | | | DUBAI MEDIA CITY | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10281751 | ICC BUSINESS CORPORATION FZ LLC | STREET 69, DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD, | PO BOX 500070 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10281754 | ICEBERG THERMAL INC. | 5869 S. KYRENE RD., SUITE 8 | | | | TEMPE | AZ | 85283 | | | First Class Mail |
| 10281755 | IDEALEX SERVICES OÜ | HARJU MAAKOND | TALLINN, KRISTIINE LINNAOSA | KEEMIA TN 4, | | | | 10616 | ESTONIA | | First Class Mail |
| 10281757 | IEX | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 10281758 | IEX DAP GROUP LLC | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | | ROBERT.PARK@IEXTRADING.COM | First Class Mail and Email |
| 10281759 | IEX GROUP, INC. | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | | BRAD.KATSUYAMA@IEXTRADING.COM | Email |
| 10281760 | IEX GROUP, INC. | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | | LEGAL@IEXTRADING.COM | Email |
| 10281761 | IEX GROUP, INC. | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 10281762 | IFRAH LAW | 1717 PENNSYLVANIA AVENUE NW SUITE 650 | | | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 10281763 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281764 | ILES MEDIA LLC (INV. FROM WILL, INC.) | 548 S. INGOLF ST. | | | | PALMER | AK | 99645 | | | First Class Mail |
| 10281765 | IMG TECHNOLOGIES INC. | 1 TOWER LN, #1850 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 10281767 | IMPERIAL PFS | 22522 29TH DR SE #214 | | | | BOTHELL | WA | 98021 | | | First Class Mail |
| 10281769 | INCA DIGITAL, INC | 1100 15 STREET NW FLOOR 4 | | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 10281770 | INCO, LLC | 425 BROADWAY, 5TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 10281771 | INCORPORATING SERVICES, LTD. | 3500 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 | | | First Class Mail |
| 10281772 | INDIA STRATEGIC PARTNERSHIP INC | 2550 M STREET NW | | | | WASHINGTON | DC | 20037 | | | First Class Mail |
| 10281774 | INDUSTRIA LLC | 2261 MARKET STREET #4503 | | | | SAN FRANCISCO | CA | 94114 | | | First Class Mail |
| 10281775 | INEVITABLE OUTCOMES, LLC | 3407 STAGE COASH DRIVE | | | | LAFAYETTE | CA | 94549 | | | First Class Mail |
| 10281776 | INFORMA TECH HOLDINGS LLC | 1983 MARCUS AVENUE, SUITE 250 | | | | LAKE SUCCESS | NY | 11042 | | | First Class Mail |
| 10281777 | INFO-TECH RESEARCH GROUP, INC. | 3960 HOWARD HUGHES PARKWAY, SUITE 500 | | | | LAS VEGAS | NV | 89169 | | | First Class Mail |
| 10281778 | INFURA | 46 BOGART ST. | | | | BROOKLYN | NY | 11206 | | | First Class Mail |
| 10281780 | INNOVATIA LTD | 1 GERMAIN ST | | | | SAINT JOHN | NB | E2L 4V1 | CANADA | | First Class Mail |
| 10281781 | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | | | First Class Mail |
| 10281784 | INTERNATIONAL SPECIALTY BROKERS-NOW AMWINS BURMUDA LLC | WINDSOR PLACE-1ST FLOOR, 22 QUEEN ST. | | | | HAMILTON | | HM11 | BERMUDA | | First Class Mail |
| 10281785 | INTERNET AND MOBILE ASSOCIATION OF INDIA | 406, READY MONEY TERRACE, 167 DR ANNIE BESANT ROAD | | | | MUMBAI | | | INDIA | K.AYESHA@IAMAI.IN | First Class Mail and Email |
| 10281786 | INTERPRET, LLC | 600 CORPORATE POINTE #1050 | | | | CULVER CITY | CA | 90230 | | | First Class Mail |
| 10281787 | INTRINIO, INC. | 76 4TH STREET N #150 | | | | SAINT PETERSBURG | FL | 33731 | | | First Class Mail |
| 10281789 | INTUIT INC | 2700 COAST AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10281791 | IO FINNET | 10760 TREGO TRAIL | | | | RALEIGH | NC | 27614 | | | First Class Mail |
| 10281793 | IOSG FUND II LP | | | | | | | | | HELLO@IOSG.VC | Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 12 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281795 | iPOWER TECHNOLOGIES, INC. | 6111 BROKEN SOUND PKWY. SUITE 170 | | | | BOCA RATON | FL | 33487 | | | First Class Mail |
| 10281800 | ISDA INC (INTERNATIONAL SWAPS AND DERIVATIVES ASSOC.) | 10 E. 53RD ST., 9TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10281803 | IVY NATAL | 479 JESSIE | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10280925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281806 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281807 | JAFCO SV4 INVESTMENT LIMITED | 1-23-1 TORANOMON TORANOMON HILLS MORI TOWER 24F | | MINATO-KU | | TOKYO | | 105-0001 | JAPAN | | First Class Mail |
| 10281808 | JAMBO / PROJECT CHILL LIMITED | CATALYST INC, QUEENS RD | | | | BELFAST, NORTHERN IRELAND | | BT3 9DT | UNITED KINGDOM | | First Class Mail |
| 10281812 | JAVARI LTD | P.O. BOX N-7776 | LYFORD CAY | | | NEW PROVIDENCE | | | THE BAHAMAS | | First Class Mail |
| 10281814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281818 | JENNER & BLOCK LLP | 353 N. CLARK STREET | | | | CHICAGO | IL | 60654-3456 | | JCREELAN@JENNER.COM | First Class Mail and Email |
| 10281819 | JENNER & BLOCK LLP | 353 N. CLARK STREET | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 10281820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281823 | JEREMYJAKARY DBA BETTING HERO | 57 COURTLAND STREET, SUITE 738 | | | | ROCKFORD | MI | 49341 | | JM@SBST.COM | First Class Mail and Email |
| 10281825 | JET BLUE | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 10281826 | JET PROTOCOL | 9 1/2 MARKET ST | | | | NORTHAMPTON | MA | 01060 | | | First Class Mail |
| 10281827 | JET TECH | OPPOSITE PALM BEACH HOTEL DR FERNANDES BUILDING | SHOP NO 4 BUR DUBAI DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10281829 | JETSTREAM PARTNERS LIMITED | LEVEL 22, FU FAI COMMERCIAL CENTRE | 27 HILLIER STREET | | | | | | HONG KONG | | First Class Mail |
| 10281830 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281831 | JITO LABS INC | 4001 9TH ST | | | | NORTH ARLINGTON | VA | 22203 | | | First Class Mail |
| 10281287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281840 | JOLLIBEE | 10/F JOLLIBEE PLAZA BUILDING, EMERALD AVE. | ORTIGAS CENTER | | | | | | PHILIPPINES | PRESIDENT@JOLLIBEE.COM.PH | First Class Mail and Email |
| 10281841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281842 | JOMBOY CORP | 3657 BROADWAY | | | | NEW YORK | NY | 10031 | | | First Class Mail |
| 10281845 | JORGE LUIS LOPEZ LAW FIRM | 2665 S BAYSHORE DR. #1103 | | | | COCONUT GROVE | FL | 33133 | | | First Class Mail |
| 10281849 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281856 | JUMBOEXCHANGE | 20-22 WENLOCK RD | | | | LONDON | | N1 7GU | UNITED KINGDOM | | First Class Mail |
| 10281857 | JUMIO | 395 PAGE MILL ROAD | SUITE 150 | | | PALO ALTO | CA | 94306 | | HARSHVARDHAN.MANDAVKAR@JUMIO.COM | First Class Mail and Email |
| 10281858 | JUMIO CORPORATION | 395 PAGE MILL RD., SUITE 150 | | | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 10281859 | JUPPIOMENZ | 5200 SUMMIT RIDGE DR APT 3013 | | | | RENO | NV | 89523-9050 | | | First Class Mail |
| 10281860 | JUSTWONTDIE LTD | VITRUM BUILDING COWLEY RD | | | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM | | First Class Mail |
| 10281861 | JUSTWORKS | PO BOX 7119 CHURCH STREET STATION | | | | NEW YORK | NY | 10008-7119 | | | First Class Mail |
| 10281862 | K5 GLOBAL | 9 LAGORCE CIRCLE | | | | MIAMI BEACH | FL | 33141 | | | First Class Mail |
| 10281863 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281865 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281866 | KANDJI | 101 W BROADWAY STE 1440 | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 10281871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281872 | KATANA LABS / BLADE LABS INC | CRAIGMUIR CHAMBERS | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10281873 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281875 | KATTEN MUCHIN ROSENMAN LLP | 525 WEST MONROE STREET | | | | CHICAGO | IL | 60661-3693 | | | First Class Mail |
| 10281869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281876 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281877 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281881 | KENSINGTON STRATEGIES | 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | | | First Class Mail |
| 10281883 | KEVIN O'LEARY PRODUCTIONS | C/O: UNITED TALENT AGENCY | ATTN: JAY SURES & SAM STONE | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | | AKENJEEV@OLEARYVENTURES.COM, KEVIN@KEVINOLEARY.COM, ACCOUNTING@OLEARYVENTURES.COM, DSCHLESINGER@ROBAPP.COM | First Class Mail and Email |
| 10281884 | KEVIN O'LEARY PRODUCTIONS | C/O: ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 10281905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281885 | KEVURU GAMES, LLC | ONE COMMERCE CENTER 1201 ORANGE ST. #600 | | | | WILMINGTON | DE | 19899 | | | First Class Mail |
| 10281886 | KEYGEN LABS, INC | TELOS LEGAL CORP 1012 COLLEGE RD | STE 201 | | | DOVER | DE | 19904 | | | First Class Mail |
| 10282018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281887 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281888 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 13 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281889 | KIM & CHANG | 39, SAJIK-RO 8-GIL, JONGNO-GU | | | | SEOUL | | | REPUBLIC OF KOREA | | First Class Mail |
| 10281890 | KIM AND CHANG | 39, SAJRIK-RO 8-GIL, JONGNO-GU | | | | SEOUL | | 03170 | REPUBLIC OF KOREA | | First Class Mail |
| 10282019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281891 | KIMBALL STROUD AND ASSOCIATES, INC. | 1700 CONNECTICUT AVE, NW STE 301 | | | | WASHINGTON | DC | 20009 | | | First Class Mail |
| 10282416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281892 | KING AND WOOD MALLESONS (HK) | 13/F, GLOUCESTER TOWER | THE LANDMARK 15 QUEENS ROAD CENTRAL | | | | | | HONG KONG | | First Class Mail |
| 10281894 | KIRKLAND AND ELLIS LLP | 300 NORTH LASALLE | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 10281896 | KOLLIDER | CASTLE HOUSE, ANGEL STREET | | | | SHEFFIELD | | S3 8LN | UNITED KINGDOM | | First Class Mail |
| 10281898 | KOS THERAPEUTICS INC | 10760 TREGO TRAIL | | | | RALEIGH | NC | 27614-9660 | | | First Class Mail |
| 10281899 | KRAKEN VENTURES FUND I LP | 2425 WILSON ST | | | | AUSTIN | TX | 78704-5434 | | | First Class Mail |
| 10281900 | KRESUS | 166 RUE DU FAUBOURG SAINT HONORE | | | | PARIS | | 75008 | FRANCE | | First Class Mail |
| 10281902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281903 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281906 | KWIL INC | 30 CLARENDON RD | | | | WATFORD | | WD17 1JJ | UNITED KINGDOM | | First Class Mail |
| 10281910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281911 | LAKE NONA FUND / LN SPORTS & HEALTH TECH FUND I, LP | 6900 TAVISTOCK LAKES BLVD | STE 200 | | | ORLANDO | FL | 32827-7591 | | | First Class Mail |
| 10282417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281914 | LANDLORD AT C/O BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW, SUITE 200W | | | WASHINGTON | DC | 20037 | | | First Class Mail |
| 10281989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281916 | LARNABELL ENTERPRISES LIMITED | KIMONOS, 12, KALLITHEA, | DALI, 2548 | | | NICOSIA | | | CYPRUS | | First Class Mail |
| 10281918 | LATHAM & WATKINS LLP | ATTN: JONATHAN WES | CONSTELLATION BLVD, SUITE 11 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 10281919 | LATHAM & WATKINS, LLP | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 10281920 | LAUNCH SEQUENCE | 11 ISLAND AVE | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 10281923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281924 | LAUREUS SPORT FOR GOOD FOUNDATION | 645 FIFTH AVE. N., 5TH FLOOR | | | | NEW YORK | NY | 10022-5944 | | | First Class Mail |
| 10282119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281926 | LAW OFFICES OF JOHN J. FASO | PO BOX 474, 14 SYLVESTER STREET | | | | KINDERHOOK | NY | 12106 | | | First Class Mail |
| 10281927 | LAYERZERO | 580 HORNBY ST | STE 520 | | | VANCOUVER | BC | V6C 3B6 | CANADA | | First Class Mail |
| 10281928 | LAYERZERO LABS LTD | 382 NE 191ST ST | | | | MIAMI | FL | 33179-3899 | | | First Class Mail |
| 10281929 | LEARFIELD | ATTN: ANDY MCDOWELL | P.O. BOX 843038 | | | KANSAS CITY | MO | 64184 | | AR@LEARFIELD.COM | First Class Mail and Email |
| 10281930 | LEARFIELD IMG COLLEGE/CAL BEARS SPORTS PROPERTIES | ATTENTION: LEGAL DEPARTMENT | 2400 DALLAS PARKWAY, SUITE 500 | | | PLANO | TX | 75093 | | | First Class Mail |
| 10281931 | LEDGER & COBIE ENTERPRISES DBA UPONLY | 173 OXMOOR ROAD | | | | BIRMINGHAM | AL | 35209 | | BRIAN@UPONLY.TV | First Class Mail and Email |
| 10281933 | LEDGER SAS | 1 RUE DU MAIL, | | | | PARIS | | 75002 | FRANCE | | First Class Mail |
| 10281935 | LEDGERX LLC D/B/A FTX US DERIVATIVES | 1110 BRICKELL AVENUE | SUITE 430K-200, | | | MIAMI | FL | 33131 | | | First Class Mail |
| 10281936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281941 | LEVER, INC | 1125 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10281943 | LEWIS SILKIN LLP | 5 CHANCERY LANE CLIFFORD'S INN | | | | LONDON | | | UNITED KINGDOM | CREDITCONTROL@LEWISSILKIN.COM | First Class Mail and Email |
| 10281944 | LEXIDUS | ALEXANDRA VAN DEN BERG | LAAPERSVELD 75 | | | HILVERSUM | | VB1213 | THE NETHERLANDS | | First Class Mail and Email |
| 10281945 | LEXIS NEXIS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 10281946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281947 | LIDO | GENESIS BUILDING, 5TH FLOOR | GENESIS CLOSE, POST OFFICE BOX 446 | | | GEORGE TOWN | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |
| 10281949 | LIFTOFF MOBILE, INC. | 555 BRYANT ST., SUITE 133 | | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| 10281950 | LIGHTING NEW YORK | 78 UNIVERSAL RD | | | | SELINS GROVE | PA | 17870 | | | First Class Mail |
| 10281951 | LIGHTSPEED FACTION | 2200 SAND HILL RD | | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10282521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281953 | LIMITED RESOURCES MEDIA LLC | 2121 6TH AVE #N2211 | | | | SEATTLE | WA | 98121 | | | First Class Mail |
| 10281954 | LINCOLN HOLDINGS LLC | 601 F STREET, NW | | | | WASHINGTON | DC | 20004 | | PDUFFY@MONUMENTALSPORTS.COM | First Class Mail and Email |
| 10281956 | LINCOLN PLACE INC. | 560 VINE AVE APT 406 | | | | HIGHLAND PARK | IL | 60036 | | | First Class Mail |
| 10281957 | LINE GROUP | PO BOX 612 MADISON BUILDING MIDTOWN | | | | QUEENSWAY | | | GIBRALTAR | | First Class Mail |
| 10281958 | LINKEDIN, INC. | 1000 W. MAUDE AVE. | | | | SUNNYVALE | CA | 94085 | | | First Class Mail |
| 10281960 | LIQUALITY | 220 WEST 148TH ST | | | | NEW YORK | NY | 10039 | | | First Class Mail |
| 10281961 | LIQUID 2 VENTURE FUND III LP | 909 MONTGOMERY ST | STE 5 | | | NEW YORK | NY | 10039 | | | First Class Mail |
| 10281962 | LIQUID GROUP INC | 4TH FLOOR HIROSE BUILDING | 3-17 KANDA NISHIKICHO | | | CHIYODA-KU TOKYO | | 101-0054 | JAPAN | | First Class Mail |
| 10281963 | LIQUID VALUE FUND I LP | | | | | | | | | INFO@SINOGLOBALCAPITAL.COM | Email |
| 10281965 | LIQUITY | UNTERE RAINSTRASSE 64 | | | | BAAR | | 6340 | SWITZERLAND | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281966 | LITERA | 550 WEST JACKSON BOULEVARD SUITE 200 | | | | CHICAGO | IL | 60661 | | | First Class Mail |
| 10281967 | LITQLIDITY MEDIA INC | 330 W. 56TH ST. #25L | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 10281969 | LLOY (LINDGREN, LINDGREN, OEHM & YOU, LLP) | 4199 CAMPUS DRIVE 5TH FL. | | | | IRVIN | CA | 92612 | | | First Class Mail |
| 10281970 | LOAN TRANSACTIONS AND TECHNOLOGY LLC / EDGE TRADEWORKS | 6000 FAIRVIEW RD | STE 1200 | | | CHARLOTTE | NC | 28210 | | | First Class Mail |
| 10281971 | LOCIZE BASIC | INWESO GMBH, SEUZACHSTRASSE 8, 8413 NEFTENBACH | | | | | | | SWITZERLAND | | First Class Mail |
| 10281972 | LOCKTON INSURANCE BROKERS, LLC | 777 S. FIGUEROA ST., #5200 | | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 10281974 | LOOKER DATA SCIENCES, INC. | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | | USCA-SIMBA-CLOUD@GOOGLE.COM | First Class Mail and Email |
| 10281612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281976 | LOREM IPSUM | BERGSTRASSE 23, 10999 | | | | BERLIN | | | GERMANY | | First Class Mail |
| 10281977 | LOREM IPSUM UG (HAFTUNGSBESCHRÄNKT) | LAMBDA LAW RECHTSANWALTSGESELLSCHAFT MBH, | BERGSTRASSE 23 | | | BERLIN | | 10999 | GERMANY | | First Class Mail |
| 10282034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281981 | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | | | ROSELAND | NJ | 07068 | | | First Class Mail |
| 10281982 | LOZA & LOZA, LLP | 305 N. SECOND AVENUE #127 | | | | UPLAND | CA | 91786 | | ACCOUNTING@LOZAIP.COM | First Class Mail and Email |
| 10281988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281990 | LUMEN WORKPLACE, INC | 1528 W. ADAMS 4A | | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 10281991 | LUMINAIRE | 8950 NORTH WEST 33RD ST | | | | DORAL | FL | 33172 | | | First Class Mail |
| 10281992 | LUNCH MONEY GROUP | 222 EAST 44TH STREET SUITE #20G | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10281993 | LUXON / LXN | ROTERIJSTRAAT 82 | WEVELGEM | | | WEST-FLANDERS | | 8560 | BELGIUM | | First Class Mail |
| 10282987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281995 | LYFT | 185 BERRY ST., SUITE 5000 | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10281997 | M GROUP STRATEGIC COMMUNICATIONS | 101 AVENUE OF THE AMERICAS, 9TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 10281999 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10282001 | MAERKI BAUMANN UND CO. | DREIKÖNIGSTRASSE 6 | | | | ZURICH | | CH-8002 | SWITZERLAND | | First Class Mail |
| 10282002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282005 | MAILGUN TECHNOLOGIES | 112 E PECAN ST. #1135 | | | | SAN ANTONIO | TX | 78205 | | | First Class Mail |
| 10282006 | MAJORITY FORWARD | 700 13TH ST. NW, NO. 600 | | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 10282008 | MAMMOTH MEDIA, INC. | 1447 2ND ST., SUITE 200 | | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 10282009 | MANAGED FUNDS ASSOCIATION | 1301 PENNSYLVANIA AVE. NW STE 350 | | | | WASHINGTON | DC | 20004 | | | First Class Mail |
| 10282010 | MANIFOLD MARKETS | 1621 E 6TH ST | APT 1440 | | | AUSTIN | TX | 78702-3339 | | INFO@MANIFOLD.MARKETS | First Class Mail and Email |
| 10282021 | MARKETVECTORS INDEXES GMBH | KREUZNACHER STR. 30 | | | | FRANKFURT | | 60486 | GERMANY | | First Class Mail |
| 10282024 | MASK NETWORK / MASKBOOK | 45 ABBEYWOOD TRAIL | | | | TORONTO | ON | M3B 3B4 | CANADA | | First Class Mail |
| 10282025 | MATHESON | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | 2 | IRELAND (EIRE) | | First Class Mail |
| 10282026 | MATONEE INC | 745 EMERSON ST | | | | PALO ALTO | CA | 94301-2411 | | | First Class Mail |
| 10282027 | MATTHEW KOHRS LLC | 2729 W HARPER ST. | | | | PHILADELPHIA | PA | 19130 | | | First Class Mail |
| 10281668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282032 | MAX MAHER SHOW LLC | 1516 CALLE MARTIN TRAVIESO UNIT 2 | | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 10282035 | MAXIMLOTT | 5699-9956212 LAFAYETTE AVE | | | | SWARTHMORE | PA | 19081 | | | First Class Mail |
| 10282036 | MAXLAW GLOBAL (GBP) | ALDGATE TOWER, 2 LEMAN STREET | | | | LONDON | | E1 8QN | UNITED KINGDOM | | First Class Mail |
| 10282037 | MAXMIND | 51 PLEASANT ST 1020 | | | | MALDEN | MA | 02148 | | INFO@MAXMIND.COM | First Class Mail and Email |
| 10282038 | MBR MARKETING | 440 NINA WAY | | | | WARMINISTER | PA | 18974 | | CUSTOMERSERVICE@MBRMARKETING.COM | First Class Mail and Email |
| 10282039 | MCCARTHY TETRAULT | ATTN: LORI STEIN | 66 WELLINGTON STREET WEST, SUITE 5300 | TORONTO-DOMINION BANK TOWER BOX 48 | | TORONTO | ON | M5K 1E6 | CANADA | | First Class Mail |
| 10282040 | MCCARTHY TETRAULT | ATTN: LORI STEIN | BOX 48, SUITE 5300 | | | TORONTO | ON | M5K 1E6 | CANADA | | First Class Mail |
| 10282043 | MCGARRY BOWEN, LLC | ATTN: MICHAEL KLEIN | 601 W 26TH STREET, 11TH FLOOR | | | NEW YORK | NY | 10001-1115 | | ACCOUNTS.RECEIVABLE@MCGARRYBOWEN.COM | First Class Mail and Email |
| 10281300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282046 | MEDIUM RARE LIVE, LLC | 447 BROADWAY | 2ND FLOOR #278 | | | NEW YORK | NY | 10013 | | ADAM@MEDIUM-RARE.COM | Email |
| 10282050 | MEDIUM RARE LIVE, LLC | 447 BROADWAY, 2ND FLOOR #278 | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 10282051 | MEDIUM RARE LIVE, LLC | C/O DENNIS A ROACH, A PROFESSIONAL CORPORATION | ATTN: DENNIS A, ROACH, ESQ | 9200 SUNSET BLVD. SUITE 525 | | LOS ANGELES | CA | 90069 | | | First Class Mail |
| 10282049 | MEDIUM RARE LIVE, LLC | C/O: THE LAW OFFICE OF JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | | | First Class Mail |
| 10282052 | MEDIUM RARE LIVE, LLC. | C/O THE LAW OFFICE OF JEFFREY B. GANDEL | ATTN: JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | NEW YORK | NY | 10128 | | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282053 | MEDIUM.COM | 799 MARKET ST FLOOR 5 | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10282059 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM | | First Class Mail |
| 10282060 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRER | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM | | First Class Mail |
| 10282057 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | BRACKLEY | NORTHANTS | | | | NN13 7BD | UNITED KINGDOM | lEGAL@MERCEDESAMQF1.COM | First Class Mail and Email |
| 10282061 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | NORTHANTS | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM | RECEIVABLE@MERCEDESAMGF1.COM | First Class Mail and Email |
| 10282058 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE, | | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM | | First Class Mail |
| 10282063 | MERGE | 30 N GOULD ST #4000 | | | | SHERIDAN | WY | 82801 | | MERGEBCDGUSA@GMAIL.COM | First Class Mail and Email |
| 10282064 | MESSAGE GLOBAL LLC | 700 PENNSYLVANIA AVE SE 2ND FLOOR | | | | WASHINGTON | DC | 20003 | | | First Class Mail |
| 10282065 | MESSARI | 4 RUE DE MARIVAUX | | | | PARIS, ILE DE | | 75002 | FRANCE | | First Class Mail |
| 10282066 | MESSARI, INC. NEW YORK | 228 PARK AVE SOUTH PMB 52631 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 10282068 | META PLATFORMS, INC. | 1 HACKER WAY | | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10282069 | META PLATFORMS, INC. | 1601 WILLOW RD. | | | | MENLO PARK | CA | 94025 | | AR@FB.COM | First Class Mail and Email |
| 10282070 | METALINK | 105 PARK ST, KOHINOOR BUILDING | 3RD FLOOR, FLAT NO 16 | | | KOLKATA | | 700016 | INDIA | | First Class Mail |
| 10282071 | METAPLEX | KERNENERGIESTRAAT 51 | | | | ANTWERPEN | | 2610 | BELGIUM | | First Class Mail |
| 10282072 | METATHEORY | 303 E 5TH ST | APT E1 | | | NEW YORK | NY | 10003-8862 | | SCHEDULER@METATHEORY.GG | First Class Mail and Email |
| 10282074 | METAVERSUS / COMBAT LAB, INC | 4 PARK AVE | APT 15E | | | NEW YORK | NY | 10016-5311 | | | First Class Mail |
| 10282075 | MF ATHLETIC COMPANY | 1600 DIVION RD | | | | WARWICK | RI | 02896 | | | First Class Mail |
| 10282076 | MG TRUST | 700 17TH STREET, SUITE 300 | | | | DENVER | CO | 80202 | | | First Class Mail |
| 10282077 | MGA PRESS | RUA DOUTOR ALBUQUERQUE LINS, 635 | | | | SÃO PAULO | | 42 | BRAZIL | | First Class Mail |
| 10282078 | MGP | OPERATIONS CENTRE | BRACKLEY | | | NORTHAMPTONSHIRE | | NN13 7BD | UNITED KINGDOM | | First Class Mail |
| 10282079 | MIAMI DADE COUNTY (COURTHOUSE) | ATTN: AUDREA LEE | 73 W. FLAGLER ST. | | | MIAMI | FL | 33130 | | AUDREA.LEE@HEAT.COM | First Class Mail and Email |
| 10282080 | MIAMI DADE COUNTY. | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | | CCHELP@MIAMIDADE.GOV | First Class Mail and Email |
| 10282081 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: JOHN VIDALIN | 601 BISCAYNE BOULEVARD | | | MIAMI | FL | 33132 | | | First Class Mail |
| 10282082 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: NICOLE GOMEZ | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | NICOLE.GOMEZ@HEAT.COM | First Class Mail and Email |
| 10282083 | MIAMI-DADE COUNTY, FLORIDA | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | | DANIEL.WALL@MIAMIDADE.GOV | First Class Mail and Email |
| 10282086 | MICROBILT | 100 CANAL POINTE BLVD., SUITE 208 | | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 10282087 | MICROLEDGERS | REDCLIFFE ST | | | | ST JOHN'S | | | ANTIGUA & BARBUDA | | First Class Mail |
| 10282088 | MICROSOFT | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | | | First Class Mail |
| 10282089 | MICROSOFT ONLINE INC | 6880 SIERRA CENTER PKWY | | | | RENO | NV | 89511 | | | First Class Mail |
| 10282090 | MIDTOWN GIBRALTAR | PO BOX 696, 83 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | | First Class Mail |
| 10282092 | MIKE BURTON TRAVEL LTD. | CARTER COURT, 8 DAVY WAY, QUEDGELEY | | | | GLOUCESTER | | GL2 2DE | UNITED KINGDOM | | First Class Mail |
| 10282481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282095 | MINA | 1510 FASHION ISLAND BLVD | STE 300 | | | SAN MATEO | CA | 94404 | | INFO@MINACRYPTO.COM | First Class Mail and Email |
| 10282096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282097 | MINUTEMAN PRESS | 61 EXECUTIVE BOULEVARD | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 10282316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282099 | MIRROR WORLD | OLD NO 25 NEW NO 5 | V K PILLAI STREET | NEAR CHOOLAI BUS STOP, CHOOLAI | CHENNAI | TAMIL NADU | | 600112 | INDIA | | First Class Mail |
| 10282734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282101 | MLB ADVANCED MEDIA, L.P | ATTN: VANESSA GONZALEZ | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | VANESSA.GONZALEZ@MLB.COM | First Class Mail and Email |
| 10282103 | MLB ADVANCED MEDIA, L.P. | ATTN: GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 10282104 | MLB NETWORK, LLC | ONE MLB NETWORK PLAZA | | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 10282105 | MLL MEYERLUSTENBERGER | GRABENSTRASSE 2 6340 BAAR/ZUG | | | | ZURICH | | | SWITZERLAND | | First Class Mail |
| 10282106 | MMBOC, LLC | C/O EXCEL SPORTS MANAGEMENT, ATTN: ALAN ZUCKER | 1700 BROADWAY | 29TH FLOOR | | NEW YORK | NY | 10019 | | ALAN@EXCELSM.COM | First Class Mail and Email |
| 10282107 | MMBOC, LLC (TREVOR LAWRENCE) | C/O: EXCEL SPORTS MANAGEMENT | ATTN: ALAN ZUCKER | 1700 BROADWAY, 29TH FLOOR | | NEW YORK | NY | 10019 | | ALAN@EXCELSM.COM | First Class Mail and Email |
| 10282108 | MMBOC, LLC (TREVOR LAWRENCE) | C/O: UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 10282109 | MMBOC,LLC | C/O EXCEL SPORTS MANAGEMENT | ATTN: ALAN ZUCKER | 1700 BROADWAY,29TH FLOOR | | NEW YORK | NY | 10019 | | ALAN@EXCELSM.COM | Email |
| 10282110 | MMBOC,LLC | C/O UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 10282111 | MOBILECOIN | 240 ANITA DR | | | | MILLBRAE | CA | 94030-1737 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 16 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282112 | MODSY | 340 BRANNAN STSUITE 500 | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10282113 | MODULO CAPITAL INC | AV ATAULFO DE PAIVA, 341 SL 305 | LEBLON | | | RIO DE JANEIRO, RJ | | | BRAZIL | | First Class Mail |
| 10282116 | MOMENTUM PLUS | 3 FAN TAN ALY 400 | | | | VICTORIA | BC | VBW 3G9 | CANADA | | First Class Mail |
| 10282117 | MOMENTUM SAFE INC | | | | | | | | | TEAM@M-SAFE.IO | Email |
| 10282118 | MONACO / BETDEX / STRAMASH PROTOCOL LTD | 207 COWGATE | | | | EDINBURGH | | EH1 1JQ | UNITED KINGDOM | | First Class Mail |
| 10281484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282120 | MONKEY KINGDOM / KINGDOM METAVERSE LIMITED | | | | | | | | | INFO@MONKEYKINGDOM.IO | Email |
| 10282121 | MONKEYBALL | | | | | | | | | SUPPORT@MONKEYLEAGUE.IO | Email |
| 10282122 | MONOKAI | 1013 BD NOORD-HOLLAND | | | | AMSTERDAM | | | THE NETHERLANDS | | First Class Mail |
| 10282125 | MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT | CORPORATE PARTNERSHIPS | 601 F STREET, NW | | WASHINGTON | DC | 20004 | | PDUFFY@MONUMENTALSPORTS.COM | First Class Mail and Email |
| 10282124 | MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT, CORPORATE | 601 F STREET, NW | | | WASHINGTON | DC | 20004 | | PDUFFY@MONUMENTALSPORTS.COM | First Class Mail and Email |
| 10282126 | MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: VICTORIA SEESE | 601 F ST. NW | | | WASHINGTON | DC | 20004 | | VEESE@MONUMENTALSPORTS.COM | First Class Mail and Email |
| 10282128 | MOON POD | 2089 E FORT UNION BLVD | | | | SALT LAKE CITY | UT | 84121 | | | First Class Mail |
| 10281476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282130 | MORALIS.IO | 14 RASTENSGATAN | SUNDBERG | | | STOCKHOLM | | | SWEDEN | | First Class Mail |
| 10281879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282131 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10282132 | MORGAN LEWIS AND BOCKIUS LLP | 101 PARK AVENUE | | | | NEW YORK | NY | 10178-0060 | | | First Class Mail |
| 10282133 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | 1201 NORTH MARKET ST. | 16TH FLOOR | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 10282134 | MORRISON & FOERSTER LLP | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019-9601 | | JSILBERMAN@MOFO.COM | First Class Mail and Email |
| 10282135 | MORRISON & FOERSTER LLP | P.O. BOX 742335 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 10282136 | MOTORSPORT GAMES, INC. | 5972 NE 4TH AVE. | | | | MIAMI | FL | 33137 | | | First Class Mail |
| 10282138 | MOUNT OLYMPUS CAPITAL LP | 9 LAGORCE CIR | | | | MIAMI BEACH | FL | 33141-4519 | | | First Class Mail |
| 10282139 | MOVE LABS | 83 CLEMENCAU AVE | 2ND FLOOR | | | SINGAPORE | | 239920 | SINGAPORE | | First Class Mail |
| 10282142 | MOZ | | | | | | | | | HELP@MOZ.COM | Email |
| 10282143 | MPG LIVE | NOVA VES 17, CENTAR KAPTOL (3. KAT) | | | | ZAGREB | | | CROATIA | | First Class Mail |
| 10282144 | MPG LIVE LTD. | ATTN: DIRECTOR: JOSIP ZELJKO BASCI | NOVA VES 17 (3RD FLOOR) | | | ZAGREB | | 10 000 | CROATIA | | First Class Mail |
| 10282146 | MR HOLDINGS, LLC | 530 E 76TH ST., APT 30H | | | | NEW YORK | NY | 10021 | | | First Class Mail |
| 10282148 | MULTICOIN VENTURE FUND II | 111 CONGRESS AVE | STE 2900 | | | AUSTIN | TX | 78701-4098 | | | First Class Mail |
| 10282149 | MULTICOIN VENTURE FUND III | 111 CONGRESS AVE | STE 2900 | | | AUSTIN | TX | 78701-4098 | | | First Class Mail |
| 10282150 | MULTISAFE/ COINSHIFT | 30 N GOULD ST | STE N | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10282151 | MYSTEN LABS | 379 UNIVERSITY AVE | STE 200 | | | PALO ALTO | CA | 94301-1717 | | | First Class Mail |
| 10282152 | MYTHICAL GAMES | 15260 VENTURA BLVD #1410 | SHERMAN OAKS | | | LOS ANGELES | CA | 91403 | | | First Class Mail |
| 10282153 | MYUS.COM | 4299 EXPY LN | | | | SARASOTA | FL | 34249 | | | First Class Mail |
| 10282154 | NA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES LLC | 12333 W. OLYMPIC BLVD. | | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 10282155 | NAMECHEAPCOM | 4600 EAST WASHINGTON ST SUITE 305 | | | | PHOENIX | AZ | 85034 | | | First Class Mail |
| 10282156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282158 | NAS EDUCATION PTE LTD | PIXEL, 10 CENTRAL EXCHANGE GREEN #02-02 | | | | SINGAPORE | | 138649 | SINGAPORE | | First Class Mail |
| 10282159 | NASD | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 10282160 | NASDAQ, INC. | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 10282163 | NATOMA CABANA | 90 NATOMA ST. | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282165 | NC DEPT REVENUE | 501 N. WILMINGTON STREET | | | | RALEIGH | NC | 27604 | | | First Class Mail |
| 10282166 | NCIPHER SECURITY-NOW ENTRUST | 1 STATION SQ. | | | | CAMBRIDGE | | CB1 2GA | UNITED KINGDOM | | First Class Mail |
| 10282167 | NEAR | 181 2ND ST | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282168 | NERD STREET GAMERS | 908 N. 3RD STREET | | | | PHILADELPHIA | PA | 19123 | | | First Class Mail |
| 10282169 | NERDWALLET, INC | 55 HAWTHORNE STREET | 11TH FLOOR | | | SAN FRANCISCO | CA | 94105 | | DKAAN@NERDWALLET.COM | Email |
| 10282170 | NERDWALLET, INC. | 55 HAWTHORNE STREET, 11TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282172 | NESTCOIN | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10282173 | NET CONCEPTS, LTD | SUITE 1301-1306, BUILDING A, U-TOWN CENTER, NO. 1, SANFENGBEILI. | CHAOYANG DISTRICT | | | BEIJING | | 100020 | CHINA | | First Class Mail |
| 10282174 | NETFLIX.COM | 100 WINCHESTER CIR | | | | LOS GATOS | CA | 95032 | | | First Class Mail |
| 10282176 | NETWORK 4 GOOD | 1140 CONNECTICUT AVE NW #700 | | | | WASHINGTON | DC | 20036 | | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282177 | NEUELANE AKA- PREMEDITATED, INC. | 6401 MAIN ST. APT 102 | | | | MIAMI LAKES | FL | 33014 | | | First Class Mail |
| 10282178 | NEUELANE DBA PREMEDITATED INC. DBA NEUELANE | 3250 NE 1ST AVE STE. 305 | | | | MIAMI | FL | 33137 | | | First Class Mail |
| 10282179 | NEVERBOUNCE | 805 BROADWAY ST., SUITE 900 | | | | VANCOUVER | WA | 98660 | | | First Class Mail |
| 10282181 | NEW ALLIANCE INSURANCE AGENCY | 250 PONCE DELEON AVE, SUITE 405 | | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 10282182 | NEW GEN MINTING LLC | 1100 BELLEVUE WAY NE | STE 8A | PMB 514 | | BELLEVUE | WA | 98004-4280 | | DAVID@VIRIDIFUNDS.COM | First Class Mail and Email |
| 10282183 | NEW JERSEY SCHOLARS | 2500 LAWRENCEVILLE RD. | | | | LAWRENCEVILLE | NJ | 08648 | | | First Class Mail |
| 10282184 | NEW RELIC | 188 SPEAR ST., SUITE 1000 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282185 | NEW REVOLUTION MEDIA | 1250 MISSOURI ST | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10282186 | NEW REVOLUTION MEDIA, INC. | 1250 MISSOURI ST. | UNIT 112 | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10282188 | NEW TRADITION MEDIA LLC | 584 BROADWAY, SUITE 801 | | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 10282189 | NEW YORK STATE TAX | 575 BOICES LANE | | | | KINGSTON | NY | 12401-1083 | | | First Class Mail |
| 10282191 | NEWORLD ONE BAY STREET | MAREVA HOUSE, 4 GEORGE STREET | NEW PROV | | | NASSAU | | | THE BAHAMAS | | First Class Mail |
| 10281733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281195 | NIFTY ISLAND | 30 N GOULD ST | STE N | | | SHERIDAN | WY | 82801-6317 | | | First Class Mail |
| 10282197 | NIL MANAGEMENT | 782 SUMMIT ST | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 10282199 | NISHITH DESAI ASSOCIATES | 93 B. MITTAL COURT, NARIMAN POINT | | | | MUMBAI | | 400 021 | INDIA | | First Class Mail |
| 10282201 | NIUM FINTECH LTD | 05-312, 1 POULTRY STREET | | | | LONDON | | EC2R 8EJ | UNITED KINGDOM | | First Class Mail |
| 10282206 | NOD LABS, INC | 3979 FREEDOM CIRCLE | STE 340 | | | SANTA CLARA | CA | 95054 | | | First Class Mail |
| 10282207 | NODE GUARDIANS | | | | | | | | | CONTACT@NODEGUARDIANS.IO | Email |
| 10282210 | NORD LAYER | 630 THIRD AVE SUITE 1502 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10282211 | NORDTEAMS | CARL-PETERSEN-STR. 70-76 20535 | | | | HAMBURG | | | GERMANY | | First Class Mail |
| 10282211 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ATTENTION: MATTHEW ARCHAMBAULT | 12333 W. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90064 | | MARCHAMBAULT@RIOTGAMES.COM, LEGALNOTICES@RIOTGAMES.COM | First Class Mail and Email |
| 10282212 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ATTN: MATTHEW ARCHAMBAULT | 1233 W. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90064 | | MARCHAMBAULT@RIOTGAMES.COM, LEGALNOTICES@RIOTGAMES.COM | First Class Mail and Email |
| 10281014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282216 | NORTON | 350 ELLIS ST | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10282217 | NORTON ROSE FULBRIGHT SOUTH AFRICA INC | 15 ALICE LANE | | | | SANDTON | | 2196 | SOUTH AFRICA | | First Class Mail |
| 10282218 | NOT BORING MEDIA LLC | 10 JUMPING BROOK CT | | | | MONROE TWP | NJ | 08831 | | | First Class Mail |
| 10282219 | NOTION LABS INC | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10282220 | NOTION LABS INC | 930 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 10282222 | NP DIGITAL | 750 B STREET SUITE 1400 | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 10282223 | NURAL CAPITAL | 244 5TH AVE | STE N270 | | | NEW YORK | NY | 10001-7604 | | | First Class Mail |
| 10282225 | NYSE PREMIER | 11 WALL STREET | | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 10282276 | NYTIMES | 620 8TH AVE BSMT 1 | | | | NEW YORK | NY | 10018-1604 | | | First Class Mail |
| 10282227 | OANDA BUSINESS INFORMATION SERVICES INC | 228 PARK AVE S, SUITE 20236 | | | | NEW YORK | NY | 10003-1502 | | | First Class Mail |
| 10282229 | OCTAGON INC. | 7950 JONES BRANCH DRIVE, SUITE 700N | | | | MCLEAN | VA | 22107 | | COLETTE.WINSTON@OCTAGON.COM | First Class Mail and Email |
| 10282230 | OCTAGON, INC. | ATTN: DAVID SCHWAB | ATTN: JEFF AUSTIN | 7950 JONES BRANCH DR., SUITE 700N | | MCLEAN | VA | 22107 | | | First Class Mail |
| 10282231 | OCTAGON, INC. | ATTN: GENERAL COUNSEL | 7950 JONES BRANCH DR., SUITE 700N | | | MCLEAN | VA | 22107 | | | First Class Mail |
| 10282232 | O'DAILY NEWS | | | | | | | | | MARKETING@ODAILY.EMAIL | Email |
| 10281006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282233 | ODIN ENTERPRISES, LLC | 5425 PEACHTREE PARKWAY | | | | PEACHTREE CORNERS | GA | 30092 | | | First Class Mail |
| 10282234 | OFFCHAIN LABS | 252 NASSAU ST | | | | PRINCETON | NJ | 08542 | | | First Class Mail |
| 10282235 | OFFICE DEPOT | 2200 OLD GERMANTOWN ROAD | | | | DELRAY BEACH | FL | 33445 | | | First Class Mail |
| 10282236 | OFFICE OF MANAGEMENT AND BUDGET | ATTN: DANIEL WALL, ASSISTANT DIRECTOR | 111 NW 1ST STREET, 22ND FLOOR | | | MIAMI | FL | 33128 | | | First Class Mail |
| 10282237 | OFFICE OF THE COUNTY ATTORNEY | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | SUITE 2810 | | MIAMI | FL | 33128 | | | First Class Mail |
| 10282238 | OFFICE REVOLUTION | 2275 HALF DAY ROAD SUITE 100 | | | | BANNOCKBURN | IL | 60015 | | | First Class Mail |
| 10282241 | OHANA EXPERIENCE (WALLAROO MEDIA, LLC) | 78 WEST CENTER STREET | | | | PROVO | UT | 84601 | | | First Class Mail |
| 10282242 | OHANA EXPERIENCE, LLC. | 2437 E COBBLESTONE WAY | | | | SANDY | UT | 84093 | | BRANDON@OHANAX.COM | First Class Mail and Email |
| 10282244 | OKRA TECHNOLOGIES | 100, ADEMOLA ADETOKUNBO STREET | | VICTORIA ISLAND | | LAGOS | | | NIGERIA | | First Class Mail |
| 10282246 | OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | 600 W. HILLSBORO BOULEVARD | | | | DEERFIELD BEACH | FL | 33441 | | MDOLAN@OLDREPUBLICTITLE.COM, LPLOTKIN@PROPERTYMG.COM | First Class Mail and Email |
| 10282247 | OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | ATTN: MICHAEL J DOLAN | 600 W. HILLSBORO BOULEVARD | | | DEERFIELD BEACH | CA | 94704 | | MDOLAN@OLDREPUBLICTITLE.COM | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 18 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282245 | OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | ATTN: MICHAEL J. DOLAN | 600 W. HILLSBORO BOULEVARD | | | DEERFIELD BEACH | FL | 33441 | | MDOLAN@OLDREPUBLICTITLE.COM | First Class Mail and Email |
| 10282248 | O'LEARY PRODUCTIONS INC | 40 CHESTNUT PARK ROAD | | | | TORONTO | ON | M4W 1W8 | CANADA | | First Class Mail |
| 10282249 | O'LEARY PRODUCTIONS INC. | C/O UNITED TALENT AGENCY | ATTN: JAY SURES AND SAM STONE | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | | AKENJEEV@OLEARYVENTURES.COM, KEVIN@KEVINOLEARY.COM, ACCOUNTING@OLEARYVENTURES.COM, DSCHLESINGER@ROBAPP.COM | First Class Mail and Email |
| 10281013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282254 | ONE ESPORTS PTE LTD | 3 FRASER STREET, #14-24 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE | | First Class Mail |
| 10282255 | ONE HOLDINGS PTE LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE | W.FINN@ONEFC.COM | First Class Mail and Email |
| 10282256 | ONE STOP LB | 2600 E ANAHEIM ST | | | | LONG BEACH | CA | 90804 | | | First Class Mail |
| 10282259 | ONE STUDIOS PTE LTD | 3 FRASER STREET, #14-24 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE | | First Class Mail |
| 10282262 | ONLY1 | 95 QUEENSWAY UNIT B 17/F UNITED CTR | | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10282263 | ONNI GRAND LP | 4001 MAPLE AVE. SUITE 500 | | | | DALLAS | TX | 75219 | | | First Class Mail |
| 10282264 | OOMA.COM | 1880 EMBARCADERO RD | | | | PALO ALTO | CA | 94303-3308 | | | First Class Mail |
| 10282265 | OPC CA EDD PAYROL | PO BOX 826880 | | | | SACRAMENTO | CA | 94280-0001 | | | First Class Mail |
| 10282267 | OPRA | 433 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 10282268 | OPTIM | 28 LIBERTY ST | | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 10282269 | OPUS PARTNERS CO. LTD | 3605, 17, HAEUNDAE GU, | | | | BUSAN, | | | REPUBLIC OF KOREA | | First Class Mail |
| 10282271 | ORRICK, HERRINGTON & SUTCLIFFE | ATTN: ANNA SUH | P.O. BOX 848066 | | | LOS ANGELES, | CA | 90084-8066 | | | First Class Mail |
| 10282272 | ORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC ("RIOT") | | | | | | | | | BDAVIDOFF@GGFIRM.COM | Email |
| 10281381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282273 | OSAKA EXCHANGE, INC. | 2-1, NIHOMBASHIKABUTOCHO | CHUO-KU | | | TOKYO | | 103-0026 | JAPAN | | First Class Mail |
| 10282275 | OSLER, HOSKIN & HARCOURT LLP | ATTN: LAWRENCE RITCHIE | PO BOX 50 1 FIRST CANADIAN PLACE | | | TORONTO | ON | M5X 1B8 | CANADA | | First Class Mail |
| 10282570 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10282276 | OTC MARKETS | 300 VESEY ST (ONE NORTH END AVE) 12TH FLOOR | | | | NEW YORK | NY | 10282 | | | First Class Mail |
| 10282277 | OTC SERVICE LTD / OTC SERVICE AG | BEETHOVENSTRASSE 24 | | | | ZURICH | | 8002 | SWITZERLAND | | First Class Mail |
| 10282278 | OTOY INTERNATIONAL | 1010 WILSHIRE BLVD | SUITE 1604 | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 10282279 | OUTFRONT MEDIA | 405 LEXINGTON AVE FL 17 | | | | NEW YORK | NY | 10174-1801 | | | First Class Mail |
| 10282280 | OVEX | 501 THE POINT 76 REGENT RD | | | | CAPE TOWN | | 8005 | SOUTH AFRICA | | First Class Mail |
| 10282281 | OWNERCOM | 530 LYTTON AVE | 2ND FLOOR | | | PALO ALTO | CA | 94301 | | SUPPORT@OWNER.COM | First Class Mail and Email |
| 10282283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282284 | PACER | | | | | | | | | SUPPORT@PACER.GG | Email |
| 10282285 | PACHAMA | 2261 MARKET ST, | | | | SAN FRANCISCO | CA | 94114 | | | First Class Mail |
| 10282286 | PADDLE.COM | JUDD HOUSE 18-29 MORA STREET | | | | LONDON | | | UNITED KINGDOM | | First Class Mail |
| 10282287 | PADDLE.NET | 70 WILSON STREET | | | | LONDON | | EC2A 2DB | UNITED KINGDOM | | First Class Mail |
| 10282288 | PAGERDUTY,INC | 600 TOWNSEND ST #200 | | | | SAN FRANCISCO | CA | 94103 | | SUPPORT@PAGERDUTY.COM | First Class Mail and Email |
| 10282538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282291 | PANDORA MEDIA | 125 PARK AVENUE, 19TH FLOOR | CRICKET SQUARE | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10282292 | PANGEA CAYMAN FUND I LTD | HUTCHINS DR | | | | GEORGE TOWN | | KY1-1111 | CAYMAN ISLANDS | | First Class Mail |
| 10282293 | PAPER BIRD INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | | | First Class Mail |
| 10282294 | PAPERFORM | 16830 VENTURA BLVD STE 501 | | | | ENCINO | CA | 91436 | | | First Class Mail |
| 10282295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282296 | PARADISE PLAZA RESTAURANT | 700 A1A BEACH BLVD. | | | | ST. AUGUSTINE | FL | 32080 | | | First Class Mail |
| 10282297 | PARALLEL FINANCE | 1618 SANDHILL RD | STE 308 | | | PALO ALTO | CA | 94304 | | | First Class Mail |
| 10282298 | PARASTATE | | | | | | | | | INQUIRY@PARASTATE.IO | Email |
| 10282299 | PARASWAP | 128, RUE LA BOÉTIE | | | | PARIS | | 75008 | FRANCE | | First Class Mail |
| 10282300 | PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 800 N. MAGNOLIA AVENUE, SUITE 1625 | | | ORLANDO | FL | 32803 | | | First Class Mail |
| 10282304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282311 | PAUL HASTINGS LLP | 515 S. FLOWER ST, STE 2500 | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 10282310 | PAUL HASTINGS LLP | ATTN: DAVID S. WANG | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI | | 200040 | CHINA | | First Class Mail |
| 10282312 | PAVEL POGODIN/TRANSPACIFIC IP GROUP | 148 ELECTRIC RD, NORTH POINT | | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10282313 | PAXOS | 450 LEXINGTON AVE | STE 3952 | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 10280965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282314 | PAYPAL | 2211 N 1ST ST | | | | SAN JOSE | CA | 95131 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 19 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282315 | PCCW NETVIGATOR NOW | 4/F2 YUET LUN STREETLAI CHI KOK | | | | | | | HONG KONG | CUSTSERV@NETVIGATOR.COM | First Class Mail and Email |
| 10282318 | PELIGRAD JEWELRY LLC | 15 W 47TH ST, LL17 | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10282320 | PEMBROCK | 23 HRYHORENKA AVE | | | | KYIV | | 02068 | UKRAINE | | First Class Mail |
| 10282321 | PENNSYLVANIA SUI | | | | | | | | | UCHELP@PA.GOV OR UC-NEWS@PA.GOV | Email |
| 10282322 | PENNY ARCADE, INC. | 9660 153RD AVE. NE | | | | REDMOND | WA | 98052 | | | First Class Mail |
| 10282323 | PEOPLE'S GROUP | SUITE 1400 - 888 DUNSMUIR STREET | | | | VANCOUVER | BC | V6C 3K4 | CANADA | | First Class Mail |
| 10282324 | PERFECT IMPRINTS | 709 EGLIN PKWY NE | | | | FORT WALTON BEACH | FL | 32547-2527 | | | First Class Mail |
| 10282326 | PERKINS COIE | 1201 THIRD AVENUE, SUITE 4900 | | | | SEATTLE | WA | 98101-3099 | | | First Class Mail |
| 10282327 | PERKINS COIE LLP | 1201 THIRD AVENUE, SUITE 4900 | | | | SEATTLE | WA | 98101 | | DSYRACUSE@PERKINSCOIE.COM | Email |
| 10282328 | PERKINS COIE LLP | 1201 THIRD AVENUE, SUITE 4900 | | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 10282333 | PH HOTEL | ORTIGAS AVENUE CORNER | ASIAN DEVELOPMENT BANK AVENUE | | | QUEZON CITY | | | PHILIPPINES | | First Class Mail |
| 10282334 | PHARMA CHOICE LIMITED | WINDSOR PLACE NASSAU NEW PROVIDENCE | | | | | | | THE BAHAMAS | | First Class Mail |
| 10282337 | PICKLE SOFTWARE LLC | 250 KING STREET, APT 526 | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10282339 | PINE | | | | | | | | | HI@PINE.PM | First Class Mail |
| 10282340 | PINPOINT MERCHANDISING | 3710 WEST ROYAL LN STE 125 | | | | IRVING | TX | 75063-2807 | | | First Class Mail |
| 10282342 | PIPER ALDERMAN LAW | LEVEL 23 GOVERNOR MACQUAIRE TOWER 1 FARRER PLACE | NSW | | | SYDNEY | | 2000 | AUSTRALIA | | First Class Mail |
| 10282343 | PITCHBOOK DATA INC | 901 FIFTH AVENUE, SUITE 1200 | | | | SEATTLE | WA | 98164 | | | First Class Mail |
| 10282344 | PIXELYNX | | | | | | | | | KIMBERLY@PIXELYNX.IO | Email |
| 10282345 | PLAID | 1098 HARRISON ST. | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10282346 | PLAID FINANCIAL LTD. | NEW PENDEREL HOUSE 4TH FLOOR 283-288 HIGH HOLBORN | | | | LONDON | | WC1V | UNITED KINGDOM | | First Class Mail |
| 10282347 | PLAID INC | 1098 HARRISON ST. | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10282348 | PLANETQUEST | 51 RIDGE AVE | | | | MILL VALLEY | CA | 94941-1709 | | | First Class Mail |
| 10282349 | PLATFORM LIFESCIENCES INC | 506-1505 W 2ND AVE | | | | VANCOUVER | BC | V6H 3Y4 | CANADA | | First Class Mail |
| 10282350 | PLAY MAGNUS | TORDENSKIOLDS GATE 2 | | | | OSLO | | 160 | NORWAY | | First Class Mail |
| 10282351 | PLAY MAGNUS AS | | | | | | | | | ARNE@PLAYMAGNUS.COM | Email |
| 10282352 | PLAY UP | 304 S JONES BLVD #7070 | | | | LAS VEGAS | NV | 89107 | | | First Class Mail |
| 10282353 | PLAYFAB INC. | 1601 2ND AVE, STE. 700 | | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 10282354 | PLAYUP LIMITED | 48 EPSOM RD, ZETLAND, | NSW | | | SYDNEY | | 2017 | AUSTRALIA | | First Class Mail |
| 10282355 | PODSCRIBE.COM | 707 MORNING DOVE CV | | | | MANCHACA | TX | 78652 | | | First Class Mail |
| 10282356 | POINT | | | | | | | | | INFO@POINTNETWORK.IO | Email |
| 10282357 | POINT UP | RM 6 2/F FAI HSE YUE FAI CRT BLK D | ABERDEEN | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10282358 | POLLFISH, INC. | 205 E. 42ND STREET | | | | NEW YORK CITY | NY | 10017 | | | First Class Mail |
| 10282360 | POMP POBCAST-S.B. "PODCAST" (LUNCH MONEY GROUP) | 222 EAST 44TH ST. SUITE 20G | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10282364 | PORTS INTERNATIONAL | 40 AIRPORT INDUSTRIAL PARK | WINDSOR FIELD | PO BOX SS-6297 | | NASSAU | | | THE BAHAMAS | INFO@PORTSINTL.COM | First Class Mail and Email |
| 10282365 | POSTMAN, INC. | 595 MARKET ST. | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282366 | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10282367 | PRAGMA | MOSKOVSKA 8 | | | | KYIV | | 02000 | UKRAINE | | First Class Mail |
| 10282368 | PREFECT | 1200 18TH ST. NW SUITE 700 | | | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 10282370 | PREMIUM ELECTRIC SERVICES, INC. | 5200 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 10282371 | PRICEWATERHOUSECOOPERS | 1 EMBANKMENT PLACE | | | | LONDON | | WC2N 6RH | UNITED KINGDOM | | First Class Mail |
| 10282372 | PRIME TRUST | 330 S. RAMPART BLVD. SUITE 260 | | | | LAS VEGAS | NV | 89145 | | | First Class Mail |
| 10282373 | PRINT RUN PROMOTIONS LTD | UPPER AMCOTT | BICHESTER | | | OXON | | OX25 | UNITED KINGDOM | | First Class Mail |
| 10282374 | PRINTFECTION | 3700 QUEBEC ST. UNIT 100-136 | | | | DENVER | CO | 80207 | | | First Class Mail |
| 10282375 | PROCO GLOBAL, INC. D/B/A CHARTWELL COMPLIANCE | 6701 DEMOCRACY BLVD STE 300 | | | | BETHESDA | MD | 20817 | | | First Class Mail |
| 10282376 | PROPELLER INDUSTRIES (DE), LLC (ACH PAYMENT) | 110 WILLIAM STREET SUITE 2200 | | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 10282377 | PROPER TRUST AG | C/O LACMONT AG | ATTN: MR. JON PAUL RICHARDSON DIRECTOR | LANDIS + GYR STRASSE 1 | | ZUG | | 6300 | SWITZERLAND | JP@EXODUS.IO | First Class Mail and Email |
| 10282378 | PROSPECT EVENTS, INC | 650 RAMBLER ROAD | | | | SOUTHOLD | NY | 11971 | | | First Class Mail |
| 10282379 | PROTEGO | C/O BRAUNSCHWEIGER FLAMMENFILTER GMBH | INDUSTRIESTR 11 | | | BRAUNSCHWEIG | | 38110 | GERMANY | OFFICE@PROTEGO.COM | First Class Mail and Email |
| 10282380 | PROTON MAIL | CHEMIN DU PRÉ-FLEURI, 3 | | | | GENEVA | | CH-1228 | SWITZERLAND | | First Class Mail |
| 10282381 | PRYOR CASHMAN LLP | 7 TIMES SQ 40TH FLOOR | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10282383 | PSYOP PRODUCTIONS INC | 4203 REDWOOD AVE. | | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 10282384 | PSYOPTION | 1445 6TH ST | APT 406 | | | SANTA MONICA | CA | 90401-2538 | | | First Class Mail |
| 10282385 | PT DATINDO INFONET PRIMA | MENARA KADIN INDONESIA 12TH FLOOR | UNIT A- B, JL HR RASUNA SAID | | KUNINGAN, SOUTH JAKARTA | JAKARTA | | | INDONESIA | MILKENJONATHAN@BITOCTO.COM | First Class Mail and Email |
| 10282386 | PUCK.NEWS | 447 BROADWAY 2ND FL 655 | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 10282390 | PWC | 300 MADISON AVE | | | | NEW YORK | NY | 10017 | | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282395 | QRCODE STUDIO | WEINBERGSTRASSE 64 01129 DRESDEN | | | | | | 01129 | GERMANY | SUPPORT@QRCODE.STUDIO | First Class Mail and Email |
| 10282396 | QREG ADVISORY LIMITED | UNIT 1503, TOWER 1, ADMIRALTY CENTER | | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10282397 | QUALTRICS | 333 WEST RIV PARK DR | | | | PROVO | UT | 84604 | | | First Class Mail |
| 10282399 | QUESTBOOK / CREATOROS | 992 SAN ANTONIO RD | | | | PATO ALTO | CA | 94303 | | | First Class Mail |
| 10282402 | QUICKNODE | 17150 NORTH BAY RD 2904 | | | | NORTH MIAMI BEACH | FL | 33160 | | | First Class Mail |
| 10282404 | QUINN EMANUEL | 865 S. FIGUEROA STREET, 10TH FLOOR | | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 10282408 | R&G UK LIMITED | 6 RED BARN MEWS | EAST SUSSEX | | | BATTLE | | TN33 0AG | UNITED KINGDOM | | First Class Mail |
| 10282409 | RACE CAPITAL II | 437 LYTTON AVE | SUITE100 | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| 10282411 | RADEGEN SPORTS MANAGEMENT, LLC | ATTN. ALEX RADCTSKY | 445 LAFAYETTE ST., L01B FLOOR | | | NEW YORK | NY | 10003 | | ASHCA@RADCGCN.COM | First Class Mail and Email |
| 10282413 | RAHMAT LIM & PARTNERS | THE GARDENS NORTH TOWER | 33.01, LINGKARAN SYED PUTRA | | | MID VALLEY CITY | | | MALAYSIA | | First Class Mail |
| 10282414 | RAINTANK INC | 29 BROADWAY PENTHOUSE | | | | NEW YORK | NY | 10006-3201 | | | First Class Mail |
| 10282419 | RATIONAL 360 | 1828 L ST. NW #640 | | | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 10282420 | RAY BLOCH PRODUCTIONS INC | 11 PARKER DRIVE | | | | MAHOPAC | NY | 10541 | | | First Class Mail |
| 10282421 | RBC CAPITAL MARKETS, LLC | 3131 MCCLINTOCK AVE | | | | LOS ANGELES | CA | 90007 | | | First Class Mail |
| 10282425 | REBITTANCE (SCI) | SATOSHI CITADEL INDUSTRIES | ROOM 203 RENAISSANCE CONDO 215 | SALCEDO STREET LEGASPI VILLAGE MAKATI | | MANILA | | 1200 | PHILIPPINES | | First Class Mail |
| 10282426 | RECEIPTS DEPOSITARY CORPORATION | 224B BROADWAY | UNIT 1283 | | | NEW YORK | NY | 10024 | | | First Class Mail |
| 10282427 | RED POINTS SOLUTIONS S.L. | CL BERLIN 38-48, 1PI 6PI | | | | BARCELONA | | 8029 | SPAIN | AR@REDPOINTS.COM | First Class Mail and Email |
| 10282428 | RED SEA RESEARCH | 501 B ST | | | | PINEHURST | ID | 83850-9765 | | | First Class Mail |
| 10282429 | REDASH | 72 HAGALIL ST, BAT HEFER 4284200 | | | | | | | ISRAEL | TEAM@REDASH.IO | First Class Mail and Email |
| 10282430 | REDDIT, INC | 548 MARKET STREET #16093 | | | | SAN FRANCISCO | CA | 94104 | | LEGAL@REDDIT.COM | Email |
| 10282431 | REDDIT, INC. | 548 MARKET STREET #16093 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10281443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282432 | REDMOND CONSTRUCTION CORP | ATTN: LISA WENINGER | 319 W. ONTARIO SUITE 1 | | | CHICAGO | IL | 60654 | | LWENINGER@REDMONDCONSTRUCTION.COM | First Class Mail and Email |
| 10282433 | REDWOOD VALUATION PARTNERS | 1200 WESTLAKE AVE N STE 905 | | | | SEATTLE | WA | 98109 | | DAVE@REDWOODVALUATION.COM | First Class Mail and Email |
| 10282434 | REEBIE STORAGE | 2325 N CLARK ST., SUITE 300 | | | | CHICAGO | IL | 60614 | | | First Class Mail |
| 10282435 | REED SMITH LLP | 559 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022-7650 | | CHRISTINE.PARKER@REEDSMITH.COM | First Class Mail |
| 10282436 | REEL MEDIA INSURANCE SERVICES, LLC. | 3400 WEST OLIVE AVENUE | SUITE 320 | | | BURBANK | CA | 91505-5409 | | | First Class Mail |
| 10282438 | REFINITIV | 5 CANADA SQUARE | | | | LONDON | | | UNITED KINGDOM | | First Class Mail |
| 10282439 | REFINITIV | P.O. VOX 415983 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 10282442 | REFINITIV US LLC | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10282443 | REFINITIV US LLC | PO BOX 415983 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 10282445 | REJUVERON | WAGISTRASSE 18 | | | | SCHLIEREN | | 8952 | SWITZERLAND | | First Class Mail |
| 10282447 | RENTSPREE | 15303 VENTURA BLVDSUITE 1150 | | | | SHERMAN OAKS | CA | 91403 | | | First Class Mail |
| 10282448 | RESHIP | 13820 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | | | First Class Mail |
| 10282449 | RESIDENCY ART GALLERY | 310 EAST QUEEN ST | | | | INGLEWOOD | CA | 90301 | | | First Class Mail |
| 10282450 | RESONANT HEALTH INC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 10282452 | RESTAURANT LA POMME | AVENUE DES JEUX | | | | ALPE D HEUZ | | 38750 | FRANCE | | First Class Mail |
| 10282453 | RESTORATION HARDWARE | 15 KOCH RD SUITE J | | | | | CA | 94925 | | | First Class Mail |
| 10282455 | RHAPSODY CABOT VT | 752 DANVILLE HL RD | | | | CABOT | VT | 05647 | | | First Class Mail |
| 10282457 | RHINO NETWORK SOLUTIONS, INC | 750 LAKEVIEW WAY | | | | REDWOOD CITY | CA | 94062 | | | First Class Mail |
| 10282459 | RICHARD YELLEN AND ASSOCIATES | 111 BROADWAY, SUITE 1403 | | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 10281495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282461 | RIGHTSIZE FACILITY, LLC | 303 W. ERIE ST., SUITE 210 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 10282463 | RIO ESG LTD | OLD STREET WORKS, LEVEL 1, 197-199 CITY ROAD, | | | | LONDON | | EC1V 1JN | UNITED KINGDOM | | First Class Mail |
| 10282464 | RIPPLING | 2570 FOLSOM STREET | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 10282465 | RIPPLING | 55 2ND ST 15TH FLOOR, | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282467 | RIVERS AND MOREHEAD | 398 S MILL AVE, | | | | TEMPE | AZ | 85281 | | | First Class Mail |
| 10282469 | ROBERT HALF MANAGEMENT RESOURCES (INC) | 2884 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10282470 | ROBERT LEE & ASSOCIATES LLP | 999 W. TAYLOR ST., SUITE A | | | | SAN JOSE | CA | 95126 | | | First Class Mail |
| 10282444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282472 | ROCKBIRD LLC | 200 N BRADFORD AVE | | | | PLACENTIA | CA | 92870 | | | First Class Mail |
| 10282473 | ROCKET | 468 N CAMDEN DR | STE 350 | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 10282474 | ROCKY.TALK | 39 E. CANAL ST | | | | NELSONVILLE | OH | 45764 | | | First Class Mail |
| 10282477 | ROGUE | 1101 CLEVELAND AVE | | | | COLUMBUS | OH | 43201 | | | First Class Mail |
| 10282478 | ROK CAPITAL OFFSHORE FUND LTD | 4TH, FLOOR HARBOUR PL | 103 S CHURCH STREET | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS | | First Class Mail |
| 10282479 | ROKU INC. | 1155 COLEMAN AVE. | | | | SAN JOSE | CA | 95110 | | | First Class Mail |
| 10282483 | ROSEWOOD | 801 W GEORGIA ST | | | | VANCOUVER | BC | V6C 1P7 | CANADA | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282485 | ROUTER PROTOCOL / KAILAASA INFOTECH PTE LTD | | | | | | | | | CONTACT@ROUTERPROTOCOL.COM | Email |
| 10282486 | ROVE CONCEPTS | 5600 KNOTT AVE | | | | BUENA PARK | CA | 90621 | | | First Class Mail |
| 10282489 | RUIN THE GAME EVENTS LLC | 10 CLAY ST., SUITE 250 | | | | OAKLAND | CA | 94607 | | | First Class Mail |
| 10282490 | RUNNODE.COM | 2803 PHILADELPHIA PIKE SUITE B 1337 | | | | CLAYMONT | DE | 19703 | | | First Class Mail |
| 10282491 | RUNPOD | 48 HILLSIDE LN | | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 10282495 | S.A. EVANGELOU AND CO LLC | JULIA HOUSE ANNEX, 1ST FLOOR | 3 THEMISTOCLES DERVIS STREET | CY-1066, PO BOX 22037 | | NICOSIA | | CY-1516 | CYPRUS | | First Class Mail |
| 10282496 | SADDLE FINANCE / INCITE TECHNOLOGIES INC | 401 HARRISON ST | STE 35A | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282497 | SAFTPAY MEXICO, S. DE R.L. DE C.V. | RÍO LERMA 232, 23RD FLOOR, SUITE 2370, | | | | CUAUHTÉMOC | | 06500 | MEXICO | SUPPORT@SAFETYPAY.COM | First Class Mail and Email |
| 10282498 | SAHICOIN | 3524 SILVERSIDE RD | STE 35B | | | WILMINGTON | DE | 19810-4929 | | | First Class Mail |
| 10282500 | SAIGON DRAGON STUDIO | 77 TRAN NHAN TON, FLOOR 14, HCMC | | | | | | | VIETNAM | | First Class Mail |
| 10282502 | SAIGON DRAGON STUDIOS | 77 TRAN NHAN TON, FLOOR 14, HCMC | | | | | | | VIETNAM | | First Class Mail |
| 10282513 | SALAD VENTURES LTD | 6 RAFFLES BLVD #03-308 MARINA SQUARE | | | | SINGAPORE | | 039594 | SINGAPORE | | First Class Mail |
| 10282515 | SALAS O'BRIEN CENTRAL INC | 3700 S SUSAN ST., #150 | | | | SANTA ANA | CA | 92704 | | | First Class Mail |
| 10282516 | SALSBURY INDUSTRIES | 18300 CENTRAL AVE | | | | CARSON | CA | 90746 | | | First Class Mail |
| 10282517 | SALT VENTURE GROUP LLC | 3601 PGA BOULEVARD, SUITE 200 | | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 10282518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282519 | SAMIL PRICEWATERHOUSECOOPERS | ATTN: DASOM DIANE YU | 100 HANGANG-DAERO, YONGSAN-GU | | | SEOUL | | 4386 | REPUBLIC OF KOREA | DASOM.DIANE.YU@PWC.COM | First Class Mail and Email |
| 10282520 | SAMUDAI | C/O SAMUDAI TECHNOLOGIES PTE LTD | 5-I/3A RAMPUR BAGH BAREILLY | | | BAREILLY, UTTAR PRADESH | | 243001 | INDIA | | First Class Mail |
| 10282523 | SARDINE AI CORP | 382 NE 191ST ST, #58243 | | | | MIAMI | FL | 33179 | | BILLING@SARDINE.AI | First Class Mail and Email |
| 10282524 | SARDINEAI CORPORATION | 70 SUNSET LN | | | | BERKELEY | CA | 94708 | | MYLES@SARDINE.AI | First Class Mail and Email |
| 10282525 | SATORI RESEARCH | 139 SOUTHSTAND APARTMENTS HIGHBURY STADIUM SQUARE | | | | LONDON | | N5 1FB | UNITED KINGDOM | | First Class Mail |
| 10282460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282528 | SC MEDIA LLC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | | | First Class Mail |
| 10282530 | SC30 INC. | 7950 JONES BRANCH DRIVE, SUITE 700N | | | | MCLEAN | VA | 22107 | | ESCROWDISBURSEMENTS@OCTAGON.COM | First Class Mail and Email |
| 10282529 | SC30. INC. | ATTN: HILARY AWAD | 1875 S. GRANT STREET, SUITE 120 | | | SAN MATEO | CA | 94402 | | HILARY@SC30.COM | First Class Mail and Email |
| 10282531 | SCANOVA | 91 SPRINGBOARD, A-130 | | | | NOIDA | | | INDIA | SUPPORT@SCANOVA.IO | First Class Mail and Email |
| 10281613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282534 | SCOPELY | 3530 HAYDEN AVE | STE A | | | CULVER CITY | CA | 90232-2413 | | | First Class Mail |
| 10281123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282536 | SCRATCHY PRODUCTIONS, INC. | 18033 SANDY CAPE DR. | | | | PACIFIC PALISADES | CA | 90272 | | | First Class Mail |
| 10281880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282537 | SEBA BANK | KOLINPLATZ 15 | | | | ZUG | | 6300 | SWITZERLAND | INFO@SEBA.SWISS | First Class Mail and Email |
| 10282541 | SECRET NETWORK / ENIGMA MPC, INC | 186 MUSEUM WAY | | | | SAN FRANCISCO | CA | 94114-1430 | | | First Class Mail |
| 10282542 | SECRETABUS | 2035 SUNSET LK RD SUITE B 2 | | | | NEWARK | DE | 19702 | | | First Class Mail |
| 10282543 | SECURESAVE | 218 MAIN ST | STE 440 | | | KIRKLAND | WA | 98033 | | | First Class Mail |
| 10282544 | SEDOR, WENDLANDT, EVANS & FILIPPI, LLC | 500 L STREET | SUITE 500 | | | ANCHORAGE | AK | 99501 | | | First Class Mail |
| 10282546 | SENDGRID | 375 BEALE STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282547 | SENPEX DELIVERY | 3566 STEVENS CRK BLVD | | | | SAN JOSE | CA | 95117 | | | First Class Mail |
| 10282548 | SENSOR TOWER | 2261 MARKET STREET, #4331 | | | | SAN FRANCISCO | CA | 94114 | | | First Class Mail |
| 10282549 | SENTRY | 45 FREMONT ST 8TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282550 | SEQUOIA CAPITAL FUND, LP | 2800 SAND HILL RD | STE 101 | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10282551 | SEQUOR TRENDS LIMITED | UNIT 101 BRICKFIELDS 37 CREMER STREET | | | | LONDON | | E2 8HD | UNITED KINGDOM | DAVID@TECHNICALROUNDUP.COM, DAVID@TECHNICALROUNDUP.COM | First Class Mail and Email |
| 10282552 | SEQUOR TRENDS LIMITED | UNIT 101 BRICKFIELDS, 37 CREMER STREET | | | | LONDON | | | UNITED KINGDOM | | First Class Mail |
| 10282554 | SERENDIPITY CONSULTING | 5245 AVE ISLA VERDE UNIT 302 | | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 10282553 | SERENDIPITY CONSULTING | 589 82ND ST | | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 10282557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282560 | SH FUND, LP | POB 735 | | | | ALPINE | NJ | 07620 | | | First Class Mail |
| 10282561 | SHADOW LION | 119 BRAINTREE STREET SUITE 210 | | | | BOSTON | MA | 02134 | | | First Class Mail |
| 10282565 | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER & KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA | 18TH FLOOR | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10282193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10280964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 22 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282571 | SHOPIFY | 33 NEW MONTGOMERY ST #750 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282574 | SHUTTERSTOCK | 350 5TH AVE FLOOR 21 | | | | NEW YORK | NY | 10118-2100 | | | First Class Mail |
| 10282576 | SIDLEY AUSTIN LLP | 1001 PAGE MILL ROAD, BUILDING 1 | | | | PALO ALTO | CA | 94304 | | | First Class Mail |
| 10282577 | SIDUS | | | | | | | | | BUSINESS@SIDUS.LINK | Email |
| 10282580 | SIGHTSPAN INC | P.O. BOX 4023 | | | | MOORESVILLE | NC | 28117 | | | First Class Mail |
| 10282581 | SIIMPL-FIRESIGHT TECHNOLOGIES (TREVOR C. HARRON-SOLE PROP.) | 678 156TH AVE NE | | | | BELLEVUE | WA | 98007 | | | First Class Mail |
| 10282582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282584 | SIMILARWEB PAYMENT | 121 MENACHEM BEGIN STREET, AZRIELI SARONA FLOOR 41 | | | | TEL AVIV | | 6701203 | ISRAEL | BILLING@SIMILARWEB.COM | First Class Mail and Email |
| 10282585 | SIMMONS & SIMMONS JWS | CITYPOINT 1 ROPEMAKER STREET | | | | LONDON | | EC2Y 9SS | UNITED KINGDOM | | First Class Mail |
| 10281817 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10282586 | SINTRA | 453 RTE DU CANTON | | | | BROWNSBURG CHATHAM | QC | J8G 1P9 | CANADA | | First Class Mail |
| 10282588 | SIRIUS XM RADIO INC. | 1221 AVENUE OF THE AMERICAS, 37TH FLOOR | | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 10282590 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | | | First Class Mail |
| 10282591 | SKEW | 107 CHEAPSIDE9TH FLOOR | | | | LONDON | | EC2V | UNITED KINGDOM | | First Class Mail |
| 10282592 | SKY MAVIS (AXIE INFINITY) | 3 FRASER ST, #05-25, DUO TOWER | | | | | | 189352 | SINGAPORE | | First Class Mail |
| 10282593 | SKYBRIDGE | 527 MADISON AVE | 4TH FL | | | NEW YORK | NY | 10022 | | PR@SKYBRIDGE.COM | First Class Mail and Email |
| 10282594 | SKYLINE CONSTRUCTION, INC. | 505 SANSOME ST., 7TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10282595 | SLACK | 415 MISSION STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282596 | SLACK TECHNOLOGIES, INC | PO BOX 207795 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 10282597 | SLOPE | | | | | | | | | BUSINESS@SLOPE.GROUP | Email |
| 10282598 | SMART LIVING LLC | 634 KNIGHT WAY | | | | LACANADA FLINTRIDGE | CA | 91011 | | | First Class Mail |
| 10282601 | SNAP INC | 3000 31ST ST. | | | | SANTA MONICA | CA | 90405 | | | First Class Mail |
| 10282602 | SNICKERDOODLE LABS | 5668 E 61ST ST DEPARTMENT RA 100 | | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 10282603 | SOBA STUDIOS / GOOD GAME INC | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 10282605 | SOL STORES (SOLANA SPACES-SOLANA LABS, INC.) | 548 MARKET ST., PMB 45477 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10282611 | SOLIDUS | 4015 HILLSBORO PIKE | STE 214 | | | NASHVILLE | TN | 37215 | | | First Class Mail |
| 10282612 | SOLIDUS LABS, INC. | 26 BROADWAY | | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 10282613 | SOLRISE | 27 OLD GLOUCESTER ST | | | | LONDON | | WC1N 3AX | UNITED KINGDOM | | First Class Mail |
| 10282615 | SOLSNIPERXYZ (SNIPER LABS) | 2055 LIMESTONE RD | STE 200C | | | WILMINGTON | DE | 19808-5536 | | | First Class Mail |
| 10282617 | SOLUTIONS EVENEMENTS | 10 RUE DE LA FRM SAINT-LADRE ZI FOSSES | | | | SAINT-WITZ | | 95470 | FRANCE | | First Class Mail |
| 10282618 | SOMA DIZAJN | SOMA DIZAJN D.O.O. | STUDIO: JARUŠCICA 17A, 10 000 ZAGREB,SJEDIŠTE | KOLODVORSKA 7, 10450 KLINCA SELA | | | | | SLOVENIA | INFO@SOMA.HR | First Class Mail and Email |
| 10282619 | SOMMELIER | BAJANSS OU, MAAKRI 36-50 | | | | TALLINN | | 10145 | ESTONIA | | First Class Mail |
| 10282621 | SORAINEN | 44A GEDIMINO AVE, | | | | VILNIUS | | LT-011110 | LITHUANIA | LITHUANIA@SORAINEN.COM | First Class Mail and Email |
| 10282626 | SPERAX | 180 SAND HILL RD | STE 170 | | | MENLO PARK | CA | 94025-6935 | | | First Class Mail |
| 10282627 | SPIRALYZE LLC | 1718 PEACHTREE ST NW #1080 | | | | ATLANTA | GA | 30309 | | ACCOUNTING@SPIRALYZE.COM | First Class Mail and Email |
| 10282629 | SPONSORUNITED, INC | 857 NEWFIELD AVE. | | | | STAMFORD | CT | 06905 | | | First Class Mail |
| 10282632 | SPRING FERTILITY | 1 DANIEL BURNHAM CT STE 110C | | | | SAN FRANCISCO | CA | 94109 | | | First Class Mail |
| 10282633 | SPRUCE SYSTEMS INC | 157 13TH ST | | | | BROOKLYN | NY | 11215-4702 | | | First Class Mail |
| 10282634 | SQUARESPACE INC. | 225 VARICK ST FL 12 | | | | NEW YORK CITY | NY | 10014-4383 | | | First Class Mail |
| 10282635 | SSB TRUST (STATE STREET BANK TRUST) | 1 LINCOLN ST. | | | | BOSTON | MA | 02111 | | | First Class Mail |
| 10282636 | ST. JUDE CHILDREN'S HOSPITAL | 262 DANNY THOMAS PLACE | | | | MEMPHIS | TN | 38105 | | | First Class Mail |
| 10282637 | STACK OVERFLOW | 110 WILLIAM ST 28TH FLOOR | | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 10282638 | STACKED | UNIT 4B RED COW BUSINESS PARK | ROBINHOOD ROAD | | | DUBLIN | | D22 K526 | IRELAND (EIRE) | | First Class Mail |
| 10282639 | STAGE 39 PRODUCTIONS, INC. | 50 AUDREY AVENUE | | | | OYSTER BAY | NY | 11771 | | | First Class Mail |
| 10282640 | STAMPS.COM | 1990 E. GRAND AVE | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 10282641 | STANFORD SCHOOL OF MEDICINE / UNIVERSITY DEVELOPMENT | 450 JANE STANFORD WAY | | | | STANFORD | CA | 94305-2004 | | | First Class Mail |
| 10282642 | STANFORD UNIVERSITY | 450 SERRA MALL | | | | STANFORD | CA | 94305 | | | First Class Mail |
| 10282643 | STAPLES | 500 STAPLES DR. | | | | FRAMINGHAM | MA | 01702 | | | First Class Mail |
| 10282646 | STARGATE (LAYERZERO) | C/O LAYERZERO LABS LTD | 51 MELROSE ROAD | | | SHEFFIELD | | S3 9DN | UNITED KINGDOM | | First Class Mail |
| 10282647 | STARKWARE | 61 MARSHALL ST APT 8 | | | | ELIZABETH | NJ | 07206-2209 | | | First Class Mail |
| 10282653 | STATE OF NEVADA | 700 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119 | | | First Class Mail |
| 10282655 | STEELCASE | 901 44TH ST SE | | | | GRAND RAPIDS | MI | 49508 | | | First Class Mail |
| 10282656 | STEP FINANCE | BOLZANOVA 1615/1 | | | | NOVÉ MESTO | | 110 00 | CZECH REPUBLIC | | First Class Mail |
| 10282659 | STEPN (FIND SATOSHI LAB) | | | | | | | | | HXX@STEPN.COM | Email |
| 10282660 | STEPTOE JOHNSON LLP | 1330 CONNECTICUT AVE. NW | | | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 10282522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282662 | STICHD | DE WATERMAN 2, 5215 MX 'S | NORTH BRABANT | | | HERTOGENBOSCH | | | THE NETHERLANDS | | First Class Mail |
| 10282663 | STITCHDATA.COM | 1339 CHESTNUT STFL 15 | | | | PHILADELPHIA | PA | 19107-3520 | | | First Class Mail |
| 10282664 | STITCHER MEDIA LLC | PO BOX 22560 | | | | NEW YORK | NY | 10087 | | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282665 | STOCKTWITS | 1001 6TH AVE | 7TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 10282666 | STOKE SPACE | 19241 62ND AVE S | | | | KENT | WA | 98032-1133 | | | First Class Mail |
| 10282668 | STORAGE PRO | 1615 BONANZA ST STE 208 | | | | WALNUT CREEK | CA | 94596 | | | First Class Mail |
| 10281839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282670 | STOUT | P.O. BOX 71770 ONE SOUTH WACKER DRIVE38TH FLOOR | | | | CHICAGO | IL | 60694-1770 | | | First Class Mail |
| 10282673 | STUCKEY DESIGN STUDIO LLC | 4906 WESTERN AVE. | | | | BETHESDA | MA | 20816 | | | First Class Mail |
| 10282676 | SUGARWORK | 312 5TH AVE, FLOOR 6 | | | | NEW YORK | NY | 10001-3603 | | | First Class Mail |
| 10282677 | SUI TOKEN WARRANT (FTX VENTURES) | | | | | | | | | VENTURES@FTX.COM | Email |
| 10282682 | SUNDAESWAP | | | | | | | | | CONTACT@SUNDAESWAP.FINANCE | Email |
| 10282685 | SWIFT MEDIA ENTERTAINMENT INC | 5340 ALLA RD | STE 101 | | | LOS ANGELES | CA | 90066-7036 | | | First Class Mail |
| 10282689 | SWIFT MEDIA ENTERTAINMENT, INC. | 5340 ALLA RD SUITE 100 | | | | LOS ANGELES | CA | 90066 | | ACCOUNTING@SOLOMID.NET | First Class Mail and Email |
| 10282687 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WALTER WANG | 5340 ALLA ROAD | #100 | | LOS ANGELES | CA | 90066 | | LEGAL1@FTX.COM | Email |
| 10282688 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WALTER WANG | 5340 ALLA ROAD | #100 | | LOS ANGELES | CA | 90066 | | WWANG@SOLOMID.NET | First Class Mail and Email |
| 10282691 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WALTER WANG | 5340 ALLA ROAD. #100 | | | LOS ANGELES | CA | 90066 | | WWANG@SOLOMID.NET | Email |
| 10282691 | SWITCH HEALTH | 5935 CAMPUS ROA | | | | MISSISSAUGA | ON | L4V | CANADA | | First Class Mail |
| 10282692 | SWITCHBOARD | | | | | | | | | HELLO@SWITCHBOARD.XYZ | Email |
| 10282693 | SWOOP | | | | | | | | | CONTACT@SWOOP.GAMES | Email |
| 10282694 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10282697 | SYNDICAIO | 2700 POST OAK BLVD | | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 10282698 | SYNTHETIFY | TRZEBUNIA 513 | | | | MALOPOLSKIE | | 32-438 | POLAND | | First Class Mail |
| 10282699 | T CAP SOLUTIONS, LLC | 817 A STREET NE | | | | WASHINGTON | DC | 20002 | | | First Class Mail |
| 10282700 | T TAURI LTD - TOKEN PURCHASE AGREEMENT | ELLEN L SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10282701 | T8 PARTNERS LLC | 98 FRONT ST. | | | | BROOKLYN | NY | 10022 | | | First Class Mail |
| 10282702 | TACTIC / SPOAK INC | 1772 OAKMOUNT RD | | | | CLEVELAND | OH | 44121-4008 | | | First Class Mail |
| 10282704 | TAILSCALE | 401-50 LYNN WILLIAMS STREET TORONTO | | | | ONTARIO | ON | M6K 3R9 | CANADA | | First Class Mail |
| 10282705 | TAKEDOWN MEDIA | ROOM 2301, 23 F., BAYFIELD BUILDING | 99 HENNESSY ROAD | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10282706 | TAKEDOWN MEDIA (NET PROTECT WORLDWIDE LTD.) | WAN CHAI | | | | HONG KONG | | | CHINA | | First Class Mail |
| 10282707 | TAKI NETWORK PTE LTD | 7 STRAITS VIEW | MARINA ONE EAST TOWER | | | SINGAPORE | | 018936 | SINGAPORE | | First Class Mail |
| 10282708 | TALENT RESOURCES SPORTS LLC | 860 UNITED NATIONS PLAZA SUITE 9E | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10282709 | TALEVERSE | UNIT NO 152, FIRST FLOOR | TOWER B2 | SPAZE I TECH | SOHNA ROAD, SECTOR 49 | GURGAON, HR | | 122001 | INDIA | | First Class Mail |
| 10281414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282711 | TARGET SYSTEMS DEVELOPMENT | 1714 NW CONNECTICUT AVENUE | | | | WASHINGTON | DC | 20009 | | | First Class Mail |
| 10282712 | NAME ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 10281480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282718 | TAXBIT | 66 E WADSWORTH PARK DR | | | | DRAPER | UT | 84020-9439 | | | First Class Mail |
| 10282719 | TAXBIT INC | 66 E. WADSWORTH PARK DR., SUITE 200 | | | | DRAPER | UT | 84020 | | | First Class Mail |
| 10282721 | TAYLOR WESSING - GBP | THURN-UND TAXIS PLATZ 6 60313 | | | | FRANKFURT | | | GERMANY | | First Class Mail |
| 10282722 | T-CUSTOM | 174 LOS CERRITOS CTR | | | | CERRITOS | CA | 90703 | | | First Class Mail |
| 10282723 | TEAM PLAYBACK LLC | 7247 BALBOA BLVD UNIT C | | | | LAKE BALBOA | CA | 91406 | | | First Class Mail |
| 10282724 | TEAMVIEWER | JAHNSTRAXE 30, 73037 GOPPINGEN | | | | | | 73037 | GERMANY | | First Class Mail |
| 10282727 | TEB CAPITAL MANAGEMENT, INC. | C/O: LATHAN WATKINS LLP | ATTN: JONATHAN WEST | 10250 CONSTELLATION BLVD, SUITE 1100 | | LOS ANGELES | CA | 90067 | | JONATHAN.WEST@LW.COM | First Class Mail and Email |
| 10282725 | TEB CAPITAL MANAGEMENT, INC. | C/O: SCS FINANCIAL | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | | | First Class Mail |
| 10282726 | TEB CAPITAL MANAGEMENT, INC. | C/O: SCS FINANCIAL SERVICES, LLC | ATTN: PETER H. MATTOON | 888 BOYLSTON STREET | | BOSTON | MA | 02199 | | PMATTOON@SCSFINANCIAL.COM | First Class Mail and Email |
| 10282728 | TEB CAPITAL MANAGEMENT, INC. | C/O: WME ENTERTAINMENT, LLC | ATTN: JASON HODES | 11 MADISON AVENUE, 18TH FLOOR | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10282730 | TEKNOS ASSOCIATES LLC | 44 MONTGOMERY STREET 3RD FLOOR | | | | SAN FRANSICSCO | CA | 94104 | | | First Class Mail |
| 10282732 | TELIS BIOSCIENCE | 19 BLACKSTONE ST | | | | CAMBRIDGE | MA | 02139 | | | First Class Mail |
| 10282733 | TELOS LEGAL CORP | 510 W 6TH ST STE 320 | | | | LOS ANGELES | CA | 90014 | | SUPPORT@TELOSLEGALCORP.COM | First Class Mail and Email |
| 10282735 | TERRA-CORE FITNESS | 8100 S 1300 W STE D | | | | WEST JORDAN | UT | 84088 | | | First Class Mail |
| 10282736 | TEVORA BUSINESS SOLUTIONS INC. | 17875 VON KARMAN AVE, SUITE 100 | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 10282738 | TEXT EXPANDER | 50 BAY ST STE 100 | | | | SAN FRANCISCO | CA | 94133 | | | First Class Mail |
| 10282742 | THE BITCOIN EXPRESS LLC | 475 BRICKELL AVE #908 | | | | MIAMI | FL | 33131 | | | First Class Mail |
| 10282743 | THE BLOCK CRYPTO, INC | 45 BOND STREET, FL 5 | | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 10282744 | THE BLOCK CRYPTO, INC. | 45 BOND ST | | | | NEW YORK | NY | 10012 | | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282749 | THE CONTAINER STORE | 500 FREEPORT PARKWAY, SUITE 100 | | | | COPPELL | TX | 75019 | | | First Class Mail |
| 10282750 | THE DROP NFT MEDIA, INC | 2484 SANTA ANA AVENUE UNIT A | | | | COSTA MESA | CA | 92627 | | | First Class Mail |
| 10282751 | THE EMERSON LAND COMPANY | 82425 55TH AVE. | | | | THERMAL | CA | 92274 | | | First Class Mail |
| 10282752 | THE EMILY HOTEL | 311 N. MORGAN ST. | | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 10282753 | THE EXECUTIVE CENTRE | 35/F, TWO PACIFIC PLACE | | | | ADMIRALTY | | | HONG KONG | HELLO@FINDUSUNDERGROUND.COM | First Class Mail and Email |
| 10282754 | THE EXECUTIVE CENTRE LIMITED | TWO PACIFIC PLACE | 35/F, TWO PACIFIC PLACE, 88 QUEENSWAY, ADMIRALTY | | | HONG KONG | | | CHINA | | First Class Mail |
| 10282755 | THE GENERALIST LLC | 30 WASHINGTON STREET 4E | | | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 10282757 | THE GIVING BLOCK | 78 SOUTHWEST 7TH ST | STE 500 | | | MIAMI | FL | 33130 | | | First Class Mail |
| 10282758 | THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | | | First Class Mail |
| 10282761 | THE INSTITUTE OF INTERNATIONAL FINANCE | 1333 H STREET NORTHWEST SUITE 800 | | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 10282762 | THE LAW OFFICE OF JEFFREY B. GANDEL | ATTN: JEFFREY B. GANDEL, ESQ | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | | | First Class Mail |
| 10282763 | THE LAW OFFICES OF JOHN J. FASO, P.C. | PO BOX 474 | | | | KINDERHOOK | NY | 12106 | | JOHN@JFASO.COM | First Class Mail and Email |
| 10282764 | THE LIBERATION REVOLUTION PTY LTD | 7-11/3972 PACIFIC HIGHWAY | | | | QUEENSLAND | | | AUSTRALIA | | First Class Mail |
| 10282766 | THE LOOP | 3721 SAN JOSE PLACE | | | | JACKSONVILLE | FL | 32257 | | CHARTLEY@THELOOPRESTAURANT.COM | First Class Mail and Email |
| 10282769 | THE METROPOLITAN SQUARE ASSOCIATES LLC | METROPOLITAN SQUARE | 655 15TH STREET, NW | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 10282770 | THE PROLIFIC INSTITUTE LLC | 200 N. GREEN ST. | | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 10282774 | THE TEST WAREHOUSE | 508 BELAIRE DR | | | | FAIRFIELD | IA | 52556 | | | First Class Mail |
| 10282775 | THE URBAN ALLIANCE FOUNDATION, INC | PO BOX 46011 | | | | WEST HOLLYWOOD | CA | 90046 | | | First Class Mail |
| 10282776 | THIRDVERSE | KANDA SQUARE 11F, WEWORK KANDA NISHIKI-CHO 2-2-1 | CHIYODA | TOKYO | | SHINAGAWA-KU | | 101-0054 | JAPAN | | First Class Mail |
| 10282777 | TIAN YUAN LAW FIRM | | | | | | | | | BILLING@VANTA.COM | Email |
| 10282778 | TIKTOK INC | 5800 BRISTOL PKWY | | | | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 10282779 | TILLBURY MULTI-MEDIA LTD | 7 ANCHOR BUSINESS PARK | KENT | | | SITTINGBOURNE | | ME10 3AE | UNITED KINGDOM | | First Class Mail |
| 10282780 | TIME MAGAZINE UK LTD | 2ND FLOOR, 7-8 STRATFORD PLACE | | | | LONDON | | W1C 1AY | UNITED KINGDOM | | First Class Mail |
| 10282782 | TL INTERNATIONAL | KORTE VLIERSTRAAT 6, BUS 211 2000 | | | | ANTWERPEN | | | BELGIUM | EJLEE@VEAT.KR | First Class Mail and Email |
| 10282784 | TL INTERNATIONAL BV | 2000 ANTWERPEN, KORTE VLIERSTRAAT 6 BUS 211 | | | | ANTWERPEN | | | BELGIUM | | First Class Mail |
| 10282783 | TL INTERNATIONAL BV | KORTE VLIERSTRAAT 6 BUS 211 | | | | ANTWERPEN | | 2000 | BELGIUM | | First Class Mail |
| 10282786 | TL WINTER - USD | SUNWEB GROUP GMBH SCHÜTZENGASSE 4 CH-8001 | | | | ZÜRICH | | | SWITZERLAND | | First Class Mail |
| 10282787 | TLA WORLDWIDE LIMITED | FORA SOHO, 33 BROADWICK STREET | | | | LONDON | | | UNITED KINGDOM | | First Class Mail |
| 10282788 | TLB CORPORATE SERVICES | 1 GEORGE STREET – ONE GEORGE #10-01 | | | | | | | SINGAPORE | | First Class Mail |
| 10282790 | T-MOBILE HOTSPOT CATBONN | 3618 FACTORIA BLVD SE | | | | BELLEVUE | WA | 98006 | | | First Class Mail |
| 10282792 | TODAY IN DEFI DOVER DE | 612 FROGS LEAP LN | | | | GAITHERSBURG | MD | 20877 | | | First Class Mail |
| 10282794 | TONAL | 617 BRYANT ST | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10282795 | TONGLE X LLC DBA VUI CONSULTING | PO BOX 81022 | | | | SEATTLE | WA | 98108 | | | First Class Mail |
| 10282797 | TOOLS FOR HUMANITY | 7363 CHASE ST | | | | WESTMINSTER | CO | 80003 | | | First Class Mail |
| 10282798 | TOP DRAWER MERCH | 3000 S. ROBERTSON BLVD, SUITE 270 | | | | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 10281805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282799 | TORTUGA | C/O MATONEE INC D/B/A APTOS LABS | 745 EMERSON ST | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| 10282800 | TORUS | 8A JALAN KLAPA | | | | SINGAPORE | | 199320 | SINGAPORE | | First Class Mail |
| 10282802 | TOY VENTURES | 498 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 10282803 | TRADEBLOCK CORPORATION | ATTN: BRIAN CHAN | 262 HARBOR DRIVE, 3RD FLOOR | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 10282805 | TRADEWIND | 1010 WASHINGTON BLVD, FLOOR 2 | | | | STAMFORD | CT | 06901 | | | First Class Mail |
| 10282806 | TRADINGVIEW, INC. | 470 OLDE WORTHINGTON RD. SUITE 200 | | | | WESTERVILLE | OH | 43082 | | | First Class Mail |
| 10282808 | TRANSFERWISE INC | 30 W 26TH ST 6TH FLOOR | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10282809 | TRANSPERFECT (CHANCERY STAFFING) | 1250 BROADWAY, 32ND FLOOR | | | | NEW YORK | NY | 10001 | | DAVID.BORDAS@WEBEDIA-GROUP.COM | First Class Mail and Email |
| 10282811 | TRAVIS-CI | BONNER STRASSE 12 | | | | LEVERKUSEN | | 51379 | GERMANY | | First Class Mail |
| 10282812 | TRELLO | 350 BUSH ST STE 1300 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10282813 | TREVEYON HENDERSON LLC | 1234 STEELWOOD RD APT 212 | | | | COLUMBUS | OH | 43212 | | | First Class Mail |
| 10282816 | TRIBE PAYMENTS LTD | 70 GRACECHURCH STREET | | | | LONDON | | | UNITED KINGDOM | | First Class Mail |
| 10282817 | TRIDENT SECURITY SOLUTIONS, LLC | PO BOX 181670, | | | | FAIRFIELD | OH | 45018 | | | First Class Mail |
| 10282818 | TRINET | 1 PARK PLACE, SUITE 600 | | | | DUBLIN | CA | 94568-7983 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 25 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282819 | TRIP ACTIONS, INC. | 1501 PAGE MILL ROAD BUILDING 1 UPPER | | | | PALO ALTO | CA | 94304 | | | First Class Mail |
| 10282820 | TRIPLEDOT | 201 HAVERSTOCK HILL | | | | LONDON | | NW3 4QG | UNITED KINGDOM | | First Class Mail |
| 10282822 | TRITON | 36 HOPE ST | DOUGLAS | | | | | IM1 AR | ISLE OF MAN | | First Class Mail |
| 10282823 | TRM LABS, INC | 450 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | | PATRICK@TRMLABS.COM | First Class Mail and Email |
| 10282825 | TRM LABS, INC. | 178 BLUXOME ST, SUITE 506 | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10282824 | TRM LABS, INC. | ATTN: PATRICK SOUTH | 450 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | | PATRICK@TRMLABS.COM | First Class Mail and Email |
| 10282828 | TRUEFI | 345 E OHIO ST APT 2003 | | | | CHICAGO | IL | 60611-4054 | | | First Class Mail |
| 10282829 | TRUSTLESS MEDIA | | | | | | | | | CONTACT@TRUSTLESS.MEDIA | Email |
| 10282830 | TRYSPACE / SPACE METAVERSE AG | 385 RUE SHERBROOKE E , QC | | | | MONTRÉAL | QC | H2X 1E3 | CANADA | | First Class Mail |
| 10282831 | TSD COMMUNICATIONS | 1714 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20009 | | | First Class Mail |
| 10282832 | T-SHEETS | 235 EAST COLCHESTER DRIVE SUITE 101 | | | | EAGLE | ID | 83616 | | | First Class Mail |
| 10282833 | TSX INC | 130 KING ST WEST THE EXCHANGE TOWER | | | | TORONTO | ON | M5X 1J2 | CANADA | | First Class Mail |
| 10282834 | TSX TRUST COMPANY | 301 – 100 ADELAIDE ST W | | | | TORONTO | ON | M5H 1S3 | CANADA | | First Class Mail |
| 10282835 | TTAC | 294 SOUTH SETH CHILD RD | | | | MANHATTAN | KS | 66502 | | | First Class Mail |
| 10282836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282838 | TURNER DIGITAL AD SALES INC. | PO BOX 32017 | | | | NEW YORK | NY | 10087-2017 | | | First Class Mail |
| 10282840 | TWILIO INC | 101 SPEAR STREET SUITE 300 | | | | SAN FRANCISCO | CA | 94105 | | INVOICING@TWILIO.COM | First Class Mail and Email |
| 10282841 | TWILIO/SENDGRID | 375 BEALE STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10282842 | TWITTER INC. | ATTN: JENNY JANE BANZON | 1355 MARKET ST., SUITE 900 | | | SAN FRANCISCO | CA | 94103 | | JJBANZON@TWITTER.COM | First Class Mail and Email |
| 10282843 | TWO MEN AND A TRUCK | 3400 BELLE CHASE WAY | | | | LANSING | MI | 48911 | | | First Class Mail |
| 10282844 | TWO MORE GLASSES | RM 602, WORLD INTERESTS BUILDING | 8 TSUN YIP LN | | | KWUN TONG, KLN | | | HONG KONG | | First Class Mail |
| 10282846 | TYPEFORME S.L | "CALLE BAC DE RODA, 163 PLANTA LOC" | | | | BARCELONA | | 08018 | SPAIN | | First Class Mail |
| 10282847 | UBER | 1455 MARKET ST. STE 400 | | | | SAN FRANCISCO | CA | 94103 | | NCHAI@UBER.COM | First Class Mail and Email |
| 10282849 | UBS FINANCIAL SERVICES INC | 315 DEADERICK STREET 3RD FL, | | | | NASHVILLE | TN | 37238 | | COMMENTS@UBS.COM | First Class Mail and Email |
| 10282850 | UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 10282851 | UC BERKELEY CENTER | 2220 PIEDMONT AVE | | | | BERKELEY | CA | 94720-1900 | | | First Class Mail |
| 10282852 | UC BERKELEY EXECUTIVE EDUCATION | C/O HAAS SCHOOL OF BUSINESS | 2220 PIEDMONT AVENUE | | | BERKELEY | CA | 94703 | | | First Class Mail |
| 10282853 | UC BERKELEY FOUNDATION | 1995 UNIVERSITY AVE., SUITE 401 | | | | BERKELEY | CA | 94704-1058 | | | First Class Mail |
| 10282855 | UDONIS HASLEM CHILDRENS FOUNDATION | 20461 NW 7TH COURT | | | | MIAMI GARDENS | FL | 33169 | | | First Class Mail |
| 10282856 | UJH ENTERPRISE, INC | 4328 SW 134TH | | | | MIRAMAR | FL | 33027 | | | First Class Mail |
| 10282857 | UJH ENTERPRISES, INC DBA - RBC CAPITAL MARKETS CORP | 43 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | | SKINGJR1@GMAIL.COM | First Class Mail |
| 10282858 | UJH ENTERPRISES, INC. | C/O FAB CONSULTING SOLUTIONS, LLC | ATTN: SYLVESTER KING JR. | 4328 SW 134TH AVENUE | | MIRAMAR | FL | 33027 | | SKINGJR1@GMAIL.COM, MISTERMIAMI5000@GMAIL.COM | First Class Mail and Email |
| 10282859 | ULTRABEING LTD. | CHINA OVERSEAS BLD. C-E 9F HENNESSEY ROAD | | | | | | | HONG KONG | | First Class Mail |
| 10282861 | UNDERGROUND CREATIVE | 4206 W 24TH AVE SUITE B101 | | | | KENNEWICK | WA | 99338 | | | First Class Mail |
| 10282863 | UNITED AIRLINES, INC. | 233 S. WACKER DR. | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 10282864 | UNITED HEALTHCARE | 11000 OPTUM CIRCLE | | | | EDEN PRAIRIE | MN | 55344 | | CUSTOMERSERVICE@UHCSR.COM | First Class Mail and Email |
| 10282865 | UNITED HEALTHCARE | 9900 BREN RD. E. | | | | MINNETONKA | MN | 55343 | | | First Class Mail |
| 10282868 | UNLOCKS CALENDAR | VIA FERRARI 1 DAVERIO | | | | | | 21020 | ITALY | | First Class Mail |
| 10282869 | UPLIFT DESK | 1118 W FULTON MARKET SUITE 100 | | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 10282870 | UPLIFT DESK | 1848 FERGUSON LN BLDG. 1 | | | | AUSTIN | TX | 78754 | | | First Class Mail |
| 10282871 | UPS | 55 GLENLAKE PARKWAY | | | | NE ATLANTA | GA | 30328 | | | First Class Mail |
| 10282874 | USI INSURANCE SERVICES, LLC | PO BOX 62689 | | | | VIRGINIA BEACH | VA | 23466 | | | First Class Mail |
| 10282877 | UVM SIGNUM BLOCKCHAIN FUND VCC | NORTH CANAL RD | | | | | | 059294 | SINGAPORE | | First Class Mail |
| 10282880 | VALR PROPRIETARY LIMITED | 1037 SAUCHIEHALL ST | | | | GLASGOW | | G3 7TZ | UNITED KINGDOM | | First Class Mail |
| 10282881 | VALUZ LLP | 4 KING'S BENCH WALK | | | | LONDON | | EC4Y 7DL | UNITED KINGDOM | | LEGAL@VALUZLLP.COM | First Class Mail and Email |
| 10282882 | VANTA | 369 HAYES ST. | | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 10282883 | VARIEGATED DESIGNS LLC | 119 HOLLYWOOD CT | | | | WILMETTE | IL | 60091 | | | First Class Mail |
| 10283026 | VEAT LAW FIRM | 8F, 9F, 735, YEONGDONG-DAERO, GANGNAM-GU | | | | SEOUL | | | REPUBLIC OF KOREA | | First Class Mail |
| 10282887 | VENUSTAS LAW PLLC | 6671 W INDIANTOWN RD STE 50 PMB 157 | | | | JUPITER | FL | 33458 | | FIRM@VENUSTASLAW.COM | First Class Mail and Email |
| 10282889 | VERIDIAN DEVELOPMENT GROUP LTD. | BRICKELL MANAGEMENT GROUP | 443 EAST BAY STREET | | | NASSAU | | | THE BAHAMAS | SANDS@BRICKELLBAHAMAS.COM | First Class Mail and Email |
| 10282891 | VERIFYVASP PTE LTD | 1 HARBOURFRONT AVE | #16-02 KEPPEL BAY TOWER | | | SINGAPORE | | 098632 | SINGAPORE | | First Class Mail |
| 10282893 | VERIZON WIRELESS | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | | | First Class Mail |
| 10282894 | VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10282897 | VIBE LABS INC | 250 H ST | STE 549 | | | BLAINE | WA | 98230 | | | First Class Mail |
| 10282902 | VIDSY | 14 GOWER'S WALK | | | | LONDON | | | UNITED KINGDOM | | First Class Mail |

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282906 | VIRTUALNESS INC | | | | | | | | | INFO@VIRTUALS.IO | Email |
| 10282988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282910 | VOLA TIL1TY TOKEN MASTER FUND | 4TH FLOOR, HARBOUR PLACE, 103 SOUTH CHURCH STREET | PO BOX 10240, GRAND CAYMAN | | | | | KY1-1002 | GRAND CAYMAN | ZHOUSI@FBY.CAPITAL, MCSHU@FBG.CAPITAL, IVAN@FBP.CAPITAL | First Class Mail and Email |
| 10282911 | VOLATILITY TOKEN MASTER FUND | 4TH FLOOR, HARBOUR PLACE, 103 SOUTH CHURCH STREET | PO BOX 10240, GRAND CAYMAN | | | | | KY1-1002 | GRAND CAYMAN | HOUSJ@FBG.CAPITAL | First Class Mail and Email |
| 10282912 | VOLMEX | 328 NEPTUNE AVE | | | | BROOKLYN | NY | 11235-6846 | | | First Class Mail |
| 10282913 | VOLUMEFI SOFTWARE, INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | | | First Class Mail |
| 10282914 | VOLNOE | PIET HEINKADE 55 | | | | AMSTERDAM | | 1019 GM | THE NETHERLANDS | | First Class Mail |
| 10282916 | VOYAGER DIGITAL LTD | 33 IRVING PL | 3 NEW YORK | | | NEW YORK | NY | 10003-2332 | | | First Class Mail |
| 10282917 | VY DHARANA EM TECHNOLOGY FUND, LP | C/O VY CAPITAL MGMT CO LTD, LEVEL 9 | EMIRATES FINANCIAL TWRS, OFFICE 901/902 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10282918 | VY SPACE | ONE CAPITAL PLACE | PO BOX 847 | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS | | First Class Mail |
| 10282919 | VY SPACE II LP | EMIRATES FINANCIAL TOWERS | SOUTH TOWER LEVEL 9 | OFFICE 901/902 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10282920 | VYBE | 9454 WILSHITE BLVD | STE 300 | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 10282922 | WAEV | 2114 W BALL RD | | | | ANAHEIM | CA | 92804 | | CONTACT@WAEVINC.COM | First Class Mail and Email |
| 10283192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282925 | WARRIORS | ATTN: SETH BOHNE | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | | SBOHNE@WARRIORS.COM | First Class Mail and Email |
| 10282926 | WASSERMAN MEDIA GROUP LLC | ATTN: JASON BANKS | 10900 WILSHIRE BLVD #1200 | | | LOS ANGELES | CA | 90024 | | JBANKS@TEAMWASS.COM | First Class Mail and Email |
| 10281867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282929 | WAVE MOBILE MONEY HOLDINGS | 100 HANO ST #16 | | | | BOSTON | MA | 02134 | | | First Class Mail |
| 10282930 | WE ARE ONE WORLD | KORTE VLIERSTRAAT 6 2000 ANTWERPEN | | | | ANTWERP | | | BELGIUM | | First Class Mail |
| 10282931 | WEALTH CAST MEDIA LLC | 9 STORE ROAD PO BOX 607 | | | | TUXEDO PARK | NY | 10987 | | | First Class Mail |
| 10282933 | WEB SHIELD LIMITED | ROSA-LUXEMBURG-STRAßE 27 | | | | LEIPZIG | | | GERMANY | | First Class Mail |
| 10282934 | WEB3 GAMING INC D/B/A RAINMAKER GAMES | 11613 HOBBITON TRAIL | | | | AUSTIN | TX | 78739 | | INFO@RAINMAKER-INC.COM | First Class Mail and Email |
| 10282935 | WEBEDIA. | 2 RUE PAUL VAILLANT COUTURIER | | | | LEVALLOIS-PERRET | | | FRANCE | | First Class Mail |
| 10282936 | WEBFLOW INC. | 398 11TH ST. FLOOR 2 | | | | SAN FRANCISCO | CA | 94103 | | SUPPORT@WEBFLOW.COM | First Class Mail and Email |
| 10282937 | WELLS FARGO | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | | INVESTORRELATIONS@WELLSFARGO.COM | First Class Mail and Email |
| 10282938 | WEST REALM SHIRES SERVICES INC. D/B/A FTX US | 2000 CENTER ST. | SUITE 400 | | | BERKELEY | CA | 94704 | | | First Class Mail |
| 10282940 | WEWORK | 1525 11TH AVENUE | | | | SEATTLE | WA | 98122 | | WE-US-55846@WEWORK.COM | First Class Mail and Email |
| 10282939 | WEWORK | 1700 LINCOLN STREET | 17TH FLOOR | | | DENVER | CO | 80203 | | WE-US-56160@WEWORK.COM | First Class Mail and Email |
| 10282941 | WEWORK | ATTN: LEASING MANAGER | 655 15TH STREET NW | | | WASHINGTON | DC | 20005 | | GILLIN.SMITH@WEWORK.COM | First Class Mail and Email |
| 10282942 | WEWORK INC | 222 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 10282499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10280986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282943 | WHITE & CASE | 111 S WACKER DR SUITE 5100 | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 10280967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282944 | WHOISXMLAPI | 305 WEST LE ROY | | | | ARCADIA | CA | 91007 | | | First Class Mail |
| 10282945 | WIFI BREAD | 6725 SUNRISE BLVD | | | | CITRUS HEIGHTS | CA | 95610 | | | First Class Mail |
| 10282947 | WILEY REIN LLP | 2050 M STREET NW | | | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 10282948 | WILINE NETWORKS, INC. | 104 CARNEGIE CTR STE 201 | | | | PRINCETON | NJ | 08540-6232 | | | First Class Mail |
| 10282952 | WILLIAM TREVOR LAWRENCE DBA MMBOC, LLC | 1700 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10019 | | FINANCE@EXCELSM.COM. | First Class Mail and Email |
| 10281189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10281908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10281909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10282953 | WILLKIE FARR AND GALLAGHER LLP | 787 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 10282954 | WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 10282955 | WISTIA | 120 BROOKLINE ST | | | | CAMBRIDGE | MA | 02139 | | | First Class Mail |
| 10282956 | WISTIA, INC. | 37 HIGHLAND AVENUE | | | | CAMBRIDGE | MA | 02139 | | | First Class Mail |
| 10282957 | WIX | 40 NAMAL TEL-AVIV ST | | | | TEL AVIV | | | ISRAEL | | First Class Mail |
| 10282958 | WME ENTERTAINMENT | 9601 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 10282959 | WOLTERS KLUWER | TWO COMMERCE SQUARE, 2001 MARKET ST. | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 10282960 | WONDROS (HUNGRY HEART MEDIA) | 5450 W. WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | | | First Class Mail |
| 10281824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282961 | WORDCEL | 84 CUMBRIAN GARDENS | | | | LONDON | | NW2 1EL | UNITED KINGDOM | | First Class Mail |
| 10282963 | WPROMOTE LLC | 2100 E. GRAND AVE., FIRST FLOOR | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 10282966 | WSC AND AC REVOCABLE TRUST | 7950 JONES BEACH DR #700N | | | | MCLEAN | VA | 22107 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 27 of 28

Exhibit A
Supplemental Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282967 | W-SF GOLDFINGER OWNER VII, LLC | W-SF GOLDFINGER OWNER VIII, LLC | 917 W. WASHINGTON BLVD. | SUITE 308 | | CHICAGO | IL | 60607 | | NOTICES @STRATGICLEASINGLAW.COM | First Class Mail and Email |
| 10282968 | W-SF GOLDFINGER OWNER VIII, L.C.C | ATTENTION: LEGAL NOTICES | 917 W WASHINGTON BLVD., SUITE 308 | | | CHICAGO | IL | 60607 | | 167NOTICES@SHAPACK.COM, NOTICES@STRATICLEASINGLAW.COM | First Class Mail and Email |
| 10282969 | W-SF GOLDFINGER OWNER VIII, L.L.C., | 167 N. GREEN STREET | SUITE 1700 | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 10282970 | WUHAN JIYI NETWORK TECHNOLOGY CO.,LTD. | FLOOR 8, BUILDING B3 | WUDAHANGYU PART | WUHAN UNIVERSITY NATIONAL SCIENCE PARK | JIANGXIA DISTRICT | WUHAN | | 430200 | CHINA | | First Class Mail |
| 10282972 | WYE MEDIA COMPANY LLC | ATTN: AMANDA HENDY | 11201 LAKESHORE DR., E | | | CARMEL | IN | 46033 | | AMANDA@WYECOMPANY.COM | First Class Mail and Email |
| 10282974 | XDEFI | 67 WHITEHALL PARK | | | | LONDON | | N19 3TW | UNITED KINGDOM | | First Class Mail |
| 10281431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282975 | X-MARGIN | 141 NANTUCKET CV | | | | SAN RAFAEL | CA | 94901-4462 | | | First Class Mail |
| 10282976 | XREG CONSULTING- GBP | 118846 AT MADISON BUILDING, MIDTOWN | | | | QUENSWAY | | GX111AA | GIBRALTAR | | First Class Mail |
| 10282977 | XREG CONSULTING LTD | 62-64 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | UNITED KINGDOM | | First Class Mail |
| 10282978 | XTERIO | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 10282981 | YAP GLOBAL LTD | CHANTRY HOUSE, 22 UPPERTON RD | | | | EASTBOURNE | | | UNITED KINGDOM | | First Class Mail |
| 10282983 | YESWARE | 2301 EAGLE PARKWAY, SUITE 100 | | | | FORT WORTH | TX | 76177 | | ERIN@WARNERPR.COM | First Class Mail and Email |
| 10282985 | YIGAL ARNON-TADMOR-LEVY | TEL AVIV. 1 AZRIELI CENTER | TEL AVIV, TEL AVIV DISTRICT | | | TEL AVIV | | | ISRAEL | | First Class Mail |
| 10282986 | YUGA LABS (BAYC) | 1430 S DIXIE HWY | STE 1051075 | | | CORAL GABLES | FL | 33146-3176 | | | First Class Mail |
| 10282990 | ZAPIER | 548 MARKET ST #62411 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10282992 | ZELLE | 815 NORTH 1ST AVENUE SUITE 4 | | | | PHOENIX | AZ | 85003 | | | First Class Mail |
| 10282994 | ZENDA ESTATE LODGING AGREEMENT CANOPY RE, INC. | MANAGER OR OWNER | 327 12 STREET | | | SANTA MONICA | CA | 90402 | | ZENDAESTATE@GMAIL.COM | First Class Mail and Email |
| 10282996 | ZENDESK INC | 989 MARKET ST 3RD FL | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10282997 | ZENLINK | 113 COLORADO AVE | STE 103 | | | AMES | IA | 50014-2406 | | | First Class Mail |
| 10282998 | ZERO ONE | 4TH FLOOR, 2 MINSTER COURT | | | | LONDON | | EC3R 7PP | UNITED KINGDOM | | First Class Mail |
| 10282999 | ZETA | 555 MADISON AVE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10283001 | ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 10280861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10283003 | ZKLEND / BLUE HORIZON GLOBAL CORP | C/O BLUE HORIZON CORPORATION AG | TÖDISTRASSE 61 | | | ZURICH | | 8002 | SWITZERLAND | | First Class Mail |
| 10283004 | ZKX / LTIC, INC | | | | | | | | | SUPPORT@ZKX.FI | Email |
| 10283006 | ZOOM, INC. | 55 ALMADEN BLVD., 6TH FLOOR | | | | SAN JOSE | CA | 95113 | | | First Class Mail |
| 10283007 | ZRO (LAYERZERO) | C/O LAYERZERO LABS LTD | 51 MELROSE ROAD | | | SHEFFIELD | | S3 9DN | UNITED KINGDOM | | First Class Mail |
| 10283009 | ZUBR EXCHANGE LTD | SUITE 23, PORTLAND HOUSE, GLACIS RD | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | | First Class Mail |

**Exhibit B**

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR NO. 1 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE 27 CRIMSON KING DRIVE BEAR DE 19701 | AMS@SACCULLOLEGAL.COM MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 2 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 3 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 4 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 5 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 6 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 7 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET, SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER CRESCENT CENTER, SUITE 500 6075 POPLAR AVENUE, P.O. BOX 171443 MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND 2911 TURTLE CREEK BLVD., SUITE 1400 DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 8 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLAR, BRANDON M. HAMMER ONE LIBERTY PLAZA NEW YORK NY 10006 | JVANLARE@CGSH.COM BHAMMER@CGSH.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 9 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 10 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ. BRANDYWINE PLAZA WEST 1521 CONCORD PIKE, SUITE 301 WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 11 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON 820 N FRENCH ST WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR NO. 12 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| TOP 50 CREDITOR NO. 13 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 14 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 15 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 16 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 17 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 18 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 19 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 20 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 21 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 22 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 23 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |

Exhibit B

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR NO. 24 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 50 CREDITOR NO. 25 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 26 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 27 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 28 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| TOP 50 CREDITOR NO. 29 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 30 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 31 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 32 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR NO. 33 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 50 CREDITOR NO. 34 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 35 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| TOP 50 CREDITOR NO. 36 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 37 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 38 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 39 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG 506 2ND AVE., SUITE 1400 SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI 2029 CENTURY PARK EAST, SUITE 400N LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 40 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 41 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY 125 BROAD STREET NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM BROMLEYJ@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM KRANZLEYA@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN 919 NORTH MARKET STREET, SUITE 420 WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 42 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 43 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |

Exhibit B

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| COUNSEL TO RECORD FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON P.O. BOX 227, BEN FRANKLIN STATION WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| ATTORNEYS FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS COMMERCIAL LITIGATION BRANCH P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE 600 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN 1201 N. MARKET ST. SUITE 1400 WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 1270 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10020 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEVY@VENABLE.COM AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD 89 MAIN STREET, 3RD FLOOR MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| TOP 50 CREDITOR NO. 44 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 45 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM CSHORE@WHITECASE.COM BRIAN.PFEIFFER@WHITECASE.COM MARK.FRANKE@WHITECASE.COM BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE 200 SOUTH BISCAYNE BLVD., SUITE 4900 MIAMI FL 33131 | TLAURIA@WHITECASE.COM RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 46 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 47 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 48 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 49 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 50 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |

**Exhibit C**

Exhibit C
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO BITGO TRUST COMPANY, INC. | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ.<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 5

Exhibit C
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM |

Exhibit C
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 5

Exhibit C
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV |

In re: FTX Trading Ltd., et al.<br>Case No. 22-11068 (JTD)

Page 4 of 5

Exhibit C
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS COMMERCIAL LITIGATION BRANCH P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE 600 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN 1201 N. MARKET ST. SUITE 1400 WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 1270 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10020 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEVY@VENABLE.COM AAPELED@VENABLE.COM |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD 89 MAIN STREET, THIRD FLOOR MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM CSHORE@WHITECASE.COM BRIAN.PFEIFFER@WHITECASE.COM MARK.FRANKE@WHITECASE.COM BRETT.BAKEMEYER@WHITECASE.COM |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE 200 SOUTH BISCAYNE BLVD., SUITE 4900 Southeast Financial Center MIAMI FL 33131 | TLAURIA@WHITECASE.COM RKEBRDLE@WHITECASE.COM |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |
| TOP 50 CREDITOR | Name on File | Address on File | Email Address on File |