# **Exhibit 1**

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1 | 5% or More Equity Holders | Edward Moncada | | X |
| 2 | 5% or More Equity Holders | Nishad Singh | | X |
| 3 | 5% or More Equity Holders | Name on File[1] | | X |
| 4 | 5% or More Equity Holders | Samuel Bankman-Fried | | X |
| 5 | 5% or More Equity Holders | Zixiao Wang | | X |
| 6 | Ad Hoc Committee (Non US Customers of FTX.com) | Eversheds Sutherland (Us) LLP | | X |
| 7 | Ad Hoc Committee (Non US Customers of FTX.com) | Morris, Nichols, Arsht & Tunnell LLP | | X |
| 8 | Bankruptcy Judges | Ashely M. Chan | | X |
| 9 | Bankruptcy Judges | Brendan L. Shannon | | X |
| 10 | Bankruptcy Judges | Craig T. Goldblatt | | X |
| 11 | Bankruptcy Judges | John T. Dorsey | | X |
| 12 | Bankruptcy Judges | Karen B. Owens | | X |
| 13 | Bankruptcy Judges | Kate Stickles | | X |
| 14 | Bankruptcy Judges | Laurie Selber Silverstein | | X |
| 15 | Bankruptcy Judges | Mary F. Walrath | | X |
| 16 | Bankruptcy Judges | Una O'Boyle (Clerk of Court) | | X |
| 17 | Bankruptcy Professionals | Quinn Emanuel Urquhart & Sullivan, LLP | X | |
| 18 | Bankruptcy Professionals | AlixPartners, LLP | X | |
| 19 | Bankruptcy Professionals | Alvarez & Marsal North America, LLC | | X |
| 20 | Bankruptcy Professionals | Kroll Restructuring Administration | | X |
| 21 | Bankruptcy Professionals | Landis Rath & Cobb LLP | | X |
| 22 | Bankruptcy Professionals | Perella Weinberg Partners | X | |
| 23 | Bankruptcy Professionals | Sullivan & Cromwell LLP | X | |
| 24 | Banks/Lender/UCC Lien Parties/Administrative Agents | AKBANK | X | |
| 25 | Banks/Lender/UCC Lien Parties/Administrative Agents | Apple Business | | X |
| 26 | Banks/Lender/UCC Lien Parties/Administrative Agents | Bank of America | X | |
| 27 | Banks/Lender/UCC Lien Parties/Administrative Agents | Bank of Cyprus | X | |
| 28 | Banks/Lender/UCC Lien Parties/Administrative Agents | BCB Bank | | X |
| 29 | Banks/Lender/UCC Lien Parties/Administrative Agents | BMO Harris Bank, N.A. | X | |
| 30 | Banks/Lender/UCC Lien Parties/Administrative Agents | Circle Internet Financial, Inc. | X | |
| 31 | Banks/Lender/UCC Lien Parties/Administrative Agents | Commercial Bank of Dubai | X | |
| 32 | Banks/Lender/UCC Lien Parties/Administrative Agents | Commerical Bank of Vietnam | | X |
| 33 | Banks/Lender/UCC Lien Parties/Administrative Agents | Customers Bank | | X |
| 34 | Banks/Lender/UCC Lien Parties/Administrative Agents | DBS Bank Limited | X | |
| 35 | Banks/Lender/UCC Lien Parties/Administrative Agents | Deltec | X | |
| 36 | Banks/Lender/UCC Lien Parties/Administrative Agents | ED&F Man Holdings Inc. | X | |
| 37 | Banks/Lender/UCC Lien Parties/Administrative Agents | Emirate NBD Bank | X | |
| 38 | Banks/Lender/UCC Lien Parties/Administrative Agents | Equity Bank | X | |
| 39 | Banks/Lender/UCC Lien Parties/Administrative Agents | Etana | X | |
| 40 | Banks/Lender/UCC Lien Parties/Administrative Agents | Eurobank | X | |
| 41 | Banks/Lender/UCC Lien Parties/Administrative Agents | Evolve Bank and Trust | | X |
| 42 | Banks/Lender/UCC Lien Parties/Administrative Agents | Far Eastern Int'l Bank | | X |
| 43 | Banks/Lender/UCC Lien Parties/Administrative Agents | Fibabanka | X | |
| 44 | Banks/Lender/UCC Lien Parties/Administrative Agents | Fidelity Bank (Bahamas) | X | |
| 45 | Banks/Lender/UCC Lien Parties/Administrative Agents | Garanti BBVA | | X |
| 46 | Banks/Lender/UCC Lien Parties/Administrative Agents | Goldfields Money | X | |
| 47 | Banks/Lender/UCC Lien Parties/Administrative Agents | HDFC Bank | X | |
| 48 | Banks/Lender/UCC Lien Parties/Administrative Agents | HSBC Bank | X | |
| 49 | Banks/Lender/UCC Lien Parties/Administrative Agents | Interactive Brokers | X | |
| 50 | Banks/Lender/UCC Lien Parties/Administrative Agents | JPMorgan Chase Bank, N.A. | X | |
| 51 | Banks/Lender/UCC Lien Parties/Administrative Agents | Jtrust Bank | | X |
| 52 | Banks/Lender/UCC Lien Parties/Administrative Agents | Klarpay | | X |
| 53 | Banks/Lender/UCC Lien Parties/Administrative Agents | LendingClub | X | |
| 54 | Banks/Lender/UCC Lien Parties/Administrative Agents | Maerki Baumann & Co. AG | | X |
| 55 | Banks/Lender/UCC Lien Parties/Administrative Agents | Moneytech | | X |
| 56 | Banks/Lender/UCC Lien Parties/Administrative Agents | Moonstone Bank | | X |
| 57 | Banks/Lender/UCC Lien Parties/Administrative Agents | Morgan Stanley | X | |
| 58 | Banks/Lender/UCC Lien Parties/Administrative Agents | MUFG Bank, LTD. | X | |
| 59 | Banks/Lender/UCC Lien Parties/Administrative Agents | National Australia Bank | X | |
| 60 | Banks/Lender/UCC Lien Parties/Administrative Agents | Nium | X | |
| 61 | Banks/Lender/UCC Lien Parties/Administrative Agents | Nuvei | X | |
| 62 | Banks/Lender/UCC Lien Parties/Administrative Agents | Octabase | | X |
| 63 | Banks/Lender/UCC Lien Parties/Administrative Agents | Omipay / Cuscal | | X |
| 64 | Banks/Lender/UCC Lien Parties/Administrative Agents | PayPay Bank | X | |
| 65 | Banks/Lender/UCC Lien Parties/Administrative Agents | Paysafe | X | |
| 66 | Banks/Lender/UCC Lien Parties/Administrative Agents | Prime Trust LLC | X | |
| 67 | Banks/Lender/UCC Lien Parties/Administrative Agents | Rakuten Bank | X | |
| 68 | Banks/Lender/UCC Lien Parties/Administrative Agents | RJ O'Brien | | X |
| 69 | Banks/Lender/UCC Lien Parties/Administrative Agents | SBI Sumishin Net Bank Ltd. | X | |
| 70 | Banks/Lender/UCC Lien Parties/Administrative Agents | Signature Bank | X | |
| 71 | Banks/Lender/UCC Lien Parties/Administrative Agents | Signet | X | |
| 72 | Banks/Lender/UCC Lien Parties/Administrative Agents | Silicon Valley Bank | X | |
| 73 | Banks/Lender/UCC Lien Parties/Administrative Agents | Silvergate Bank | X | |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 74 | Banks/Lender/UCC Liens Parties/Administrative Agents | Siraat Banksai | | X |
| 75 | Banks/Lender/UCC Liens Parties/Administrative Agents | Standford Credit Union | | X |
| 76 | Banks/Lender/UCC Liens Parties/Administrative Agents | Strait X | | X |
| 77 | Banks/Lender/UCC Liens Parties/Administrative Agents | Stripe | X | |
| 78 | Banks/Lender/UCC Liens Parties/Administrative Agents | Sumitomo Mitsui Banking Corporation (SMBC) | X | |
| 79 | Banks/Lender/UCC Liens Parties/Administrative Agents | Swapforex | | X |
| 80 | Banks/Lender/UCC Liens Parties/Administrative Agents | Tokyo Star Bank | X | |
| 81 | Banks/Lender/UCC Liens Parties/Administrative Agents | Transactive | | X |
| 82 | Banks/Lender/UCC Liens Parties/Administrative Agents | Transfero | | X |
| 83 | Banks/Lender/UCC Liens Parties/Administrative Agents | Turicum | | X |
| 84 | Banks/Lender/UCC Liens Parties/Administrative Agents | Vakifbank | X | |
| 85 | Banks/Lender/UCC Liens Parties/Administrative Agents | Volksbank Bayern Mitte eG | | X |
| 86 | Banks/Lender/UCC Liens Parties/Administrative Agents | Washington Business Bank | | X |
| 87 | Banks/Lender/UCC Liens Parties/Administrative Agents | Wells Fargo | X | |
| 88 | Banks/Lender/UCC Liens Parties/Administrative Agents | Western Alliance | X | |
| 89 | Banks/Lender/UCC Liens Parties/Administrative Agents | Zand Bank | | X |
| 90 | Contract Counter-Parties | AC Revocable Trust | | X |
| 91 | Contract Counter-Parties | Adresana Limited | | X |
| 92 | Contract Counter-Parties | AIM Sports, LLC | | X |
| 93 | Contract Counter-Parties | Name on File | | X |
| 94 | Contract Counter-Parties | Name on File | | X |
| 95 | Contract Counter-Parties | Name on File | | X |
| 96 | Contract Counter-Parties | Alpaca Crypto LLC | | X |
| 97 | Contract Counter-Parties | AlteumX International S.A. | | X |
| 98 | Contract Counter-Parties | Name on File | | X |
| 99 | Contract Counter-Parties | Name on File | | X |
| 100 | Contract Counter-Parties | Name on File | | X |
| 101 | Contract Counter-Parties | Name on File | | X |
| 102 | Contract Counter-Parties | Barstool Sports Inc. | | X |
| 103 | Contract Counter-Parties | Billboard Media, LLC | | X |
| 104 | Contract Counter-Parties | Binance Capital Management Co. Ltd. | X | |
| 105 | Contract Counter-Parties | BitGo | | X |
| 106 | Contract Counter-Parties | BITOCTO | | X |
| 107 | Contract Counter-Parties | BlockFi Inc. | X | |
| 108 | Contract Counter-Parties | Brandon Williams | X | |
| 109 | Contract Counter-Parties | Brave Software International SEZC | | X |
| 110 | Contract Counter-Parties | Name on File | | X |
| 111 | Contract Counter-Parties | Cal Athletics | | X |
| 112 | Contract Counter-Parties | Chainalysis | X | |
| 113 | Contract Counter-Parties | Coachella Music Festival, LLC | | X |
| 114 | Contract Counter-Parties | David Ortiz | | X |
| 115 | Contract Counter-Parties | David Ortiz Children's Fund | | X |
| 116 | Contract Counter-Parties | Name on File | | X |
| 117 | Contract Counter-Parties | Diego Perez de Ayala | | X |
| 118 | Contract Counter-Parties | Digital Assets DA AG | | X |
| 119 | Contract Counter-Parties | Digital Finance Group Company | | X |
| 120 | Contract Counter-Parties | Dolphin Entertainment, Inc. | X | |
| 121 | Contract Counter-Parties | Name on File | | X |
| 122 | Contract Counter-Parties | Elvia Delgadillo | | X |
| 123 | Contract Counter-Parties | Exodus Movement, Inc. | | X |
| 124 | Contract Counter-Parties | Fortune Cookie | | X |
| 125 | Contract Counter-Parties | FOX SPORTS SUN, LLC | | X |
| 126 | Contract Counter-Parties | Name on File | | X |
| 127 | Contract Counter-Parties | FTI Consulting, Inc. | X | |
| 128 | Contract Counter-Parties | Furia ESports LLC | | X |
| 129 | Contract Counter-Parties | Galois Capital | | X |
| 130 | Contract Counter-Parties | Gisele Caroline Bundchen | | X |
| 131 | Contract Counter-Parties | Golden State Warriors | | X |
| 132 | Contract Counter-Parties | Gpay Network Pte. Ltd. | X | |
| 133 | Contract Counter-Parties | Growflint Technologies Pvt. Ltd. | X | |
| 134 | Contract Counter-Parties | HashKey Blockchain Investment Fund | | X |
| 135 | Contract Counter-Parties | HODL Media, Inc. | | X |
| 136 | Contract Counter-Parties | ICC Business Corporation FZ LLC | X | |
| 137 | Contract Counter-Parties | Idealex Services OU | | X |
| 138 | Contract Counter-Parties | IEX Group, Inc. | X | |
| 139 | Contract Counter-Parties | iVest+ | | X |
| 140 | Contract Counter-Parties | Name on File | | X |
| 141 | Contract Counter-Parties | Name on File | | X |
| 142 | Contract Counter-Parties | Jeremy Cranford | | X |
| 143 | Contract Counter-Parties | Name on File | | X |
| 144 | Contract Counter-Parties | Joele Frank | | X |
| 145 | Contract Counter-Parties | Kariya Kayamori | | X |
| 146 | Contract Counter-Parties | Name on File | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 147 | Contract Counter-Parties | Kevin O'Leary | | X |
| 148 | Contract Counter-Parties | Name on File | | X |
| 149 | Contract Counter-Parties | Larnabell Enterprises Limited | X | |
| 150 | Contract Counter-Parties | Laura Larissa Hanna | | X |
| 151 | Contract Counter-Parties | Ledger SAS | X | |
| 152 | Contract Counter-Parties | Lightspeed Management Company, LLC | | X |
| 153 | Contract Counter-Parties | Lincoln Holdings LLC DBA Monumental Sports & Entertainment | | X |
| 154 | Contract Counter-Parties | Lorem Ipsum UG | | X |
| 155 | Contract Counter-Parties | Name on File | | X |
| 156 | Contract Counter-Parties | Name on File | | X |
| 157 | Contract Counter-Parties | Major League Baseball Clubs | X | |
| 158 | Contract Counter-Parties | Major League Baseball Properties, Inc | X | |
| 159 | Contract Counter-Parties | Mark Khalil | | X |
| 160 | Contract Counter-Parties | Medium Rare Live, LLC | | X |
| 161 | Contract Counter-Parties | Meow Technologies Inc. | | X |
| 162 | Contract Counter-Parties | Mercedes-Benz Grand Prix Limited | X | |
| 163 | Contract Counter-Parties | Name on File | | X |
| 164 | Contract Counter-Parties | MLB Advanced Media, L.P | | X |
| 165 | Contract Counter-Parties | MMBOC, LLC | | X |
| 166 | Contract Counter-Parties | MPG Live Ltd | | X |
| 167 | Contract Counter-Parties | Multicoin Capital | | X |
| 168 | Contract Counter-Parties | Nardello & Co. LLC | | X |
| 169 | Contract Counter-Parties | Naomi Osaka | | X |
| 170 | Contract Counter-Parties | O'Leary Productions Inc. | | X |
| 171 | Contract Counter-Parties | Office of the Commissioner of Baseball | | X |
| 172 | Contract Counter-Parties | Paradigm | | X |
| 173 | Contract Counter-Parties | Patrick Gruhn | | X |
| 174 | Contract Counter-Parties | Paul Forest | | X |
| 175 | Contract Counter-Parties | Paxos Trust Company, LLC | X | |
| 176 | Contract Counter-Parties | Name on File | | X |
| 177 | Contract Counter-Parties | Play Magnus Group | | X |
| 178 | Contract Counter-Parties | PointUp Inc. | | X |
| 179 | Contract Counter-Parties | Proper Trust AG | | X |
| 180 | Contract Counter-Parties | PT Datindo Infonet Prima | | X |
| 181 | Contract Counter-Parties | Race Capital | | X |
| 182 | Contract Counter-Parties | Radegen Sports Management LLC | | X |
| 183 | Contract Counter-Parties | Rebecca Lowe | | X |
| 184 | Contract Counter-Parties | Reddit, Inc. | X | |
| 185 | Contract Counter-Parties | Ribbit Capital | X | |
| 186 | Contract Counter-Parties | Rick Fox | | X |
| 187 | Contract Counter-Parties | Riot | X | |
| 188 | Contract Counter-Parties | Name on File | | X |
| 189 | Contract Counter-Parties | SC30 Inc. | | X |
| 190 | Contract Counter-Parties | Name on File | | X |
| 191 | Contract Counter-Parties | Shohei Ohtani | | X |
| 192 | Contract Counter-Parties | Name on File | | X |
| 193 | Contract Counter-Parties | Stephen Curry | | X |
| 194 | Contract Counter-Parties | StockTwits, Inc. | | X |
| 195 | Contract Counter-Parties | Swift Media Entertainment, Inc | | X |
| 196 | Contract Counter-Parties | Sygnia Consulting | X | |
| 197 | Contract Counter-Parties | The MLB Network, LLC | | X |
| 198 | Contract Counter-Parties | The Sequoia Fund, L.P. | | X |
| 199 | Contract Counter-Parties | Thoma Bravo | X | |
| 200 | Contract Counter-Parties | TL INTERNATIONAL BV | | X |
| 201 | Contract Counter-Parties | TokenBot International Ltd. | | X |
| 202 | Contract Counter-Parties | Tom Brady | | X |
| 203 | Contract Counter-Parties | TradingView Inc | | X |
| 204 | Contract Counter-Parties | Trevor Lawrence | | X |
| 205 | Contract Counter-Parties | TrustToken | | X |
| 206 | Contract Counter-Parties | Twig USA Inc | | X |
| 207 | Contract Counter-Parties | Udonis Haslem | | X |
| 208 | Contract Counter-Parties | UJH Enterprises | | X |
| 209 | Contract Counter-Parties | Veridian Development Group Ltd. | | X |
| 210 | Contract Counter-Parties | Yahoo Inc. | X | |
| 211 | Contract Counter-Parties | Yuga Labs, Inc. | | X |
| 212 | Customers | Name on File | | X |
| 213 | Customers | Name on File | | X |
| 214 | Customers | Name on File | | X |
| 215 | Customers | Name on File | X | |
| 216 | Customers | Name on File | X | |
| 217 | Customers | Name on File | | X |
| 218 | Customers | Name on File | | X |
| 219 | Customers | Name on File | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 220 | Customers | Name on File | | X |
| 221 | Customers | Name on File | | X |
| 222 | Customers | Name on File | | X |
| 223 | Customers | Name on File | X | |
| 224 | Customers | Name on File | | X |
| 225 | Customers | Name on File | | X |
| 226 | Customers | Name on File | | X |
| 227 | Customers | Name on File | | X |
| 228 | Customers | Name on File | | X |
| 229 | Customers | Name on File | | X |
| 230 | Customers | Name on File | | X |
| 231 | Customers | Name on File | | X |
| 232 | Customers | Name on File | | X |
| 233 | Customers | Name on File | | X |
| 234 | Customers | Name on File | | X |
| 235 | Customers | Name on File | X | |
| 236 | Customers | Name on File | | X |
| 237 | Customers | Name on File | | X |
| 238 | Customers | Name on File | | X |
| 239 | Customers | Name on File | | X |
| 240 | Customers | Name on File | | X |
| 241 | Customers | Name on File | | X |
| 242 | Customers | Name on File | | X |
| 243 | Customers | Name on File | | X |
| 244 | Customers | Name on File | | X |
| 245 | Customers | Name on File | | X |
| 246 | Customers | Name on File | | X |
| 247 | Customers | Name on File | X | |
| 248 | Customers | Name on File | | X |
| 249 | Customers | Name on File | | X |
| 250 | Customers | Name on File | | X |
| 251 | Customers | Name on File | | X |
| 252 | Customers | Name on File | X | |
| 253 | Customers | Name on File | | X |
| 254 | Customers | Name on File | | X |
| 255 | Customers | Name on File | | X |
| 256 | Customers | Name on File | X | |
| 257 | Customers | Name on File | X | |
| 258 | Customers | Name on File | | X |
| 259 | Customers | Name on File | | X |
| 260 | Customers | Name on File | | X |
| 261 | Customers | Name on File | | X |
| 262 | Customers | Name on File | X | |
| 263 | Customers | Name on File | | X |
| 264 | Customers | Name on File | | X |
| 265 | Customers | Name on File | | X |
| 266 | Customers | Name on File | | X |
| 267 | Customers | Name on File | | X |
| 268 | Customers | Name on File | | X |
| 269 | Customers | Name on File | | X |
| 270 | Customers | Name on File | | X |
| 271 | Customers | Name on File | | X |
| 272 | Customers | Name on File | | X |
| 273 | Customers | Name on File | | X |
| 274 | Customers | Name on File | | X |
| 275 | Customers | Name on File | | X |
| 276 | Customers | Name on File | | X |
| 277 | Customers | Name on File | | X |
| 278 | Customers | Name on File | | X |
| 279 | Customers | Name on File | | X |
| 280 | Customers | Name on File | | X |
| 281 | Customers | Name on File | | X |
| 282 | Customers | Name on File | | X |
| 283 | Customers | Name on File | | X |
| 284 | Customers | Name on File | | X |
| 285 | Customers | Name on File | | X |
| 286 | Customers | Name on File | | X |
| 287 | Customers | Name on File | | X |
| 288 | Customers | Name on File | | X |
| 289 | Customers | Name on File | | X |
| 290 | Customers | Name on File | | X |
| 291 | Customers | Name on File | | X |
| 292 | Customers | Name on File | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 293 | Customers | Name on File | | X |
| 294 | Customers | Name on File | X | |
| 295 | Customers | Name on File | | X |
| 296 | Customers | Name on File | | X |
| 297 | Customers | Name on File | | X |
| 298 | Customers | Name on File | | X |
| 299 | Customers | Name on File | X | |
| 300 | Customers | Name on File | | X |
| 301 | Customers | Name on File | | X |
| 302 | Customers | Name on File | | X |
| 303 | Customers | Name on File | | X |
| 304 | Customers | Name on File | | X |
| 305 | Customers | Name on File | | X |
| 306 | Customers | Name on File | | X |
| 307 | Customers | Name on File | X | |
| 308 | Customers | Name on File | | X |
| 309 | Customers | Name on File | X | |
| 310 | Customers | Name on File | | X |
| 311 | Customers | Name on File | | X |
| 312 | Customers | Name on File | | X |
| 313 | Customers | Name on File | | X |
| 314 | Customers | Name on File | | X |
| 315 | Customers | Name on File | | X |
| 316 | Customers | Name on File | | X |
| 317 | Customers | Name on File | | X |
| 318 | Customers | Name on File | | X |
| 319 | Customers | Name on File | | X |
| 320 | Customers | Name on File | | X |
| 321 | Customers | Name on File | | X |
| 322 | Customers | Name on File | | X |
| 323 | Customers | Name on File | | X |
| 324 | Customers | Name on File | | X |
| 325 | Customers | Name on File | X | |
| 326 | Customers | Name on File | | X |
| 327 | Customers | Name on File | | X |
| 328 | Customers | Name on File | | X |
| 329 | Customers | Name on File | | X |
| 330 | Customers | Name on File | | X |
| 331 | Customers | Name on File | | X |
| 332 | Customers | Name on File | | X |
| 333 | Customers | Name on File | | X |
| 334 | Customers | Name on File | | X |
| 335 | Customers | Name on File | | X |
| 336 | Customers | Name on File | | X |
| 337 | Customers | Name on File | | X |
| 338 | Customers | Name on File | | X |
| 339 | Customers | Name on File | | X |
| 340 | Customers | Name on File | | X |
| 341 | Customers | Name on File | | X |
| 342 | Customers | Name on File | | X |
| 343 | Customers | Name on File | X | |
| 344 | Customers | Name on File | | X |
| 345 | Customers | Name on File | | X |
| 346 | Customers | Name on File | | X |
| 347 | Customers | Name on File | | X |
| 348 | Customers | Name on File | | X |
| 349 | Customers | Name on File | | X |
| 350 | Customers | Name on File | | X |
| 351 | Customers | Name on File | | X |
| 352 | Customers | Name on File | | X |
| 353 | Customers | Name on File | | X |
| 354 | Customers | Name on File | | X |
| 355 | Customers | Name on File | | X |
| 356 | Customers | Name on File | | X |
| 357 | Customers | Name on File | | X |
| 358 | Customers | Name on File | | X |
| 359 | Customers | Name on File | | X |
| 360 | Customers | Name on File | | X |
| 361 | Customers | Name on File | | X |
| 362 | Customers | Name on File | | X |
| 363 | Customers | Name on File | | X |
| 364 | Customers | Name on File | | X |
| 365 | Customers | Name on File | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 366 | Customers | Name on File | | X |
| 367 | Customers | Name on File | | X |
| 368 | Customers | Name on File | | X |
| 369 | Customers | Name on File | | X |
| 370 | Customers | Name on File | | X |
| 371 | Customers | Name on File | | X |
| 372 | Customers | Name on File | | X |
| 373 | Customers | Name on File | | X |
| 374 | Customers | Name on File | | X |
| 375 | Customers | Name on File | | X |
| 376 | Customers | Name on File | | X |
| 377 | Customers | Name on File | | X |
| 378 | Customers | Name on File | | X |
| 379 | Customers | Name on File | | X |
| 380 | Customers | Name on File | | X |
| 381 | Customers | Name on File | | X |
| 382 | Customers | Name on File | | X |
| 383 | Customers | Name on File | | X |
| 384 | Customers | Name on File | | X |
| 385 | Customers | Name on File | | X |
| 386 | Customers | Name on File | | X |
| 387 | Customers | Name on File | | X |
| 388 | Customers | Name on File | | X |
| 389 | Customers | Name on File | | X |
| 390 | Debtors | Alameda Aus Pty Ltd | X | |
| 391 | Debtors | Alameda Global Services Ltd. | X | |
| 392 | Debtors | Alameda Research (Bahamas) Ltd | X | |
| 393 | Debtors | Alameda Research Holdings Inc. | X | |
| 394 | Debtors | Alameda Research KK | X | |
| 395 | Debtors | Alameda Research LLC | X | |
| 396 | Debtors | Alameda Research Ltd | X | |
| 397 | Debtors | Alameda Research Pte Ltd | X | |
| 398 | Debtors | Alameda Research Yankari Ltd | X | |
| 399 | Debtors | Alameda TR Ltd | X | |
| 400 | Debtors | Alameda TR Systems S. de R. L. | X | |
| 401 | Debtors | Allston Way Ltd | X | |
| 402 | Debtors | Analisya Pte Ltd | X | |
| 403 | Debtors | Atlantis Technology Ltd. | X | |
| 404 | Debtors | Bancroft Way Ltd | X | |
| 405 | Debtors | Blockfolio, Inc. | X | |
| 406 | Debtors | Blue Ridge Ltd | X | |
| 407 | Debtors | Cardinal Ventures Ltd | X | |
| 408 | Debtors | Cedar Bay Ltd | X | |
| 409 | Debtors | Cedar Grove Technology Services, Ltd | X | |
| 410 | Debtors | Clifton Bay Investments LLC | X | |
| 411 | Debtors | Clifton Bay Investments Ltd | X | |
| 412 | Debtors | Cottonwood Grove Ltd | X | |
| 413 | Debtors | Cottonwood Technologies Ltd. | X | |
| 414 | Debtors | Crypto Bahamas LLC | X | |
| 415 | Debtors | DAAG Trading, DMCC | X | |
| 416 | Debtors | Deck Technologies Holdings LLC | X | |
| 417 | Debtors | Deck Technologies Inc. | X | |
| 418 | Debtors | Deep Creek Ltd | X | |
| 419 | Debtors | Digital Custody Inc. | X | |
| 420 | Debtors | Euclid Way Ltd | X | |
| 421 | Debtors | FTX (Gibraltar) Ltd | X | |
| 422 | Debtors | FTX Canada Inc | X | |
| 423 | Debtors | FTX Certificates GmbH | X | |
| 424 | Debtors | FTX Crypto Services Ltd. | X | |
| 425 | Debtors | FTX Digital Assets LLC | X | |
| 426 | Debtors | FTX Digital Holdings (Singapore) Pte Ltd | X | |
| 427 | Debtors | FTX EMEA Ltd. | X | |
| 428 | Debtors | FTX Equity Record Holdings Ltd | X | |
| 429 | Debtors | FTX EU Ltd. | X | |
| 430 | Debtors | FTX Europe AG | X | |
| 431 | Debtors | FTX Exchange FZE | X | |
| 432 | Debtors | FTX Hong Kong Ltd | X | |
| 433 | Debtors | FTX Japan Holdings K.K. | X | |
| 434 | Debtors | FTX Japan K.K. | X | |
| 435 | Debtors | FTX Japan Services KK | X | |
| 436 | Debtors | FTX Lend Inc. | X | |
| 437 | Debtors | FTX Marketplace, Inc. | X | |
| 438 | Debtors | FTX Products (Singapore) Pte Ltd | X | |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 439 | Debtors | FTX Property Holdings Ltd | X | |
| 440 | Debtors | FTX Services Solutions Ltd. | X | |
| 441 | Debtors | FTX Structured Products AG | X | |
| 442 | Debtors | FTX Switzerland GmbH | X | |
| 443 | Debtors | FTX Trading GmbH | X | |
| 444 | Debtors | FTX Trading Ltd | X | |
| 445 | Debtors | FTX TURKEY TEKNOLOJİ VE TİCARET ANONİM ŞİRKET | X | |
| 446 | Debtors | FTX US Services, Inc. | X | |
| 447 | Debtors | FTX US Trading, Inc | X | |
| 448 | Debtors | FTX Ventures Ltd | X | |
| 449 | Debtors | FTX Zuma Ltd | X | |
| 450 | Debtors | GG Trading Terminal Ltd | X | |
| 451 | Debtors | Global Compass Dynamics Ltd. | X | |
| 452 | Debtors | Good Luck Games, LLC | X | |
| 453 | Debtors | Goodman Investments Ltd. | X | |
| 454 | Debtors | Hannam Group Inc | X | |
| 455 | Debtors | Hawaii Digital Assets Inc. | X | |
| 456 | Debtors | Hilltop Technology Services LLC | X | |
| 457 | Debtors | Hive Empire Trading Pty Ltd | X | |
| 458 | Debtors | Innovatia Ltd | X | |
| 459 | Debtors | Island Bay Ventures Inc | X | |
| 460 | Debtors | Killarney Lake Investments Ltd | X | |
| 461 | Debtors | Ledger Holdings Inc. | X | |
| 462 | Debtors | Ledger Prime LLC | X | |
| 463 | Debtors | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | X | |
| 464 | Debtors | LedgerPrime Bitcoin Yield Enhancement Master Fund | X | |
| 465 | Debtors | LedgerPrime Digital Asset Opportunities Fund, LLC | X | |
| 466 | Debtors | LedgerPrime Digital Asset Opportunities Master Fund LP | X | |
| 467 | Debtors | LedgerPrime Ventures, LP | X | |
| 468 | Debtors | Liquid Financial USA Inc. | X | |
| 469 | Debtors | Liquid Securities Singapore Pte Ltd. | X | |
| 470 | Debtors | LiquidEX LLC | X | |
| 471 | Debtors | LT Baskets Ltd. | X | |
| 472 | Debtors | Maclaurin Investments Ltd. | X | |
| 473 | Debtors | Mangrove Cay Ltd | X | |
| 474 | Debtors | North Dimension Inc | X | |
| 475 | Debtors | North Dimension Ltd | X | |
| 476 | Debtors | North Wireless Dimension Inc | X | |
| 477 | Debtors | Paper Bird Inc | X | |
| 478 | Debtors | Pioneer Street Inc. | X | |
| 479 | Debtors | Quoine India Pte Ltd | X | |
| 480 | Debtors | Quoine Pte Ltd | X | |
| 481 | Debtors | Quoine Vietnam Co. Ltd | X | |
| 482 | Debtors | SNG INVESTMENTS YATIRIM VE DANIŞMANLIK ANONİM ŞİRKETİ | X | |
| 483 | Debtors | Strategy Ark Collective Ltd. | X | |
| 484 | Debtors | Technology Services Bahamas Limited | X | |
| 485 | Debtors | Verdant Canyon Capital LLC | X | |
| 486 | Debtors | West Innovative Barista Ltd. | X | |
| 487 | Debtors | West Realm Shires Financial Services Inc. | X | |
| 488 | Debtors | West Realm Shires Inc. | X | |
| 489 | Debtors | West Realm Shires Services Inc. | X | |
| 490 | Debtors | Western Concord Enterprises Ltd. | X | |
| 491 | Debtors | Zubr Exchange Ltd | X | |
| 492 | Director/Officer | Name on File | | X |
| 493 | Director/Officer | Name on File | | X |
| 494 | Director/Officer | Andy Fisher | | X |
| 495 | Director/Officer | Arthur Thomas | | X |
| 496 | Director/Officer | Name on File | | X |
| 497 | Director/Officer | Name on File | | X |
| 498 | Director/Officer | Can Sun | | X |
| 499 | Director/Officer | Caroline Ellison | | X |
| 500 | Director/Officer | Caroline Papadopoulas | | X |
| 501 | Director/Officer | Name on File | | X |
| 502 | Director/Officer | Name on File | | X |
| 503 | Director/Officer | Constance Wang | | X |
| 504 | Director/Officer | Corporate & Trust Services Limited | X | |
| 505 | Director/Officer | Dan Friedberg | | X |
| 506 | Director/Officer | Name on File | | X |
| 507 | Director/Officer | Diana Aidee Munoz Maclao De Camargo | | X |
| 508 | Director/Officer | Edward Moncada | | X |
| 509 | Director/Officer | Gary Wang | | X |
| 510 | Director/Officer | Name on File | | X |
| 511 | Director/Officer | Name on File | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 512 | Director/Officer | Name on File | | X |
| 513 | Director/Officer | Jen Chan | | X |
| 514 | Director/Officer | John J. Ray | | X |
| 515 | Director/Officer | John Samuel Trabucco | | X |
| 516 | Director/Officer | Jonathan Cheesman | | X |
| 517 | Director/Officer | Joseph J. Farnan | | X |
| 518 | Director/Officer | Name on File | | X |
| 519 | Director/Officer | Kariya Kayamori | | X |
| 520 | Director/Officer | Name on File | | X |
| 521 | Director/Officer | Larry Thompson | | X |
| 522 | Director/Officer | Name on File | | X |
| 523 | Director/Officer | Luk Wai Chan | | X |
| 524 | Director/Officer | Name on File | | X |
| 525 | Director/Officer | Name on File | | X |
| 526 | Director/Officer | Mark Wetjen | | X |
| 527 | Director/Officer | Name on File | | X |
| 528 | Director/Officer | Name on File | | X |
| 529 | Director/Officer | Name on File | | X |
| 530 | Director/Officer | Matt Rosenberg | | X |
| 531 | Director/Officer | Matthew Doheny | | X |
| 532 | Director/Officer | Matthew Ness | | X |
| 533 | Director/Officer | Name on File | | X |
| 534 | Director/Officer | Michael McCarty | | X |
| 535 | Director/Officer | Michael Watson | | X |
| 536 | Director/Officer | Mitch Sonkin | | X |
| 537 | Director/Officer | Name on File | | X |
| 538 | Director/Officer | Name on File | | X |
| 539 | Director/Officer | Name on File | | X |
| 540 | Director/Officer | Nishad Singh | | X |
| 541 | Director/Officer | Name on File | | X |
| 542 | Director/Officer | Name on File | | X |
| 543 | Director/Officer | Name on File | | X |
| 544 | Director/Officer | Name on File | | X |
| 545 | Director/Officer | Rishi Jain | | X |
| 546 | Director/Officer | Name on File | | X |
| 547 | Director/Officer | Ryan Salame[2] | X | |
| 548 | Director/Officer | Ryne Miller | | X |
| 549 | Director/Officer | Samuel Bankman-Fried | | X |
| 550 | Director/Officer | Name on File | | X |
| 551 | Director/Officer | Serhat Aydin | | X |
| 552 | Director/Officer | Name on File | | X |
| 553 | Director/Officer | Shiliang Tang | | X |
| 554 | Director/Officer | Name on File | | X |
| 555 | Director/Officer | Sina Nader | | X |
| 556 | Director/Officer | Name on File | | X |
| 557 | Director/Officer | Takashi Hidaka | | X |
| 558 | Director/Officer | Terence Choo | | X |
| 559 | Director/Officer | Name on File | | X |
| 560 | Director/Officer | Venu Palaparthi | | X |
| 561 | Director/Officer | Wang Zhe | | X |
| 562 | Director/Officer | Wing Man Charis Law (Charis Law) | | X |
| 563 | Director/Officer | Wong Jing Yu | | X |
| 564 | Director/Officer | Zach Dexter | | X |
| 565 | Director/Officer | Zhe Wang | | X |
| 566 | Donations | amfAR | | X |
| 567 | Donations | Arbor Day Foundation | | X |
| 568 | Donations | Berkley Existential Risk Initiative | | X |
| 569 | Donations | Care for Special Needs Children Foundation | | X |
| 570 | Donations | Center for Effective Altruism | | X |
| 571 | Donations | Clinton Health Access | X | |
| 572 | Donations | David Ortiz Children's Fund | | X |
| 573 | Donations | Eat.Learn.Play | | X |
| 574 | Donations | Eldera, Inc. | | X |
| 575 | Donations | GWWC | | X |
| 576 | Donations | Honnold Foundation | | X |
| 577 | Donations | Hurry Up Slowly | | X |
| 578 | Donations | Laureus Sport for Good | | X |
| 579 | Donations | Majority Forward | | X |
| 580 | Donations | Managed Funds Association | | X |
| 581 | Donations | National Council of Social Service | X | |
| 582 | Donations | New Jersey Scholars | | X |
| 583 | Donations | Neworld One Bay Street - Margaritaville Beach Resort Nassau | | X |
| 584 | Donations | RESource D.C | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 585 | Donations | Rethink Priorities | | X |
| 586 | Donations | Seattle Approves | | X |
| 587 | Donations | Stanford School of Medicine | | X |
| 588 | Donations | Stanford University | | X |
| 589 | Donations | Stanford University Development | | X |
| 590 | Donations | The Center for Election | | X |
| 591 | Donations | Name on File | | X |
| 592 | Donations | UC Berkeley Foundation | | X |
| 593 | Donations | UDONIS HASLEM CHILDRENS FOUNDATION | | X |
| 594 | Insurance | Ascot Insurance Company | | X |
| 595 | Insurance | Continental Casualty Company | X | |
| 596 | Insurance | Endurance Worldwide Insurance Ltd., Zurich Insurance Plc, | | X |
| 597 | Insurance | HDI Global Specialty SE | | X |
| 598 | Insurance | Lloyd's America, Inc. | | X |
| 599 | Insurance | Massachusetts Bay Insurance Company | | X |
| 600 | Insurance | Paragon International Insurance Brokers Limited | X | |
| 601 | Insurance | QBE Insurance Corporation | X | |
| 602 | Insurance | Relm Insurance Ltd. | | X |
| 603 | Insurance | StarStone National Insurance Company | | X |
| 604 | Insurance | The Hanover Insurance Group | X | |
| 605 | Insurance | The Travelers Insurance Company | X | |
| 606 | Insurance | Travelers Property Caualty Company of America | | X |
| 607 | Insurance | United Fire Group | X | |
| 608 | Insurance | USI Insurance Services, LLC-CL | | X |
| 609 | Investments/Acquisitions | 1Inch | | X |
| 610 | Investments/Acquisitions | 3Commas Technologies | | X |
| 611 | Investments/Acquisitions | 5D | X | |
| 612 | Investments/Acquisitions | 6529 NFT Fund | | X |
| 613 | Investments/Acquisitions | 6th Man Ventures Fund | | X |
| 614 | Investments/Acquisitions | 80 Acres | | X |
| 615 | Investments/Acquisitions | Acala | | X |
| 616 | Investments/Acquisitions | AFK Ventures LLC | | X |
| 617 | Investments/Acquisitions | Name on File | | X |
| 618 | Investments/Acquisitions | Alder Labs | | X |
| 619 | Investments/Acquisitions | Alethea | | X |
| 620 | Investments/Acquisitions | Aligned AI | | X |
| 621 | Investments/Acquisitions | Altimeter Growth Partners Fund VI, L.P. | | X |
| 622 | Investments/Acquisitions | Alvea, LLC | X | |
| 623 | Investments/Acquisitions | Anchorage | X | |
| 624 | Investments/Acquisitions | Ancient8 | | X |
| 625 | Investments/Acquisitions | AngelList | | X |
| 626 | Investments/Acquisitions | Anthropic | | X |
| 627 | Investments/Acquisitions | Anysphere Inc | | X |
| 628 | Investments/Acquisitions | Aptos | X | |
| 629 | Investments/Acquisitions | Arcana | | X |
| 630 | Investments/Acquisitions | Archax | | X |
| 631 | Investments/Acquisitions | Arnac | | X |
| 632 | Investments/Acquisitions | Arrow | X | |
| 633 | Investments/Acquisitions | Artemis | X | |
| 634 | Investments/Acquisitions | Asymmetric Technologies LP | | X |
| 635 | Investments/Acquisitions | ATMTA, Inc. / Star Atlas | | X |
| 636 | Investments/Acquisitions | Atomic Vaults | | X |
| 637 | Investments/Acquisitions | ATTN (EVOSverse) | | X |
| 638 | Investments/Acquisitions | Auradine, Inc. | | X |
| 639 | Investments/Acquisitions | Aurigami / Vaus Limited | | X |
| 640 | Investments/Acquisitions | Aurory | | X |
| 641 | Investments/Acquisitions | Autograph | | X |
| 642 | Investments/Acquisitions | Automata | | X |
| 643 | Investments/Acquisitions | Avara Labs / LENS | | X |
| 644 | Investments/Acquisitions | AVECRIS Research Corporation Pte. Ltd. (Project Door) | | X |
| 645 | Investments/Acquisitions | Aver Protocol | | X |
| 646 | Investments/Acquisitions | Axelar Network | | X |
| 647 | Investments/Acquisitions | Bastion / Bengine, Inc. | | X |
| 648 | Investments/Acquisitions | BetDEX | | X |
| 649 | Investments/Acquisitions | BiLira (Series A - Class E) | | X |
| 650 | Investments/Acquisitions | Bitmain Fund L.P. | | X |
| 651 | Investments/Acquisitions | Bitnob Technologies | | X |
| 652 | Investments/Acquisitions | Bitnomial | | X |
| 653 | Investments/Acquisitions | BitOasis | | X |
| 654 | Investments/Acquisitions | Bitocto (exchange Indo) / PT Triniti | | X |
| 655 | Investments/Acquisitions | Blockbeats News | | X |
| 656 | Investments/Acquisitions | Blockchain Space / Solutions Lab Consultancy Pte Ltd | | X |
| 657 | Investments/Acquisitions | Blocto | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 658 | Investments/Acquisitions | Bluebook Cities | | X |
| 659 | Investments/Acquisitions | Bond Fund III | | X |
| 660 | Investments/Acquisitions | Bonzai Finance | | X |
| 661 | Investments/Acquisitions | Bridge Technologies (BRG Token) | | X |
| 662 | Investments/Acquisitions | Brinc Drones | | X |
| 663 | Investments/Acquisitions | Browder Capital | | X |
| 664 | Investments/Acquisitions | BTC Africa, S.A., (dba AZA Finance) | | X |
| 665 | Investments/Acquisitions | Burnt | | X |
| 666 | Investments/Acquisitions | Canonical Crypto Fund | | X |
| 667 | Investments/Acquisitions | Cardinal (Nexus Pro) | | X |
| 668 | Investments/Acquisitions | Causal Inc | | X |
| 669 | Investments/Acquisitions | CCAI / Aldin | | X |
| 670 | Investments/Acquisitions | Cega Pte Ltd | | X |
| 671 | Investments/Acquisitions | Celesita Network | | X |
| 672 | Investments/Acquisitions | Ceres Protocol Inc / Mythos tokens | | X |
| 673 | Investments/Acquisitions | Change Up | X | |
| 674 | Investments/Acquisitions | chillchat | | X |
| 675 | Investments/Acquisitions | China V Investors L.P. | | X |
| 676 | Investments/Acquisitions | China Venture Capital Fund | X | |
| 677 | Investments/Acquisitions | Chingari | | X |
| 678 | Investments/Acquisitions | Chipper Cash / Critical Ideas Inc | | X |
| 679 | Investments/Acquisitions | Circle Internet Financial, Inc. | X | |
| 680 | Investments/Acquisitions | Clover | X | |
| 681 | Investments/Acquisitions | Coderrect Inc. | | X |
| 682 | Investments/Acquisitions | Cogni | | X |
| 683 | Investments/Acquisitions | Coin98 | | X |
| 684 | Investments/Acquisitions | Coinfeeds / Docsi18n | | X |
| 685 | Investments/Acquisitions | CoinMARA | | X |
| 686 | Investments/Acquisitions | Collide Capital Fund I | | X |
| 687 | Investments/Acquisitions | Com2Us | X | |
| 688 | Investments/Acquisitions | Composable | | X |
| 689 | Investments/Acquisitions | Compound Financial | | X |
| 690 | Investments/Acquisitions | Confirm Solutions Inc | | X |
| 691 | Investments/Acquisitions | Conjecture | | X |
| 692 | Investments/Acquisitions | Connect3 / Lab3 Technology Limited | | X |
| 693 | Investments/Acquisitions | Consensys | X | |
| 694 | Investments/Acquisitions | Critical Ideas, Inc. | X | |
| 695 | Investments/Acquisitions | Cryowar | | X |
| 696 | Investments/Acquisitions | Curated | | X |
| 697 | Investments/Acquisitions | DaoSqaure | | X |
| 698 | Investments/Acquisitions | Darkfi | | X |
| 699 | Investments/Acquisitions | Dave Inc | | X |
| 700 | Investments/Acquisitions | decimated | | X |
| 701 | Investments/Acquisitions | Defi | X | |
| 702 | Investments/Acquisitions | Defi Alliance | | X |
| 703 | Investments/Acquisitions | Delphia Holdings Corp | X | |
| 704 | Investments/Acquisitions | Delta One | | X |
| 705 | Investments/Acquisitions | Delysium / KUROSEMI INC. | | X |
| 706 | Investments/Acquisitions | Digital Assets DA AG | | X |
| 707 | Investments/Acquisitions | Distributed Ledger Technology | | X |
| 708 | Investments/Acquisitions | DLT Climate Tech | | X |
| 709 | Investments/Acquisitions | DoDo | X | |
| 710 | Investments/Acquisitions | DoinGud | | X |
| 711 | Investments/Acquisitions | DoNotPay | | X |
| 712 | Investments/Acquisitions | Doodles | | X |
| 713 | Investments/Acquisitions | Doppel Inc | | X |
| 714 | Investments/Acquisitions | Dorahack | | X |
| 715 | Investments/Acquisitions | Drift | X | |
| 716 | Investments/Acquisitions | DriveWealth | | X |
| 717 | Investments/Acquisitions | Dropp | | X |
| 718 | Investments/Acquisitions | Dtrade | | X |
| 719 | Investments/Acquisitions | Dune Analytics | | X |
| 720 | Investments/Acquisitions | Dust Labs, Inc | | X |
| 721 | Investments/Acquisitions | edenbrawl / Worldspark Studios, Inc | | X |
| 722 | Investments/Acquisitions | EFAS / Kepler Space Industries | | X |
| 723 | Investments/Acquisitions | Efficient Frontier / Odyssey  Technologies  Limited | | X |
| 724 | Investments/Acquisitions | Eizper Chain | | X |
| 725 | Investments/Acquisitions | Elementus | | X |
| 726 | Investments/Acquisitions | Elumia | | X |
| 727 | Investments/Acquisitions | Equator Therapeutics | | X |
| 728 | Investments/Acquisitions | EquiLibre Tecnologies Inc. | | X |
| 729 | Investments/Acquisitions | Ethereal Ventures Fund I LP | | X |
| 730 | Investments/Acquisitions | Euclid Labs / Magic Eden Secondary Shares | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 731 | Investments/Acquisitions | Euler | X | |
| 732 | Investments/Acquisitions | Evme Inc | | X |
| 733 | Investments/Acquisitions | Exodus | | X |
| 734 | Investments/Acquisitions | exotic / Pier3 Ventures Limited | | X |
| 735 | Investments/Acquisitions | Exponent Founders Capital I, LP | X | |
| 736 | Investments/Acquisitions | Exponential DeFi Inc | | X |
| 737 | Investments/Acquisitions | FairSide | | X |
| 738 | Investments/Acquisitions | Fanatics | X | |
| 739 | Investments/Acquisitions | Faraway | | X |
| 740 | Investments/Acquisitions | Fern Labs Inc | | X |
| 741 | Investments/Acquisitions | Few and Far | | X |
| 742 | Investments/Acquisitions | Figma Inc | X | |
| 743 | Investments/Acquisitions | Float Capital / Rubin Global Ltd | | X |
| 744 | Investments/Acquisitions | Flourishing Humanity Corporation Ltd | | X |
| 745 | Investments/Acquisitions | Fluence Labs | | X |
| 746 | Investments/Acquisitions | Friktion | | X |
| 747 | Investments/Acquisitions | Frosted Inc | | X |
| 748 | Investments/Acquisitions | Fuel / Layer-2 Development Corp. | | X |
| 749 | Investments/Acquisitions | FYI.FYI, Inc | | X |
| 750 | Investments/Acquisitions | Galaxy Protocol (Galxe) | | X |
| 751 | Investments/Acquisitions | GamerGains | | X |
| 752 | Investments/Acquisitions | GamesPad | | X |
| 753 | Investments/Acquisitions | GENESIS DIGITAL ASSETS LIMITED | | X |
| 754 | Investments/Acquisitions | Geniome (FBH Corporation) | | X |
| 755 | Investments/Acquisitions | Genopet / WITTY ELITE LIMITED | | X |
| 756 | Investments/Acquisitions | GetMati | | X |
| 757 | Investments/Acquisitions | GetPIP Web3.0 / Prime Round Ltd | | X |
| 758 | Investments/Acquisitions | GGX Protocol Limited / GGX Token | | X |
| 759 | Investments/Acquisitions | Global Illumination | | X |
| 760 | Investments/Acquisitions | GOG (Guild of Guardians) | | X |
| 761 | Investments/Acquisitions | GuildFi / CRYPTOMIND LAB PTE. LTD | | X |
| 762 | Investments/Acquisitions | Harbor Systems Inc | | X |
| 763 | Investments/Acquisitions | Hashflow / Qflow | | X |
| 764 | Investments/Acquisitions | Hawku | | X |
| 765 | Investments/Acquisitions | HedgeHog | X | |
| 766 | Investments/Acquisitions | Helix Nanotechnologies | | X |
| 767 | Investments/Acquisitions | Hidden Road Inc | | X |
| 768 | Investments/Acquisitions | HODL | | X |
| 769 | Investments/Acquisitions | HOLE Tokens | | X |
| 770 | Investments/Acquisitions | http://Contxts.io / NFT Bank | | X |
| 771 | Investments/Acquisitions | http://Solsniper.xyz (Sniper Labs) | | X |
| 772 | Investments/Acquisitions | http://tsm.gg/ (Swift Media Entertainment Inc) | | X |
| 773 | Investments/Acquisitions | http://wum.bo/ | | X |
| 774 | Investments/Acquisitions | https://syndica.io/ | | X |
| 775 | Investments/Acquisitions | HyperNative Inc | | X |
| 776 | Investments/Acquisitions | IEX | X | |
| 777 | Investments/Acquisitions | ImmutableX Token Prorata | | X |
| 778 | Investments/Acquisitions | Impossible Finance | | X |
| 779 | Investments/Acquisitions | Innovatia Ltd | X | |
| 780 | Investments/Acquisitions | IO Finnet | | X |
| 781 | Investments/Acquisitions | IOSG Fund II LP | | X |
| 782 | Investments/Acquisitions | IP3 Cripco (Line Friends) | | X |
| 783 | Investments/Acquisitions | Ivy Natal | | X |
| 784 | Investments/Acquisitions | Jafco SV4 Investment Limited | X | |
| 785 | Investments/Acquisitions | Jambo / Project Chill Limited | | X |
| 786 | Investments/Acquisitions | Jet Protocol | | X |
| 787 | Investments/Acquisitions | Jet Tech | | X |
| 788 | Investments/Acquisitions | Jito Labs Inc | | X |
| 789 | Investments/Acquisitions | Juiced / Basis Yield Corp | | X |
| 790 | Investments/Acquisitions | JUMBO.EXCHANGE | | X |
| 791 | Investments/Acquisitions | Juppiomenz | | X |
| 792 | Investments/Acquisitions | JustWontDie Ltd | | X |
| 793 | Investments/Acquisitions | K5 Global | | X |
| 794 | Investments/Acquisitions | Kariya Kayamori | | X |
| 795 | Investments/Acquisitions | Katana Labs / Blade Labs Inc | | X |
| 796 | Investments/Acquisitions | Keygen Labs, Inc | | X |
| 797 | Investments/Acquisitions | Kollider | | X |
| 798 | Investments/Acquisitions | Kos Therapeutics Inc | | X |
| 799 | Investments/Acquisitions | Kraken Ventures Fund I LP | | X |
| 800 | Investments/Acquisitions | Kresus | | X |
| 801 | Investments/Acquisitions | KTR Group Corporation | | X |
| 802 | Investments/Acquisitions | Kwil Inc | | X |
| 803 | Investments/Acquisitions | Lake Nona Fund / LN Sports & Health Tech Fund I, LP | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 804 | Investments/Acquisitions | LayerZero | | X |
| 805 | Investments/Acquisitions | LayerZero Labs Ltd | | X |
| 806 | Investments/Acquisitions | Lemon Cash | | X |
| 807 | Investments/Acquisitions | Lexidus | | X |
| 808 | Investments/Acquisitions | Lido | X | |
| 809 | Investments/Acquisitions | Lifelike Capital | | X |
| 810 | Investments/Acquisitions | Lightspeed Faction | | X |
| 811 | Investments/Acquisitions | Limit Break | | X |
| 812 | Investments/Acquisitions | Liquality | | X |
| 813 | Investments/Acquisitions | Liquid 2 Venture Fund III L.P. | | X |
| 814 | Investments/Acquisitions | Liquid Group Inc | X | |
| 815 | Investments/Acquisitions | Liquid Value Fund I LP | | X |
| 816 | Investments/Acquisitions | Liquity | | X |
| 817 | Investments/Acquisitions | LiveArtX | | X |
| 818 | Investments/Acquisitions | Loan Transactions and Technology LLC / Edge Tradeworks | | X |
| 819 | Investments/Acquisitions | Lonely Road | | X |
| 820 | Investments/Acquisitions | Luxon / LXN | | X |
| 821 | Investments/Acquisitions | Magic Eden | | X |
| 822 | Investments/Acquisitions | Name on File | | X |
| 823 | Investments/Acquisitions | Manifold Markets | | X |
| 824 | Investments/Acquisitions | Manta | | X |
| 825 | Investments/Acquisitions | Mask Network / MASKBOOK | | X |
| 826 | Investments/Acquisitions | Matonee Inc | | X |
| 827 | Investments/Acquisitions | Mavia | | X |
| 828 | Investments/Acquisitions | MCDEX | | X |
| 829 | Investments/Acquisitions | MEOW | | X |
| 830 | Investments/Acquisitions | Mercurial | | X |
| 831 | Investments/Acquisitions | Merge | | X |
| 832 | Investments/Acquisitions | Messari | X | |
| 833 | Investments/Acquisitions | MetaLink | | X |
| 834 | Investments/Acquisitions | Metaplex | | X |
| 835 | Investments/Acquisitions | MetaTheory | | X |
| 836 | Investments/Acquisitions | Metaversus / Combat Lab, Inc | | X |
| 837 | Investments/Acquisitions | Mina | | X |
| 838 | Investments/Acquisitions | Mirror World | | X |
| 839 | Investments/Acquisitions | MobileCoin | | X |
| 840 | Investments/Acquisitions | Modulo Capital Inc | X | |
| 841 | Investments/Acquisitions | Mojo | | X |
| 842 | Investments/Acquisitions | Momentum Safe Inc | | X |
| 843 | Investments/Acquisitions | MONACO / BetDEX / STRAMASH PROTOCOL LTD. | | X |
| 844 | Investments/Acquisitions | Monkey Kingdom / Kingdom Metaverse Limited | X | |
| 845 | Investments/Acquisitions | MonkeyBall | | X |
| 846 | Investments/Acquisitions | Mount Olympus Capital LP | | X |
| 847 | Investments/Acquisitions | Move Labs | | X |
| 848 | Investments/Acquisitions | MPL | X | |
| 849 | Investments/Acquisitions | Multicoin Venture Fund II | | X |
| 850 | Investments/Acquisitions | Multicoin Venture Fund III | | X |
| 851 | Investments/Acquisitions | MultiSafe/ Coinshift | | X |
| 852 | Investments/Acquisitions | Mysten Labs | | X |
| 853 | Investments/Acquisitions | Mythical Games | | X |
| 854 | Investments/Acquisitions | Nas Education Pte Ltd | X | |
| 855 | Investments/Acquisitions | NEAR | | X |
| 856 | Investments/Acquisitions | Nestcoin | | X |
| 857 | Investments/Acquisitions | New Gen Minting LLC | | X |
| 858 | Investments/Acquisitions | Nifty Island | | X |
| 859 | Investments/Acquisitions | Nod Labs, Inc. | | X |
| 860 | Investments/Acquisitions | NodeGuardians | | X |
| 861 | Investments/Acquisitions | Nural Capital | | X |
| 862 | Investments/Acquisitions | O'daily News | | X |
| 863 | Investments/Acquisitions | Offchain Labs | | X |
| 864 | Investments/Acquisitions | Only1 | | X |
| 865 | Investments/Acquisitions | Open Loot Ecosystem Fund I Ltd. | | X |
| 866 | Investments/Acquisitions | Optim | | X |
| 867 | Investments/Acquisitions | Orderly | | X |
| 868 | Investments/Acquisitions | OTC Service Ltd / OTC Service AG | | X |
| 869 | Investments/Acquisitions | OTOY International | | X |
| 870 | Investments/Acquisitions | OVEX | | X |
| 871 | Investments/Acquisitions | Owner.com | | X |
| 872 | Investments/Acquisitions | Pacer | | X |
| 873 | Investments/Acquisitions | Pangea Cayman Fund I Ltd | | X |
| 874 | Investments/Acquisitions | Paradigm One (Cayman) Feeder LP | X | |
| 875 | Investments/Acquisitions | Parallel Finance | | X |
| 876 | Investments/Acquisitions | Parastate | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 877 | Investments/Acquisitions | Paraswap | | X |
| 878 | Investments/Acquisitions | Paxos | X | |
| 879 | Investments/Acquisitions | Pembrock | | X |
| 880 | Investments/Acquisitions | Perion / BUZZ DEVELOPMENT INC | | X |
| 881 | Investments/Acquisitions | Phastasia | | X |
| 882 | Investments/Acquisitions | PINE | | X |
| 883 | Investments/Acquisitions | Pionic (Toss) | | X |
| 884 | Investments/Acquisitions | Pixelynx | | X |
| 885 | Investments/Acquisitions | PlanetQuest | | X |
| 886 | Investments/Acquisitions | Platform Lifesciences Inc | | X |
| 887 | Investments/Acquisitions | Play Up | | X |
| 888 | Investments/Acquisitions | Point | X | |
| 889 | Investments/Acquisitions | Point Up | X | |
| 890 | Investments/Acquisitions | Polygon Network | | X |
| 891 | Investments/Acquisitions | Pontem Network | | X |
| 892 | Investments/Acquisitions | Pontis - ZK Oracle (42 Labs INc) | | X |
| 893 | Investments/Acquisitions | Port Finance / Contrarian Defi LLC | | X |
| 894 | Investments/Acquisitions | Pragma | | X |
| 895 | Investments/Acquisitions | Protego | X | |
| 896 | Investments/Acquisitions | Pstake | | X |
| 897 | Investments/Acquisitions | Psyoption | | X |
| 898 | Investments/Acquisitions | OP-Fund I, a series of Generalist Capital, LP | | X |
| 899 | Investments/Acquisitions | Questbook / CreatorOS | | X |
| 900 | Investments/Acquisitions | Race Capital II | | X |
| 901 | Investments/Acquisitions | Rainmaker | | X |
| 902 | Investments/Acquisitions | Ratio Finance | | X |
| 903 | Investments/Acquisitions | Rebittance (SCI) | | X |
| 904 | Investments/Acquisitions | Receipts Depositary Corporation | | X |
| 905 | Investments/Acquisitions | Red Sea Research | | X |
| 906 | Investments/Acquisitions | REF | X | |
| 907 | Investments/Acquisitions | Rejuveron | | X |
| 908 | Investments/Acquisitions | Resonant Health Inc | | X |
| 909 | Investments/Acquisitions | Revault | | X |
| 910 | Investments/Acquisitions | Rockbird LLC | | X |
| 911 | Investments/Acquisitions | Rocket | | X |
| 912 | Investments/Acquisitions | Roco Finance | | X |
| 913 | Investments/Acquisitions | Rok Capital Offshore Fund Ltd | | X |
| 914 | Investments/Acquisitions | ROUTER PROTOCOL / Kailaasa Infotech Pte Ltd | | X |
| 915 | Investments/Acquisitions | Saddle Finance / Incite Technologies Inc | | X |
| 916 | Investments/Acquisitions | SahiCoin | | X |
| 917 | Investments/Acquisitions | Salad Ventures Ltd | | X |
| 918 | Investments/Acquisitions | Samudai | | X |
| 919 | Investments/Acquisitions | Samuel Bankman-Fried | | X |
| 920 | Investments/Acquisitions | Satori Research | | X |
| 921 | Investments/Acquisitions | Scopely | X | |
| 922 | Investments/Acquisitions | SEBA Bank | | X |
| 923 | Investments/Acquisitions | SECRET Network / Enigma MPC, Inc. | | X |
| 924 | Investments/Acquisitions | SecureSave | | X |
| 925 | Investments/Acquisitions | Senate | X | |
| 926 | Investments/Acquisitions | Sequoia Capital Fund, L.P. | | X |
| 927 | Investments/Acquisitions | SH Fund, LP | X | |
| 928 | Investments/Acquisitions | Sherlock Bioscience | | X |
| 929 | Investments/Acquisitions | Sidus | | X |
| 930 | Investments/Acquisitions | SifChain | | X |
| 931 | Investments/Acquisitions | Sintra | | X |
| 932 | Investments/Acquisitions | Sipher | | X |
| 933 | Investments/Acquisitions | Size | | X |
| 934 | Investments/Acquisitions | Sky Mavis (Axie Infinity) | X | |
| 935 | Investments/Acquisitions | Skybridge | X | |
| 936 | Investments/Acquisitions | Slope | | X |
| 937 | Investments/Acquisitions | Snickerdoodle Labs | | X |
| 938 | Investments/Acquisitions | Soba Studios / Good Game Inc | | X |
| 939 | Investments/Acquisitions | SOJ Trading Ltd (JoePEGS NFT Project) | | X |
| 940 | Investments/Acquisitions | Solana Restricted Token Purchase | | X |
| 941 | Investments/Acquisitions | SolCial / Social Research | | X |
| 942 | Investments/Acquisitions | Solend / Concurrent C Inc | | X |
| 943 | Investments/Acquisitions | SolFarm | | X |
| 944 | Investments/Acquisitions | Solice | | X |
| 945 | Investments/Acquisitions | Solidus | X | |
| 946 | Investments/Acquisitions | Solrise | | X |
| 947 | Investments/Acquisitions | Solscan | | X |
| 948 | Investments/Acquisitions | SolStarter | | X |
| 949 | Investments/Acquisitions | Sommelier | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 950 | Investments/Acquisitions | SperaX | | X |
| 951 | Investments/Acquisitions | Spruce Systems Inc | | X |
| 952 | Investments/Acquisitions | Stacked | | X |
| 953 | Investments/Acquisitions | Star Atlas | | X |
| 954 | Investments/Acquisitions | Stargate (LayerZero) | | X |
| 955 | Investments/Acquisitions | Starkware | X | |
| 956 | Investments/Acquisitions | Step Finance | | X |
| 957 | Investments/Acquisitions | StepN (Find Satoshi Lab) | | X |
| 958 | Investments/Acquisitions | Stocktwits | | X |
| 959 | Investments/Acquisitions | Stoke Space | | X |
| 960 | Investments/Acquisitions | Storybook | | X |
| 961 | Investments/Acquisitions | SubSocial | | X |
| 962 | Investments/Acquisitions | Subspace Network | | X |
| 963 | Investments/Acquisitions | Sugarwork | | X |
| 964 | Investments/Acquisitions | Sui Token Warrant (FTX Ventures) | | X |
| 965 | Investments/Acquisitions | Sundaeswap | | X |
| 966 | Investments/Acquisitions | SupraOracle / ENTROPY PROTOCOL LTD. | | X |
| 967 | Investments/Acquisitions | Swim | | X |
| 968 | Investments/Acquisitions | SwitchBoard | | X |
| 969 | Investments/Acquisitions | Swoop | | X |
| 970 | Investments/Acquisitions | Symmetry | X | |
| 971 | Investments/Acquisitions | Synthetify | | X |
| 972 | Investments/Acquisitions | T Tauri Ltd -  Token Purchase Agreement | | X |
| 973 | Investments/Acquisitions | Tactic / Spoak Inc | | X |
| 974 | Investments/Acquisitions | Taki Network Pte Ltd | | X |
| 975 | Investments/Acquisitions | Taleverse | | X |
| 976 | Investments/Acquisitions | TaxBit | X | |
| 977 | Investments/Acquisitions | Telis Bioscience | | X |
| 978 | Investments/Acquisitions | The Giving Block | | X |
| 979 | Investments/Acquisitions | Thirdverse | | X |
| 980 | Investments/Acquisitions | TipLink | | X |
| 981 | Investments/Acquisitions | Tools For Humanity | | X |
| 982 | Investments/Acquisitions | Tortuga | | X |
| 983 | Investments/Acquisitions | Torus | | X |
| 984 | Investments/Acquisitions | Toy Ventures | | X |
| 985 | Investments/Acquisitions | TradeWind | X | |
| 986 | Investments/Acquisitions | TripleDot | | X |
| 987 | Investments/Acquisitions | TrueFi | | X |
| 988 | Investments/Acquisitions | Trustless Media | | X |
| 989 | Investments/Acquisitions | TrySpace / SPACE Metaverse AG | | X |
| 990 | Investments/Acquisitions | TTAC | | X |
| 991 | Investments/Acquisitions | Twilight / Cyberprep Corp | | X |
| 992 | Investments/Acquisitions | Umee | | X |
| 993 | Investments/Acquisitions | UVM Signum Blockchain Fund VCC | | X |
| 994 | Investments/Acquisitions | UXD | | X |
| 995 | Investments/Acquisitions | VALR Proprietary Limited | | X |
| 996 | Investments/Acquisitions | VerifyVASP Pte. Ltd. | X | |
| 997 | Investments/Acquisitions | Vibe Labs Inc. | | X |
| 998 | Investments/Acquisitions | Virtualness Inc | | X |
| 999 | Investments/Acquisitions | VolMex | | X |
| 1000 | Investments/Acquisitions | VolumeFi Software, Inc. | | X |
| 1001 | Investments/Acquisitions | Vosbor | | X |
| 1002 | Investments/Acquisitions | VOYAGER DIGITAL LTD. | | X |
| 1003 | Investments/Acquisitions | VY DHARANA EM TECHNOLOGY FUND, L.P. | | X |
| 1004 | Investments/Acquisitions | VY SPACE | | X |
| 1005 | Investments/Acquisitions | VY Space II LP | | X |
| 1006 | Investments/Acquisitions | Vybe | | X |
| 1007 | Investments/Acquisitions | WAEV | | X |
| 1008 | Investments/Acquisitions | Wave Mobile Money Holdings | | X |
| 1009 | Investments/Acquisitions | Wordcel | | X |
| 1010 | Investments/Acquisitions | Xdefi | | X |
| 1011 | Investments/Acquisitions | X-Margin | | X |
| 1012 | Investments/Acquisitions | Xterio | | X |
| 1013 | Investments/Acquisitions | Yuga Labs (BAYC) | | X |
| 1014 | Investments/Acquisitions | Zebec | | X |
| 1015 | Investments/Acquisitions | Zenlink | | X |
| 1016 | Investments/Acquisitions | zero one | | X |
| 1017 | Investments/Acquisitions | Zeta | | X |
| 1018 | Investments/Acquisitions | ZKlend / BLUE HORIZON GLOBAL CORP | | X |
| 1019 | Investments/Acquisitions | ZKX / LTIC, Inc. | | X |
| 1020 | Investments/Acquisitions | ZRO (LayerZero) | | X |
| 1021 | Investments/Acquisitions | Zubr Exchange Ltd | X | |
| 1022 | Joint Provisional Liquidators | Brian C. Simms | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1023 | Joint Provisional Liquidators | Holland & Knight LLP | X | |
| 1024 | Joint Provisional Liquidators | Kevin G. Cambridge | | X |
| 1025 | Joint Provisional Liquidators | Peter Greaves | | X |
| 1026 | Joint Provisional Liquidators | Richards, Layton & Finger, P.A. | | X |
| 1027 | Joint Provisional Liquidators | White & Case | X | |
| 1028 | Known Affiliates - JV | Alameda Systems Inc. | | X |
| 1029 | Known Affiliates - JV | Blockfolio Holdings, Inc. | | X |
| 1030 | Known Affiliates - JV | CM-Equity AG | | X |
| 1031 | Known Affiliates - JV | Concedus Digital Assets | | X |
| 1032 | Known Affiliates - JV | Embed Clearing LLC. | | X |
| 1033 | Known Affiliates - JV | Embed Financial Technologies Inc | | X |
| 1034 | Known Affiliates - JV | FTX Australia Pty Ltd | | X |
| 1035 | Known Affiliates - JV | FTX Bahamas Ventures Ltd | | X |
| 1036 | Known Affiliates - JV | FTX Capital Markets LLC | | X |
| 1037 | Known Affiliates - JV | FTX Derivatives Gmbh | | X |
| 1038 | Known Affiliates - JV | FTX Digital Markets Ltd | | X |
| 1039 | Known Affiliates - JV | FTX Express Pty Ltd | | X |
| 1040 | Known Affiliates - JV | FTX Foundation, Inc. | | X |
| 1041 | Known Affiliates - JV | FTX Malta Gaming Services Limited | | X |
| 1042 | Known Affiliates - JV | FTX Malta Holdings Ltd. | | X |
| 1043 | Known Affiliates - JV | FTX Vault Trust Company | | X |
| 1044 | Known Affiliates - JV | LedgerX LLC | | X |
| 1045 | Known Affiliates - JV | Salameda Ltd | | X |
| 1046 | Landlords | 101 Second Street, Inc. | | X |
| 1047 | Landlords | 1450 Brickell, LLC | | X |
| 1048 | Landlords | Albany Resort Operator Ltd. | | X |
| 1049 | Landlords | Blue Hole Real Estate Holdings Ltd. | | X |
| 1050 | Landlords | Boca Pay | | X |
| 1051 | Landlords | Bond Collective | | X |
| 1052 | Landlords | Brickwell Owner LLC | | X |
| 1053 | Landlords | Heckler Investments (Bahamas) Ltd. | | X |
| 1054 | Landlords | Javari Ltd. | | X |
| 1055 | Landlords | Madison Real Estate Ltd. | X | |
| 1056 | Landlords | Newwave Bahamas Inc. | | X |
| 1057 | Landlords | S3 Ocean View Limited | | X |
| 1058 | Landlords | The Executive Center | | X |
| 1059 | Landlords | The Metropolitan Square Associates LLC | | X |
| 1060 | Landlords | WeWork Companies LLC | X | |
| 1061 | Landlords | W-SF Goldfinger Owner VIII, L.L.C. | | X |
| 1062 | Litigation | Name on File | | X |
| 1063 | Litigation | Different Rules, LLC | | X |
| 1064 | Litigation | Name on File | | X |
| 1065 | Litigation | Group One Holdings Pte Ltd | X | |
| 1066 | Litigation | Name on File | | X |
| 1067 | Litigation | Marisa Mcknight | | X |
| 1068 | Litigation | ONE Studios Pte Ltd | X | |
| 1069 | Ordinary Course Professionals | ABNR | X | |
| 1070 | Ordinary Course Professionals | Anderson Mori & Tomotsune | X | |
| 1071 | Ordinary Course Professionals | Anthony Astaphan | | X |
| 1072 | Ordinary Course Professionals | Antis Triantafyllides | X | |
| 1073 | Ordinary Course Professionals | Appleby | X | |
| 1074 | Ordinary Course Professionals | ARIFA | X | |
| 1075 | Ordinary Course Professionals | Armanino LLP | | X |
| 1076 | Ordinary Course Professionals | Arthur Cox | X | |
| 1077 | Ordinary Course Professionals | Baker McKenzie | X | |
| 1078 | Ordinary Course Professionals | Baptista Luz | | X |
| 1079 | Ordinary Course Professionals | Bar & Karrer | | X |
| 1080 | Ordinary Course Professionals | Binder Grösswang | | X |
| 1081 | Ordinary Course Professionals | BlackOak | | X |
| 1082 | Ordinary Course Professionals | Clayton Utz | X | |
| 1083 | Ordinary Course Professionals | Clement Maynard & Co | | X |
| 1084 | Ordinary Course Professionals | CMS Legal - Italy | | X |
| 1085 | Ordinary Course Professionals | Covington & Burling LLP | X | |
| 1086 | Ordinary Course Professionals | Durukan Partners | | X |
| 1087 | Ordinary Course Professionals | Fenwick & West | X | |
| 1088 | Ordinary Course Professionals | Gibson Dunn | X | |
| 1089 | Ordinary Course Professionals | Gorriceta Africa Cauton & Saavedra | | X |
| 1090 | Ordinary Course Professionals | Hadef & Partners | | X |
| 1091 | Ordinary Course Professionals | Hogan Lovells | X | |
| 1092 | Ordinary Course Professionals | Kim & Chang | X | |
| 1093 | Ordinary Course Professionals | King & Spalding LLP | X | |
| 1094 | Ordinary Course Professionals | King Wood Mallesons | X | |
| 1095 | Ordinary Course Professionals | Kramer Levin | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1096 | Ordinary Course Professionals | Latham & Watkins | X | |
| 1097 | Ordinary Course Professionals | Lenz & Staehelin | X | |
| 1098 | Ordinary Course Professionals | Lexcomm Vietnam | | X |
| 1099 | Ordinary Course Professionals | Loyens&Loeff | | X |
| 1100 | Ordinary Course Professionals | McCarthy Tetrault | X | |
| 1101 | Ordinary Course Professionals | MLL Meyerlustenberger Lachenal Froriep Ltd | | X |
| 1102 | Ordinary Course Professionals | Nishit Desai | | X |
| 1103 | Ordinary Course Professionals | Norton Rose | X | |
| 1104 | Ordinary Course Professionals | Olaniwun Ajayi | X | |
| 1105 | Ordinary Course Professionals | Peter Maynard | | X |
| 1106 | Ordinary Course Professionals | Piper Alderman | | X |
| 1107 | Ordinary Course Professionals | Prager Metis CPA's, LLC | | X |
| 1108 | Ordinary Course Professionals | Ronny Domrose | | X |
| 1109 | Ordinary Course Professionals | Schurti Partners | | X |
| 1110 | Ordinary Course Professionals | Shardul Amarchand Mangaldas | X | |
| 1111 | Ordinary Course Professionals | Silicon Valley Accountants | | X |
| 1112 | Ordinary Course Professionals | Slaughter & May | X | |
| 1113 | Ordinary Course Professionals | TSN LIMITED | X | |
| 1114 | Ordinary Course Professionals | Walkers | X | |
| 1115 | Ordinary Course Professionals | WilmerHale | X | |
| 1116 | Other Significant Creditors | BITVO Inc. | | X |
| 1117 | Other Significant Creditors | Celsius Network LLC | X | |
| 1118 | Other Significant Creditors | FTX Ventures Partnership | X | |
| 1119 | Significant Competitors | Binance | X | |
| 1120 | Significant Competitors | BlockFi, Inc. | X | |
| 1121 | Significant Competitors | Coinbase | X | |
| 1122 | Significant Competitors | Crypto.com | X | |
| 1123 | Significant Competitors | Gemini | X | |
| 1124 | Significant Competitors | Kraken | X | |
| 1125 | Significant Competitors | KuKoin | | X |
| 1126 | Surety & Letters of Credit | Lockton Insurance Brokers, LLC | | X |
| 1127 | Surety & Letters of Credit | Philadelphia Indemnity Insurance Company | | X |
| 1128 | Surety & Letters of Credit | RLI Insurance Co. | X | |
| 1129 | Surety & Letters of Credit | Sompo International | X | |
| 1130 | Taxing Authority/Governmental/Regulatory Agencies | Alaska Department of Commerce, Community, and | | X |
| 1131 | Taxing Authority/Governmental/Regulatory Agencies | Economic Development | | X |
| 1132 | Taxing Authority/Governmental/Regulatory Agencies | Amber Eutsey | | X |
| 1133 | Taxing Authority/Governmental/Regulatory Agencies | Anne Cappelli | | X |
| 1134 | Taxing Authority/Governmental/Regulatory Agencies | Arizona Department of Insurance and Financial Institutions | | X |
| 1135 | Taxing Authority/Governmental/Regulatory Agencies | Arkansas Securities Department | | X |
| 1136 | Taxing Authority/Governmental/Regulatory Agencies | Aurora Fagan | | X |
| 1137 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas ACP Secretariat | | X |
| 1138 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Agricultural & Industrial Corporation (BAIC) | | X |
| 1139 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Bureau of Standards and Quality (BBSQ) | | X |
| 1140 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Development Bank | | X |
| 1141 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Electricity Corporation (BEC) | | X |
| 1142 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Environment Science and Technology Commission (BEST) | | X |
| 1143 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Investment Authority | | X |
| 1144 | Taxing Authority/Governmental/Regulatory Agencies | Bahamas Trade Commission | | X |
| 1145 | Taxing Authority/Governmental/Regulatory Agencies | Bahamasair Holding Ltd | | X |
| 1146 | Taxing Authority/Governmental/Regulatory Agencies | Bank of The Bahamas | X | |
| 1147 | Taxing Authority/Governmental/Regulatory Agencies | Bo Fears | | X |
| 1148 | Taxing Authority/Governmental/Regulatory Agencies | Brandi Smith | | X |
| 1149 | Taxing Authority/Governmental/Regulatory Agencies | Brock Jensen | | X |
| 1150 | Taxing Authority/Governmental/Regulatory Agencies | Bryan Hsueh | | X |
| 1151 | Taxing Authority/Governmental/Regulatory Agencies | Business Licence - Valuation Unit (Bahamas) | | X |
| 1152 | Taxing Authority/Governmental/Regulatory Agencies | Campbell McLaurin | | X |
| 1153 | Taxing Authority/Governmental/Regulatory Agencies | Catherine Reyer | | X |
| 1154 | Taxing Authority/Governmental/Regulatory Agencies | Central Bank of The Bahamas | X | |
| 1155 | Taxing Authority/Governmental/Regulatory Agencies | Christopher German | | X |
| 1156 | Taxing Authority/Governmental/Regulatory Agencies | Clifford Charland | | X |
| 1157 | Taxing Authority/Governmental/Regulatory Agencies | Commodity Futures Trading Commission | | X |
| 1158 | Taxing Authority/Governmental/Regulatory Agencies | Compliance Commission (Bahamas) | | X |
| 1159 | Taxing Authority/Governmental/Regulatory Agencies | Corey Krebs | | X |
| 1160 | Taxing Authority/Governmental/Regulatory Agencies | Craig Christensen | | X |
| 1161 | Taxing Authority/Governmental/Regulatory Agencies | Cyprus Securities and Exchange Commission | X | |
| 1162 | Taxing Authority/Governmental/Regulatory Agencies | Danielle Sassoon | | X |
| 1163 | Taxing Authority/Governmental/Regulatory Agencies | David Berland | | X |
| 1164 | Taxing Authority/Governmental/Regulatory Agencies | David Buchalter | | X |
| 1165 | Taxing Authority/Governmental/Regulatory Agencies | David O'Brien | | X |
| 1166 | Taxing Authority/Governmental/Regulatory Agencies | David Venerables | | X |
| 1167 | Taxing Authority/Governmental/Regulatory Agencies | Delaware State Treasury | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1168 | Taxing Authority/Governmental/Regulatory Agencies | Department of Insurance and Financial Services | | X |
| 1169 | Taxing Authority/Governmental/Regulatory Agencies | Department of Justice - Computer Crime and Intellectual Property Section | | X |
| 1170 | Taxing Authority/Governmental/Regulatory Agencies | Department of Justice - National Crypto Currency Enforcement Team | | X |
| 1171 | Taxing Authority/Governmental/Regulatory Agencies | Department of Justice - Southern District of New York | | X |
| 1172 | Taxing Authority/Governmental/Regulatory Agencies | Department of Justice - US Attorney Southern District of Florida | | X |
| 1173 | Taxing Authority/Governmental/Regulatory Agencies | Department of Labour (Bahamas) | | X |
| 1174 | Taxing Authority/Governmental/Regulatory Agencies | Department of Local Government (Bahamas) | | X |
| 1175 | Taxing Authority/Governmental/Regulatory Agencies | District of Columbia Department of Insurance, Securities and Banking | | X |
| 1176 | Taxing Authority/Governmental/Regulatory Agencies | Drew Stillman | | X |
| 1177 | Taxing Authority/Governmental/Regulatory Agencies | Dubai Virtual Assets Regulatory Authority | | X |
| 1178 | Taxing Authority/Governmental/Regulatory Agencies | Dustin Physioc | | X |
| 1179 | Taxing Authority/Governmental/Regulatory Agencies | Elizabeth Pendleton | | X |
| 1180 | Taxing Authority/Governmental/Regulatory Agencies | Erin Wilk | | X |
| 1181 | Taxing Authority/Governmental/Regulatory Agencies | Ethan McLaughlin | | X |
| 1182 | Taxing Authority/Governmental/Regulatory Agencies | Financial Intelligence Unit (Bahamas) | | X |
| 1183 | Taxing Authority/Governmental/Regulatory Agencies | FINMA SRO-Treuhand Suisee | | X |
| 1184 | Taxing Authority/Governmental/Regulatory Agencies | Florida Office of Financial Regulation | | X |
| 1185 | Taxing Authority/Governmental/Regulatory Agencies | Georgia Department of Banking and Finance | | X |
| 1186 | Taxing Authority/Governmental/Regulatory Agencies | Gibraltar Financial Services Commission | | X |
| 1187 | Taxing Authority/Governmental/Regulatory Agencies | Hawaii Department of Commerce and Consumer Affairs | | X |
| 1188 | Taxing Authority/Governmental/Regulatory Agencies | Hong Kong Securities & Futures Commission | | X |
| 1189 | Taxing Authority/Governmental/Regulatory Agencies | House Committee on Oversight and Reform | | X |
| 1190 | Taxing Authority/Governmental/Regulatory Agencies | Idaho Department of Finance | | X |
| 1191 | Taxing Authority/Governmental/Regulatory Agencies | Illinois Department of Financial and Professional Regulation | | X |
| 1192 | Taxing Authority/Governmental/Regulatory Agencies | Ingrid White | | X |
| 1193 | Taxing Authority/Governmental/Regulatory Agencies | Internal Revenue Service | X | |
| 1194 | Taxing Authority/Governmental/Regulatory Agencies | Iowa Division of Banking | | X |
| 1195 | Taxing Authority/Governmental/Regulatory Agencies | Iris Ikeda | | X |
| 1196 | Taxing Authority/Governmental/Regulatory Agencies | Jack McClellan | | X |
| 1197 | Taxing Authority/Governmental/Regulatory Agencies | James Westrin | | X |
| 1198 | Taxing Authority/Governmental/Regulatory Agencies | Japan Financial Services Agency | X | |
| 1199 | Taxing Authority/Governmental/Regulatory Agencies | Jason Gworek | | X |
| 1200 | Taxing Authority/Governmental/Regulatory Agencies | Jay Kim | | X |
| 1201 | Taxing Authority/Governmental/Regulatory Agencies | Jeanju Choi | | X |
| 1202 | Taxing Authority/Governmental/Regulatory Agencies | Jeffrey Loimo | | X |
| 1203 | Taxing Authority/Governmental/Regulatory Agencies | Jennifer Biretz | | X |
| 1204 | Taxing Authority/Governmental/Regulatory Agencies | Jesse Moore | | X |
| 1205 | Taxing Authority/Governmental/Regulatory Agencies | Jesse Saucillo | | X |
| 1206 | Taxing Authority/Governmental/Regulatory Agencies | Jessica Peck | | X |
| 1207 | Taxing Authority/Governmental/Regulatory Agencies | Jesus (/Jesse) Saucillo | | X |
| 1208 | Taxing Authority/Governmental/Regulatory Agencies | Jonathan Misk | | X |
| 1209 | Taxing Authority/Governmental/Regulatory Agencies | Jonathan Vruwink | | X |
| 1210 | Taxing Authority/Governmental/Regulatory Agencies | Karyn Tierney | | X |
| 1211 | Taxing Authority/Governmental/Regulatory Agencies | Kelley Reed | | X |
| 1212 | Taxing Authority/Governmental/Regulatory Agencies | Kevin Webb | | X |
| 1213 | Taxing Authority/Governmental/Regulatory Agencies | Kristen Anderson | | X |
| 1214 | Taxing Authority/Governmental/Regulatory Agencies | Kristin Rice | | X |
| 1215 | Taxing Authority/Governmental/Regulatory Agencies | Lucinda Fazio | | X |
| 1216 | Taxing Authority/Governmental/Regulatory Agencies | Mark Largent | | X |
| 1217 | Taxing Authority/Governmental/Regulatory Agencies | Maryland Department of Labor | | X |
| 1218 | Taxing Authority/Governmental/Regulatory Agencies | Matthew Dyer | | X |
| 1219 | Taxing Authority/Governmental/Regulatory Agencies | Michigan Department of Insurance and Financial Services | | X |
| 1220 | Taxing Authority/Governmental/Regulatory Agencies | Ministry of Finance (Bahamas) | | X |
| 1221 | Taxing Authority/Governmental/Regulatory Agencies | Ministry of Works and Utilities (Bahamas) | | X |
| 1222 | Taxing Authority/Governmental/Regulatory Agencies | Monetary Authority of Singapore | X | |
| 1223 | Taxing Authority/Governmental/Regulatory Agencies | Nebraska Department of Banking and Finance | | X |
| 1224 | Taxing Authority/Governmental/Regulatory Agencies | New Jersey Department of Banking and Insurance | X | |
| 1225 | Taxing Authority/Governmental/Regulatory Agencies | New York Department of Financial Services | | X |
| 1226 | Taxing Authority/Governmental/Regulatory Agencies | Nicolas Roos | | X |
| 1227 | Taxing Authority/Governmental/Regulatory Agencies | Nina Ruvinsky | | X |
| 1228 | Taxing Authority/Governmental/Regulatory Agencies | North Carolina Department of Commerce | | X |
| 1229 | Taxing Authority/Governmental/Regulatory Agencies | North Carolina Department of Justice | | X |
| 1230 | Taxing Authority/Governmental/Regulatory Agencies | North Dakota Department of Financial Institutions | | X |
| 1231 | Taxing Authority/Governmental/Regulatory Agencies | Office of Internal Audit (Bahamas) | | X |
| 1232 | Taxing Authority/Governmental/Regulatory Agencies | Office of the Attorney General & Ministry of Legal Affairs (Bahamas) | | X |
| 1233 | Taxing Authority/Governmental/Regulatory Agencies | Office of the Auditor General (Bahamas) | | X |
| 1234 | Taxing Authority/Governmental/Regulatory Agencies | Office of the Data Protection Commissioner (Bahamas) | | X |
| 1235 | Taxing Authority/Governmental/Regulatory Agencies | Office of the Prime Minister (Bahamas) | | X |
| 1236 | Taxing Authority/Governmental/Regulatory Agencies | Ohio Department of Commerce | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1237 | Taxing Authority/Governmental/Regulatory Agencies | Ontario Securities Commission | | X |
| 1238 | Taxing Authority/Governmental/Regulatory Agencies | Oregon Division of Financial Regulation | | X |
| 1239 | Taxing Authority/Governmental/Regulatory Agencies | Patricia Straughn | | X |
| 1240 | Taxing Authority/Governmental/Regulatory Agencies | Paul Balzano | | X |
| 1241 | Taxing Authority/Governmental/Regulatory Agencies | Peter Frank | | X |
| 1242 | Taxing Authority/Governmental/Regulatory Agencies | Peter Marton | | X |
| 1243 | Taxing Authority/Governmental/Regulatory Agencies | Registrar Generals Department (Bahamas) | | X |
| 1244 | Taxing Authority/Governmental/Regulatory Agencies | Rhode Island Department of Business Regulation Financial Services | | X |
| 1245 | Taxing Authority/Governmental/Regulatory Agencies | Richard Childers | | X |
| 1246 | Taxing Authority/Governmental/Regulatory Agencies | Samuel Fuller | | X |
| 1247 | Taxing Authority/Governmental/Regulatory Agencies | Samuel Raymond | | X |
| 1248 | Taxing Authority/Governmental/Regulatory Agencies | Sara Cabral | | X |
| 1249 | Taxing Authority/Governmental/Regulatory Agencies | Secretary of State | X | |
| 1250 | Taxing Authority/Governmental/Regulatory Agencies | Securities and Exchange Commission | X | |
| 1251 | Taxing Authority/Governmental/Regulatory Agencies | Securities Commission of The Bahamas | X | |
| 1252 | Taxing Authority/Governmental/Regulatory Agencies | South Dakota Division of Banking | | X |
| 1253 | Taxing Authority/Governmental/Regulatory Agencies | State of Connecticut Department of Banking | | X |
| 1254 | Taxing Authority/Governmental/Regulatory Agencies | Stephanie Ryals | | X |
| 1255 | Taxing Authority/Governmental/Regulatory Agencies | Steven Buchholz | | X |
| 1256 | Taxing Authority/Governmental/Regulatory Agencies | Supreme Court (Bahamas) | | X |
| 1257 | Taxing Authority/Governmental/Regulatory Agencies | Tammy Seto | | X |
| 1258 | Taxing Authority/Governmental/Regulatory Agencies | Texas Department of Banking | | X |
| 1259 | Taxing Authority/Governmental/Regulatory Agencies | Thane Rehn | | X |
| 1260 | Taxing Authority/Governmental/Regulatory Agencies | The Department of Inland Revenue (Bahamas) | | X |
| 1261 | Taxing Authority/Governmental/Regulatory Agencies | The Foreign Account Tax Compliance Act (FATCA) (Bahamas) | | X |
| 1262 | Taxing Authority/Governmental/Regulatory Agencies | The National Insurance Board | X | |
| 1263 | Taxing Authority/Governmental/Regulatory Agencies | Tom Stevens | | X |
| 1264 | Taxing Authority/Governmental/Regulatory Agencies | Treasury Department (Bahamas) | | X |
| 1265 | Taxing Authority/Governmental/Regulatory Agencies | Utilities Regulation & Competition Authority (URCA) (Bahamas) | | X |
| 1266 | Taxing Authority/Governmental/Regulatory Agencies | VAT Bahamas | | X |
| 1267 | Taxing Authority/Governmental/Regulatory Agencies | Vermont Department of Financial Regulation | | X |
| 1268 | Taxing Authority/Governmental/Regulatory Agencies | Virginia Bureau of Financial Institutions | | X |
| 1269 | Taxing Authority/Governmental/Regulatory Agencies | Washington State Department of Financial Institutions | | X |
| 1270 | Taxing Authority/Governmental/Regulatory Agencies | Zak Hingst | | X |
| 1271 | U.S. Trustee Office | Andrew R. Vara | | X |
| 1272 | U.S. Trustee Office | Benjamin Hackman | | X |
| 1273 | U.S. Trustee Office | Christine Green | | X |
| 1274 | U.S. Trustee Office | Denis Cooke | | X |
| 1275 | U.S. Trustee Office | Diane Giordano | | X |
| 1276 | U.S. Trustee Office | Dion Wynn | | X |
| 1277 | U.S. Trustee Office | Edith A. Serrano | | X |
| 1278 | U.S. Trustee Office | Hannah M. McCollum | | X |
| 1279 | U.S. Trustee Office | Holly Dice | | X |
| 1280 | U.S. Trustee Office | James R. O'Malley | | X |
| 1281 | U.S. Trustee Office | Jane Leamy | | X |
| 1282 | U.S. Trustee Office | Joseph Cudia | | X |
| 1283 | U.S. Trustee Office | Joseph McMahon | | X |
| 1284 | U.S. Trustee Office | Juliet Sarkessian | | X |
| 1285 | U.S. Trustee Office | Lauren Attix | | X |
| 1286 | U.S. Trustee Office | Linda Casey | | X |
| 1287 | U.S. Trustee Office | Linda Richenderfer | | X |
| 1288 | U.S. Trustee Office | Michael Panacio | | X |
| 1289 | U.S. Trustee Office | Nyanquoi Jones | | X |
| 1290 | U.S. Trustee Office | Ramona Harris | | X |
| 1291 | U.S. Trustee Office | Richard Schepacarter | | X |
| 1292 | U.S. Trustee Office | Rosa Sierra-Fox | | X |
| 1293 | U.S. Trustee Office | Shakima L. Dortch | | X |
| 1294 | U.S. Trustee Office | Timothy J. Fox, Jr. | | X |
| 1295 | UCC Members | Acaena Amoros Romero | | X |
| 1296 | UCC Members | Coincident Capital International, Ltd. | | X |
| 1297 | UCC Members | Epsilon Trading | | X |
| 1298 | UCC Members | GGC International Ltd. | | X |
| 1299 | UCC Members | Larry Qian | | X |
| 1300 | UCC Members | Octopus Information Ltd. | | X |
| 1301 | UCC Members | Pulsar Global Ltd. | | X |
| 1302 | UCC Members | Wincent Investment Fund PCC Ltd. | | X |
| 1303 | UCC Members | Wintermute Asia PTE. Ltd. | | X |
| 1304 | UCC Members | Zachary Bruch | | X |
| 1305 | UCC Professionals | Hunton Andrews Kurth LLP | X | |
| 1306 | Utilities | AT&T | X | |
| 1307 | Utilities | Comcast | X | |
| 1308 | Utilities | Comcast Business | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1309 | Utilities | Magic Jack | | X |
| 1310 | Utilities | Ooma Inc. | | X |
| 1311 | Utilities | Verizon Wireless | X | |
| 1312 | Utilities | Wiline Networks, Inc. | | X |
| 1313 | Vendors | 101 Second Street, Inc. | | X |
| 1314 | Vendors | 1Password | | X |
| 1315 | Vendors | 2000 CENTER STREET LLC | | X |
| 1316 | Vendors | ABG Shaq LLC | | X |
| 1317 | Vendors | Abundantia Creative Llp | | X |
| 1318 | Vendors | ADAM | | X |
| 1319 | Vendors | Adobe Systems Inc. | X | |
| 1320 | Vendors | Aerobic Design LLC | | X |
| 1321 | Vendors | Ai Safety Support Ltd | | X |
| 1322 | Vendors | AIRBNB | X | |
| 1323 | Vendors | Akin Gump Strauss Hauer & Feld LLP | X | |
| 1324 | Vendors | Aliyun.com | | X |
| 1325 | Vendors | Amazon | X | |
| 1326 | Vendors | Amazon Web Services (AWS) | X | |
| 1327 | Vendors | American Express | X | |
| 1328 | Vendors | Amiba Consulting | | X |
| 1329 | Vendors | Amplitude | X | |
| 1330 | Vendors | Amwins | | X |
| 1331 | Vendors | Anderson Kill LLP | | X |
| 1332 | Vendors | Anderson Mori & Tomotsune (Japan) | X | |
| 1333 | Vendors | Andy Fisher | | X |
| 1334 | Vendors | Apple Inc. | X | |
| 1335 | Vendors | Apple Search Ads | | X |
| 1336 | Vendors | APPSFLYER INC|C-Corp | | X |
| 1337 | Vendors | Armanino | | X |
| 1338 | Vendors | Association for Digital Asset Management, Inc. | | X |
| 1339 | Vendors | Atlassian Pty Ltd | X | |
| 1340 | Vendors | Audio Kinetic | | X |
| 1341 | Vendors | Auradine, Inc. | | X |
| 1342 | Vendors | AVARA LABS CAYMAN HOLDINGS SEZC | | X |
| 1343 | Vendors | Name on File | | X |
| 1344 | Vendors | AWS | X | |
| 1345 | Vendors | AYG Sales | | X |
| 1346 | Vendors | Azora LLC | | X |
| 1347 | Vendors | Bally Sports Sun | | X |
| 1348 | Vendors | Baquet Pty Ltd | | X |
| 1349 | Vendors | Barstool Sports, Inc | | X |
| 1350 | Vendors | Basketball Properties Ltd | | X |
| 1351 | Vendors | Bhouse USA LLC | | X |
| 1352 | Vendors | BitGo | | X |
| 1353 | Vendors | Bleacher Report - Warner Media | | X |
| 1354 | Vendors | Blockchain Australia | | X |
| 1355 | Vendors | BlockScore, Inc. | | X |
| 1356 | Vendors | Bloomberg | X | |
| 1357 | Vendors | Boca FIA Conference | | X |
| 1358 | Vendors | Bond Collective | | X |
| 1359 | Vendors | Brasil Motorsport | | X |
| 1360 | Vendors | Braze | X | |
| 1361 | Vendors | Brex Credit Card | | X |
| 1362 | Vendors | Brinc Drones | | X |
| 1363 | Vendors | BSO Network Solutions Ltd | | X |
| 1364 | Vendors | BTIG | | X |
| 1365 | Vendors | Bullish Studios | | X |
| 1366 | Vendors | Burgopak | | X |
| 1367 | Vendors | CAA Sports - Shohei Ohtani | | X |
| 1368 | Vendors | CAF America | | X |
| 1369 | Vendors | Canopy Labs | | X |
| 1370 | Vendors | Canopy RE, Inc | | X |
| 1371 | Vendors | Center for Applied Rationality | | X |
| 1372 | Vendors | Chainalysis Inc. | X | |
| 1373 | Vendors | Chartwell | X | |
| 1374 | Vendors | CHICAGO MERCANTILE EXCHANGE INC. | X | |
| 1375 | Vendors | Cloudflare Inc | X | |
| 1376 | Vendors | Coachella | | X |
| 1377 | Vendors | Coindesk | X | |
| 1378 | Vendors | CoinMara SAFE | | X |
| 1379 | Vendors | COJO Strategies | | X |
| 1380 | Vendors | Colormatics | | X |
| 1381 | Vendors | Commercial Loan Clearing | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1382 | Vendors | Conaway Graves Group | | X |
| 1383 | Vendors | Conde Nast | X | |
| 1384 | Vendors | Congressional Leadership Fund | | X |
| 1385 | Vendors | Corporate & Trust Services | X | |
| 1386 | Vendors | Creators Agency LLC | | X |
| 1387 | Vendors | Crypto Council for Innovation | | X |
| 1388 | Vendors | CSL MOBILE LIMITED  HONG KONG | | X |
| 1389 | Vendors | Dara Studios | | X |
| 1390 | Vendors | DATADOG, INC. | | X |
| 1391 | Vendors | Deacons Lawyers | | X |
| 1392 | Vendors | Denstu McGarry Bowen | X | |
| 1393 | Vendors | Dentsu X | X | |
| 1394 | Vendors | Diablo Holdings - 2000 Center | | X |
| 1395 | Vendors | Digital Finance Group Co. | | X |
| 1396 | Vendors | DJ Bam LLC - Sunjay Matthews | | X |
| 1397 | Vendors | Dlocal LLP | X | |
| 1398 | Vendors | DLT Climate Tech, Inc. | | X |
| 1399 | Vendors | Done Deal Promotions | | X |
| 1400 | Vendors | Door Dash | | X |
| 1401 | Vendors | DoorDash US | | X |
| 1402 | Vendors | Dotdash | X | |
| 1403 | Vendors | Drawn Sword Limited | | X |
| 1404 | Vendors | Duane Morris LLP | X | |
| 1405 | Vendors | E3 Technology, Inc. | | X |
| 1406 | Vendors | Elite Protection LLC | | X |
| 1407 | Vendors | Elwood | | X |
| 1408 | Vendors | Emerson Estate | | X |
| 1409 | Vendors | Emerson Land Company | | X |
| 1410 | Vendors | Emondo design, vl. Ivana Milicic. | | X |
| 1411 | Vendors | Epik Holdings Inc | X | |
| 1412 | Vendors | Equinix | X | |
| 1413 | Vendors | Equinix - JPY | X | |
| 1414 | Vendors | Equinix INC | X | |
| 1415 | Vendors | Equinox Group LLC | X | |
| 1416 | Vendors | Equity and Transformation | | X |
| 1417 | Vendors | Eventus Systems, Inc. | | X |
| 1418 | Vendors | EVERYWHERE WIRE | | X |
| 1419 | Vendors | Excel Sports Management | | X |
| 1420 | Vendors | Facebook/Meta | X | |
| 1421 | Vendors | FACTORY PR LLC | | X |
| 1422 | Vendors | Fast Forward | X | |
| 1423 | Vendors | Federal Trade Commission FTC | | X |
| 1424 | Vendors | FEDEX | X | |
| 1425 | Vendors | Fenwick & West | X | |
| 1426 | Vendors | Fenwick & West - FTX Trading Ltd | X | |
| 1427 | Vendors | Fenwick & West - FTX US | X | |
| 1428 | Vendors | Flatiron Labs, Inc. | | X |
| 1429 | Vendors | Florida International University Foundation | | X |
| 1430 | Vendors | Flutterwave | X | |
| 1431 | Vendors | Food Panda | X | |
| 1432 | Vendors | FOX BROADCASTING COMPANY | | X |
| 1433 | Vendors | Fox Sports | X | |
| 1434 | Vendors | FULL COURT PRESS COMMUNICATIONS, INC | | X |
| 1435 | Vendors | Fullstory | X | |
| 1436 | Vendors | Functional Software Inc, dba Sentry | X | |
| 1437 | Vendors | Furia ESports LLC | | X |
| 1438 | Vendors | Futures Industry Association | | X |
| 1439 | Vendors | GameStop | X | |
| 1440 | Vendors | GB Solutions - Geoff Bough | | X |
| 1441 | Vendors | Gibson, Dunn & Crutcher LLP | X | |
| 1442 | Vendors | GitHub | X | |
| 1443 | Vendors | Glushon Sports Management | | X |
| 1444 | Vendors | GoDaddy | X | |
| 1445 | Vendors | Golden State Warriors | | X |
| 1446 | Vendors | Golden State Warriors Community Foundation | | X |
| 1447 | Vendors | Goldfinger | | X |
| 1448 | Vendors | Google | X | |
| 1449 | Vendors | Google Cloud Platform | | X |
| 1450 | Vendors | Grafit Studios - Roman Tulinov Pe | | X |
| 1451 | Vendors | Grafted Growth | | X |
| 1452 | Vendors | Grand Prix Tickets | X | |
| 1453 | Vendors | Group One Holdings | X | |
| 1454 | Vendors | Gusto | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1455 | Vendors | HashPort Inc. | | X |
| 1456 | Vendors | Name on File | X | |
| 1457 | Vendors | Herman Miller Design | X | |
| 1458 | Vendors | Hogan Lovells International LLP | X | |
| 1459 | Vendors | Honeycomb | X | |
| 1460 | Vendors | Hotels.com | | X |
| 1461 | Vendors | I2C In. | X | |
| 1462 | Vendors | ICC | X | |
| 1463 | Vendors | IFS Markets | | X |
| 1464 | Vendors | IKOABD LLC | | X |
| 1465 | Vendors | Inca Digital, Inc | | X |
| 1466 | Vendors | INCO, LLC | | X |
| 1467 | Vendors | India Strategic Partnership Inc. | | X |
| 1468 | Vendors | Insight Direct USA Inc | | X |
| 1469 | Vendors | insight software CO | | X |
| 1470 | Vendors | Investing Made Simple | | X |
| 1471 | Vendors | Invisible North | | X |
| 1472 | Vendors | ipower | X | |
| 1473 | Vendors | Isbl International Specialty Brokers Limited | | X |
| 1474 | Vendors | Jetstream Partners Limited | | X |
| 1475 | Vendors | JLL Law Firm | | X |
| 1476 | Vendors | Name on File | | X |
| 1477 | Vendors | Jorge Luis Lopez Law Firm | | X |
| 1478 | Vendors | Jumio Corporation | X | |
| 1479 | Vendors | Justworks | X | |
| 1480 | Vendors | Kandji | | X |
| 1481 | Vendors | Katten Muchin Rosenman LLP | | X |
| 1482 | Vendors | Kevin Haeberle | | X |
| 1483 | Vendors | Kim & Chang | X | |
| 1484 | Vendors | King and Wood Mallesons (HK) | X | |
| 1485 | Vendors | Latham & Watkins LLP | X | |
| 1486 | Vendors | Learfield | X | |
| 1487 | Vendors | Ledger & Cobie Enterprises dba UpOnly | | X |
| 1488 | Vendors | LedgerX LLC | | X |
| 1489 | Vendors | Leo Trippi SA | | X |
| 1490 | Vendors | Name on File | | X |
| 1491 | Vendors | Lexis Nexis | X | |
| 1492 | Vendors | Liftoff Mobile, Inc. | X | |
| 1493 | Vendors | Light the Way - The Campaign for Berkeley | | X |
| 1494 | Vendors | Limit Break | | X |
| 1495 | Vendors | Lincoln Place Inc. | | X |
| 1496 | Vendors | Lockton Insurance Brokers, LLC | | X |
| 1497 | Vendors | Looker (Google LLC) | | X |
| 1498 | Vendors | Lorem Ipsum - AP | | X |
| 1499 | Vendors | Lowenstein Sandler LLP | X | |
| 1500 | Vendors | Lunch Money Group Inc - Anthony Pompliano | | X |
| 1501 | Vendors | M Group | X | |
| 1502 | Vendors | Maerki Baumann Und Co. | | X |
| 1503 | Vendors | Mammoth Media, Inc. | | X |
| 1504 | Vendors | Max Maher Show LLC | | X |
| 1505 | Vendors | Maxlaw Global | | X |
| 1506 | Vendors | Mayfield XV | | X |
| 1507 | Vendors | McCarthy Tetrault | X | |
| 1508 | Vendors | McGarry Bowen, LLC | X | |
| 1509 | Vendors | Medium Rare Live | | X |
| 1510 | Vendors | Mercedes-Benz Grand Prix Limited | X | |
| 1511 | Vendors | Message Global | | X |
| 1512 | Vendors | Meta Platforms, Inc. | X | |
| 1513 | Vendors | MG Trust | | X |
| 1514 | Vendors | Miami Dade County | | X |
| 1515 | Vendors | Miami Heat Limited Partnership | X | |
| 1516 | Vendors | Name on File | | X |
| 1517 | Vendors | MicroLedgers | | X |
| 1518 | Vendors | Microsoft | X | |
| 1519 | Vendors | Microsoft Advertising | | X |
| 1520 | Vendors | Microsoft Online Inc | X | |
| 1521 | Vendors | MLB Advanced Media | | X |
| 1522 | Vendors | Name on File | | X |
| 1523 | Vendors | Monumental Sports and Entertainment Foundation | | X |
| 1524 | Vendors | Moon Overlord | | X |
| 1525 | Vendors | Mooncolony Ltd | | X |
| 1526 | Vendors | Morgan Lewis | X | |
| 1527 | Vendors | Morrison and Foerster LLP | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1528 | Vendors | MPG Live | | X |
| 1529 | Vendors | NA League of Legends Championship Series LLC | | X |
| 1530 | Vendors | Naomi Osaka | | X |
| 1531 | Vendors | nCipher Security | | X |
| 1532 | Vendors | Name on File | | X |
| 1533 | Vendors | Neodyme | | X |
| 1534 | Vendors | Nerd St. Gamers | | X |
| 1535 | Vendors | New Revolution Media | | X |
| 1536 | Vendors | Nifty Metaverse Inc | | X |
| 1537 | Vendors | Nishith Desai Associates | | X |
| 1538 | Vendors | NJ Scholars | | X |
| 1539 | Vendors | NP Digital | X | |
| 1540 | Vendors | NYSE | | X |
| 1541 | Vendors | Office Revolution | | X |
| 1542 | Vendors | OIC of South Florida | | X |
| 1543 | Vendors | O'Leary Productions Inc. | | X |
| 1544 | Vendors | One Workplace L. Ferrari | | X |
| 1545 | Vendors | Open Fortune - Fortune Media | | X |
| 1546 | Vendors | OPUS Partners Co. Ltd | | X |
| 1547 | Vendors | Orrick, Herrington & Sutcliffe LLP | X | |
| 1548 | Vendors | Osaka Exchange | | X |
| 1549 | Vendors | Osler, Hoskin & Harcourt LLP | X | |
| 1550 | Vendors | OtterSec LLC | | X |
| 1551 | Vendors | PCCW Netvigator Now | | X |
| 1552 | Vendors | Perkins Coie LLP | X | |
| 1553 | Vendors | Pickle Software LLC | | X |
| 1554 | Vendors | Piper Alderman Law | | X |
| 1555 | Vendors | Plaid Financial Ltd. | X | |
| 1556 | Vendors | Play Magnus AS | | X |
| 1557 | Vendors | Playground Ventures | | X |
| 1558 | Vendors | Playup Limited | | X |
| 1559 | Vendors | Pomp Podcast - Lunch Money Group | | X |
| 1560 | Vendors | Pricewater House Coopers LLP | | X |
| 1561 | Vendors | Prime Trust LLC | X | |
| 1562 | Vendors | Print Run Promotions LTD | | X |
| 1563 | Vendors | Printfection | | X |
| 1564 | Vendors | ProCo Global, Inc. d/b/a Chartwell Compliance | | X |
| 1565 | Vendors | PSYOP Productions LLC | | X |
| 1566 | Vendors | PWC - S.A. Evangelou and Co LLC | | X |
| 1567 | Vendors | QReg Advisory Limited | | X |
| 1568 | Vendors | Quicknode | X | |
| 1569 | Vendors | Quinn Emanuel Urquhart & Sullivan, LLP | X | |
| 1570 | Vendors | R&G UK Limited | | X |
| 1571 | Vendors | Rational 360 | | X |
| 1572 | Vendors | Raybloch | | X |
| 1573 | Vendors | Reddit | X | |
| 1574 | Vendors | Redmond Construction Group | | X |
| 1575 | Vendors | Refactor Capital | | X |
| 1576 | Vendors | Refinitiv | X | |
| 1577 | Vendors | Refinitiv US, LLC | X | |
| 1578 | Vendors | Revolut Ltd | X | |
| 1579 | Vendors | Rich Feuer Anderson | | X |
| 1580 | Vendors | Rippling | | X |
| 1581 | Vendors | Rivers & Moorehead PLLC | | X |
| 1582 | Vendors | Robert Lee & Associates, LLP | | X |
| 1583 | Vendors | Roku | X | |
| 1584 | Vendors | Name on File | | X |
| 1585 | Vendors | Ruin the Game Events | | X |
| 1586 | Vendors | Ryan Salame | X | |
| 1587 | Vendors | SafetyPay | | X |
| 1588 | Vendors | Saigon Dragon Studios | | X |
| 1589 | Vendors | Salameda Capital LTD | | X |
| 1590 | Vendors | Name on File | | X |
| 1591 | Vendors | SALT Venture Group LLC | | X |
| 1592 | Vendors | Sardine Ai | | X |
| 1593 | Vendors | Sc30 Inc. | | X |
| 1594 | Vendors | Scratchy Productions, Inc. | | X |
| 1595 | Vendors | Sentry | | X |
| 1596 | Vendors | Sequor Trends Limited|Foreign Vendor | | X |
| 1597 | Vendors | Serendipity Consulting | | X |
| 1598 | Vendors | Shadow Lion | | X |
| 1599 | Vendors | Sidley Austin LLP | X | |
| 1600 | Vendors | Sierra Wireless | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1601 | Vendors | Signature Bank | X | |
| 1602 | Vendors | Siimpl - Firesight Technologies | | X |
| 1603 | Vendors | Silver Miller | | X |
| 1604 | Vendors | Skadden, Arps, Slate, Meagher & Flom LLP | X | |
| 1605 | Vendors | Skyline Construction | | X |
| 1606 | Vendors | Slack Technologies, Inc | X | |
| 1607 | Vendors | Snap Inc | X | |
| 1608 | Vendors | Sol Stores | | X |
| 1609 | Vendors | Solana Spaces | | X |
| 1610 | Vendors | Solidus Labs | X | |
| 1611 | Vendors | Spiralyze LLC | | X |
| 1612 | Vendors | SSB Trust | X | |
| 1613 | Vendors | Stanford Law School | | X |
| 1614 | Vendors | Stripe, Inc. | X | |
| 1615 | Vendors | Sullivan & Cromwell LLP | X | |
| 1616 | Vendors | Swift Media Entertainment - TSM FTX | | X |
| 1617 | Vendors | Swift Media Entertainment Inc. | | X |
| 1618 | Vendors | TagNitecrest Ltd | | X |
| 1619 | Vendors | Takashi Hidaka | | X |
| 1620 | Vendors | Takedown Media | | X |
| 1621 | Vendors | Talent Resources Sports | | X |
| 1622 | Vendors | TaxBit | X | |
| 1623 | Vendors | Teknos Associates LLC | | X |
| 1624 | Vendors | Tevora | | X |
| 1625 | Vendors | The Block Crypto | | X |
| 1626 | Vendors | The Drop Media | | X |
| 1627 | Vendors | The Drop NFT Media, Inc | | X |
| 1628 | Vendors | The Executive Centre | X | |
| 1629 | Vendors | The Executive Centre Singapore Pte Ltd | X | |
| 1630 | Vendors | THE GOODLY INSTITUTE | | X |
| 1631 | Vendors | The Metropolitan Museum of Art | | X |
| 1632 | Vendors | The Working Policy Project | | X |
| 1633 | Vendors | Thirdverse, Co, Ltd | | X |
| 1634 | Vendors | TigerWit | | X |
| 1635 | Vendors | TikTok | X | |
| 1636 | Vendors | Time Magazine | X | |
| 1637 | Vendors | Time Magazine UK LTD | | X |
| 1638 | Vendors | Name on File | | X |
| 1639 | Vendors | Name on File | | X |
| 1640 | Vendors | TL International | | X |
| 1641 | Vendors | TONGLE X LLC | | X |
| 1642 | Vendors | Top Drawer Merch | | X |
| 1643 | Vendors | TOP Worldwide, LLC | | X |
| 1644 | Vendors | TransPerfect (Chancery Staffing) | | X |
| 1645 | Vendors | Treasury Forfeiture Fund | | X |
| 1646 | Vendors | Tribe Payments Ltd | | X |
| 1647 | Vendors | Trident | | X |
| 1648 | Vendors | TriNet | | X |
| 1649 | Vendors | Trip Actions, Inc. | | X |
| 1650 | Vendors | Triton One Limited | X | |
| 1651 | Vendors | TRM Labs, Inc. | | X |
| 1652 | Vendors | Turner Digital AD Sales (INC) | | X |
| 1653 | Vendors | Twilio | X | |
| 1654 | Vendors | Twitter | X | |
| 1655 | Vendors | Two More Glasses | | X |
| 1656 | Vendors | UBS Financial Services Inc | X | |
| 1657 | Vendors | UJH Enterprise, Inc | | X |
| 1658 | Vendors | Underground Creative | | X |
| 1659 | Vendors | United Healthcare | X | |
| 1660 | Vendors | USI | X | |
| 1661 | Vendors | Valuz LLP | | X |
| 1662 | Vendors | VARA | | X |
| 1663 | Vendors | Name on File | | X |
| 1664 | Vendors | VKR Insights | | X |
| 1665 | Vendors | Wasserman | | X |
| 1666 | Vendors | Wasserman - Operating | | X |
| 1667 | Vendors | Wasserman Client Trust | | X |
| 1668 | Vendors | We Are One World | | X |
| 1669 | Vendors | Weekly Open | | X |
| 1670 | Vendors | West Realm Shires Services Inc | X | |
| 1671 | Vendors | West Realm Shires, Inc. WRS | X | |
| 1672 | Vendors | WH Sports | | X |
| 1673 | Vendors | Wifi Bread | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 1674 | Vendors | William Trevor Lawrence dba MMBOC, LLC | | X |
| 1675 | Vendors | Willkie Farr & Gallagher LLP | X | |
| 1676 | Vendors | WME Entertainment | X | |
| 1677 | Vendors | Wondros | | X |
| 1678 | Vendors | W-SF Goldfinger Owner VIII, LLC | | X |
| 1679 | Vendors | XReg Consulting- GBP | | X |
| 1680 | Vendors | Name on File | | X |

[1] Pursuant to the Interim Order (I) Authorizing the Debtors to Maintain A Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of    Customers and Personal Information of Individuals on an Interim Basis and (III) Granting Certain Related Relief [D.I. 157], the names of customers and individuals whom the Debtors believe may be citizens of the United Kingdom or a European Union member country are redacted.

[2] Mr. Salame was an EY US LLP intern between approximately January 2014 and February 2014, and an EY US LLP full-time employee between approximately October 2015 and August 2017.