**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Joseph Ledwin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 12, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Email Service List attached hereto as **Exhibit A**:

- Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. to Dismiss the Chapter 11 Case of FTX Property Holdings Ltd. [Docket No. 213] (the "***Joint Provisional Liquidators Motion to Dismiss***")

- Declaration of Brian C. Simms KC in Support of Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. To Dismiss the Chapter 11 Case of FTX Property Holdings Ltd. [Docket No. 214] (the "***Brian C. Simms Declaration***")

On December 13, 2022, at my direction and under my supervision, employees of Kroll caused the Joint Provisional Liquidators Motion to Dismiss and the Brian C. Simms Declaration to be served (1) by the method set forth on the Core/2002 FCM Service List attached hereto as **Exhibit B**; (2) by the method set forth on the Master Mailing List attached hereto as **Exhibit C**; (3) by the method set forth on the Customers Service List attached hereto as **Exhibit D**; and (4) by the method set forth on the Employees Service List attached hereto as **Exhibit E**.

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

At my direction and under my supervision, employees of Kroll caused the Joint Provisional Liquidators Motion to Dismiss and the Brian C. Simms Declaration to be served via email on the Equity Holders Service List. Service Commenced on December 13, 2022 and was completed on December 13, 2022.

On December 13, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the December 13 Core/2002 Service List attached hereto as **Exhibit F**:

- Notice of Agenda for Hearing Scheduled for December 14, 2022 at 11:00 a.m. (ET) [Docket No. 222]

- Notice of Agenda for Hearing Scheduled for December 16, 2022 at 10:00 a.m. (ET) [Docket No. 224]

On December 15, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the December 15 Core/2002 Service List attached hereto as **Exhibit G**; and (2) via first class mail and email on the Interested Party Service List attached hereto as **Exhibit H**:

- Motion of Debtors for Entry of Orders (I)(A) Approving Bid Procedures, Stalking Horse Protections and the Form and Manner of Notices for the Sale of Certain Businesses, (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s) and Sale Hearing(s) and (I)(A) Approving the Sale(s) Free and Clear of Liens, Claims, Interests and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases [Docket No. 233] ("***Bid Procedures Motion***")

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the Bid Procedures Motion to be served by the method set forth on the Supplemental Core/2002 Service List attached hereto as **Exhibit I**.

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the December 16 Core/2002 Service List attached hereto as **Exhibit J**; (2) via email on the Banks Email Service List attached hereto as **Exhibit K**:

- Notice of Hearing Time Change. Hearing Scheduled for January 11, 2023 at 9:00 a.m. (ET) [Docket No. 240] ("***Notice of Hearing Time Change***")

At my direction and under my supervision, employees of Kroll caused the Notice of Hearing Time Change to be served via email on the Equity Holders Service List. Service Commenced on December 16, 2022 and was completed on December 16, 2022.

On December 16, 2022, at my direction and under my supervision, employees of Kroll caused the Bid Procedures Motion to be served by the method set forth on the Taxing Authorities Service List attached hereto as **Exhibit L**.

Dated: December 21, 2022

*/s/ Joseph Ledwin*
Joseph Ledwin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 21, 2022, by Joseph Ledwin, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 50 CREDITOR NO. 1 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE | AMS@SACCULLOLEGAL.COM; MEG@SACCULLOLEGAL.COM |
| TOP 50 CREDITOR NO. 2 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 3 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL TO BITGO TRUST COMPANY, INC. | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ. | RPALACIO@ASHBYGEDDES.COM |
| TOP 50 CREDITOR NO. 4 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 5 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 6 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 7 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND | MARTIN.SOSLAND@BUTLERSNOW.COM |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER | JEB.BAILEY@BUTLERSNOW.COM; CAM.HILLYER@BUTLERSNOW.COM |
| TOP 50 CREDITOR NO. 8 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLAR, BRANDON M. HAMMER | JVANLARE@CGSH.COM; BHAMMER@CGSH.COM |
| TOP 50 CREDITOR NO. 9 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 10 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ. | SCOTT.COUSINS@COUSINS-LAW.COM; SCOTT.JONES@COUSINS-LAW.COM |
| TOP 50 CREDITOR NO. 11 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON | FASNOTIFY@STATE.DE.US |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX | DOSDOC_FTAX@STATE.DE.US |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT | STATETREASURER@STATE.DE.US |
| TOP 50 CREDITOR NO. 12 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 13 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM; SARAHPAUL@EVERSHEDS-SUTHERLAND.COM; PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM; LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM |
| TOP 50 CREDITOR NO. 14 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 15 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 16 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 17 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 18 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 19 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 20 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 21 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ | RICHARD.KANOWITZ@HAYNESBOONE.COM |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II | RICK.ANIGIAN@HAYNESBOONE.COM; CHARLIE.JONES@HAYNESBOONE.COM |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 50 CREDITOR NO. 22 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI | WARREN.GLUCK@HKLAW.COM; MARIE.LARSEN@HKLAW.COM; DAVID.WIRT@HKLAW.COM; JESSICA.MAGEE@HKLAW.COM; SHARDUL.DESAI@HKLAW.COM |
| TOP 50 CREDITOR NO. 23 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 24 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 25 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 26 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 27 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS | LOUIS.PHILLIPS@KELLYHART.COM |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON | MICHAEL.ANDERSON@KELLYHART.COM |
| TOP 50 CREDITOR NO. 28 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE | LANDIS@LRCLAW.COM; BROWN@LRCLAW.COM; PIERCE@LRCLAW.COM |
| TOP 50 CREDITOR NO. 29 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 30 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 31 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS | JPRICE@MANIERHEROD.COM; MLEE@MANIERHEROD.COM; SWILLIAMS@MANIERHEROD.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. | MMORANO@MDMC-LAW.COM |
| TOP 50 CREDITOR NO. 32 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT | DABBOTT@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER | MHARVEY@MORRISNICHOLS.COM; PTOPPER@MORRISNICHOLS.COM |
| TOP 50 CREDITOR NO. 33 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | KCORDRY@NAAG.ORG |
| TOP 50 CREDITOR NO. 34 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 35 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON | APATTERSON@LAW.GA.GOV |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN | ROMA.DESAI@OAG.TEXAS.GOV; LAYLA.MILLIGAN@OAG.TEXAS.GOV; ABIGAIL.RYAN@OAG.TEXAS.GOV |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING | STEPHEN.MANNING@ATG.WA.GOV |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING | JOHN.REDING@ILAG.GOV |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI | JULIET.M.SARKESSIAN@USDOJ.GOV; BENJAMIN.A.HACKMAN@USDOJ.GOV; DAVID.GERARDI@USDOJ.GOV |
| TOP 50 CREDITOR NO. 36 | NAME ON FILE | | EMAIL ADDRESS ON FILE |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI | CSAMIS@POTTERANDERSON.COM; ASTULMAN@POTTERANDERSON.COM; SRIZVI@POTTERANDERSON.COM |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES | BSIMMS@LENNOXPATON.COM; KEVIN.CAMBRIDGE@PWC.COM; PETER.GREAVES@HK.PWC.COM |
| TOP 50 CREDITOR NO. 37 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 38 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 39 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. | NPASALIDES@REICHPC.COM |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH | GROSS@RLF.COM; HEATH@RLF.COM; QUEROLI@RLF.COM; SCHLAUCH@RLF.COM |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI | JACQUELYN.CHOI@RIMONLAW.COM |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG | FREDERICK.CHANG@RIMONLAW.COM |
| TOP 50 CREDITOR NO. 40 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 41 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | SECBANKRUPTCY@SEC.GOV |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN | STREUSAND@SLOLLP.COM; NGUYEN@SLOLLP.COM |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY | DIETDERICHA@SULLCROM.COM; BROMLEYJ@SULLCROM.COM; GLUECKSTEINB@SULLCROM.COM; KRANZLEYA@SULLCROM.COM |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN | BSULLIVAN@SHA-LLC.COM |
| TOP 50 CREDITOR NO. 42 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 43 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL | INFO@SCB.GOV.BS |
| COUNSEL TO RECORD FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON | WARD.W.BENSON@USDOJ.GOV |
| ATTORNEYS FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS | STANTON.C.MCMANUS@USDOJ.GOV; SETH.SHAPIRO@USDOJ.GOV |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN | DAOBRIEN@VENABLE.COM |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED | JSSABIN@VENABLE.COM; XSSTROHBEHN@VENABLE.COM; CWEINERLEVY@VENABLE.COM; AAPELED@VENABLE.COM |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE | AJCURRIE@VENABLE.COM |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD | JENNIFER.ROOD@VERMONT.GOV |
| TOP 50 CREDITOR NO. 44 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 45 | NAME ON FILE | | EMAIL ADDRESS ON FILE |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER | JESSICA.LAURIA@WHITECASE.COM; CSHORE@WHITECASE.COM; BRIAN.PFEIFFER@WHITECASE.COM; MARK.FRANKE@WHITECASE.COM; BRETT.BAKEMEYER@WHITECASE.COM |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE | TLAURIA@WHITECASE.COM; RKEBRDLE@WHITECASE.COM |
| TOP 50 CREDITOR NO. 46 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 47 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 48 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 49 | NAME ON FILE | | EMAIL ADDRESS ON FILE |
| TOP 50 CREDITOR NO. 50 | NAME ON FILE | | EMAIL ADDRESS ON FILE |

**Exhibit B**

Exhibit B
Core/2002 FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE 27 CRIMSON KING DRIVE BEAR DE 19701 | AMS@SACCULLOLEGAL.COM MEG@SACCULLOLEGAL.COM | FIRST CLASS MAIL |
| COUNSEL TO BITGO TRUST COMPANY, INC. | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM | FIRST CLASS MAIL |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET, SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | FIRST CLASS MAIL |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER CRESCENT CENTER, SUITE 500 6075 POPLAR AVENUE, P.O. BOX 171443 MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM CAM.HILLYER@BUTLERSNOW.COM | FIRST CLASS MAIL |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND 2911 TURTLE CREEK BLVD., SUITE 1400 DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | FIRST CLASS MAIL |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER ONE LIBERTY PLAZA NEW YORK NY 10006 | JVANLARE@CGSH.COM BHAMMER@CGSH.COM | FIRST CLASS MAIL |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ. BRANDYWINE PLAZA WEST 1521 CONCORD PIKE, SUITE 301 WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM SCOTT.JONES@COUSINS-LAW.COM | FIRST CLASS MAIL |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON 820 N FRENCH ST WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | FIRST CLASS MAIL |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | FIRST CLASS MAIL |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 | STATETREASURER@STATE.DE.US | FIRST CLASS MAIL |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION 290 BROADWAY NEW YORK NY 10007-1866 | | FIRST CLASS MAIL |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | FIRST CLASS MAIL |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON 700 SIXTH STREET NW, SUITE 700 WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | FIRST CLASS MAIL |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK 227 WEST MONROE STREET, SUITE 6000 CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | FIRST CLASS MAIL |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET, SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | FIRST CLASS MAIL |

Exhibit B
Core/2002 FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT THE GRACE BUILDING, 40TH FLOOR 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM SARAHPAUL@EVERSHEDS-SUTHERLAND.COM PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | FIRST CLASS MAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM CHARLIE.JONES@HAYNESBOONE.COM | FIRST CLASS MAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ 30 ROCKEFELLER PLAZA 26TH FLOOR NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | FIRST CLASS MAIL |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI 31 W. 52ND STREET NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM MARIE.LARSEN@HKLAW.COM DAVID.WIRT@HKLAW.COM JESSICA.MAGEE@HKLAW.COM SHARDUL.DESAI@HKLAW.COM | FIRST CLASS MAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5-Q30.133 PHILADELPHIA PA 19104-5016 | | FIRST CLASS MAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | FIRST CLASS MAIL |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS 301 MAIN ST., SUITE 1600 BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | FIRST CLASS MAIL |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | FIRST CLASS MAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS 1201 DEMONBREUN STREET SUITE 900 NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM MLEE@MANIERHEROD.COM SWILLIAMS@MANIERHEROD.COM | FIRST CLASS MAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. 300 DELAWARE AVENUE, SUITE 1014 WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | FIRST CLASS MAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | FIRST CLASS MAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | FIRST CLASS MAIL |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER 1201 NORTH MARKET STREET, 16TH FLOOR WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM PTOPPER@MORRISNICHOLS.COM | FIRST CLASS MAIL |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON 40 CAPITOL SQUARE, S.W. ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | FIRST CLASS MAIL |

Exhibit B
Core/2002 FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV | FIRST CLASS MAIL |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING P. O. BOX 40100 OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | FIRST CLASS MAIL |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING 100 W. RANDOLPH ST. SUITE 13-225 CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | FIRST CLASS MAIL |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud PO BOX 20207 NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | FIRST CLASS MAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN ADDRESS ON FILE | | FIRST CLASS MAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI 844 KING STREET, ROOM 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV | FIRST CLASS MAIL |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI 1313 N. MARKET STREET, 6TH FLOOR WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM ASTULMAN@POTTERANDERSON.COM SRIZVI@POTTERANDERSON.COM | FIRST CLASS MAIL |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM KEVIN.CAMBRIDGE@PWC.COM PETER.GREAVES@HK.PWC.COM | FIRST CLASS MAIL |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | FIRST CLASS MAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM SCHLAUCH@RLF.COM | FIRST CLASS MAIL |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG 506 2ND AVE., SUITE 1400 SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | FIRST CLASS MAIL |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI 2029 CENTURY PARK EAST, SUITE 400N LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | FIRST CLASS MAIL |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL |

Exhibit B
Core/2002 FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | FIRST CLASS MAIL |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM | FIRST CLASS MAIL |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN 919 NORTH MARKET STREET, SUITE 420 WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | FIRST CLASS MAIL |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | FIRST CLASS MAIL |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO CIVIL DIVISION 1100 L STREET, NW, ROOM 7208 WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | FIRST CLASS MAIL |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON P.O. BOX 227, BEN FRANKLIN STATION WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | FIRST CLASS MAIL |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS COMMERCIAL LITIGATION BRANCH P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | FIRST CLASS MAIL |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | FIRST CLASS MAIL |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | FIRST CLASS MAIL |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE 600 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | FIRST CLASS MAIL |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN 1201 N. MARKET ST. SUITE 1400 WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | FIRST CLASS MAIL |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 1270 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10020 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEVY@VENABLE.COM AAPELED@VENABLE.COM | FIRST CLASS MAIL |

Exhibit B
Core/2002 FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD 89 MAIN STREET, THIRD FLOOR MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | FIRST CLASS MAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM CSHORE@WHITECASE.COM BRIAN.PFEIFFER@WHITECASE.COM MARK.FRANKE@WHITECASE.COM BRETT.BAKEMEYER@WHITECASE.COM | FIRST CLASS MAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE 200 SOUTH BISCAYNE BLVD., SUITE 4900 Southeast Financial Center MIAMI FL 33131 | TLAURIA@WHITECASE.COM RKEBRDLE@WHITECASE.COM | FIRST CLASS MAIL |

**Exhibit C**

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10277972 | & BIERMAN P.L. | 2525 PONCE DE LEON BOULEVARD | SUITE 700 | | | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 10278247 | 101 2ND STREET INC. | 101 2ND STREET | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278075 | 101 SECOND STREET INC. | PO BOX 511431 | | | | LOS ANGELES | CA | 90051-7986 | | | FIRST CLASS MAIL |
| 10280891 | 101 SECOND STREET, INC. | C/O INVESCO REAL ESTATE, ATTN: KEVIN PIROZZOLI | 101 CALIFORNIA STREET | SUITE 1800 | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10276109 | 101 SECOND STREET, INC. | C/O: SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER / KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA | 18TH FLOOR | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10276108 | 101 SECOND STREET, INC. | ATTN: PROPERTY MANAGER | 101 SECOND STREET | SUITE 1225 | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10280892 | 11TH STREET CONDO OWNER II, LLC | 1441 BRICKELL AVENUE, SUITE 1110 | | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10280893 | 11TH STREET CONDO OWNER, LLC | C/O PROPERTY MARKETS GROUP | ATTN: LOWELL D. PLOTKIN, ESQ. | 1441 BRICKELL AVENUE, SUITE 1510 | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10280895 | 1450 BRICKELL, LLC | 1450 BRICKELL AVENUE, SUITE 1450 | | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10276111 | 1450 BRICKELL, LLC | C/O: AMKIN MANAGEMENT | ATTN: ASSET MANAGER | 1450 BRICKELL AVENUE | SUITE 1450 | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10280896 | 1INCH | SUITE 102, CANNON PLACE, NORTH SOUND RD | | | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 10280897 | 1PASSWORD | 4711 YONGE ST, 10TH FLOOR | | | | TORONTO | ON | M2N 6K8 | CANADA | | FIRST CLASS MAIL |
| 10280900 | 2000 CENTER STREET LLC | ATTN: ANDY LINEWEAVER | PO BOX 680 | | | ALAMO | CA | 94507 | | ANDY@DIABLOHOLDINGS.COM | FIRST CLASS MAIL AND EMAIL |
| 10280901 | 24 HOUR FITNESS | 4450 NORRIS CANYON RD | | | | SAN RAMON | CA | 94583 | | | FIRST CLASS MAIL |
| 10280902 | 24HOURWRISTBANDS.COM | 14550 BEECHNUT ST. | | | | HOUSTON | TX | 77083 | | | FIRST CLASS MAIL |
| 10280903 | 3COMMAS TECHNOLOGIES | LAEVA 2 | | | | TALLINN | | 10111 | ESTONIA | | FIRST CLASS MAIL |
| 10280904 | 548 MARKET STREET | ATTN: CEO AND OFFICE OF THE GENERAL COUNSEL | PMB 45477 | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10278299 | 601 CLUB | 5311 BEACH DR. SW | | | | SEATTLE | WA | 98136 | | | FIRST CLASS MAIL |
| 10280906 | 617 PERFECTION LLC | ATTN: SEVYN BANKS | 480 W BROAD ST UNIT 514 | | | COLUMBUS | OH | 43215 | | SEVYN@NILMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 10280907 | 6529 NFT FUND | 119 SOUTH MAIN ST | STE 220 | | | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 10280909 | 6TH MAN VENTURES FUND | C/O 6TH MAN GP, LLC | 179 LUDLOW, #4 | | | NEW YORK | NY | 10002 | | | FIRST CLASS MAIL |
| 10280910 | 80 ACRES | 345 HIGH ST 7TH FLOOR | | | | HAMILTON | OH | 45011 | | | FIRST CLASS MAIL |
| 10280911 | AAA FLAG AND BANNER | 8955 NATIONAL BLVD | | | | LOS ANGELES | CA | 90034 | | | FIRST CLASS MAIL |
| 10282989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10280912 | ABG - SHAQ LLC | C/O AUTHENTIC BRANDS GROUP, LLC | ATTN: LEGAL DEPARTMENT | 1411 BROADWAY, 21ST FLOOR | | NEW YORK | NY | 10018 | | LEGALDEPT@AUTHENTICBRANDS.COM | EMAIL |
| 10276127 | ABG SHAQ LLC | AUTHENTIC BRANDS GROUP LLC | 1411 BROADWAY | | | NEW YORK | NY | 10018 | | info@abg-nyc.com | FIRST CLASS MAIL AND EMAIL |
| 10280913 | ABG SHAQ, LLC | ATTN: NICK KARAHALIOS | 1411 BROADWAY 21ST FLOOR | | | NEW YORK | NY | 10018 | | NKARAHALIOS@AUTHENTICBRANDS.COM | EMAIL |
| 10280915 | ABG SHAQ, LLC | C/O AUTHENTIC BRANDS GROUP | ATTN: LEGAL DEPARTMENT (SHQ) | 1411 BROADWAY, 22ND FLOOR | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 10280914 | ABG-SHAQ, LLC | C/O AUTHENTIC BRANDS GROUP LLC | 1411 BROADWAY, 21ST FLOOR | | | NEW YORK | NY | 10018 | | APPROVALS@AUTHENTICBRANDS.COM | FIRST CLASS MAIL AND EMAIL |
| 10278936 | ABG-SHAQ, LLC, C/O AUTHENTIC BRANDS GROUP | ATTN: LEGAL DEPARTMENT (SHQ) | 1411 BROADWAY, 22ND FLOOR | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 10280916 | ABM ONSITE SERVICES | 14141 SOUTHWEST FREEWAY SUITE 400 | | | | SUGARLAND | TX | 77478 | | ABM.BILLING@ABM.COM | FIRST CLASS MAIL AND EMAIL |
| 10278279 | ABM PARKING SERVICES | ATTN 24164294 | 600 HARRISON ST | STE 600 | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10278480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10280917 | ABOVE THE REALM LLC | ATTN: TERADJA MITCHELL | 480 W BROAD APT 447 | | | COLUMBUS | OH | 43215 | | TERADJA@NILMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 10278759 | ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES | EXCHANGE HAMDAN STREET AL | GHAITH TOWER | | ABU DHABI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10278434 | ABUNDANTIA CREATIVE | 56 SHOREDITCH HIGH STREET | | | | LONDON | | E1 6JJ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10280918 | ABUNDANTIA CREATIVE, LLP | 32 KINBURN ST | | | | LONDON | | SE166DW | UNITED KINGDOM | LEON@ABUNDANTIA.CO | FIRST CLASS MAIL AND EMAIL |
| 10280919 | ACALA | 105 CECIL ST #15-01 THE OCTAGON | | | | SINGAPORE | | 069534 | SINGAPORE | | FIRST CLASS MAIL |
| 10280920 | ACCRETIVE CAPITAL DBA BENZINGA | 1 CAMPUS MARTIUS, SUITE 200 | | | | DETROIT | MI | 48226 | | ACCOUNTING@BENZINGA.COM | FIRST CLASS MAIL AND EMAIL |
| 10280921 | ACE GLOBAL | 349 KINDERKAMACK RD | | | | WESTWOOD | NJ | 07675 | | ACCOUNTS@ACEGLOBALBIZ.COM | EMAIL |
| 10278362 | ACE GLOBAL BUSINESS SERVICES | 349 KINDERKAMACK RD | | | | WESTWOOD | NJ | 07675 | | | FIRST CLASS MAIL |
| 10281020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10280922 | ACQUIOM FINANCIAL | 950 17TH ST, SUITE 1400 | | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 10280924 | ACTBLUE | 366 SUMMER STREET | | | | SOMERVILLE | MA | 02144 | | PRESS@ACTBLUE.COM | FIRST CLASS MAIL AND EMAIL |
| 10278033 | AD SOCIETY | 18575 JAMBOREE ROAD #6 | SUITE 600 | | | IRVINE | CA | 92612 | | | FIRST CLASS MAIL |
| 10278045 | AD SOCIETY | 355 LAUREL | | | | LAKE FOREST | CA | 92630 | | | FIRST CLASS MAIL |
| 10278034 | AD SOCIETY | 8593 IRVINE CENTER DR | | | | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 10278387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10280926 | ADOBE SYSTEMS, INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | | | FIRST CLASS MAIL |
| 10280927 | ADRESANA LIMITED | 12 KENNEDY, KENNEDY BUSINESS CENTRE | 2ND FLOOR, OFFICE/FLAT 203 | | 1087 | NICOSIA | | | CYPRUS | | FIRST CLASS MAIL |
| 10280929 | ADVISORY COUNCIL LIMITED | UNIT 1202, 12/F, BLOCK C | SEA VIEW ESTATE 8 WATSON ROAD | NORTH POINT | | | | | HONG KONG | | FIRST CLASS MAIL |
| 10281095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10279007 | ADVOKATU KONTORA SORAINEN IR PARTNERIAI | GEDIMINAS AVE. 44A | | | | VILNIUS | | LT-01110 | LITHUANIA | lithuania@sorainen.com | FIRST CLASS MAIL AND EMAIL |
| 10280931 | AEG PRESENTS LLC | 425 W. 11TH STREET, SUITE 400 | ATTN: LEGAL COUNSEL | | | LOS ANGELES | CA | 90015 | | NOTICES@AEGPRESENTS.COM | FIRST CLASS MAIL AND EMAIL |
| 10280933 | AEROBIC DESIGN LLC | 662 PARK PLACE APT 3L | | | | BROOKLYN | NY | 11216 | | | FIRST CLASS MAIL |
| 10278863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10279003 | AFI INFINITE LTD | EVI BUILDING, FLOOR 2, FLAT/OFFICE 201 | | | | | | 1061 | CYPRUS | | FIRST CLASS MAIL |
| 10280935 | AFK VENTURES LLC | 1077 E 27TH ST | | | | BROOKLYN | NY | 11210 | | | FIRST CLASS MAIL |
| 10280937 | AIM SPORTS, LLC | C/O: EXCEL SPORTS MANAGEMENT | ATTN: JON HEATON | 1700 BROADWAY, 29TH FLOOR | | NEW YORK | NY | 10019 | | JHEATON@EXCELSM.COM | FIRST CLASS MAIL AND EMAIL |
| 10280940 | AIRBNB | 888 BRANNAN ST. | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10280941 | AIRTABLE | 799 MARKET ST, FLOOR 8 | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10280942 | AIVEN | AIVEN OY ANTINKATU 1, 6TH FLOOR | | | | HELSINKI | | 00100 | FINLAND | | FIRST CLASS MAIL |
| 10277887 | AJ NAZZARO ILLUSTRATION AND DESIGN | 14091 E TUFTS DR. | APT E 1 2 | | | AURORA | CO | 80015 | | | FIRST CLASS MAIL |
| 10280943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| 10279548 | AKBANK | ATTN: EBRU YAKUPOGLU | SABANCI CENTER 34330 4 | | | LEVENT – ISTANBUL | | 34330 | TURKEY | EBRU.YAKUPOGLU@AKBANK.COM, ORHAN.SEKER@AKBANK.COM, HANDE.PENEZ@AKBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 10279547 | AKBANK | ATTN: LEGAL DEPARTMENT | SABANCI CENTER 34330 4 | | | LEVENT – ISTANBUL | | 34330 | TURKEY | EBRU.YAKUPOGLU@AKBANK.COM, ORHAN.SEKER@AKBANK.COM, HANDE.PENEZ@AKBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 10279549 | AKBANK | ATTN: ORHAN SEKER | SABANCI CENTER 34330 4 | | | LEVENT – ISTANBUL | | 34330 | TURKEY | EBRU.YAKUPOGLU@AKBANK.COM, ORHAN.SEKER@AKBANK.COM, HANDE.PENEZ@AKBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 10279526 | AKBANK | SABANCI CENTER 34330 4 LEVENT | | | | ISTANBUL | | | TURKEY | orhan.seker@akbank.com | FIRST CLASS MAIL AND EMAIL |
| 10279525 | AKBANK | SABANCI CENTER 34330 4 LEVENT | | | | ISTANBUL | | | TURKEY | ebru.yakupoglu@akbank.com | FIRST CLASS MAIL AND EMAIL |
| 10275854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10280944 | AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 894516 | | | | LOS ANGELES | CA | 90189 | | | FIRST CLASS MAIL |
| 10280945 | AXIS PAPAKYRIACOU LLC | MADISON BUILDING | | | | QUEENSWAY | | | GIBRALTAR | | FIRST CLASS MAIL |
| 10279008 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BUILDING | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | | | FIRST CLASS MAIL |
| 10279009 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 36132-7431 | | | FIRST CLASS MAIL |
| 10279010 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327441 | | | | MONTGOMERY | AL | 36132-7320 | | | FIRST CLASS MAIL |
| 10279011 | ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | | | FIRST CLASS MAIL |
| 10276270 | ALABAMA SECURITIES COMMISSION | LICENSING DIVISION | PO BOX 304700 | | | MONTGOMERY | AL | 36130-4700 | | | FIRST CLASS MAIL |
| 10280953 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING ONE SECOND FLOOR | WICKHAMS CAY I, ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS | | FIRST CLASS MAIL |
| 10279012 | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | | JUNEAU | AK | 99811-0420 | | | FIRST CLASS MAIL |
| 10279013 | ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 | | | FIRST CLASS MAIL |
| 10279014 | ALASKA DEPARTMENT OF REVENUE | TAX DIVISION | P.O. BOX 110420 | | | JUNEAU | AK | 99811-0420 | | | FIRST CLASS MAIL |
| 10278164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10280958 | ALBANY RESORT | 127 S OCEAN RD | | | | NEW PROVIDENCE | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10280960 | ALDER LABS | 97 VINCENT DR | UNIVERSITY OF BIRMINGHAM ENTERPRISE | BIRMINGHAM RESEARCH PARK | | BIRMINGHAM | | B15 2SQ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10280962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10280963 | ALETHEA | EON SHENTON, 70 SHENTON WAY, #11-01 | | | | SINGAPORE | | 079118 | SINGAPORE | | FIRST CLASS MAIL |
| 10278833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10277893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10280972 | ALIBABA CLOUD US LLC | 400 SOUTH EL CAMINO REAL, 4TH FL. | | | | SAN MATEO | CA | 94402 | | | FIRST CLASS MAIL |
| 10280973 | ALIGNED AI | 190 MARLEBOROUGH RD | | | | OXFORD | | OX1 4LT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10280977 | ALLIANCE VIRTUAL OFFICES CORP | 2831 ST ROSE PARKWAY, SUITE 200 | | | | HENDERSON | NV | 89052 | | | FIRST CLASS MAIL |
| 10280982 | ALPACA CRYPTO LLC | 3 EAST THIRD AVENUE | SUITE 233 | | | SAN MATEO | CA | 94401 | | | FIRST CLASS MAIL |
| 10280983 | ALTCOIN DAILY | 7622 FOUNTAIN AVE # 5 | | | | WEST HOLLYWOOD | CA | 90046 | | | FIRST CLASS MAIL |
| 10278357 | ALTCOIN DAILY | P.O. BOX 46011 | | | | WEST HOLLYWOOD | CA | 90046 | | | FIRST CLASS MAIL |
| 10280984 | ALTIMETER GROWTH PARTNERS FUND VI, LP | 1 INTERNATIONAL PLACE | STE 4610 | | | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 10281882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10280985 | ALVEA, LLC | 19 BLACKSTONE ST | | | | CAMBRIDGE | MA | 02139 | | INFO@ALVEAVAX.COM | FIRST CLASS MAIL AND EMAIL |
| 10280987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10280988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10280989 | AMAZON | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | | | FIRST CLASS MAIL |
| 10278302 | AMAZON CAPITAL SERVICES | AMAZON BUSINESS C/O CHECK PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | | | FIRST CLASS MAIL |
| 10280991 | AMAZON CAPITAL SERVICES | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | | | FIRST CLASS MAIL |
| 10280992 | AMAZON MARKET PLACE | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | | | FIRST CLASS MAIL |
| 10278350 | AMAZON PURCHASES C/O MARK WETJEN | 655 15TH ST NW | | | | WASHINGTON | DC | 20005-5701 | | | FIRST CLASS MAIL |
| 10280993 | AMAZON WEB SERVICES | 411 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | | | FIRST CLASS MAIL |
| 10278925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10280994 | AMAZON.COM | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | | | FIRST CLASS MAIL |
| 10280995 | AMERICAN AIRLINES | 1 SKYVIEW DRIVE | | | | FORT WORTH | TX | 76155 | | | FIRST CLASS MAIL |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 2 of 55

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10280996 | AMERICAN AIRLINES, INC. | 4255 AMON CARTER BLVD. | | | | FORT WORTH | TX | 76155 | | | FIRST CLASS MAIL |
| 10280997 | AMERICAN EXPRESS, INC. | 200 VESEY ST., 50TH FLOOR | | | | NEW YORK | NY | 10285 | | | FIRST CLASS MAIL |
| 10278143 | AMFAR C/O THE FOUNDATION FOR AIDS RESEARCH | 120 WALL STREET | 13TH FLOOR | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 10280999 | AMIBA CONSULTING LLC | 14651 BISCAYNE BOULEVARD #368 | | | | N. MIAMI BEACH | FL | 33181 | | | FIRST CLASS MAIL |
| 10281491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281001 | AMKIN MANAGEMENT | ATTN: ASSET MANAGER | 1450 BRICKELL AVENUE, SUITE 1450 | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10281000 | AMKIN MANAGEMENT | ATTN: ASSET MANAGER | 1450 BRICKELL AVENUE, SUITE 1450 | | | MIAMI | FL | 33131 | | LEGAL@AMKINRE.COM | EMAIL |
| 10281002 | AMPLIFIED EVENT STRATEGY LLC | 108 QUEEN STREET, UNIT B | | | | CHARLESTON | SC | 29401-2476 | | | FIRST CLASS MAIL |
| 10278261 | AMPLITUDE | 201 3RD STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10277942 | AMPLITUDE INC | 18053 5505 N CUMBERLAND AVE | STE 307 | | | CHICAGO | IL | 60656-1471 | | | FIRST CLASS MAIL |
| 10281003 | AMPLITUDE INC | 201 3RD ST., SUITE 200 | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10278203 | AMPLITUDE INC | DEPT CH 18053 | | | | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 10281004 | AMPLITUDE, INC. | 631 HOWARD STREET FLOOR 5 | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278379 | AMWINS | PHASE 1, WASHINGTON MALL | SUITE 202 | | | HAMILTON | | HM 11 | BERMUDA | | FIRST CLASS MAIL |
| 10278019 | AMWINS | 85 ATLANTA AVE. | | | | HAPEVILLE | GA | 30354 | | | FIRST CLASS MAIL |
| 10276128 | AMWINS | ATTN: SCOTT M. PURVIANCE, CEO | 4725 PIEDMONT ROW DRIVE | SUITE 600 | | CHARLOTTE | NC | 28210 | | webinfoamwins@amwins.com | FIRST CLASS MAIL AND EMAIL |
| 10277886 | AMWINS BERMUDA LLC | PO BOX 935763 | | | | ATLANTA | GA | 31193-5763 | | | FIRST CLASS MAIL |
| 10278017 | AMWINS BERMUDA, LLC | WINDSOR PLACE | 22 QUEEN STREET | 1ST FLOOR | | HAMILTON | | BM HM1 | BERMUDA | | FIRST CLASS MAIL |
| 10277902 | AMWINS C/OJOHN LOYAL | ESQUIRE CIPRIANI & WERNER | 450 SENTRY PKWY | SUITE 200 | | BLUE BELL | PA | 19422 | | | FIRST CLASS MAIL |
| 10281007 | ANC SPORTS ENTERPRISES | 2 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | | | FIRST CLASS MAIL |
| 10281008 | ANCHORAGE | 1 EMBARCADERO CTR | UNIT 2623 | | | SAN FRANCISCO | CA | 94126-3630 | | | FIRST CLASS MAIL |
| 10281010 | ANDDONE, LLC | 221 BOLIVAR ST. | | | | JEFFERSON CITY | MO | 65101 | | | FIRST CLASS MAIL |
| 10278344 | ANDERSON KILL L.L.P. | 1717 PENNSYLVANIA AVENUE N.W. | SUITE 200 | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10278488 | ANDERSON MORI & TOMOTSUNE | OTEMACHI PARK BUILDING, 1-1-1 OTEMACHI | CHIYODA-KU | | | TOKYO | | 100-8136 | JAPAN | | FIRST CLASS MAIL |
| 10282458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10277987 | ANDREW GOLDSTEIN PHOTOGRAPHY INC. | P.O. BOX 292874 | | | | DAVIE | FL | 33329 | | | FIRST CLASS MAIL |
| 10278054 | ANDROMEDA | WEST 159TH STREET | SUITE 600 | | | LOCKPORT | IL | 60441 | | | FIRST CLASS MAIL |
| 10281022 | ANGELLIST | 814 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133-5111 | | | FIRST CLASS MAIL |
| 10281024 | ANKR PBC | 589 HOWARD ST STE 100 | | | | SAN FRANCISCO | CA | 94105-3033 | | INFO@ANKR.COM | FIRST CLASS MAIL AND EMAIL |
| 10281025 | ANNERTON | 60323 FRANKFURT A. M. | | | | | | | GERMANY | | FIRST CLASS MAIL |
| 10278492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281026 | ANTHROPIC | 12 CALUMET AVE | | | | SAN ANSELMO | CA | 94960 | | | FIRST CLASS MAIL |
| 10278493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281027 | ANYSPHERE INC | 1967 WEHRLE DR | STE 1-096 | | | BUFFALO | NY | 14221-8452 | | | FIRST CLASS MAIL |
| 10281028 | AOPS, INC. | 10865 RANCHO BERNARDO RD STE 100 | | | | SAN DIEGO | CA | 92127 | | | FIRST CLASS MAIL |
| 10281029 | APERCEN PARTNERS LLC | PO BOX 1200 | | | | PALO ALTO | CA | 94302 | | | FIRST CLASS MAIL |
| 10281030 | API LAW OFFICE | 388 MARKET STREET, SUITE 1300 | | | | SAN FRANCISCO | CA | 94111 | | YANLI@APILAW.COM | FIRST CLASS MAIL AND EMAIL |
| 10281031 | APILAYER | HOERLGASSE 12/4 VIENNA | | | | VIENNA | | | AUSTRIA | LEGAL@APILAYER.COM | FIRST CLASS MAIL AND EMAIL |
| 10278370 | APOLLO JETS C/O SHAQUILLE O'NEAL MINE O' MINE INC. | 21731 VENTURA BLVD. | SUITE 300 | | | WOODLAND HILLS | CA | 93164 | | | FIRST CLASS MAIL |
| 10281032 | APOLLO JETS LLC | 247 WEST 30TH STREET, 12TH FLOOR | | | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 10278187 | APOLLO JETS LLC | 9 EAST 37TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 10281033 | APPFIGURES | 133 CHRYSTIE ST | | | | NEW YORK | NY | 10002 | | HELLO@APPFIGURES.COM | FIRST CLASS MAIL AND EMAIL |
| 10281034 | APPFOLLOW | MIKONKATU 9 | | | | HELSINKI | | | FINLAND | | FIRST CLASS MAIL |
| 10279776 | APPLE | 1 APPLE PARK WAY | MS 169-3IPL | | | CUPERTINO | CA | 95014 | | | FIRST CLASS MAIL |
| 10278807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10279567 | APPLE BUSINESS | ATTN: LEGAL DEPARTMENT | 1395 NORTHERN BLVD | | | MANHASSET | NY | 11030 | | | FIRST CLASS MAIL |
| 10281035 | APPLE SEARCH ADS | HOLLYHILL INDUSTRIAL ESTATE, HOLLYHILL | | | | CORK | | | IRELAND (EIRE) | | FIRST CLASS MAIL |
| 10281036 | APPLE, INC. | ONE APPLE PARK WAY | | | | CUPERTINO | CA | 95014 | | INFO@APPLE.COM | FIRST CLASS MAIL AND EMAIL |
| 10278495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| 10281037 | APPSFLYER INC | 100 1ST STREET, 25TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | ACCOUNTING@APPSFLYER.COM | FIRST CLASS MAIL AND EMAIL |
| 10281038 | APTOS | 11175 CICERO DR | STE 650 | | | ALPHARETTA | GA | 30022 | | | FIRST CLASS MAIL |
| 10278568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281040 | ARBOR DAY FOUNDATION | PO BOX 80208 | | | | LINCOLN | NE | 68501 | | | FIRST CLASS MAIL |
| 10281041 | ARCANA | 148 HASHAKED | | | | SHORESH | | 9086000 | ISRAEL | | FIRST CLASS MAIL |
| 10281042 | ARCHAX | 16 GREAT QUEEN ST | | | | LONDON | | WC2B 5AH | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278498 | ARIFA | ARIFA BUILDING, 10TH FLOOR, WEST BOULEVARD | SANTA MARIA BUSINESS DISTRICT | P.O. BOX 0816-01098 | | PANAMA CITY | | | PANAMA | | FIRST CLASS MAIL |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 55

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276272 | ARIZONA DEPARTMENT OF INSURANCE AND FINANCIAL INSTITUTIONS | 100 NORTH 15TH AVENUE | SUITE 261 | | | PHOENIX | AZ | 85007 | | | FIRST CLASS MAIL |
| 10279015 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | | | FIRST CLASS MAIL |
| 10279016 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 | | | FIRST CLASS MAIL |
| 10279017 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | | | FIRST CLASS MAIL |
| 10279018 | ARIZONA DEPT OF REVENUE | P.O. BOX 29086 | | | | PHOENIX | AZ | 85038-9086 | | | FIRST CLASS MAIL |
| 10279019 | ARKANSAS CORPORATION INCOME TAX SECTION | P.O. BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | | | FIRST CLASS MAIL |
| 10279020 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | | | FIRST CLASS MAIL |
| 10279021 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX UNIT | P.O. BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 | | | FIRST CLASS MAIL |
| 10276273 | ARKANSAS SECURITIES DEPARTMENT | 1 COMMERCE WAY, SUITE 402 | | | | LITTLE ROCK | AR | 72202 | | | FIRST CLASS MAIL |
| 10281044 | ARMANINO LLP | 12657 ALCOSTA BLVD # 500 | | | | SAN RAMON | CA | 94583 | | | FIRST CLASS MAIL |
| 10278268 | ARMANINO LLP | 44 MONTGOMERY STREET | SUITE #900 | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10278285 | ARMANINO LLP | PO BOX 398285 | | | | SAN FRANCISCO | CA | 94139-8285 | | | FIRST CLASS MAIL |
| 10278078 | ARMANINO LLP | PO BOX 888285 | | | | LOS ANGELES | CA | 90088 | | | FIRST CLASS MAIL |
| 10278335 | ARMANINO LLP C/O CALIFORNIA BANK OF COMMERCE | 2999 OAK ROAD | SUITE 910 | | | WALNUT CREEK | CA | 94597 | | | FIRST CLASS MAIL |
| 10281045 | ARNAC | 4950 RUE HICKMORE | | | | SAINT-LAURENT | QC | H4T 1K6 | CANADA | | FIRST CLASS MAIL |
| 10281046 | ARROW | 9201 EAST DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | | | FIRST CLASS MAIL |
| 10281047 | ARTEMIS | 780 SOUTH APOLLO BLVD | | | | MELBOURNE | FL | 32901 | | | FIRST CLASS MAIL |
| 10278500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278157 | ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES INC. | 250 PARK AVENUE | 5TH FLOOR | | | NEW YORK | NY | 10177 | | | FIRST CLASS MAIL |
| 10281048 | ASANA, INC. | 633 FOLSOM STREET, SUITE 100 | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10276094 | ASCOT SPECIALTY INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10281050 | ASHURST LLP | LONDON FRUIT & WOOL EXCHANGE 1 DUVAL SQUARE | | | | LONDON | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277984 | ASSEMBLED | PO BOX 207717 | | | | DALLAS | TX | 75320-7717 | | | FIRST CLASS MAIL |
| 10278277 | ASSEMBLED INC. | 700 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | | | FIRST CLASS MAIL |
| 10281052 | ASSOCIATION FOR DIGITAL ASSET MANAGEMENT, INC. | 1177 AVENUE OF THE AMERICAS, 5TH FLOOR | | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10278189 | ASSOCIATION FOR DIGITAL ASSET MARKETS INC. | ATTN: MICHELLE BOND | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10281053 | ASTRONOMER, INC. | 231 W 12TH ST | | | | CINCINATTI | OH | 45202 | | | FIRST CLASS MAIL |
| 10281054 | ASYMMETRIC TECHNOLOGIES LP | 6161 RIVERSIDE DR | | | | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 10278439 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | | | FIRST CLASS MAIL |
| 10282302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281057 | ATLASSIAN CORPORATION | LEVEL 6, 341 GEORGE ST. | NSW | | | SYDNEY | | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 10278375 | ATLASSIAN PTY LTD | LEVEL 6 | 341 GEORGE ST | | | SYDNEY | | NSW 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 10281058 | ATMTA, INC / STAR ATLAS | DAN PARK, 10845 GRIFFITH PEAK DR | STE 2 | | | LAS VEGAS | NV | 89135 | | LEGAL@STARATLAS.COM | FIRST CLASS MAIL AND EMAIL |
| 10281059 | ATOMIC VAULTS | 3407 26TH ST | | | | SAN FRANCISCO | CA | 94110-4512 | | | FIRST CLASS MAIL |
| 10281060 | ATTN: LEGAL@IEXTRADING.COM | | | | | | | | | LEGAL@IEXTRADING.COM | EMAIL |
| 10278383 | AUDIO KINETIC | 215 ST-JACQUES ST. | SUITE 1000 | | | MONTRÉAL | QC | H2Y 1M6 | CANADA | | FIRST CLASS MAIL |
| 10278242 | AUDIOGODZ INC. | 3823 69TH STREET | | | | SAN DIEGO | CA | 92115-7102 | | | FIRST CLASS MAIL |
| 10281061 | AURADINE, INC | 985 PARADISE WAY | | | | PATO ALTO | CA | 94306-2636 | | | FIRST CLASS MAIL |
| 10281063 | AURORY | CHYZEROVECKÁ 3378/216 ZLATÉ MORAVCE | | | | CHYZEROVCE | | 953 01 | SLOVAK REPUBLIC | | FIRST CLASS MAIL |
| 10281064 | AUSTIN HANKWITZ (HANKWITZ GROUP, LLC) | 1426 WHITE DUTCH LANE | | | | ANTIOCH | TN | 37013 | | | FIRST CLASS MAIL |
| 10278741 | AUSTRALIA ATTORNEY-GENERAL'S DEPARTMENT | ATTN: THE HON MARK DREYFUS KC MP | 10 FRANKLIN STREET | | | ADELAIDE | | | AUSTRALIA | | FIRST CLASS MAIL |
| 10281066 | AUTH.0.COM | 10800 NE 8TH ST, SUITE 600 | | | | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 10281067 | AUTISM SCIENCE FOUNDATION | 3 CONTINENTAL ROAD | | | | SCARSDALE | NY | 10583 | | CONTACTUS@AUTISMSCIENCEFOUNDATIO N.ORG | FIRST CLASS MAIL AND EMAIL |
| 10281069 | AUTOGRAPH | 631 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90401 | | | FIRST CLASS MAIL |
| 10281071 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281072 | AVARA LABS / LENS | C/O WALKERS CORPORATE LIMITED | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 10281073 | AVECRIS RESEARCH CORPORATION PTE LTD (PROJECT DOOR) | 2 JURONG ST EAST ST 21 #04-20 | | | | | | 609601 | SINGAPORE | | FIRST CLASS MAIL |
| 10281078 | AVL SERVICES LLC | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR, SUITE 50922 | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10276129 | AWS | ATTN: ADAM SELIPSKY, CEO | 440 TERRY AVE N | | | SEATTLE | WA | 98109 | | | FIRST CLASS MAIL |
| 10281079 | AXELAR NETWORK | 200 UNIVERSITY AVE W | | | | WATERLOO | ON | N2L 3G1 | CANADA | | FIRST CLASS MAIL |
| 10281427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278391 | AZORA | APT. 203 | 1-4-17 NADOGAYA KASHIWA | | | CHIBA | | 277-0032 | JAPAN | | FIRST CLASS MAIL |
| 10278328 | AZORA LLC | APT. 102 | 3-21-7 IWADOKITA KOMAE | | | TOKYO | | 201-0004 | JAPAN | | FIRST CLASS MAIL |
| 10281083 | B HOUSE LLC | 255 GIRALDA AVENUE, 5TH FLOOR. | | | | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281085 | BAD MOON ART STUDIO | I-G-3, JALAN PJU 1A/1, TAIPAN 2, ARA DAMANSARA | 47301, PETALING JARA | | | SELANGOR | | | MALAYSIA | | FIRST CLASS MAIL |
| 10281084 | BAD MOON ART STUDIO | I-G-3, JALAN PJU 1A/1, TAIPAN 2, ARA DAMANSARA | 47301, PETALING JAYA | | | SELANGOR | | | MALAYSIA | | FIRST CLASS MAIL |
| 10281015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278999 | BAHAMAS ENVIRONMENTAL GROUP LTD. | LOT 4 GLADSTONE RD | PO BOX CB 11090 | | | NASSAU | | | BAHAMAS | | FIRST CLASS MAIL |
| 10277954 | BAI | 6028 EAGLE WAY | | | | CHICAGO | IL | | | | FIRST CLASS MAIL |
| 10281087 | BAKER & MCKENZIE LTD | 5TH, 19TH AND 21ST-25TH FLOORS | 900 ABDULRAHIM PLACE RAMA IV ROAD | | | BANGKOK | | | THAILAND | | FIRST CLASS MAIL |
| 10278505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281089 | BALLENGEE GROUP | C/O MAT LUNSFORD | 2278 MONITOR ST. | | | DALLAS | TX | 75087 | | MLUNSFORD@BALLENGEEGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 10277937 | BALLY SPORTS SUN | 16349 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 10278012 | BALLY SPORTS SUN | 500 E. BROWARD BLVD | SUITE 1300 | | | FT LAUDERDALE | FL | 33394 | | | FIRST CLASS MAIL |
| 10281090 | BALLY SPORTS SUN | 500 E BROWARD BLVD. | | | | FORT LAUDERDALE | FL | 33394 | | | FIRST CLASS MAIL |
| 10281091 | BANANA CO., LTD | #101 KA-SAGAKUGEIDAI 1-37-1 NAKACHO MEGUROKU, | | | | TOKYO | | | JAPAN | | FIRST CLASS MAIL |
| 10279591 | BANCO SANTANDER | ATTN: LEGAL DEPARTMENT | SANTANDER GROUP CITY AV. DE CANTABRIA | S/N 28660 BOADILLA DEL MONTE | | MADRID | | 28660 | SPAIN | | FIRST CLASS MAIL |
| 10279536 | BANK OF AMERICA | ATTN: AYRTON DEBEAUFFORT | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | | KEITH.PADUA@BANKOFAMERICA.COM, AYRTON.DE_BEAUFFORT@BOFA.COM | FIRST CLASS MAIL AND EMAIL |
| 10279528 | BANK OF AMERICA | ATTN: AYRTON DE BEAUFFORT | 37TH FLOOR | ONE BRYANT PARK | | NEW YORK | NY | 10036 | | ayrton.de_beauffort@bofa.com | FIRST CLASS MAIL AND EMAIL |
| 10279535 | BANK OF AMERICA | ATTN: KEITH PADUA | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | | KEITH.PADUA@BANKOFAMERICA.COM, AYRTON.DE_BEAUFFORT@BOFA.COM | FIRST CLASS MAIL AND EMAIL |
| 10279527 | BANK OF AMERICA | ATTN: KEITH PADUA | 37TH FLOOR | ONE BRYANT PARK | | NEW YORK | NY | 10036 | | keith.padua@bankofamerica.com | FIRST CLASS MAIL AND EMAIL |
| 10279534 | BANK OF AMERICA | ATTN: LEGAL DEPARTMENT | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | | KEITH.PADUA@BANKOFAMERICA.COM, AYRTON.DE_BEAUFFORT@BOFA.COM | FIRST CLASS MAIL AND EMAIL |
| 10279529 | BANK OF CYPRUS | 51 STASINOU STREET | AYIA PARASKEVI | | | STROVOLOS, NICOSIA | | 2002 | CYPRUS | info@cy.bankofcyprus.com | FIRST CLASS MAIL AND EMAIL |
| 10279551 | BANK OF CYPRUS | ATTN: DIANA ELSAYED | 12 ESPERIDON STREET | T H 24884 NICOSIA, 1398 (FOUND ON WEB) | | NICOSIA | | 1087 | CYPRUS | BOCAM@BANKOFCYPRUS.COM | FIRST CLASS MAIL AND EMAIL |
| 10279553 | BANK OF CYPRUS | ATTN: DIANA ELSAYED | 51 STASINOU STREET | AYIA PARASKEVI, STROVOLOS | | NICOSIA | | 2002 | CYPRUS | | FIRST CLASS MAIL |
| 10279550 | BANK OF CYPRUS | ATTN: LEGAL DEPARTMENT | 12 ESPERIDON STREET | T H 24884 NICOSIA, 1398 (FOUND ON WEB) | | NICOSIA | | 1087 | CYPRUS | BOCAM@BANKOFCYPRUS.COM | FIRST CLASS MAIL AND EMAIL |
| 10279552 | BANK OF CYPRUS | ATTN: LEGAL DEPARTMENT | 51 STASINOU STREET | AYIA PARASKEVI, STROVOLOS | | NICOSIA | | 2002 | CYPRUS | | FIRST CLASS MAIL |
| 10275714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278781 | BANKING REGULATION AND SUPERVISION AGENCY | BUYUKDERE CAD. NO: 106 | | | | ISTANBUL | | 34394 | TURKEY | | FIRST CLASS MAIL |
| 10278052 | BANNERBUZZ C/O DESIGN PRINT BANNER LLC | 595 OLD NORCROSS ROAD | SUITE G | | | LAWRENCEVILLE | GA | 30046 | | | FIRST CLASS MAIL |
| 10281093 | BANWO AND IGHODALA | 48, AWOLOWO ROAD, SOUTH-WEST IKOYI, LAGOS | | | | LAGOS | | | NIGERIA | | FIRST CLASS MAIL |
| 10278845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281094 | BAPTIST HEALTH SOUTH FLORIDA FOUNDATION | 6855 SW 57TH STREET, SUITE 600 | | | | S. MIAMI | FL | 33143-3518 | | GIVING@BAPTISTHEALTH.NET | FIRST CLASS MAIL AND EMAIL |
| 10278507 | BAPTISTA LUZ | RUA RAMOS BATISTA, 444 2° ANDAR, VILA OLÍMPIA | | | | SAO PAULO | | 04552-020 | BRAZIL | | FIRST CLASS MAIL |
| 10278812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281096 | BAQUET PTY LTD | 31 EGERTON RD | NEW SOUTH WHALES | | | SILVERWATER | | | AUSTRALIA | | FIRST CLASS MAIL |
| 10278508 | BÄR & KARRER | BRANDSCHENKESTRASSE 90 | | | | ZURICH | | CH-8002 | SWITZERLAND | zurich@baerkarrer.ch | FIRST CLASS MAIL AND EMAIL |
| 10278016 | BARBARA MILLER C/O BGM CONSULTANTS LLC | 442 PONCIANA DR | | | | HALLANDALE BEACH | FL | 33009 | | | FIRST CLASS MAIL |
| 10279590 | BARCLAYS | ATTN: LEGAL DEPARTMENT | 1 CHURCHILL PLACE | | | LONDON | | E14 5HP | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10277917 | BARRY LEITCH AUDIO STUDIOS | OAK MEADOWS DRIVE | | | | BRYAN | OH | 43506 | | | FIRST CLASS MAIL |
| 10278329 | BARRY LEITCH AUDIO STUDIOS (BLAST) C/O WATERFORD BANK N.A. | 3900 N. MCCORD RD | | | | TOLEDO | OH | 43617 | | | FIRST CLASS MAIL |
| 10281100 | BARSTOOL SPORTS INC. | C/O GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: JESSE J. SAIVAR, ESQ. | 2049 CENTURY PARK EAST, 26 FL | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10281099 | BARSTOOL SPORTS INC. | ATTN: SAGE SAPERSTEIN | 333 7TH AVENUE | | | NEW YORK | NY | 10001 | | SAGE@BARSTOOLSPORTS.COM, JSAIVAR@GGFIRM.COM | FIRST CLASS MAIL AND EMAIL |
| 10278939 | BARSTOOL SPORTS INC. C/O GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: JESSE J. SAIVAR, ESQ. | 2049 CENTURY PARK EAST, 26 FL | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10281101 | BARSTOOL SPORTS, INC | 333 7TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | | AR@BARSTOOLSPORTS.COM | FIRST CLASS MAIL AND EMAIL |
| 10281102 | BARSTOOL SPORTS, INC | 333 7TH AVENUE | ATTN: SAGE SAPERSTEIN | | | NEW YORK | NY | 10001 | | SAGE@BARSTOOLSPORTS.COM | FIRST CLASS MAIL AND EMAIL |
| 10281103 | BARSTOOL SPORTS, INC. | C/O: CLAMAN & MACHTINGER LLP | ATTN: JESSE J. SAIVAR, ESQ. | 2049 CENTURY PARK EAST, 26TH FLOOR | | LOS ANGELES | CA | 90067 | | JSAIVAR@GGFIRM.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276130 | BASKETBALL PROPERTIES | 601 SOUTH BISCAYNE BOULEVARD | | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10278134 | BASKETBALL PROPERTIES LTD | 1 PENN'S WAY | | | | NEW CASTLE | DE | 19720 | | | FIRST CLASS MAIL |
| 10278002 | BASKETBALL PROPERTIES LTD C/O GLUSHON SPORTS MANAGEMENT | ATTENTION: JASON GLUSHON | 16255 VENTURA BLVD. | SUITE #950 | | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 10278796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281104 | BASKETBALL PROPERTIES, LTD | ATTN: NICOLE GOMEZ | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | NICOLE.GOMEZ@HEAT.COM | FIRST CLASS MAIL AND EMAIL |
| 10281105 | BASKETBALL PROPERTIES, LTD. | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | | NAMINGRIGHTSSERVICES@HEAT.COM | FIRST CLASS MAIL AND EMAIL |
| 10281106 | BASKETBALL PROPERTIES, LTD. | ATTENTION: JOHN VIDALIN, EVP/COO | 601 BISCAYNE BLVD. | | | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 10281107 | BASKETBALL PROPERTIES, LTD. | ATTENTION: RAQUEL LIBMAN, EVP/CLO | 601 BISCAYNE BLVD. | | | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 10281108 | BASTION / BENGINE, INC | 17625 EL CAMINO REAL | STE 330 | | | HOUSTON | TX | 77058 | | | FIRST CLASS MAIL |
| 10281110 | BASTION WORLDWIDE LIMITED | C/O: RIMON, P.C. | ATTN: FREDERICK CHANG | 506 2ND AVE. | SUITE 1400 | SEATTLE | WA | 98104 | | FREDERICK.CHANG@RIMONLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 10281109 | BASTION WORLDWIDE LIMITED | C/O: RIMON, P.C. | ATTN: JACQUELYN CHOI | 2029 CENTURY PARK EAST | SUITE 400N | LOS ANGELES | CA | 90067 | | JACQUELYN.CHOI@RIMONLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 10279603 | BCB BANK | ATTN: LEGAL DEPARTMENT | 600 BROADWAY | | | BAONNE | NJ | 07002 | | | FIRST CLASS MAIL |
| 10281112 | BCB PAYMENTS LTD. | 5 MERCHANT SQUARE | | | | LONDON | | W2 1AS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281113 | BCC RESEARCH | 49 WALNUT PARK, BUILDING 2 | | | | WELLESLEY | MA | 02481 | | INFO@BCCRESEARCH.COM | FIRST CLASS MAIL AND EMAIL |
| 10281114 | BDO GROUP HOLDINGS LIMITED-AUD | LEVEL 11, 1 MARGARET STREET | NEW SOUTH WHALES | | | SYDNEY | | | AUSTRALIA | | FIRST CLASS MAIL |
| 10281116 | BDO USA, LLP | 2929 ALLEN PARKWAY 20TH FLOOR | | | | HOUSTON | TX | 77019 | | | FIRST CLASS MAIL |
| 10281644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281117 | BENESCH ATTORNEYS AT LAW | 200 PUBLIC SQUARE #2300 | | | | CLEVELAND | OH | 44114 | | | FIRST CLASS MAIL |
| 10281119 | BENSUSSEN DEUTSCH & ASSICIATES LLC | PO BOX 31001-2214 | | | | PASADENA | CA | 91110-2214 | | | FIRST CLASS MAIL |
| 10281121 | BENSUSSEN DEUTSCH ASSOCIATES | 15525 WOODINVILLE REDMOND ROAD NE | | | | WOODINVILLE | WA | 98072 | | | FIRST CLASS MAIL |
| 10281122 | BENZINGA | 1 CAMPUS MARTIUS, SUITE 200 | | | | DETROIT | MI | 48226 | | ACCOUNTING@BENZINGA.COM | FIRST CLASS MAIL AND EMAIL |
| 10278264 | BERGERAC | 316 11TH ST | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10278024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281124 | BEST BUY | 7601 PENN AVE SOUTH | | | | RICHFIELD | MN | 55423 | | | FIRST CLASS MAIL |
| 10281125 | BETDEX | C/O SHEPHERD AND WEDDERBURN LLP | 1-7 CONFERENCE SQUARE EXCHANGE CRESCENT | | | EDINBURGH | | EH3 8UL | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281126 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281128 | BFA NYC LLC | 20 W 20TH ST SUITE 700 | | | | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 10278818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281130 | BIG CITY ECOOMERCE LTD | TAYLOR'S LANE, DUBLIN 8 | | | | DUBLIN | | | IRELAND (EIRE) | | FIRST CLASS MAIL |
| 10281132 | BILIRA (SERIES A - CLASS E) | ESENTEPE MH TALATPASA CD NO. 5/1, LEVENT | | | | ISTANBUL | | | TURKEY | | FIRST CLASS MAIL |
| 10281136 | BILLBOARD MEDIA, LLC | 11175 SANTA MONICA BLVD. | ATTN: GENERAL COUNSEL | | | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 10281135 | BILLBOARD MEDIA, LLC | ATTN: GENERAL COUNSEL | 11175 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025 | | LEGAL@PMC.COM | FIRST CLASS MAIL AND EMAIL |
| 10281137 | BINANCE CAPITAL MANAGEMENT CO. LTD. | ATTN: HON NG | 30 DE CASTRO STREET, WICKHAMS CAY 1, P.O. BOX 4519 | ROAD TOWN, TORTOLA | | TORTOLA | | | BRITISH VIRGIN ISLANDS | HON.NG@BINANCE.COM, LEGAL@BINANCE.COM, DAVIDWANG@PAULHASTINGS.COM | FIRST CLASS MAIL AND EMAIL |
| 10281138 | BINANCE CAPITAL MANAGEMENT CO., LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | ROAD TOWN, TORTOLA | | | | | BRITISH VIRGIN ISLANDS | | FIRST CLASS MAIL |
| 10281139 | BINANCE CAPITAL MANAGEMENT CO., LTD. | C/O PAUL HASTINGS LLP, ATTN: DAVID WANG | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI | | 200040 | CHINA | DAVIDWANG@PAULHASTINGS.COM | FIRST CLASS MAIL AND EMAIL |
| 10278512 | BINDER GRÖSSWANG | 13 STERNGASSE | | | | VIENNA | | 1010 | AUSTRIA | | FIRST CLASS MAIL |
| 10278138 | BIRTH OF THE COOL | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 10281141 | BISCAYNE STRATEGIC SOLUTIONS LLC | 30 N GOULD ST,STE 11806 | | | | SHERIDAN | WY | 82801 | | | FIRST CLASS MAIL |
| 10278214 | BITFLOW | 404 W CEDAR POINT DR | | | | PERRYVILLE | MD | 21903 | | | FIRST CLASS MAIL |
| 10278837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281143 | BITGO TRUST COMPANY | 2443 ASH STREET | | | | PALO ALTO | CA | 94306 | | INVOICES@BITGO.COM | FIRST CLASS MAIL AND EMAIL |
| 10276328 | BITGO TRUST COMPANY | ATTN: JODY METTLER, LEGAL | 6216 PINNACLE PLACE | SUITE 101 | | SIOUX FALLS | SD | 57108 | | legal@bitgo.com | FIRST CLASS MAIL AND EMAIL |
| 10281145 | BITNOB TECHNOLOGIES | 7 OLUFUNMILOLA OKIKIOLU ST | | | | LAGOS | | 100242 | NIGERIA | | FIRST CLASS MAIL |
| 10281147 | BITNOMIAL | 318 W. ADAMS ST. | | | | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 10281148 | BITOASIS | DUBAI SILICON OASIS DSO-THUB-G-D-FLEX-G078 | DUBAI ALAIN ROAD | CITY 6009 DUBAI | | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10281149 | BITOCTO (EXCHANGE INDO) / PT TRINITI | PT TRINITI INVESTAMA BERKAT | 16TH FL, UNIT A-B | HR RASUNA SAID STREET, BLOCK X5 KAV 2-3 | | JAKARTA | | | INDONESIA | | FIRST CLASS MAIL |
| 10278514 | BLACKOAK | ONE GEORGE STREET | #12-01/02 | | | SINGAPORE | | 49145 | SINGAPORE | | FIRST CLASS MAIL |
| 10281152 | BLACKSTREET INVESTMENTS, LLC | 4800 S LOUISE AVE. | PMB 424 | | | SIOUX FALLS | SD | 57106 | | | FIRST CLASS MAIL |
| 10278243 | BLENDERS EYEWEAR | 4683 CASS ST. | | | | SAN DIEGO | CA | 92109 | | | FIRST CLASS MAIL |
| 10281154 | BLENHEIM | WESTERDOKSDIJK 40 | | | | AMSTERDAM | | | THE NETHERLANDS | | FIRST CLASS MAIL |
| 10281155 | BLOCKBEATS NEWS | SWIFT HOUSE GROUND FLOOR | 18 HOFFMANNS WAY | | | CHELMSFORD | | CM1 1GU | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281156 | BLOCKCHAIN AUSTRALIA | PO BOX 153 | | | | VICTORIA | | | AUSTRALIA | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BLOCKCHAIN SPACE / SOLUTIONS LAB | 531A UPPER CROSS STREET #04-98 | | | | | | | | | FIRST CLASS MAIL AND |
| 10281157 | CONSULTANCY PTE LTD | HONG LIM COMPLEX | | | | | | | SINGAPORE | INFO@SOLUTIONLAB.NET | EMAIL |
| | | | | | | | | | | | FIRST CLASS MAIL AND |
| 10275718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281158 | BLOCKFI INC. | 251 LITTLE FALLS DRIVE | | | | WILLMINGTON | DE | 19808 | | | FIRST CLASS MAIL |
| 10278124 | BLOCKFOLIO | PO BOX 2275 | | | | MONTCLAIR | CA | 91763 | | | FIRST CLASS MAIL |
| 10281160 | BLOCKFOLIO, INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | | | FIRST CLASS MAIL |
| 10278334 | BLOCKSCORE INC | 340 S LEMON AVE | #4260 | | | WALNUT | CA | 91789 | | | FIRST CLASS MAIL |
| | | | | | | | | | | | FIRST CLASS MAIL AND |
| 10281161 | BLOCKSCORE, INC. | 750 BUCKAROO TRAIL, SUITE 101 | | | | SISTERS | OR | 97759 | | BILLING@COGNITOHQ.COM | EMAIL |
| | | | | | | | | | | | FIRST CLASS MAIL AND |
| 10281163 | BLOCTO | NO 253, XINYI RD | XINYI ROAD SECTION 2 | | | TAIPEI | | 100 | TAIWAN | SUPPORT@BLOCTO.APP | EMAIL |
| 10281164 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 10278927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278175 | BLUE SKY TALENT | 544 WEST 156 STREET | | | | NEW YORK | NY | 10032 | | | FIRST CLASS MAIL |
| 10281166 | BLUE SKY TALENT, LLC | 544 WEST 156 STREET | | | | NEW YORK | NY | 10032 | | | FIRST CLASS MAIL |
| 10278119 | BLUE WAVE COMMUNICATIONS | 10330 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | | | FIRST CLASS MAIL |
| 10281167 | BLUE WAVE COMMUNICATIONS, LLC | 10330 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | | | FIRST CLASS MAIL |
| 10281169 | BLUEBOOK CITIES | 2140 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133 | | | FIRST CLASS MAIL |
| | | 149 NEW MONTGOMERY ST. 4TH | | | | | | | | | |
| 10281170 | BLUEGROUND | FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278006 | BLUESTONE DESIGNS & CREATIONS | 141 CENTRAL AVE STE X | | | | FARMINGDALE | NY | 11735 | | | FIRST CLASS MAIL |
| 10281172 | BMK GAMING LLC | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| | | ATTN: CANDICE KORKIS, SENIOR | | | | | | | | | |
| 10279597 | BMO HARRIS BANK, N.A. | COUNSEL & VICE PRESIDENT | 111 WEST MONROE STREET | | | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 10279589 | BNP PARIBAS | ATTN: LEGAL DEPARTMENT | 16 BOULEVARD DES ITALIENS | | | PARIS | | 75009 | FRANCE | | FIRST CLASS MAIL |
| 10278111 | BOCA FIA | JOSEPHINE SUN | 1111 BRICKELL AVE | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| | | 160 ROBINSON ROAD #14-04, SBF | | | | | | | | | |
| 10281173 | BOLEH CAPITAL | CENTRE | | | | | | | SINGAPORE | | FIRST CLASS MAIL |
| 10281174 | BOND 60 BROAD | 55 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10006 | | | FIRST CLASS MAIL |
| 10281175 | BOND COLLECTIVE | 55 BROADWAY, 3RD FLOOR | | | | NEW YORK | NY | 10006 | | | FIRST CLASS MAIL |
| 10276112 | BOND COLLECTIVE | 55 BROADWAY | 8TH FLOOR | | | NEW YORK | NY | 10006 | | | FIRST CLASS MAIL |
| 10281177 | BONHAM CAPITAL LIMITED | ROOM 1405 | 135 BONHAM STRAND TRADE CENTRE | 135 BONHAM STRAND, SHEUNG WAN | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| | | T ROOM 1405, 135 BONHAM STRAND | 135 BONHAM STRAND, SHEUNG WAN, | | | | | | | | |
| 10281179 | BONHAM CAPITAL LIMITED | TRADE CENTRE, | HONG KONG | | | | | | HONG KONG | | FIRST CLASS MAIL |
| 10281180 | BONSAI FINANCE | 3235 E CAMELBACK RD, UNIT 103 | | | | PHOENIX | AZ | 85018-2330 | | | FIRST CLASS MAIL |
| | | | | | | | | | | | FIRST CLASS MAIL AND |
| 10281689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281182 | BORTSTEIN LEGAL GROUP | P.O. BOX 120 | | | | WESTWOOD | NJ | 07675-0120 | | | FIRST CLASS MAIL |
| 10281184 | BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET, SUITE 1900, | | | BOSTON | MA | 02199-8103 | | | FIRST CLASS MAIL |
| | | | | | | | | | | | FIRST CLASS MAIL AND |
| 10278996 | BOXAROO | 55 COURT STREET | UNIT B100B | | | BOSTON | MA | 02108 | | hello@boxaroo.me | EMAIL |
| | | BOYER-ROSENE MOVING & STORAGE | | | | | | | | | |
| 10277884 | INC. | 2638 S. CLEARBROOK DR. | | | | ARLINGTON HTS. | IL | 60005 | | | FIRST CLASS MAIL |
| 10282793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278177 | BRANDFIRE | 555 8TH AVE | SUITE 1802 | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 10281188 | BRANDFIRE, LLC | 555 EIGHTH AVE., SUITE 1802 | | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 10278208 | BRASIL MOTORSPORT | 4.800 MAGALHÃES DE CASTRO AVE. | UNIT 181 | PARK TOWER | | SAO PAULO / SP | | 05676-120 | BRAZIL | | FIRST CLASS MAIL |
| 10281190 | BRAVE SOFTWARE INC | 512 2ND STREETZND FLOOR | | | | SAN FRANCISCO | CA | 94107-4136 | | | FIRST CLASS MAIL |
| 10281191 | BRAVE SOFTWARE INC. | 580 HOWARD ST. SUITE 402 | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10281192 | BRAVE SOFTWARE, INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | | | FIRST CLASS MAIL |
| 10278221 | BRAZE INC | 500 ROSS ST | | | | PITTSBURGH | PA | 15262-0001 | | | FIRST CLASS MAIL |
| | | | | | | | | | | | FIRST CLASS MAIL AND |
| 10281193 | BRAZE INC. | 330 W. 34TH ST., 18TH FLOOR | | | | NEW YORK | NY | 10001 | | AR@BRAZE.COM | EMAIL |
| 10278323 | BRAZE INC. | PO BOX 200512 | | | | PITTSBURGH | PA | 15251-0512 | | | FIRST CLASS MAIL |
| | | | | | | | | | | | FIRST CLASS MAIL AND |
| 10278785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10277967 | BRETT BEAN-DRAWN TO IT STUDIOS | 465 CARLETON AVE | | | | CLAREMONT | CA | 91711 | | | FIRST CLASS MAIL |
| 10281195 | BREX CREDIT CARD | 153 TOWNSEND STREET, FLOOR 6 | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10278014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281196 | BRIAN JUNG (JUNG MEDIA) | 800 ROCKWELL AVE # 107 | | | | GAITHERSBURG | MD | 20878 | | | FIRST CLASS MAIL |
| 10281197 | BRICKELL OWNER LLC | 1111 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10276115 | BRICKELL OWNER LLC | C/O: EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N. MAGNOLIA AVENUE | SUITE 1625 | ORLANDO | FL | 32803 | | | FIRST CLASS MAIL |
| | | C/O: PARKWAY PROPERTY | | | | | | | | | |
| 10276114 | BRICKELL OWNER LLC | INVESTMENTS | ATTN: GENERAL COUNSEL | 800 N. MAGNOLIA AVENUE | SUITE 1625 | ORLANDO | FL | 32803 | | | FIRST CLASS MAIL |
| 10281198 | BRICKELL OWNER LLC | ATTN: MANAGING DIRECTOR | 1111 BRICKELL AVE SUITE 165 | | | ORLANDO | FL | 33133 | | | FIRST CLASS MAIL |
| 10281199 | BRICKELL OWNER, LLC | 301 E. LAS OLAS BLVD, 7TH FLOOR | | | | FORT LAUDERDALE | FL | 33301 | | | FIRST CLASS MAIL |
| 10281200 | BRIDGE TECHNOLOGIES (BRG TOKEN) | 4474 CLIPPER CV | | | | DESTIN | FL | 32541 | | | FIRST CLASS MAIL |
| 10281201 | BRINC DRONES | 5040 W POST RD | | | | LAS VEGAS | NV | 89118 | | | FIRST CLASS MAIL |
| | | 10900 RESEARCH BLVD., SUITE 160C | | | | | | | | | |
| 10281203 | BRINK TECHNOLOGY | #2054 | | | | AUSTIN | TX | 78759 | | | FIRST CLASS MAIL |
| | | | | | | | | | | | FIRST CLASS MAIL AND |
| 10281202 | BRINK TECHNOLOGY | 2605 MESQUITE CV | | | | AUSTIN | TX | 78759-5718 | | INFO@BRINK.DEV | EMAIL |
| 10281205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281206 | BROWDER CAPITAL | 631 OFARRELL ST | UNIT 1705 | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281207 | BROWN RUDNICK LLP | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | | SPALLEY@BROWNRUDNICK.COM | FIRST CLASS MAIL AND EMAIL |
| 10281208 | BRUSTMAN CARRINO PUBLIC RELATIONS | 4500 BISCAYNE BLVD. SUITE 204 | | | | MIAMI | FL | 33137 | | | FIRST CLASS MAIL |
| 10788869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281209 | BSO NETWORK SOLUTIONS LTD. | 44-28 PAUL STREET | | | | LONDON | | EC2A 4LB | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281210 | BTC AFRICA, SA, (DBA AZA FINANCE) | CR01, CRANMER HOUSE | | | | LONDON | | SW9 6DZ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281211 | BTC KOREA.COM CO.,LTD. | 7, TEHERAN-RO 16-GIL, GANGNAM-GU | | | | SEOUL | | | REPUBLIC OF KOREA | | FIRST CLASS MAIL |
| 10281212 | BTC MEDIA | 438 HOUSTON STREET, SUITE 257 | | | | NASHVILLE | TN | 37203 | | | FIRST CLASS MAIL |
| 10281213 | BTIG LLC | 600 MONTGOMERY STREET 6TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10783661 | BUCK GALLERY | PO BOX 742 | | | | WESTPORT | CT | 06881 | | | FIRST CLASS MAIL |
| 10278347 | BUCKLEY | 2001 M STREET NW | SUITE 500 | | | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 10281214 | BUCKLEY LLP | 353 N. CLARK STREET, STE 3600 | | | | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 10278192 | BUCKLEY LLP | PO BOX 990 | | | | NEW YORK | NY | 10008-0990 | | | FIRST CLASS MAIL |
| 10278151 | BULLISH LLC | 201 ALLEN ST | SUITE 1005 | | | NEW YORK | NY | 10002 | | | FIRST CLASS MAIL |
| 10277915 | BULLISH LLC | 61 GREENPOINT AVE | STE 603 | | | BROOKLYN | NY | 11222 | | | FIRST CLASS MAIL |
| 10281217 | BULLISH STUDIO | 201 ALLEN STREETSTE 1005 | | | | NEW YORK | NY | 10002 | | | FIRST CLASS MAIL |
| 10275708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281218 | BURGOPAK | UNITS A&D, FLAT IRON YARD, 14 AYRES ST. | | | | LONDON | | SE1 1ES | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281219 | BURGOPAK LIMITED | UNITS A&D, FLAT IRON YARD | SOUTHWARK BRIDGE BUSINESS CENTRE, | AYRES STREET | | LONDON | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281222 | CA CREATIVE | 401 BROADWAY, SUITE 2200 | | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10278168 | CA CREATIVE LLC. | 401 BROADWAY | SUITE 2200 | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10281223 | CA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | | | FIRST CLASS MAIL |
| 10281225 | CAA SPORTS | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10278068 | CAA SPORTS | ATTN: CLIENT TRUST ACCOUNT | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10281846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281228 | CAESARS ENTERTAINMENT | P.O. BOX 96118 | | | | LAS VEGAS | NV | 89193 | | | FIRST CLASS MAIL |
| 10281230 | CAL BEARS SPORTS PROPERTIES, LLC | ATTENTION: GENERAL MANAGER/VICE PRESIDENT | 2227 PIEDMONT AVENUE | | | BERKELEY | CA | 94720 | | | FIRST CLASS MAIL |
| 10279022 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | | | FIRST CLASS MAIL |
| 10279023 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | 450 N ST | | | | SACRAMENTO | CA | 95814 | | | FIRST CLASS MAIL |
| 10279024 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | | | FIRST CLASS MAIL |
| 10281232 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | | | FIRST CLASS MAIL |
| 10279025 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | | | FIRST CLASS MAIL |
| 10281233 | CAMPOLO MIDDLETON & MCCORMICK | 4175 VETERAN'S MEMORIAL HIGHWAY | | | | RONKONKOMA | NY | 11779 | | CONTACT@CMMLLP.COM | FIRST CLASS MAIL AND EMAIL |
| 10281234 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281236 | CANNY INC. | 831 N TATNALL STREET, SUITE M #140 | | | | WILMINGTON | DE | 19801 | | BILLING@CANNY.IO | FIRST CLASS MAIL AND EMAIL |
| 10281237 | CANONICAL CRYPTO FUND | C/O CANONICAL CRYPTO MANAGEMENT LLC | 21 COFFEE BERRY LN | | | ORINDA | CA | 94563 | | | FIRST CLASS MAIL |
| 10281238 | CANOPY LABS LLC | 13915 SW 84TH ST | | | | MIAMI | FL | 33183 | | ALPENS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 10278289 | CANOPY RE - ZENDA OWNER | 327 12TH STREET | | | | SANTA MONICA | CA | 90402 | | | FIRST CLASS MAIL |
| 10281240 | CAPITALISE LTD | 105 ALLENBY ST | | | | TEL AVIV | | | ISRAEL | | FIRST CLASS MAIL |
| 10278115 | CARBONE | 49 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| 10277908 | CARBONE C/O CIRCLE INTERNET FINANCIAL | 99 HIGH STREET | 17TH FLOOR | SUITE 1701 | | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 10281241 | CARDINAL (NEXUS PRO) | 72 CENTRAL AVE | | | | SAN FRANCISCO | CA | 94117 | | | FIRST CLASS MAIL |
| 10281242 | CARE FOR SPECIAL NEEDS CHILDREN FOUNDATION | 1977 CONEY ISLAND AVE. | | | | BROOKLYN | NY | 11223-2328 | | | FIRST CLASS MAIL |
| 10278835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281246 | CARTA INC | 333 BUSH ST, SUITE 2300 | | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10281247 | CASGAINS ENTERPRISES INC | 625 PILGRIM DR | | | | FOSTER CITY | CA | 94404 | | | FIRST CLASS MAIL |
| 10281248 | CAUSAL INC | 2093 PHILADELPHIA PIKE | UNIT 7552 | | | CLAYMONT | DE | 19703 | | | FIRST CLASS MAIL |
| 10281251 | CCJK TECHNOLOGIES CO., LTD. | RM 505 | SHENZHEN UNIVERSITY-TOWN BUSINESS PARK | LISHAN ROAD, XILI | NANSHAN DISTRICT | SHENZHEN | | | CHINA | | FIRST CLASS MAIL |
| 10281254 | CELESTIA NETWORK | C/O STRANGE LOOP LABS AG | PRADAFANT 11 | | | VADUZ | | 9490 | LIECHTENSTEIN | | FIRST CLASS MAIL |
| 10281256 | CENTER FOR A NEW AMERICAN SECURITY | 1152 15TH ST., SUITE 950 | | | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278337 | CENTER FOR A NEW AMERICAN SECURITY | 1152 15TH STREET NW | SUITE 950 | | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 10279608 | CENTRAL BANK OF THE BAHAMAS | ATTN: LEGAL DEPARTMENT | P.O. BOX N-4868 | | | NASSAU N.P. | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10281257 | CERES PROTOCOL INC / MYTHOS TOKENS | C/O CM SOLUTIONS LLC | 39W462 BAERT LANE, | | | ST CHARLES | IL | 60175 | | | FIRST CLASS MAIL |
| 10281258 | CGQ, INC. | 1999 N BROADWAY | | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 10281259 | CHAINALYSIS | 11 26TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10010 | | RECEIVABLES-US@CHAINALYSIS.COM | FIRST CLASS MAIL AND EMAIL |
| 10281260 | CHAINALYSIS | 114 5TH AVE, 18TH FLOOR | | | | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 10278154 | CHAINALYSIS INC | 228 PARK AVE S | #23474 | | | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 10278137 | CHAINALYSIS ORDER | 11 26TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 10278388 | CHAINANALYSIS | TAUNUSANLAGE 16 | | | | FRANKFURT | | 60325 | GERMANY | | FIRST CLASS MAIL |
| 10279339 | CHAMBER OF DIGITAL COMMERCE | 1667 K STREET NW | SUITE 640 | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10278046 | CHAMBER OF DIGITAL COMMERCE | 605 MCRORIE STREET | | | | LAKELAND | FL | 33803 | | | FIRST CLASS MAIL |
| 10281265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10275775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281266 | CHANGE UP | 6253 HOLLYWOOD BLVD APT 704 | | | | LOS ANGELES | CA | 90028 | | | FIRST CLASS MAIL |
| 10281267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281271 | CHARTHOP | 144 N. 7TH ST. | | | | BROOKLYN | NY | 11249 | | | FIRST CLASS MAIL |
| 10278227 | CHARTHOP INC. | 130 SHORE ROAD | #350 | | | PORT WASHINGTON | NY | 11050 | | | FIRST CLASS MAIL |
| 10278005 | CHARTWELL COMPLIANCE | ATTN: ACCOUNTING DEPARTMENT | 301 VIRGINIA AVENUE | | | FAIRMONT | WV | 26554 | | | FIRST CLASS MAIL |
| 10278021 | CHARTWELL COMPLIANCE C/O BRIA GRANDISON PRINTSCAN | 958 S. BROADWAY | | | | HICKSVILLE | NY | 11801 | | | FIRST CLASS MAIL |
| 10277913 | CHARTWELL COMPLIANCE C/O CARDSCAN DEPARTMENT - NJ IDENTOGO | 340 SEVEN SPRINGS WAY | SUITE 250 | | | BRENTWOOD | TN | 37027 | | | FIRST CLASS MAIL |
| 10278311 | CHARTWELL COMPLIANCE C/O JAMIE STEED CHARTWELL COMPLIANCE | 108 PLANTATION DRIVE | | | | SPARTANBURG | SC | 29302 | | | FIRST CLASS MAIL |
| 10278127 | CHARTWELL COMPLIANCE C/O JASON DE PALMA-PROCESSING CENTER FIELDPRINT INC. | 12000 COMMERCE PARKWAY | SUITE 100 | | | MOUNT LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 10277989 | CHARTWELL COMPLIANCE C/O JESSICA KOWALIK COLORADO DIVISION OF BANKING | 1560 BROADWAY | SUITE 975 | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 10278022 | CHARTWELL COMPLIANCE C/O LAURIE NUNZIATO PRINTSCAN | 958 S. BROADWAY | | | | HICKSVILLE | NY | 11801 | | | FIRST CLASS MAIL |
| 10278331 | CHARTWELL COMPLIANCE C/O PETER FRANK NEW JERSEY DEPT BANKING & INSURANCE | 20 WEST STATE ST. | 8TH. FLOOR | | | TRENTON | NJ | 08608 | | | FIRST CLASS MAIL |
| 10278283 | CHECKR INC. | ONE MONTGOMERY STREET | SUITE 2400 | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10275811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10275851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281279 | CHICAGO MERCANTILE EXCHANGE INC. | 20 S. WACKER DR. | | | | CHICAGO | IL | 60606 | | INFO@CMEGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 10281280 | CHILLCHAT | 111 SUKHUMVIT RD | 5 FLOOR TRUE DIGITAL PARK WEST BUILDING | PHRA KHANONG | | BANGKOK | | 10260 | THAILAND | | FIRST CLASS MAIL |
| 10281281 | CHINA V INVESTORS LP | UNIT 5505, 55TH FLOORTHE CENTER | | 99 QUEENS ROAD CENTRAL HONG KONG | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 10281282 | CHINA VENTURE CAPITAL FUND | 201 ROOM A BUIDING QIANWAN | 1 ROAD QIANHAI SHENGANG | HEZUO ZN | | SHENZHEN, GUANGDONG | | 518000 | CHINA | | FIRST CLASS MAIL |
| 10281283 | CHINGARI | 503, 15TH MAIN RD KORAMANGALA 3 BLOCK | | | | KORAMANGALA BANGALORE, KARNATAKA | | 560034 | INDIA | | FIRST CLASS MAIL |
| 10281284 | CHIPPER CASH / CRITICAL IDEAS INC | 180 MONTGOMERY ST | STE 1860 | | | SAN FRANCISCO | CA | 94104-4233 | | | FIRST CLASS MAIL |
| 10281380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281286 | CHOCOVIVO | 12469 W WASHINGTON BLVD | | | | CULVER CITY | CA | 90066 | | INFO@CHOCOVIVO.COM | FIRST CLASS MAIL AND EMAIL |
| 10278849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10279514 | CIRCLE | ATTN: LEGAL DEPARTMENT | 99 HIGH ST, FL 17 STE 1701 | | | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 10281290 | CIRCLE INTERNET FINANCE PUBLIC LIMITED COMPANY | C/O CIRCLE INTERNET FINANCIAL LIMITED | 99 HIGH STREET, STE 1701 | | | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281292 | CIRCLE INTERNET FINANCIAL INC | 332 CONGRESS ST | | | | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 10281293 | CIRCLE INTERNET FINANCIAL, INC. | 99 HIGH STREET, SUITE 1701 | | | | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 10281294 | CIRCLECI.COM | | | | | | | | | SAYHI@CIRCLECI.COM | EMAIL |
| 10282563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10279587 | CITIGROUP | ATTN: LEGAL DEPARTMENT | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10281295 | CITY OF LA | 200 NORTH SPRING STREET, ROOM 101 | | | | LOS ANGELES | CA | 90012 | | FINANCE.CUSTOMERSERVICE@LACITY.ORG | FIRST CLASS MAIL AND EMAIL |
| 10278527 | CLAYTON UTZ | LEVEL 15 1 BLIGH STREET | | | | SYDNEY, NSW | | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 10276329 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | | jvanlare@cgsh.com , cbelmonte@cgsh.com | FIRST CLASS MAIL AND EMAIL |
| 10278528 | CLEMENT MAYNARD & CO | G. K. SYMONETTE BUILDING, SHIRLEY STREET | P.O. BOX N-7525 | | | NASSAU | | | BAHAMAS | | FIRST CLASS MAIL |
| 10281302 | CLEMENT T. MAYNARD & CO. | G. K. SYMONETTE BUILDING | SHIRLEY STREET | P.O. BOX N-7525 | | NASSAU | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10281306 | CLOUDFARE, INC. | 101 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10278529 | CMS LEGAL - ITALY | VIA DELL'INDUSTRIA, 37/A - 36045 | | | | ALONTE VICENZA | | | ITALY | | FIRST CLASS MAIL |
| 10278291 | COACHELLA C/O ANDREW KLUNGNESS | 228 SANTA MONICA BOULEVARD | SUITE 300 | | | SANTAMONICA | CA | 90401 | | | FIRST CLASS MAIL |
| 10281309 | COACHELLA MUSIC FESTIVAL | C/O AEG PRESENTS LLC | ATTN: LEGAL COUNSEL | 425 W. 11TH STREET, SUITE 400 | | LOS ANGELES | CA | 90015 | | NOTICES@AEGPRESENTS.COM | FIRST CLASS MAIL AND EMAIL |
| 10278941 | COACHELLA MUSIC FESTIVAL C/O AEG PRESENTS LLC | ATTN: LEGAL COUNSEL | 425 W. 11TH STREET, SUITE 400 | | | LOS ANGELES | CA | 90015 | | | FIRST CLASS MAIL |
| 10281313 | COACHELLA MUSIC FESTIVAL, LLC | 425 W 11TH ST, STE 500 | | | | LOS ANGELES | CA | 90015 | | | FIRST CLASS MAIL |
| 10281314 | COACHELLA MUSIC FESTIVAL, LLC | C/O ANDREW KLUNGNESS, FENWICK & WEST LLP. | 228 SANTA MONICA BOULEVARD, SUITE 300, | | | SANTA MONICA | CA | 90401 | | | FIRST CLASS MAIL |
| 10278943 | COACHELLA MUSIC FESTIVAL, LLC C/O ANDREW KLUNGNESS, FENWICK & WEST LLP. | 228 SANTA MONICA BOULEVARD, SUITE 300. | | | | SANTA MONICA | CA | 90401 | | | FIRST CLASS MAIL |
| 10281316 | CODERRECT INC | 3206 LONGMIRE DR | STE A24 | | | COLLEGE STATION | TX | 77845-5858 | | | FIRST CLASS MAIL |
| 10281317 | COGNI INC | 34 HOWARD ST | | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10281318 | COIN98 | RM 1411, 14/F COSCO TWR | 183 QUEEN'S RD C | SHEUNG WAN | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 10281319 | COINBASE CUSTODY INTERNATIONAL | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | DO2 R296 | IRELAND (EIRE) | | FIRST CLASS MAIL |
| 10281320 | COINBASE CUSTODY TRUST | 100 PINE STREET, SUITE 1250 | | | | SAN FRANCISCO | CA | 94111 | | CLOUD-BILLING@COINBASE.COM | FIRST CLASS MAIL AND EMAIL |
| 10281321 | COINDESK INC | 250 PARK AVENUE SOUTH, 5TH FLOOR | | | | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 10281322 | COINFEEDS / DOCSI18N | CALIFORNIA CORPORATE AGENTS, INC | 16830 VENTURA BLVD STE #360 | | | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 10278096 | COINGECKO | 382 NE 191ST ST | #13852 | | | MIAMI | FL | 33179-3899 | | | FIRST CLASS MAIL |
| 10281323 | COINMARA | 9 WEST TOWERS, RING RD | | | | NAIROBI | | | KENYA | | FIRST CLASS MAIL |
| 10281324 | COINMARKETCAP | 8 THE GRN STE 6703 | | | | DOVER | DE | 19901 | | LEGAL@COINMARKETCAP.COM | FIRST CLASS MAIL AND EMAIL |
| 10281325 | COJO STRATEGIES, LLC | ATTN: COREY JOHNSON | | | | | | | | COREY.DISTRICT3@GMAIL.COM | EMAIL |
| 10278153 | COJO STRATEGIES LLC | 213 W 13TH ST | APT C | | | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 10281326 | COJO STRATEGIES, LLC | 213 WEST 13TH STREET # C | | | | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 10281327 | COLE FRIEMAN AND MALLON LLP | 201 CALIFORNIA STREET, SUITE 350 | | | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10278457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281329 | COLE-FRIEMAN & MALLON | 255 CALIFORNIA ST., #1350 | | | | SAN FRANCISCO | CA | 94111 | | KARL@COLEFRIEMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 10278934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281330 | COLLIDE CAPITAL FUND I | 228 PARK AVE S | STE 70356 | | | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 10281332 | COLLINS AVENUE RESTAURANT LLC | 1058 COLLINS AVE. | | | | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| 10281372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10279026 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | 1560 BROADWAY, STE. 1350 | | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 10276275 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | COLORADO DIVISION OF BANKING | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 10279027 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | | | FIRST CLASS MAIL |
| 10279029 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST. | ENTRANCE B | | | LAKEWOOD | CO | 80214 | | | FIRST CLASS MAIL |
| 10276535 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | | DOR_TAC_Bankruptcy@state.co.us | FIRST CLASS MAIL AND EMAIL |
| 10281333 | COLORMATICS LLC | 1011 WEST RAILROAD AVE, SUITE 100 | | | | SPOKANE | WA | 99201 | | INFO@COLORMATICS.COM | FIRST CLASS MAIL AND EMAIL |
| 10278312 | COLORMATICS LLC | 823 W 2ND AVE | | | | SPOKANE | WA | 99201 | | | FIRST CLASS MAIL |
| 10281334 | COM2US | 12F A-DONG | BYC HIGHCITY B/D 131 GASANDIGITAL 1-RO | GEUMCHEON-GU | | SEOUL | | 8506 | REPUBLIC OF KOREA | | FIRST CLASS MAIL |
| 10281335 | COMCAST | COMCAST CENTER, 1701 JFK BLVD. | | | | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 10278220 | COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | | | FIRST CLASS MAIL |
| 10278449 | COMCAST BUSINESS | COMCAST CENTER | 1701 JFK BLVD. | | | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 10277924 | COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | | FIRST CLASS MAIL |
| 10279565 | COMMERCIAL BANK OF DUBAI | ATTN: ABDALLAH MOHAMAD | P.O. BOX 2668 | AL ITIHAD STREET. | PORT SAEED, DEIRA | DUBAI | | | UNITED ARAB EMIRATES | ABDALLAH.MOHAMAD@CBD.AE | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10275930 | COMMERCIAL BANK OF DUBAI | ITTIHAD STREET DEIRA | BEHIND DEIRA CITY CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES | abdallah.mohamad@cbd.ae | FIRST CLASS MAIL AND EMAIL |
| 10279564 | COMMERCIAL BANK OF DUBAI | ATTN: LEGAL DEPARTMENT | P.O. BOX 2668 | AL ITIHAD STREET. | PORT SAEED, DEIRA | DUBAI | | | UNITED ARAB EMIRATES | ABDALLAH.MOHAMAD@CBD.AE | FIRST CLASS MAIL AND EMAIL |
| 10279568 | COMMERCIAL BANK OF VIET NAM. | ATTN: LEGAL DEPARTMENT | 198 TRAN QUANG KHAI STREET | | | HANOI | | | VIETNAM | | FIRST CLASS MAIL |
| 10278944 | COMMERCIAL BANK OF VIETNAM | S? 198 TR?N QUANG KH?I, PHU?NG LY THÁI T?, QU?N HOÀN KI?M | | | | THÀNH PH? HÀ N?I | | | VIETNAM | | FIRST CLASS MAIL |
| 10276327 | COMMODITIES FUTURES TRADING COMMISSION (CFTC) | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | | WASHINGTON | DC | 20581 | | | FIRST CLASS MAIL |
| 10276149 | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | APARTADO 9020192 | | | SAN JUAN | PR | 00902-0192 | | | FIRST CLASS MAIL |
| 10281338 | COMPLIERS CONSULTING SERVICES LLC | 530 E 76TH ST., 30H | | | | NEW YORK | NY | 10021 | | | FIRST CLASS MAIL |
| 10281339 | COMPOSABLE | 1972 MASSACHUSETTS AVE | STE 2A | | | CAMBRIDGE | MA | 02140 | | | FIRST CLASS MAIL |
| 10281340 | COMPOUND FINANCIAL | 2261 MARKET ST | | | | SAN FRANCISCO | CA | 94114 | | | FIRST CLASS MAIL |
| 10279031 | COMPTROLLER OF MARYLAND | GOLDSTEIN TREASURY BUILDING | 80 CALVERT ST. | | | ANNAPOLIS | MD | 21404-0466 | | | FIRST CLASS MAIL |
| 10279032 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICE DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | | | FIRST CLASS MAIL |
| 10281341 | CONAWAY GRAVES GROUP | 700 PENNSYLVANIA AVE SE 2ND FLOOR | | | | WASHINGTON | DC | 20003 | | | FIRST CLASS MAIL |
| 10278341 | CONAWAY GRAVES GROUP C/O DOMINION FINANCIAL CONSULTANTS | 1701 PENNSYLVANIA AVENUE NW | SUITE 200 | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10278427 | CONDE NAST | 1-11 JOHN ADAM STREET | FLOORS 8 & 9 | THE ADELPHI BUILDING | | LONDON | | WC2N 6HT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278191 | CONDE NAST | P.O. BOX 5350 | | | | NEW YORK | NY | 10087-5350 | | | FIRST CLASS MAIL |
| 10278428 | CONDE NAST C/O HSBC PLC | 129 NEW BOND STREET | | | | LONDON | | W1S 1EA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281342 | CONDE NEST | (C/O VOGUE HOUSE) | PO BOX 5350 | | | NEW YORK | NY | 10087-5350 | | | FIRST CLASS MAIL |
| 10281343 | CONFIRM SOLUTIONS INC | 60 CANAL ST | | | | BOSTON | MA | 02114 | | | FIRST CLASS MAIL |
| 10281345 | CONJECTURE LTD | 201 BOROUGH HIGH ST | | | | LONDON | | SE1 1JA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281346 | CONNECT3 / LAB3 TECHNOLOGY LIMITED | 19-21 BRAESIDE RD | ST LEONARDS | | | RINGWOOD | | BH24 2PQ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279033 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | | | FIRST CLASS MAIL |
| 10276276 | CONNECTICUT DEPARTMENT OF BANKING | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | | Anne.Cappelli@ct.gov | FIRST CLASS MAIL AND EMAIL |
| 10279034 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | | HARTFORD | CT | 06106-5032 | | | FIRST CLASS MAIL |
| 10279035 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD., SUITE 1 | | | | HARTFORD | CT | 06103 | | | FIRST CLASS MAIL |
| 10279036 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2967 | | | | HARTFORD | CT | 06104-2967 | | | FIRST CLASS MAIL |
| 10281347 | CONSENSYS | 49 BOGART ST | STE 220 | | | NEW YORK | NY | 11206 | | | FIRST CLASS MAIL |
| 10277988 | CONTEST WINNERS C/O CEDRIC PHILLIPS | 1000 N GRANT STREET | APT 1601 | | | DENVER | CO | 80203 | | | FIRST CLASS MAIL |
| 10276095 | CONTINENTAL CASUALTY COMPANY | 125 BROAD STREET | 8TH FLOOR | | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 10279247 | COOK COUNTY DEPARTMENT OF REVENUE | ATTN: KENNETH HARRIS, DIRECTOR | 118 N. CLARK STREET ROOM 1160 | | | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 10281350 | CORPORATE & TRUST SERVICES LIMITED | LOWER FACTORY ROAD PO BOX 990 | | | | ST JOHN'S | | | ANTIGUA & BARBUDA | | FIRST CLASS MAIL |
| 10281374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281351 | COTTONWOOD GROVE LIMITED | 9/F AMTEL BUILDING | 148 DES VOEUX ROAD | CENTRAL | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 10281352 | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET, 29TH FLOOR, SUITE 2910 | | | | MIAMI | FL | 33128 | | DANIEL.WALL@MIAMIDADE.GOV | FIRST CLASS MAIL AND EMAIL |
| 10281353 | CRAFTSMAN PLUS, INC. | 580 BRAODWAY SUITE 1203 | | | | NEW YORK | NY | 10012 | | | FIRST CLASS MAIL |
| 10281355 | CREATIVE EDGE PARTIES | 110 BARROW STREET #NY 10014 | | | | NEW YORK | NY | 10014 | | | FIRST CLASS MAIL |
| 10278085 | CREATORS AGENCY C/O TRIAD CENTRE III | 6070 POPLAR AVENUE | SUITE 200 | | | MEMPHIS | TN | 38119 | | | FIRST CLASS MAIL |
| 10278306 | CREATORS AGENCY LLC | 30 GOULD ST | | | | SHERIDAN | WY | 82801 | | | FIRST CLASS MAIL |
| 10281356 | CREATORS AGENCY LLC | 30 N GOULD STREET # 22721 | | | | SHERIDAN | WY | 82801 | | PAYMENTS@LUMANU.COM | FIRST CLASS MAIL AND EMAIL |
| 10278786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10279588 | CREDIT AGRICOLE | ATTN: LEGAL DEPARTMENT | 1301 6TH AVE | | | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 10281358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL |
| 10281359 | CRITICAL IDEAS, INC | 180 MONTGOMERY ST | SUITE 1860 | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10281361 | CRYPTO COUNCIL FOR INNOVATION | 548 MARKET STREET, SUITE 49912 | | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10276131 | CRYPTO COUNCIL FOR INNOVATION | ATTN: SHEILA WARREN, CEO | CORPORATION TRUST CENTER | 548 MARKET STREET | | SAN FRANCISCO | CA | 94104-5401 | | info@cryptoforinnovation.org | FIRST CLASS MAIL AND EMAIL |
| 10278275 | CRYPTO COUNCIL FOR INNOVATION INC. | 548 MARKET STREET | SUITE 49912 | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10281362 | CRYPTO INSIDERS | EEMNESSERWEG 1-2S 1221CS | | | | HILVERSUM | | | THE NETHERLANDS | | FIRST CLASS MAIL |
| 10281363 | CT CORPORATION STYSTEM | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 10281364 | CTF BM OPERATIONS LTD. | ONE BAHA MAR BLVD. | | | | NASSAU | | | THE BAHAMAS | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281365 | CUE HEALTH, INC. | 4980 CARROLL CANYON RD., SUITE 100 | | | | SAN DIEGO | CA | 92121 | | | FIRST CLASS MAIL |
| 10281366 | CURATED | 2055 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | | | FIRST CLASS MAIL |
| 10281367 | CURRENCYLAYER PAYLANE.COM | | | | | VIENNA | | | AUSTRIA | SUPPORT@CURRENCYLAYER.COM | EMAIL |
| 10279604 | CUSTOMERS BANK | ATTN: LEGAL DEPARTMENT | CUSTOMERS BANK BUILDING | 40 GENERAL WARREN BLVD, SUITE 200 | | MALVERN | PA | 19355 | | | FIRST CLASS MAIL |
| 10281369 | CUSTOMINK LLC | 2910 DISTRICT AVE. #300 | | | | FAIRFAX | VA | 22031 | | | FIRST CLASS MAIL |
| 10278755 | CYPRUS INTERNAL AUDIT SERVICE | 13 LIMASSOL AVE | | | | AGLANTZIA | | 2112 | CYPRUS | commissioner@internalaudit.gov.cy | FIRST CLASS MAIL AND EMAIL |
| 10277894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281375 | DAOSQAURE | VIA CARLOFORTE | | | | CAGLIARI, SARDINIA | | 60 09123 | ITALY | INFO@DAONEWS.COM | FIRST CLASS MAIL AND EMAIL |
| 10278309 | DARA STUDIOS | 16 GULPH MILL RD. | | | | SOMERS POINT | NJ | 08244 | | | FIRST CLASS MAIL |
| 10281377 | DATADOG, INC. | 620 8TH AVE, 45TH FLOOR | | | | NEW YORK | NY | 10018 | | INFO@DATADOGHQ.COM | FIRST CLASS MAIL AND EMAIL |
| 10281379 | DAVE INC | 1265 S COCHRAN AVE | | | | LOS ANGELES | CA | 90019 | | | FIRST CLASS MAIL |
| 10278310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281383 | DAVID ORTIZ CHILDREN'S FUND | ATTN. HALLIE LORBER | 214 MAIN ST, SUITE 448 | | | EL SEGUNDO | CA | 90245 | | LPROBST@DAVIDORTIZCHILDRENSFUND.ORG, LORBER@DAVIDORTIZCHILDRENSFUND.ORG | FIRST CLASS MAIL AND EMAIL |
| 10281386 | DAVID ORTIZ CHILDREN'S FUND | 214 MAIN STREET, SUITE 448 | | | | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 10281385 | DAVID ORTIZ CHILDREN'S FUND | ATTN: HALLIE LORBER | 214 MAIN STREET, SUITE 448 | | | EL SEGUNDO | CA | 94704 | | LPROBST@DAVIDORTIZCHILDRENSFUND.ORG, HLORBER@DAVIDORTIZCHILDRENSFUND.ORG | FIRST CLASS MAIL AND EMAIL |
| 10281384 | DAVID ORTIZ CHILDREN'S FUND | 214 MAIN ST | SUITE 448 | | | EL SEGUNDO | CA | 90245 | | LPROBST@DAVIDORTIZCHILDRENSFUND.ORG | EMAIL |
| 10281390 | DAVIS POLK | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10278834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281391 | DBA DARA STUDIOS - OWNED BY HUSH HUSH PROJECTS LLC | 16 GULPH MILL RD. | | | | SOMERS POINT | NJ | 08244 | | | FIRST CLASS MAIL |
| 10275931 | DBS | 12 MARINA BOULEVARD | DBS ASIA CENTRAL | MARINA BAY FINANCIAL CENTRE TOWER 3 | | SINGAPORE | | 018982 | SINGAPORE | | FIRST CLASS MAIL |
| 10279485 | DBS BANK LIMITED | ATTN: LEGAL DEPARTMENT | 12 MARINA BOULEVARD | DBS ASIA CENTRAL | MARINA BAY FINANCIAL CENTRE TOWER 3 | SINGAPORE | | 018982 | SINGAPORE | ALICIAFOO@DBS.COM | FIRST CLASS MAIL AND EMAIL |
| 10279037 | DC OFFICE OF TAX AND REVENUE | 941 N. CAPITOL ST. NE, 8TH FLOOR | | | | WASHINGTON | DC | 20002 | | | FIRST CLASS MAIL |
| 10279038 | DC TREASURER | DC OFFICE OF TAX AND REVENUE | CORP ESTIMATED FRANCHISE TAX | PO BOX 96019 | | WASHINGTON | DC | 20090-6019 | | | FIRST CLASS MAIL |
| 10281394 | DE FRANCHISE TAX | 401 FEDERAL STREET – SUITE 4 | | | | DOVER | DE | 19901 | | DOSDOC_FTAX@DELAWARE.GOV | FIRST CLASS MAIL |
| 10281395 | DEACONS | 5TH FLOOR ALEXANDRA HOUSE 18 CHARTER ROAD | | | | | | | HONG KONG | | FIRST CLASS MAIL |
| 10278822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281396 | DEBEVOISE AND PLIMPTON | 919 THIRD AVE. | | | | NEW YORK | NY | 10022 | | GHUNTER@DEBEVOISE.COM | FIRST CLASS MAIL AND EMAIL |
| 10278026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281400 | DECIMATED | KINGA 3 | | | | TALLINN HARJU | | 10146 | ESTONIA | | FIRST CLASS MAIL |
| 10281401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281403 | DEFI ALLIANCE | 46 RUE CARDINAL FESCH | | | | AJACCIO | | 20000 | FRANCE | | FIRST CLASS MAIL |
| 10277926 | DELAWARE (GKL) C/O REGISTERED AGENTS OF DE INC. | P.O. BOX 3927 | | | | CARSON CITY | NV | 89702 | | | FIRST CLASS MAIL |
| 10279039 | DELAWARE DIVISION OF PROFESSIONAL REGULATION | 401 FEDERAL STREET, STE. 4 | | | | DOVER | DE | 19901 | | | FIRST CLASS MAIL |
| 10279040 | DELAWARE DIVISION OF REVENUE | 540 SOUTH DUPONT HIGHWAY, SUITE 2 | | | | DOVER | DE | 19901 | | | FIRST CLASS MAIL |
| 10279041 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 10279042 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | | WILMINGTON | DE | 19899-8703 | | | FIRST CLASS MAIL |
| 10276121 | DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD. | SUITE 100 | | | DOVER | DE | 19904 | | | FIRST CLASS MAIL |
| 10281404 | DELL | ONE DELL WAY RR1-33 | | | | ROUND ROCK | TX | 78682 | | | FIRST CLASS MAIL |
| 10281405 | DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA | 41ST FLOOR | | | NEW YORK | NY | 10112 | | | FIRST CLASS MAIL |
| 10281406 | DELPHI DIGITAL | 429 LENOX AVE | | | | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| 10281407 | DELPHI DIGITAL CONSULTING | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 10281408 | DELPHIA HOLDINGS CORP | 501 QUEEN ST W | STE 300 | | | TORONTO | ON | M5V 2B4 | CANADA | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281410 | DELTA ONE | 11 BROADWAY | STE 360 | | | NEW YORK | NY | 10004 | | INFO@DELTAONESTORAGE.COM | FIRST CLASS MAIL AND EMAIL |
| 10275932 | DELTEC | ATTN: GREG/ADRIAN | DELTEC HOUSE | | | NASSAU | | | BAHAMAS | corporateservices@deltecbank.com | FIRST CLASS MAIL AND EMAIL |
| 10279563 | DELTEC | ATTN: ADRIAN CAPRON | DELTEC HOUSE LYFORD CAY | PO BOX N-3229 | | NASSAU, WALLIS AND FUTUNA | | | THE BAHAMAS | ACAPRON@DELTECBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 10279562 | DELTEC | ATTN: LEGAL DEPARTMENT | DELTEC HOUSE LYFORD CAY | PO BOX N-3229 | | NASSAU, WALLIS AND FUTUNA | | | THE BAHAMAS | ACAPRON@DELTECBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 10281411 | DELYSIUM / KUROSEMI INC | 916 KEARNY ST | STE 601 | | | SAN FRANCISCO | CA | 94133 | | | FIRST CLASS MAIL |
| 10281413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281415 | DENTSU MCGARRY BOWEN LLC | ATTN: CFO | 601 W 26TH ST | | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 10278181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281417 | DENTSU X | ATTN: KIM WILSON | 150 EAST 42ND ST, 13TH FLOOR | | | NEW YORK | NY | 10017 | | KIM.WILSON@DENTSU.COM | FIRST CLASS MAIL AND EMAIL |
| 10278791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10276132 | DENTSUX | 20 TRITON STREET | REGENT'S PLACE | | | LONDON | | NW1 3BF | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279043 | DENVER COUNTY ASSESSOR | 201 W. COLFAX AVE., DEPT 406 | | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 10276279 | DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 | | | | ATLANTA | GA | 30341-5565 | | khagler@dbf.state.ga.us, spleger@dbf.state.ga.us | FIRST CLASS MAIL AND EMAIL |
| 10276271 | DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAKING AND SECURITIES | 550 W 7TH AVE, STE 1850 | | | ANCHORAGE | AK | 99501 | | | FIRST CLASS MAIL |
| 10278767 | DEPARTMENT OF ENVIRONMENT, CLIMATE AND COMMUNICATIONS | 29-31 ADELAIDE ROAD | | | | DUBLIN 2 | | D02 X285 | IRELAND | customer.service@decc.gov.ie | FIRST CLASS MAIL AND EMAIL |
| 10278766 | DEPARTMENT OF FINANCE | ATTN: PASCHAL DONOHOE, MINISTER FOR FINANCE | GOVERNMENT BUILDINGS, UPPER MERRION STREET | | | DUBLIN 2 | | D02 R583 | IRELAND | webmaster@finance.gov.ie | FIRST CLASS MAIL AND EMAIL |
| 10278758 | DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU | DHABI INVESTMENT COUNCIL ABU | | | ABU DHABI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10276320 | DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300 | | | | CHICAGO | TX | 60604 | | | FIRST CLASS MAIL |
| 10276311 | DEPARTMENT OF FINANCIAL INSTITUTIONS | 312 ROSA L. PARKS AVENUE, 26THFLOOR | | | | NASHVILLE | TN | 37243 | | TDFI.Contact@tn.gov | FIRST CLASS MAIL AND EMAIL |
| 10276286 | DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | | | | FRANKFORT | KY | 40601 | | | FIRST CLASS MAIL |
| 10276274 | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | DIVISION OF CORPORATIONS AND FINANCIAL INSTITUTIONS | ONE SANSOME STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104-4428 | | licensing@dfpi.ca.gov | FIRST CLASS MAIL AND EMAIL |
| 10276314 | DEPARTMENT OF FINANCIAL REGULATION CONSUMER SERVICES | 89 MAIN STREET | | | | MONTPELIER | VT | 05620-3101 | | | FIRST CLASS MAIL |
| 10276291 | DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | PO BOX 30220 | | | | LANSING | MI | 48909-7720 | | | FIRST CLASS MAIL |
| 10278765 | DEPARTMENT OF JUSTICE | ATTN: HELEN MCENTEE, MINISTER FOR JUSTICE | 51 ST STEPHEN'S GREEN | | | DUBLIN 2 | | D02 HK52 | IRELAND | info@justice.ie | FIRST CLASS MAIL AND EMAIL |
| 10278747 | DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10276288 | DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATIONBUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | | | FIRST CLASS MAIL |
| 10278861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL |
| 10281419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10279594 | DEUTSCHE BANK AG | ATTN: LEGAL DEPARTMENT | TAUNUSANLAGE 12 | | | FRANKFURT | | 60262 | GERMANY | | FIRST CLASS MAIL |
| 10281422 | DFDL VIETNAM LAW CO LTD | 9TH FLOOR, BIDV TOWER 194 TRAN QUANG KHAI STREET | | | | HANOI | | | VIETNAM | | FIRST CLASS MAIL |
| 10278866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278561 | DIFFERENT RULES, LLC DBA JACK IN THE BOX | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: LISA M. MARTENS AND JESSE A. SALEN | 12275 EL CAMINO REAL | SUITE 100 | SAN DIEGO | CA | 92130-4092 | | | FIRST CLASS MAIL |
| 10278015 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | 10001 GEORGETOWN PIKE | #902 | | | GREAT FALLS | VA | 22066 | | | FIRST CLASS MAIL |
| 10281428 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | 15770 N DALLAS PKWY STE 550 | | | | DALLAS | TX | 75248 | | | FIRST CLASS MAIL |
| 10281429 | DIGITAL ASSETS DA AG | 2001 TIMBER CREEK | STE 108 | | | FLOWER MOUND | TX | 75028 | | SALES@WIBTEC.COM | FIRST CLASS MAIL AND EMAIL |
| 10278213 | DIGITAL WEALTH LLC | 21935 N 97TH DR | | | | PEORIA | AZ | 95383 | | | FIRST CLASS MAIL |
| 10281430 | DIGITAL WEALTH MB | 21935 N 97TH DRIVE | | | | PEORIA | AZ | 95383 | | | FIRST CLASS MAIL |
| 10281815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281432 | DISINI LAW | 2F PHILIPPINE SOCIAL SCIENCE CENTER | COMMONWEALTH AVE | | | QUEZON CITY | | | PHILIPPINES | | FIRST CLASS MAIL |
| 10279047 | DISTRICT OF COLUMBIA | P.O. BOX 96144 | | | | WASHINGTON | DC | 20090-6144 | | | FIRST CLASS MAIL |
| 10279046 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | P.O. BOX 96148 | | | | WASHINGTON | DC | 20090-6148 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276310 | DIVISION OF BANKING | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | 1714 LINCOLN AVE., SUITE 2 | | | PIERRE | SD | 57501 | | banking@state.sd.us | FIRST CLASS MAIL AND EMAIL |
| 10276295 | DIVISION OF BANKING & FINANCIAL INSTITUTIONS | 301 S. PARK AVE, SUITE 316 | | | | HELENA | MT | 59601 | | banking@mt.gov | FIRST CLASS MAIL AND EMAIL |
| 10276280 | DIVISION OF FINANCIAL INSTITUTIONS | DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 2054 | | | HONOLULU | HI | 96805 | | dfi@dcca.hawaii.gov | FIRST CLASS MAIL AND EMAIL |
| 10281434 | DJ BAM LLC | 634 DOWNER STREET | | | | WESTFIELD | NJ | 07090 | | | FIRST CLASS MAIL |
| 10281435 | DLOCAL LLP | 4 KING'S BENCH WALK | | | | LONDON | | EC4Y 7DL | UNITED KINGDOM | LEGAL@DLOCAL.COM | FIRST CLASS MAIL AND EMAIL |
| 10281436 | DLT CLIMATE TECH | 2411 DULLES CORNER PARK | SUITE 800 | | | HERNDON | VA | 20171 | | | FIRST CLASS MAIL |
| 10278249 | DOCUSIGN | 101 SECOND ST | STE 200 | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10281437 | DOCUSIGN | 221 MAIN ST., SUITE 1550 | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10277980 | DOCUSIGN INC LOCKBOX | P.O. BOX 735445 | | | | DALLAS | TX | 75373-5445 | | | FIRST CLASS MAIL |
| 10281440 | DOINGUD | C/O HOLDENER TREUHAND AG BIRKENSTRASSE 47 ROTKREUZ | | | | ZUG | | 6343 | SWITZERLAND | | FIRST CLASS MAIL |
| 10281441 | NAME ON FILE | | | | | | | | BRITISH VIRGIN ISLANDS | EMAIL ON FILE | EMAIL |
| 10277920 | DONE DEAL | HARVARD LAMPOON C/O ISABELLA LENZO | 44 BOW ST | | | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 10278102 | DONE DEAL C/O CLX BAHAMAS LTD. | 6312 NW 97TH AVE | | | | MIAMI | FL | 33178 | | | FIRST CLASS MAIL |
| 10278126 | DONE DEAL C/O DONE DEAL PROMOTIONS | 8224 LEHIGH AVENUE | | | | MORTON GROVE | IL | 60053 | | | FIRST CLASS MAIL |
| 10278209 | DONE DEAL C/O SALT CONFERENCE 2021 | RBP OFFICE ATTN: WAKEEN KENNEDY/RCVG & DOUG PAYNE | 4A CRANBERRY ROAD | | | PARSIPPANY | NJ | 07054 | | | FIRST CLASS MAIL |
| 10278358 | DONE DEAL C/O SNUGZ DDPFTX2021 | 9258 S PROSPERITY ROAD | | | | WEST JORDAN | UT | 84081 | | | FIRST CLASS MAIL |
| 10281442 | DONE DEAL PROMOTIONS LLC | 8224 LEHIGH AVE. | | | | MORTON GROVE | IL | 60053 | | | FIRST CLASS MAIL |
| 10281838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281444 | DONOTPAY | 855 EL CAMINO REAL | | | | PALO ALTO | CA | 94301-2305 | | | FIRST CLASS MAIL |
| 10281446 | DOODLES | 1309 COFFEEN AVE | STE 3939 | | | SHERIDAN | WY | 82801-5777 | | | FIRST CLASS MAIL |
| 10278382 | DOORDASH | 401 COLLINS STREET | | | | MELBOURNE, VIC | | 3000 | AUSTRALIA | | FIRST CLASS MAIL |
| 10278386 | DOORDASH | 171 EAST LIBERTY ST | | | | TORONTO | ON | M6K 3P6 | CANADA | | FIRST CLASS MAIL |
| 10278330 | DOORDASH | PO BOX 12172 | STATION A | | | TORONTO | ON | | CANADA | | FIRST CLASS MAIL |
| 10281447 | DOORDASH | 116 NEW MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10281448 | DOORDASH | 303 2ND ST., SOUTH TOWER, 8TH FLOOR | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10278263 | DOORDASH DOORDASH INC. | 303 2ND STREET SOUTH TOWER | 800 | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10277985 | DOORDASH INC LOCKBOX | PO BOX 735240 | | | | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 10281449 | DOPPEL INC | 16 TULIP LN | | | | SAN CARLOS | CA | 94070-1551 | | | FIRST CLASS MAIL |
| 10278051 | DOTDASH C/O FOREO INC | PO BOX 225 | | | | LAS VEGAS | NV | 89119 | | | FIRST CLASS MAIL |
| 10281451 | DOTDASH MEDIA INC | 225 LIBERTY ST., 4TH FLOOR | | | | NEW YORK | NY | 10281 | | | FIRST CLASS MAIL |
| 10277930 | DOTDASH MEDIA INC. | 12103 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 10281452 | DRAFTKINGS, INC | 222 BERKELEY ST 5TH FL | | | | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 10281453 | DRAGONFRUIT MEDIA LLC | 5753 LOS ANGELES STREET | | | | OAKLAND | CA | 94608 | | | FIRST CLASS MAIL |
| 10281454 | DRAWN SWORD LIMITED | 36 MONA STREET, BEESTON | | | | NOTTINGHAM | | NG9 2BY | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10277895 | DRAWS FROM LIFE LLC | 90 WEST MADISON AVENUE | STE #356 | | | BELGRADE | MT | 59714 | | | FIRST CLASS MAIL |
| 10281458 | DREAMFIELD SPORTS LLC | 6900 TAVISTOCK LAKES BLVD | | | | ORLANDO | FL | 32827 | | | FIRST CLASS MAIL |
| 10281462 | DRIVEWEALTH | 15 EXCHANGE PL | STE 1010 | | | JERSEY CITY | NJ | 07302-3912 | | | FIRST CLASS MAIL |
| 10278060 | DROPBOX INC | 2710 MEDIA CENTER DR | | | | LOS ANGELES | CA | 90065 | | | FIRST CLASS MAIL |
| 10278212 | DROPBOX INC | PO BOX 102345 | | | | PASADENA | CA | 91189-2345 | | | FIRST CLASS MAIL |
| 10281464 | DROPBOX, INC | 1800 OWENS STREET, SUITE 200 | | | | SAN FRANCISCO | CA | 94158 | | | FIRST CLASS MAIL |
| 10281466 | DTRADE | 11TH FLOOR 20 BAY ST | | | | TORONTO | ON | M5J 2N8 | CANADA | | FIRST CLASS MAIL |
| 10281467 | DUANE MORRIS | 401 MARKET STREET | | | | PHILADELPHIA | PA | 19106 | | | FIRST CLASS MAIL |
| 10278215 | DUANE MORRISLLP | 30 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103-4196 | | | FIRST CLASS MAIL |
| 10278757 | DUBAI ELECTRICITY AND WATER AUTHORITY | SHEIKH RASHID STREET, OUD METHA | BUR DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES | customercare@dewa.gov.ae | FIRST CLASS MAIL AND EMAIL |
| 10281907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281468 | DUNE ANALYTICS | HAGEGATA 23 0653 | | | | OSLO | | 0653 | NORWAY | | FIRST CLASS MAIL |
| 10278566 | DURUKAN PARTNERS | BESTEKAR HACI FAIK BEY SOK. NO: 6. | 34349 BALMUMCU, BESIKTAS | | | ISTANBUL | | | TURKEY | | FIRST CLASS MAIL |
| 10281469 | DUST LABS, INC | 8605 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069-4109 | | | FIRST CLASS MAIL |
| 10276290 | DVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR | | | | BOSTON | MA | 02118-6400 | | | FIRST CLASS MAIL |
| 10278314 | E3 TECHNOLOGY INC. | 312 N. MULLAN ROAD | | | | SPOKANE VALLEY | WA | 99206 | | | FIRST CLASS MAIL |
| 10278313 | E3 TECHNOLOGY, INC. | ATTN: MICHAEL LEACH VICE PRESIDENT, SALES | 505 WEST RIVERSIDE AVE. | SUITE 500 | | SPOKANE | WA | 99201 | | | FIRST CLASS MAIL |
| 10281472 | EAT.LEARN.PLAY | 369 THIRD STREET, SUITE A | | | | OAKLAND | CA | 94607 | | ACCOUNTING@EATLEARNPLAY.ORG | FIRST CLASS MAIL AND EMAIL |
| 10281474 | ECHO MARKETING | 6400 HOLLIS STREET, SUITE #: 14 | | | | EMERYVILLE | CA | 94608 | | | FIRST CLASS MAIL |
| 10277899 | ECHO MARKETING LLC | 2550 9TH ST | STE 201 | | | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 10277999 | ECHO MARKETING LLC | 6400 HOLLIS STREET | | | | EMERYVILLE | CA | 94608 | | | FIRST CLASS MAIL |
| 10281475 | ECHO MARKETING, LLC | 6400 HOLLIS STREET, SUITE 14 | | | | EMERYVILLE | CA | 94608 | | | FIRST CLASS MAIL |
| 10278947 | ED & F MAN | 140 E. 45TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10279583 | ED & F MAN | ATTN: LEGAL DEPARTMENT | 140 EAST 45TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10277918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281477 | EDENBRAWL / WORLDSPARK STUDIOS, INC | 12605 ROYAL OAKS LN | | | | FARMERS BRANCH | TX | 75234 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281478 | EDGEWOOD PARTNERS INS. | P.O. BOX 742269 | | | | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 10281481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281485 | EFAS / KEPLER SPACE INDUSTRIES | 196 SPADINA AVE | STE 400 | | | TORONTO | ON | M5T 2C2 | CANADA | | FIRST CLASS MAIL |
| 10281486 | EFFECT COMMUNICATIONS, LLC | 1955 OAKWOOD PARKWAY | | | | UNION | NJ | 07083 | | | FIRST CLASS MAIL |
| 10281487 | EFFICIENT FRONTIER / ODYSSEY TECHNOLOGIES LIMITED | 5TH FLOOR, DOWLATH TOWERS | 63,TAYLORS ROAD | KILPAUK | | CHENNAI | | 600010 | INDIA | INFO@ODYSSEYTEC.COM | FIRST CLASS MAIL AND EMAIL |
| 10281492 | ELDERA INC | 122 E. 42ND ST., 18TH FLOOR | | | | NEW YORK | NY | 10168 | | | FIRST CLASS MAIL |
| 10281493 | ELEMENTUS | 47 5TH AVE | | | | NEW YORK | NY | 10016-5010 | | | FIRST CLASS MAIL |
| 10281494 | ELEVEN MADISON PARK | 11 MADISON AVENUE - GROUND FLOOR | | | | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 10277921 | ELITE INVESTIGATIONS C/O RENA NALTSAS | 41W060 OAK DRIVE | | | | CAMPTON HILLS | IL | 60175 | | | FIRST CLASS MAIL |
| 10281497 | ELITE PROTECTION LLC | 8935 SW 162ND TERRACE | | | | MIAMI | FL | 33157 | | | FIRST CLASS MAIL |
| 10278105 | ELITE PROTECTION LLC | 8935 SW 162 TERRACE | | | | MIAMI | FL | 33157 | | | FIRST CLASS MAIL |
| 10281500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281502 | ELWOOD TECHNOLOGIES LLP | 82 BAKER STREET | | | | LONDON | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278327 | EMERSON ESTATE | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | | | FIRST CLASS MAIL |
| 10281504 | EMERSON LAND COMPANY | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | | | FIRST CLASS MAIL |
| 10279477 | EMIRATE NBD BANK | ATTN: AMANDA MARYANNE HOLMES | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10279934 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | | DUBAI | | | UNITED ARAB EMIRATES | AmandaH@EmiratesNBD.com | FIRST CLASS MAIL AND EMAIL |
| 10279478 | EMIRATE NBD BANK | ATTN: LEGAL DEPARTMENT | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10279476 | EMIRATE NBD BANK | ATTN: VIPUL MALHAN | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES | VIPULM@EMIRATESNBD.COM, TEJASS@EMIRATESNBD.COM, AMANDAH@EMIRATESNBD.COM, FAYAZFA@EMIRATESNBD.COM | FIRST CLASS MAIL AND EMAIL |
| 10279933 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | | DUBAI | | | UNITED ARAB EMIRATES | VipulM@EmiratesNBD.com | EMAIL |
| 10281506 | EMONDO DESIGN, VL. IVANA MILICIC. | SMILJANSKA | | | | ZAGREB | | 3 10000 | CROATIA | | FIRST CLASS MAIL |
| 10281507 | EMPIRE CONSULTING | 1717 K STREET NW SUITE 900 | | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10278800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10276287 | EMPIRE GLOBAL PARTNERS | 5100 WESTHEIMER STE 200 | | | | HOUSTON | TX | 77056 | | | FIRST CLASS MAIL |
| 10276096 | ENDURANCE WORLDWIDE INSURANCE LTD. | 2 MINSTER COURT MINCING LANE | 1ST FLOOR | | | LONDON | | EC3R 7BB | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278305 | ENTRUST | ATTN: SALES REP ELENA YAKUBOVITCH | 1187 PARK PLACE | | | SHAKOPEE | MN | 55379 | | | FIRST CLASS MAIL |
| 10281509 | ENTRUST CORPORATION | 1187 PARK PLACE | | | | SHAKOPEE | MN | 55379 | | | FIRST CLASS MAIL |
| 10281510 | EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N MAGOLIA AVENUE SUTE 1625 | | | ORLANDO | FL | 32803 | | | FIRST CLASS MAIL |
| 10281511 | EQUATOR THERAPEUTICS | 2600 HILLTOP DR, BUILDING B | STE C120 | | | RICHMOND | CA | 94806 | | | FIRST CLASS MAIL |
| 10281512 | EQUILIBRE TECNOLOGIES INC | 1086 AVENUE ALBERT EINSTEIN | | | | MONTPELLIER | | 34000 | FRANCE | | FIRST CLASS MAIL |
| 10281513 | EQUINIX INC | ONE LAGOON DRIVE | | | | REDWOOD CITY | CA | 94065 | | | FIRST CLASS MAIL |
| 10277981 | EQUINIX INC AR | P.O. BOX 736031 | | | | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 10281514 | EQUINIX JAPAN K.K. | TOKYO NIHONBASHI TOWER 35F | 2-7-1 NIHONBASHI, CHUO-KU | | | TOKYO | | | JAPAN | | FIRST CLASS MAIL |
| 10279602 | EQUITY BANK | ATTN: LEGAL DEPARTMENT | EQUITY TRUST HOUSE, CAVES VILLAGE | WEST BAY STREET | P.O. BOX N-10697 | NASSAU | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10278025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278307 | ERIKA KULLBERG LLC | 30 N GOULD ST | 22721 | | | SHERIDAN | WY | 82801 | | | FIRST CLASS MAIL |
| 10281518 | ERIKA KULLBERG LLC | 400 E 200TH ST | | | | NEW YORK | NY | 01009 | | | FIRST CLASS MAIL |
| 10281519 | ESHARES INC (CARTA) | 600 HARRISON STREET #120 | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10278293 | ESIS PROCLAIM NEW CLAIMS REPORTING | ATTN: RELM CLAIM TEAM | P.O. BOX 5129 | | | SCRANTON | PA | 18505-0568 | | | FIRST CLASS MAIL |
| 10279002 | ESTUDIO NUNES & ASOC. | AV. PASEO COLON 275, 11TH FLOOR | | | | CABA | | C1054 | ARGENTINA | | FIRST CLASS MAIL |
| 10278948 | ETANA | 999 17TH STREET | | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 10279572 | ETANA | ATTN: LEGAL DEPARTMENT | 999 17TH ST DENVER | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 10275710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281520 | ETHEREAL VENTURES FUND I LP | C/O MAPLES CORPORATE SERVICES (BVI) LTD | KINGSTON CHAMBERS | PO BOX 173 | | ROAD TOWN, TORTOLA | | D8 VG1110 | BRITISH VIRGIN ISLANDS | | FIRST CLASS MAIL |
| 10278802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278231 | ETHOCA MASTERCARD C/O MASTERCARD INTERNATIONAL INC. | 2000 PURCHASE STREET | | | | PURCHASE | NY | 10577 | | | FIRST CLASS MAIL |
| 10281522 | EUCLID LABS / MAGIC EDEN SECONDARY SHARES | EUCLID LABS INC | 160 SPEAR STREET STE 1000 | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10281523 | EULER | AVENUE DES ARTS 56 | | | | BRUXELLES | | 1000 | BELGIUM | | FIRST CLASS MAIL |
| 10279489 | EUROBANK | ATTN: LEGAL DEPARTMENT | 41 ARCH. MAKARIOS AVENUE | | | NICOSIA | | 1065 | CYPRUS | | FIRST CLASS MAIL |
| 10279491 | EUROBANK | ATTN: LEGAL DEPARTMENT | 61-63 LORDOU VYRONOS ST. | | | LARNACA | | 6023 | CYPRUS | | FIRST CLASS MAIL |
| 10279488 | EUROBANK | ATTN: SOPHIA PAPAGEORGIOU | 41 ARCH. MAKARIOS AVENUE | | | NICOSIA | | 1065 | CYPRUS | EBANKING@EUROBANK.GR | FIRST CLASS MAIL AND EMAIL |
| 10279490 | EUROBANK | ATTN: SOPHIA PAPAGEORGIOU | 61-63 LORDOU VYRONOS ST. | | | LARNACA | | 6023 | CYPRUS | | FIRST CLASS MAIL |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 15 of 55

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10275935 | EUROBANK | 8 OTHONOS STREET | | | | ATHENS | | 105 57 | GREECE | ebanking@eurobank.gr | FIRST CLASS MAIL AND EMAIL |
| 10276097 | EVANSTON INSURANCE COMPANY | 10 PARKWAY N. #100 | | | | DEERFIELD | IL | 60015 | | | FIRST CLASS MAIL |
| 10281524 | EVENTUS SYSTEMS, INC. | 823 CONGRESS AVE., SUITE 150 | | | | AUSTIN | TX | 78701-2545 | | | FIRST CLASS MAIL |
| 10281525 | EVERSHEDS SUTHERLAND (US) LLP | THE GRACE BUILDING | 40TH FLOOR | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10281526 | EVERYWHERE WIRE | 420 N MAY ST | | | | CHICAGO | IL | 60642 | | | FIRST CLASS MAIL |
| 10281528 | EVME INC | 4546 EL CAMINO REAL | STE 705 | | | LOS ALTOS | CA | 94022-1099 | | | FIRST CLASS MAIL |
| 10279544 | EVOLVE | ATTN: HANK WORD | TRIAD CENTRE I6000 POPLAR AVENUE, SUITE 300 | | | MEMPHIS | TN | 38119 | | HWORD@GETEVOLVED.COM, WALTER.SCIBERRAS@GETEVOLVED.COM, ROBERT.DUCKLO@GETEVOLVED.COM | FIRST CLASS MAIL AND EMAIL |
| 10279543 | EVOLVE | ATTN: LEGAL DEPARTMENT | TRIAD CENTRE I6000 POPLAR AVENUE, SUITE 300 | | | MEMPHIS | TN | 38119 | | HWORD@GETEVOLVED.COM, WALTER.SCIBERRAS@GETEVOLVED.COM, ROBERT.DUCKLO@GETEVOLVED.COM | FIRST CLASS MAIL AND EMAIL |
| 10279545 | EVOLVE | ATTN: ROBERT DUCKLO | TRIAD CENTRE I6000 POPLAR AVENUE, SUITE 300 | | | MEMPHIS | TN | 38119 | | HWORD@GETEVOLVED.COM, WALTER.SCIBERRAS@GETEVOLVED.COM, ROBERT.DUCKLO@GETEVOLVED.COM | FIRST CLASS MAIL AND EMAIL |
| 10279536 | EVOLVE | ATTN: SIMRAN SAHNI | TRIAD CENTER | | | MEMPHIS | TN | 38119 | | simran.sahni@getevolved.com | FIRST CLASS MAIL AND EMAIL |
| 10279546 | EVOLVE | ATTN: WALTER SCIBERRAS | TRIAD CENTRE I6000 POPLAR AVENUE, SUITE 300 | | | MEMPHIS | TN | 38119 | | HWORD@GETEVOLVED.COM, WALTER.SCIBERRAS@GETEVOLVED.COM, ROBERT.DUCKLO@GETEVOLVED.COM | FIRST CLASS MAIL AND EMAIL |
| 10281529 | EVOLVE BANK & TRUST | 6070 POPLAR AVENUE | STE 100 | | | MEMPHIS | FL | 38119 | | LEGAL@GETEVOLVED.COM | FIRST CLASS MAIL AND EMAIL |
| 10278058 | EVOLVED TALENT AGENCY LLC | 1801 CENTURY PARK E | | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10281531 | EVOSVERSE | JAKARTA | DKI JAKARTA | | | JAKARTA | | | INDONESIA | | FIRST CLASS MAIL |
| 10281532 | EXCEL SPORTS MANAGEMENT | 1700 BROADWAY, 29TH FLOOR | | | | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 10281534 | EXODUS | 15418 WEIR ST 333 | | | | OMAHA | NE | 68137 | | | FIRST CLASS MAIL |
| 10281535 | EXODUS MOVEMENT, INC. | MR. JON PAUL RICHARDSON | CHIEF EXECUTIVE OFFICER | 15418 WEIR STREET, NO. 333 | | OMAHA | NE | 68137 | | JP@EXODUS.IO | FIRST CLASS MAIL AND EMAIL |
| 10281537 | EXPEDIA | 1111 EXPEDIA GROUP WAY W. | | | | SEATTLE | WA | 98119 | | | FIRST CLASS MAIL |
| 10281538 | EXPERIENCE GROUP | PO BOX 11646 ELLERSLIE | | | | AUCKLAND | | | NEW ZEALAND | | FIRST CLASS MAIL |
| 10281539 | EXPONENT FOUNDERS CAPITAL I, LP | GENERAL PARTNER | 22 GLEN OAKS COURT | | | OLD BRIDGE | NJ | 08857 | | | FIRST CLASS MAIL |
| 10281540 | EXPONENTIAL DEFI INC | 2710 GATEWAY OAKS DR | STE 150N | | | SACRAMENTO | CA | 94115 | | | FIRST CLASS MAIL |
| 10281542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277961 | FACEBOOK INC. | ATTENTION: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 10281544 | FACEBOOK, INC. | 1601 WILLOW RD. | | | | MENLO PARK | CA | 94025 | | AR@FB.COM | FIRST CLASS MAIL AND EMAIL |
| 10278188 | FACTORY PR | 920 BROADWAY | FL 12 | | | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 10281545 | FACTORY PR LLC | 263 11TH AVE., FLOOR 6 | | | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 10281548 | FANATICS | 8100 NATIONS WAY | | | | JACKSONVILLE | FL | 32256 | | | FIRST CLASS MAIL |
| 10275858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10279937 | FAR EASTERN INT'L BANK | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | | TAIPEI CITY | | 10602 | TAIWAN | ycchen@feib.com.tw | FIRST CLASS MAIL AND EMAIL |
| 10279506 | FAR EASTERN INT'L BANK | ATTN: ESTHER HUANG | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN | YCCHEN@FEIB.COM.TW, ESTHERHUANG@FEIB.COM.TW | FIRST CLASS MAIL AND EMAIL |
| 10279504 | FAR EASTERN INT'L BANK | ATTN: LEGAL DEPARTMENT | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN | YCCHEN@FEIB.COM.TW, ESTHERHUANG@FEIB.COM.TW | FIRST CLASS MAIL AND EMAIL |
| 10279505 | FAR EASTERN INT'L BANK | ATTN: MIKE KAYAMORI | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN | YCCHEN@FEIB.COM.TW, ESTHERHUANG@FEIB.COM.TW | FIRST CLASS MAIL AND EMAIL |
| 10281549 | FARAWAY INC | 3250 NE 1ST AVE UNIT 305 | | | | MIAMI | FL | 33137 | | | FIRST CLASS MAIL |
| 10281550 | FAST FORWARD | BLAZOENSTRAAT 34A, 9000 GENT | | | | GHENT | | | BELGIUM | | FIRST CLASS MAIL |
| 10279048 | FEDERAL COMMUNICATIONS COMMISSION | FEDERAL LICENSE MANAGEMENT, OFFICE OF COMPLIANCE ADMINISTRATION | 1784 EAST THIRD STREET, SUITE 269 | | | WILLIAMSPORT | PA | 17701-3862 | | | FIRST CLASS MAIL |
| 10278760 | FEDERAL FINANCIAL SUPERVISORY AUTHORITY | GRAURHEINDORFER STR. 108 | | | | BONN | | 53117 | GERMANY | | FIRST CLASS MAIL |
| 10278773 | FEDERAL INLAND REVENUE SERVICE | REVENUE HOUSE, 20 | SOKODE CRESCENT | WUSE ZONE 5 | | ABUJA | | | NIGERIA | | FIRST CLASS MAIL |
| 10278772 | FEDERAL MINISTRY OF FINANCE | AHMADU BELLO WAY | CENTRAL BUSINESS DISTRICT | | | ABUJA | | | NIGERIA | | FIRST CLASS MAIL |
| 10281552 | FEDEX | PO BOX 7221 | | | | PASADENA | CA | 91109 | | | FIRST CLASS MAIL |
| 10281554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277964 | FENIX DOWN C/O AGENCY LLC | P.O. BOX 211881 | | | | CHULA VISTA | CA | 91921 | | | FIRST CLASS MAIL |
| 10281557 | FENWICK & WEST LLP | 801 CALIFORNIA STREET | | | | MOUNTAIN VIEW | CA | 94041 | | | FIRST CLASS MAIL |
| 10281558 | FENWICK WEST LLP | P.O. BOX 742814 | | | | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 10281559 | FERN LABS INC | 280 SMITH ST | | | | FARMINGDALE | NY | 11735 | | | FIRST CLASS MAIL |
| 10283024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10280946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281560 | FEW AND FAR | 15 WORSHIP ST | | | | LONDON | | EC2A 2DT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279938 | FIBABANKA | 129 SISLI 34394 | | | | ISTANBUL | | 34349 | TURKEY | info@fibabanka.com | FIRST CLASS MAIL AND EMAIL |
| 10279502 | FIBABANKA | ATTN: LEGAL DEPARTMENT | ESENTEPE MAH. BÜYÜKDERE CAD. NO:129 | | | SISLI – ISTANBUL | | 34394 | TURKEY | NAZLI.SARAYOGLUBAL@FIBABANKA.COM.T R | FIRST CLASS MAIL AND EMAIL |
| 10279503 | FIBABANKA | ATTN: NAZLI SARAYOGLUBAL | ESENTEPE MAH. BÜYÜKDERE CAD. NO:129 | | | SISLI – ISTANBUL | | 34394 | TURKEY | NAZLI.SARAYOGLUBAL@FIBABANKA.COM.T R | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278118 | FIDELIFACTS | 114 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | | | FIRST CLASS MAIL |
| 10279601 | FIDELITY BANK (BAHAMAS) | ATTN: LEGAL DEPARTMENT | #51 FREDERICK STREET | P.O. BOX N 7502 | | NASSAU | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10281562 | FIELDFISHER FRANCE LLP | 48, RUE CAMBON | | | | PARIS | | | FRANCE | PARISINFO@FIELDFISHER.COM | FIRST CLASS MAIL AND EMAIL |
| 10281563 | FIGMA INC | 760 MARKET ST, FLOOR 10 | | | | SAN FRANCISCO | CA | 94102-2300 | | | FIRST CLASS MAIL |
| 10278803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281565 | FIGURING OUT MONEY LLC (MICHAEL SILVA) | 6222 LAGUNA VILLA WAY | | | | ELK GROVE | CA | 95758 | | | FIRST CLASS MAIL |
| 10281566 | FINANCIAL CRIMES ENFORCEMENT NETWORK ("FINCEN" | | | | | | | | | RKHANNA@STOCKTWITS.COM, LEGAL@STOCKTWITS.COM | EMAIL |
| 10278771 | FINANCIAL MARKET AUTHORITY | LANDSTRASSE 109 | P.O. BOX 279 | | | VADUZ | | 9490 | LIECHTENSTEIN | | FIRST CLASS MAIL |
| 10278776 | FINANCIAL SERVICES AUTHORITY | PO BOX 991 | BOIS DE ROSE AVENUE | VICTORIA | | MAHE | | | SEYCHELLES | | FIRST CLASS MAIL |
| 10278740 | FINANCIAL SERVICES REGULATORY COMMISSION | ROYAL PALM PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | | ANTIGUA | | FIRST CLASS MAIL |
| 10278190 | FINDER | EAST 31ST STREET | 4TH FLOOR | | | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 10281567 | FINDER.COM LLC | 32 EAST 31ST STREET, 4TH FLOOR | | | | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 10278304 | FIRE OPAL MEDIA INC. | PO BOX 81091 | | | | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 10277885 | FISHER & PHILLIPS LLP | 1075 PEACHTREE STREET | NE SUITE 3500 | | | ATLANTA | GA | 30309 | | | FIRST CLASS MAIL |
| 10281568 | FISHER & PHILLIPS LLP | 1201 THIRD AVENUE SUITE 2750 | | | | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 10281569 | FISHER AND PHILLIPS LLP | 1230 PEACHTREE STREET, NE, SUITE 3300 | | | | ATLANTA | GA | 30309 | | | FIRST CLASS MAIL |
| 10281021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281571 | FLATIRON LABS, INC. | 600 CONGRESS AVE., 14TH FLOOR | | | | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 10281572 | FLEXISPOTPH | 111 PASEO DE ROXAS, LEGAZPI VILLAGE | MAKATI, 1229 METRO | | | MANILA | | | PHILIPPINES | CONTACT@FLEXISPOT.PH | FIRST CLASS MAIL AND EMAIL |
| 10281573 | FLOAT CAPITAL / RUBIN GLOBAL LTD | 372 OLD ST | STE 1 | | | LONDON | | EC1V 9LT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279049 | FLORIDA DEPARTMENT OF BUSINESS & PROFESSIONAL REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | | | FIRST CLASS MAIL |
| 10279053 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | | | FIRST CLASS MAIL |
| 10279054 | FLORIDA DEPARTMENT OF REVENUE | MARK HAMILTON | P. O. BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | | FIRST CLASS MAIL |
| 10281574 | FLORIDA DEPARTMENT OF STATE | 500 S BRONOUGH ST | | | | TALLAHASSEE | FL | 32399 | | | FIRST CLASS MAIL |
| 10281575 | FLORIDA INTERNATIONAL UNIVERSITY | 11200 SW 8TH STREET | | | | MIAMI | FL | 33199 | | | FIRST CLASS MAIL |
| 10278112 | FLORIDA INTERNATIONAL UNIVERSITY GIFT SERVICES & DATA PROCESSING | UNIVERSITY ADVANCEMENT | 11200 SW 8TH STREET | MARC 5TH FLOOR | | MIAMI | FL | 33199 | | | FIRST CLASS MAIL |
| 10281576 | FLOURISHING HUMANITY CORPORATION | 128 CITY ROAD | | | | LONDON | | EC1V 2NX | UNITED KINGDOM | HELLO@FLOURISHINGHUMANITYCORPORATION.COM | FIRST CLASS MAIL AND EMAIL |
| 10281577 | FLOURISHING HUMANITY CORPORATION LTD | 128 CITY RD | | | | LONDON | | EC1V 2NX | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281578 | FLUENCE LABS | RM 1005 10/F TAI YAU BLDG, 181 JOHNSTON RD | | WAN CHAI | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 10281579 | FLUTTERWAVE INC | 1323 COLUMBUS AVENUE | | | | SAN FRANCISCO | CA | 94133 | | HI@FLUTTERWAVEGO.COM | FIRST CLASS MAIL AND EMAIL |
| 10281580 | FONTAINBLEAU | 200 SOUTH VISCAYNE BLVD | | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10281582 | FOOD PANDA | GUADA PLAINS GUADALUPE, | | | | CEBU CITY | | | PHILIPPINES | | FIRST CLASS MAIL |
| 10281897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281583 | FORTUNE MEDIA INC (DBA OPENFORTUNE) | ATTN: SHAWN | 244 MADISON AVE, STE 1552 | | | NEW YORK | NY | 10016 | | SHAWN@OPENFORTUNE.COM | FIRST CLASS MAIL AND EMAIL |
| 10278155 | FORTUNE MEDIA INC. D/B/A OPENFORTUNE | 244 MADISON AVENUE | SUITE #1552 | | | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 10278071 | FOX | P.O. BOX 52624 | | | | LOS ANGELES | CA | 90074-2624 | | | FIRST CLASS MAIL |
| 10281584 | FOX BROADCASTING COMPANY | 10201 W. PICO BLVD. | | | | LOS ANGELES | CA | 90035 | | ONAIR_FINANCE_NOTIFICATION@FOX.COM | FIRST CLASS MAIL AND EMAIL |
| 10277935 | FOX SPORTS INTERACTIVE MEDIA | 15803 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0158 | | | FIRST CLASS MAIL |
| 10281585 | FOX SPORTS NET LLC (SINCLAIR BROADCAST GROUP) | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | | | FIRST CLASS MAIL |
| 10281586 | FOX SPORTS SUN, LLC | 500 E. BROWARD | SUITE 1300 | | | FORT LAUDERDALE | FL | 33394 | | | FIRST CLASS MAIL |
| 10281587 | FOX SPORTS SUN, LLC | 500 E. BROWARD | SUITE 1300 | | | FT. LAUDERDALE | FL | 33394 | | | FIRST CLASS MAIL |
| 10281588 | FOX SPORTS SUN, LLC ("RSN") | 500 E. BROWARD, SUITE 1300 | | | | FORT LAUDERDALE | FL | 33394 | | | FIRST CLASS MAIL |
| 10279055 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | | | FIRST CLASS MAIL |
| 10281269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281592 | FRONT | 1455 MARKET STREET, FLORR 19 | | | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10281593 | FROSTED INC | 1460 BROADWAY | | | | NEW YORK | NY | 10036-7329 | | | FIRST CLASS MAIL |
| 10281595 | FSCOM LIMITED | WARING ST, BELFAST BT1 2DX | | | | BELFAST | | | IRELAND (EIRE) | | FIRST CLASS MAIL |
| 10276144 | FTX DIGITAL MARKETS LTD. | C/O LENNOX PATON | ATTN: BRIAN SIMMS KC / SOPHIA ROLLE-KAPOUSOUZOGLOU | 3 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | NASSAU | | N-4875 | BAHAMAS | bsimms@lennoxpaton.com, srolle@lennoxpaton.com | EMAIL |
| 10276145 | FTX DIGITAL MARKETS LTD. | C/O PRICEWATERHOUSECOOPERS | ATTENTION: KEVIN CAMBRIDGE / PETER GREAVES | 2 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | NASSAU | | N-3910 | BAHAMAS | kevin.cambridge@pwc.com, peter.greaves@hk.pwc.com | EMAIL |
| 10281600 | FUEL / LAYER-2 DEVELOPMENT CORP | 569 W COMMERCE | | | | DALLAS | TX | 75208 | | INFO@CLARISCO.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281601 | FULL COURT PRESS COMMUNICATIONS, INC. | 1624 FRANKLIN STREET, SUITE 500 | | | | OAKLAND | CA | 94612 | | | FIRST CLASS MAIL |
| 10281602 | FULLSTORY, INC. | 1745 PEACHTREE STREET NW, SUITE G | | | | ATLANTA | GA | 30309 | | | FIRST CLASS MAIL |
| 10281603 | FUNCTIONAL SOFTWARE INC, DBA SENTRY | 45 FREMONT STREET 8TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10281605 | FUNNEL, INC. | 175 FEDERAL STREET, 11TH FLOOR | | | | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 10281606 | FURIA ESPORTS LLC | 7280 WEST PALMETTO PARK ROAD | SUITE 101 | | | BOCA RATON | FL | 33433 | | AKKARI@FURIA.GG | FIRST CLASS MAIL AND EMAIL |
| 10281607 | FURIA ESPORTS LLC | 7280 W. PALMETTO PARK ROAD, SUITE 101-N | | | | BOCA RATON | FL | 33433 | | | FIRST CLASS MAIL |
| 10281851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281608 | FUTURE FORWARD USA | 3458 KENNETH DR., #600 | | | | PALO ALTO | CA | 94303 | | | FIRST CLASS MAIL |
| 10281609 | FUTURES INDUSTRY ASSOCIATION | 2001 K STREET NW SUITE 725, NORTH TOWER | | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10275789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281610 | FYIFYI, INC | 1042 N MOUNTAIN AVE | STE B237 | | | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |
| 10281614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281617 | GALAXY DIGITAL TRADING CAYMAN LLC | MAPLES CORPORATE SERVICES LIMITED | PO BOX 309, UGLAND HOUSE | | | | | KY1-1 | GRAND CAYMAN | JOE.MCGRADY@GALAXYDIGITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 10281618 | GALAXY PROTOCOL (GALXE) | GALXE | 3 FRASER STREET NUMBER 05-25, DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| 10281621 | GAMESTOP CORP. | 625 WESTPORT PARKWAY | | | | GRAPEVINE | TX | 76051 | | | FIRST CLASS MAIL |
| 10275939 | GARANTI BBVA | KEIZERSGRACHT 569-575, 1017 DR | | | | AMSTERDAM | | | THE NETHERLANDS | | FIRST CLASS MAIL |
| 10279508 | GARANTI BBVA | ATTN: KORCANA | NISPETIYE MAH. AYTAR CAD. NO:2 | | | LEVENT BESIKTAS – ISTANBUL | | 34340 | TURKEY | KORCANA@GARANTIBBVA.COM.TR | FIRST CLASS MAIL AND EMAIL |
| 10279507 | GARANTI BBVA | ATTN: LEGAL DEPARTMENT | NISPETIYE MAH. AYTAR CAD. NO:2 | | | LEVENT BESIKTAS – ISTANBUL | | 34340 | TURKEY | KORCANA@GARANTIBBVA.COM.TR | FIRST CLASS MAIL AND EMAIL |
| 10279175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281622 | GARCIA DE PAREDES LAW | OCEANIA BUSINESS PLAZA | 21ST FLOOR | TOWER 1000 ISAAC HANONO MISSRI STREET | PUNTA PACIFICA | PANAMA CITY | | | PANAMA | | FIRST CLASS MAIL |
| 10278932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281623 | GB SOLUTIONS LLC | 555 S GODDARD BLVD, APT. 346 | | | | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 10278040 | GB SOLUTIONS LLC | ATTN GEOFF BOUGH | 555 S GODDARD BLVD | #346 | | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 10281624 | GCKM LLP | C/O CC YOUNG & CO LTD CHANCERY HOUSE | | | | LONDON | | WC2A 1QS | UNITED KINGDOM | GREG@PALMARTISTS.COM | FIRST CLASS MAIL AND EMAIL |
| 10281625 | GECKO LABS PTE. LTD. | 101 UPPER CROSS STREET | #05-16 PEOPLE'S PARK CENTRE | | | SINGAPORE | | 058357 | SINGAPORE | BOBBY@COINGECKO.COM | FIRST CLASS MAIL AND EMAIL |
| 10281627 | GENESIS DIGITAL ASSETS LIMITED | ONE WORLD TRADE CENTER | 85TH FLOOR | | | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 10281628 | GENIOME (FBH CORPORATION) | 100 LIGHT ST | 19TH FLOOR | | | BALTIMORE | MD | 21202 | | | FIRST CLASS MAIL |
| 10281629 | GENOPET / WITTY ELITE LIMITED | 16700 VALLEY VIEW AVE | STE 300 | | | LA MIRADA | CA | 90638-5841 | | | FIRST CLASS MAIL |
| 10277940 | GENSLER | 1740 W HENDERSON ST | | | | CHICAGO | IL | 60657 | | | FIRST CLASS MAIL |
| 10277950 | GENSLER | 4549 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 10277960 | GENSLER | 815 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60605 | | | FIRST CLASS MAIL |
| 10277929 | GENSLER C/O BURNHAM NATIONWIDE INC. | 111 W WASHINGTON ST. | SUITE 1700 | | | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 10277928 | GENSLER C/O JAMES MESCH | 11 EAST MADISON STREET | STE 300 | | | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 10277959 | GENSLER C/O SALAS O'BRIEN CENTRAL INC. | 815 S. WABASH AVE | SUITE 100 | | | CHICAGO | IL | 60605 | | | FIRST CLASS MAIL |
| 10281630 | GENSLER INC | 45 FREEMONT STREET SUITE #1500 | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281631 | GEORGE P. JOHNSON (SINGAPORE) PTE LTD | 300 BEACH ROAD #22-07 THE CONCOURSE | | | | | | | SINGAPORE | | FIRST CLASS MAIL |
| 10279056 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE | | | | ATLANTA | GA | 30345 | | | FIRST CLASS MAIL |
| 10279057 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | | | FIRST CLASS MAIL |
| 10279058 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740315 | | | | ATLANTA | GA | 30374-0315 | | | FIRST CLASS MAIL |
| 10279059 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O. BOX 105136 | | | ATLANTA | GA | 30348-5136 | | | FIRST CLASS MAIL |
| 10281632 | GETMATI | METAMAP | 2001 GATEWAY PLACE STE 151E | | | SAN JOSE | CA | 95110 | | | FIRST CLASS MAIL |
| 10278580 | GIBSON DUNN | ONE RAFFLES QUAY | LEVEL #37-01, NORTH TOWER | | | SINGAPORE | | 048583 | SINGAPORE | | FIRST CLASS MAIL |
| 10281635 | GIBSON, DUNN & CRUTCHER LLP | 32/F GLOUCESTER TOWER | THE LANDMARK 15 QUEEN'S ROAD CENTRAL | | | | | | HONG KONG | | FIRST CLASS MAIL |
| 10278848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281637 | GISELE BUNDCHEN CHARITABLE GIVING | C/O SCS FINANCIAL, 888 BOYLSTON STREET, | | | | BOSTON | MA | 02199 | | PATRICIA@CELEBRITYAGENCY.COM.BR | FIRST CLASS MAIL AND EMAIL |
| 10281639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | EMAIL |
| 10281640 | GITHUB | 88 COLIN P KELLY JUNIOR STREET | | | | SAN FRANCISCO | CA | 94107 | | EMAIL ON FILE | FIRST CLASS MAIL |
| 10281642 | GK INFORMATION TECHNOLOGY LIMITED | 2168 BARTLETT AVE | | | | VICTORIA | BC | V8S 2P9 | CANADA | | FIRST CLASS MAIL |
| 10281646 | GLOBAL ILLUMINATION | SZERB ANTAL UTCA 3 | | | | BUDAPEST | | 1021 | HUNGARY | | FIRST CLASS MAIL |
| 10281648 | GLUSHON SPORTS CONSULTING | 16255 VENTURS BLVD. | | | | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 10281649 | GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BLVD | SUITE #950 | | | ENCINO | CA | 91436 | | | FIRST CLASS MAIL AND EMAIL |
| 10281650 | GO DADDY.COM | 14455 N. HAYDEN RD., SUITE 226 | | | | SCOTTSDALE | AZ | 85260 | | JG@GLUSHONSM.COM | FIRST CLASS MAIL |
| 10278042 | GO LUXE - SMART LIVING LLC | 542 1/2 FOOTHILL BLVD | | | | LA CANADA | CA | 91011 | | | FIRST CLASS MAIL |
| 10278029 | GO LUXE - SMART LIVING LLC C/O EMPIRE POLO CLUB | 81800 51ST AVE | | | | INDIO | CA | 92201 | | | FIRST CLASS MAIL |
| 10278326 | GO LUXE - SMART LIVING LLC C/O THE EMERSON ESTATE | 82425 55TH AVE | | | | THERMAL | CA | 92274 | | | FIRST CLASS MAIL |
| 10281651 | GOG (GUILD OF GUARDIANS) | LEONIS PTY LTD | 74-76 CAMPBELL STREET SURRY HILLS | | | SYDNEY, NSW | | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 10278245 | GOLDEN STATE WARRIORS | 1 WARRIORS WAY | | | | SAN FRANCISCO | CA | 94158 | | | FIRST CLASS MAIL |
| 10276133 | GOLDEN STATE WARRIORS | ATTN: JOSEPH S. LACOB, CEO | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | | | FIRST CLASS MAIL |
| 10281652 | GOLDEN STATE WARRIORS LLC | ATTN: SETH BOHNE | PO BOX 102534 | | | PASADENA | CA | 91189-2534 | | SBOHNE@WARRIORS.COM | FIRST CLASS MAIL AND EMAIL |
| 10281653 | GOLDEN STATE WARRIORS, LLC | 1 WARRIORS WAY | | | | SAN FRANCISCO | CA | 94158 | | | FIRST CLASS MAIL |
| 10281654 | GOLDEN STATE WARRIORS, LLC AND GSW ARENA LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | | | FIRST CLASS MAIL |
| 10279556 | GOLDFIELDS MONEY | ATTN: LEGAL DEPARTMENT | 191 ST GEORGES TER | | | PERTH | | 6000 | AUSTRALIA | INFO@GOLDFIELDSMONEY.COM.AU | FIRST CLASS MAIL AND EMAIL |
| 10279940 | GOLDFIELDS MONEY | LVL 14, 191 ST GEORGES TERRACE | | | | PERTH, WA | | 6000 | AUSTRALIA | info@goldfieldsmoney.com.au | FIRST CLASS MAIL AND EMAIL |
| 10281655 | GOLDFINGER | 900 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 10281656 | GOODWIN PROCTOR LLP | 100 NORTHERN AVE | | | | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 10278805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10276134 | GOOGLE | ATTN: SUNDAR PICHAI, CEO | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| 10281657 | GOOGLE CLOUD EMEA LTD. | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | D02 R296 | IRELAND (EIRE) | LEGAL-NOTICES@GOOGLE.COM | FIRST CLASS MAIL AND EMAIL |
| 10281658 | GOOGLE G SUITE | 1600 AMPHITHEADRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| 10281660 | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| 10278074 | GOOGLE LLC | P.O. BOX 883654 | | | | LOS ANGELES | CA | 90088-3654 | | | FIRST CLASS MAIL |
| 10281661 | GORGON CITY | GCKM LLP C/O CC YOUNG & CO LTD CHANCERY HOUSE 53- | CHANCERY LANE, 4TH FLOOR, EAST WING | | | LONDON | | WC2A 1QS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281662 | GORGON CITY GCKM LLP | C/O CC YOUNG & CO LTD CHANCERY HOUSE 53-64 | CHANCERY LANE, 4TH FLOOR, EAST WING | | | LONDON | | WC2A 1QS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281663 | GORRICETA AFRICA CAUTON & SAAVEDRA | 15F STRATA 2000 F. ORTIGAS JR. ROAD | | | | ORTIGAS CENTER PASIG | | | PHILIPPINES | | FIRST CLASS MAIL |
| 10276098 | GOTHAM INSURANCE COMPANY | 412 MT. KEMBLE AVE. | SUITE 300C | | | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| 10279246 | GOVERNMENT OF GUAM | DEPARTMENT OF ADMINISTRATION | ATTN: TREASURER OF GUAM | PO BOX 7420 | | TAMUNING | GU | 96913 | | | FIRST CLASS MAIL |
| 10278749 | GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOUR AND WORKFORCE DEVELOPMENT | ATTN: MICHELLE MCLEAN, LABOUR COMMISSIONER | ASHLEY RITTER BLDG | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | labour@gov.vg | FIRST CLASS MAIL AND EMAIL |
| 10278750 | GOVERNMENT OF THE VIRGIN ISLANDS | ENVIRONMENTAL HEALTH DIVISION | ATTN: MR. LIONEL MICHAEL, CHIEF ENV HEALTH OFFICER | FIRST FLOOR, OLD ADMINISTRATION BUILDING | MAIN STREET ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | ehd@gov.vg | FIRST CLASS MAIL AND EMAIL |
| 10278748 | GOVERNMENT OF THE VIRGIN ISLANDS | ATTN: HON. DAWN J. SMITH, ATTORNEY GENERAL | P.O. BOX 242 | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | AGC@gov.vg | FIRST CLASS MAIL AND EMAIL |
| 10278751 | GOVERNMENT OF THE VIRGIN ISLANDS | TREASURY DEPARTMENT | ATTN: MR. ARNOLD AINSLEY, ACCOUNTANT GENERAL | P.O. BOX 703 | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | treasury@gov.vg | FIRST CLASS MAIL AND EMAIL |
| 10281665 | GPAY NETWORK (S) PTE LTD | ATTN GFG LEGAL | 3 MEDIA CLOSE, #01-03/06 | | | SINGAPORE | | 138498 | SINGAPORE | GFG.LEGAL@GRAB.COMROWENA.NG@GRAB.COM | FIRST CLASS MAIL AND EMAIL |
| 10281666 | GPAY NETWORK (S) PTE. LTD | 6 BATTERY ROAD #38-04 | | | | SINGAPORE | | 049909 | SINGAPORE | | FIRST CLASS MAIL |
| 10278372 | GRAFIT STUDIOS - ROMAN TULINOV PE | 28 MALATIA-SEBASTIA 0068 | | | | YEREVAN | | | ARMENIA | | FIRST CLASS MAIL |
| 10281667 | GRAFTED GROWTH | 2009 PASEO LARO | | | | SAN CLEMENTE | CA | 92673 | | | FIRST CLASS MAIL |
| 10278820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277982 | GRAND HYATT | P.O. BOX 840177 | | | | DALLAS | TX | 75284-0177 | | | FIRST CLASS MAIL |
| 10278170 | GRAND PRIX TICKETS | SONNENRING 1 8724 SPIELBERG | | | | SPIELBERG | | | AUSTRIA | | FIRST CLASS MAIL |
| 10281671 | GRANDVIEW RESEARCH | 201 SPEAR STREET #1100 | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10281672 | GRAPEFRUIT LLC | 2349 W 80TH ST | | | | HIALEAH | FL | 33016 | | | FIRST CLASS MAIL |
| 10279592 | GROUP BPCE | ATTN: LEGAL DEPARTMENT | 50 AVENUE PIERRE MENDÈS | PARIS CEDEX 13 | | PARIS | | 75201 | FRANCE | | FIRST CLASS MAIL |
| 10281675 | GROUP ONE HOLDINGS PTE LTD. | 3 FRASER STREET, #14-24 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| 10278587 | GROUP ONE HOLDINGS PTE. LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SIGNAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| 10281677 | GUARDING AGAINST PANDEMICS, INC. | 2828 N CENTRAL AVE. | | | | PHOENIX | AZ | 85004 | | | FIRST CLASS MAIL |
| 10282012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281679 | GUILDFI / CRYPTOMIND LAB PTE LTD | 10 ANSON RD #23-05 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE | | FIRST CLASS MAIL |
| 10281680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281683 | GVZH | 192 OLD BAKERY STREET | | | | VALLETTA | | | MALTA | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278589 | HADEF & PARTNERS | 12TH FLOOR, THE BLUE TOWER. SHEIKH KHALIFA STREET | P.O. BOX 37272 | | | ABU DHABI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10275706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281684 | HALDANES | 7/F, RUTTONJEE HOUSE, 11 DUDDELL ST | | | | | | | HONG KONG | | FIRST CLASS MAIL |
| 10281685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10277882 | HANKWITZ GROUP LLC | 1426 WHITE DUTCH LANE | | | | ANTIOCH | TN | 37013 | | | FIRST CLASS MAIL |
| 10281921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281686 | HANOVER INSURANCE | 44 2ND ST | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10281688 | HARNEY WESTWOOD & RIEGELS | 5 NEW STREET SQUARE | | | | LONDON | | EC4A 3BF | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281692 | HASHFLOW / QFLOW | 5 STEEPLE LN | | | | LINCOLN | RI | 02865-4832 | | | FIRST CLASS MAIL |
| 10282854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281696 | HASSANS INTERNATIONAL LAW | PO BOX 199 MADISON BUILDING QUEENSWAY | | | | | | | GIBRALTAR | | FIRST CLASS MAIL |
| 10279060 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 3469 | | | | HONOLULU | HI | 96801 | | | FIRST CLASS MAIL |
| 10279061 | HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5094 | | TAXPAYER.SERVICES@HAWAII.GOV | FIRST CLASS MAIL AND EMAIL |
| 10279062 | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 | | | FIRST CLASS MAIL |
| 10279063 | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 | | | | HONOLULU | HI | 96811-3559 | | | FIRST CLASS MAIL |
| 10281699 | HAYNES BOONE | P.O. BOX 841399 | | | | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 10281700 | HBCAPITAL LIMITED | ROAD TOWN | | | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | FIRST CLASS MAIL |
| 10278952 | HDFC BANK | 1ST FLOOR, C.S.NO.6/242, SENAPATI BAPAT MARG, LOWER PAREL | MAHARASHTRA | | | MUMBAI | | 400013 | INDIA | | FIRST CLASS MAIL |
| 10278951 | HDFC BANK | HDFC HOUSE, H T PAREKH MARG | 165-166,BACKBAY RECLAMATION, CHURCHGATE | | | MUMBAI | | 400020 | INDIA | | FIRST CLASS MAIL |
| 10279574 | HDFC BANK | ATTN: LEGAL DEPARTMENT | 1ST FLOOR, C.S.NO.6/242 | SENAPATI BAPAT MARG | LOWER PAREL | MUMBAI | | 400013 | INDIA | | FIRST CLASS MAIL |
| 10279573 | HDFC BANK | ATTN: LEGAL DEPARTMENT | HDFC HOUSE, H T PAREKH MARG, 165-166 | BACKBAY RECLAMATION | CHURCHGATE | MUMBAI | | 400 020 | INDIA | | FIRST CLASS MAIL |
| 10276099 | HDI GLOBAL SPECIALTY SE | PODBIELSKISTRASSE 396 | | | | HANNOVER | | 30659 | GERMANY | | FIRST CLASS MAIL |
| 10281701 | HEARTHSIM | 1178 BROADWAY, 3RD FLOOR #1337 | | | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 10278142 | HEARTHSIM LLC | 1178 BROADWAY | 3RD FLOOR | #1337 | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 10281703 | HECKLER INVESTMENTS (BAHAMAS) LTD. | 303 SHIRLEY STREET | | | | NASSAU | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10281704 | HEDGEHOG | | | | | | | | | HELLO@HEDGEHOG.MARKETS | EMAIL |
| 10281705 | HELIX NANOTECHNOLOGIES | 5 CHANNEL CTR ST | | | | BOSTON | MA | 02210-3400 | | | FIRST CLASS MAIL |
| 10278926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281709 | HERBERT SMITH FREEHILLS LLP | EXCHANGE HOUSE PRIMROSE STREET | | | | LONDON | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281710 | HEREFOR INC. | 2424 NICHOLS CANYON RD | | | | LOS ANGELES | CA | 90046 | | | FIRST CLASS MAIL |
| 10281712 | HERMAN MILLER, INC. | 855 E. MAIN AVE. | | | | ZEELAND | MI | 49464 | | | FIRST CLASS MAIL |
| 10281418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281717 | HINES | ATTENTION: PROPERTY MANAGER | 101 SECOND STREET, SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10281718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277879 | HINMAN STRAUB ADVISORS, LLC | 121 STATE STREET | | | | ALBANY | NY | 12207-1693 | | | FIRST CLASS MAIL |
| 10277888 | HIVE - COINSTACK | 3602 MT. BONNELL ROAD | | | | AUSTIN | TX | 78731 | | | FIRST CLASS MAIL |
| 10281720 | HIVE ( COIN STACK ) | 8440 VALMONT RD | | | | BOULDER | CO | 80301 | | | FIRST CLASS MAIL |
| 10281721 | HIVE COMPANIES, INC | 8440 VALMONT ROAD | | | | BOULDER | CO | 80301 | | | FIRST CLASS MAIL |
| 10281722 | HIVE EMPIRE TRADING PTY LTD | 335 TOORAK ROAD | VIC | | | SOUTH YARRA | | 3141 | AUSTRALIA | | FIRST CLASS MAIL |
| 10281399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281723 | HMRC BIRMINGHAM STAMP OFFICE | 9TH FLOOR CITY CENTRE HOUSE 30 UNION STREET | | | | BIRMINGHAM | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281724 | HODL | WILHELMINAKADE 97 | | | | ROTTERDAM | | 3072 AP | THE NETHERLANDS | | FIRST CLASS MAIL |
| 10281726 | HODL MEDIA INC. | 1052 HIGH STREET | | | | PALO ALTO | CA | 92301 | | | FIRST CLASS MAIL |
| 10281728 | HODL MEDIA, INC. | 1052 HIGH STREET | | | | PALO ALTO | CA | 94301 | | | FIRST CLASS MAIL |
| 10278594 | HOGAN LOVELLS | 555 13TH ST NW | | | | WASHINGTON | DC | 20004 | | | FIRST CLASS MAIL |
| 10281729 | HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE HOLBORN VIADUCT | | | | LONDON | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278018 | HOLLAND & KNIGHT LLP | 3585 ATLANTA AVENUE | | | | HAPEVILLE | GA | 30354 | | | FIRST CLASS MAIL |
| 10281732 | HOLLAND & KNIGHT LLP | PO BOX 936937 | | | | ATLANTA | GA | 31193-6937 | | | FIRST CLASS MAIL |
| 10278763 | HONG KONG MONETARY AUTHORITY | 55TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE | 8 FINANCE STREET | | | CENTRAL | | | HONG KONG | | FIRST CLASS MAIL |
| 10281734 | HONNOLD FOUNDATION | 159 WEST 300 SOUTH 200 | | | | SALT LAKE CITY | UT | 84101 | | | FIRST CLASS MAIL |
| 10278053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281735 | HOTELS.COM | 3150 139TH AVE. SE | | | | BELLEVUE | WA | 98005 | | | FIRST CLASS MAIL |
| 10278953 | HSBC BANK | 1 QUEEN'S ROAD CENTRAL | | | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 10279577 | HSBC BANK | ATTN: LEGAL DEPARTMENT | 1 QUEEN'S ROAD CENTRAL | GPO BOX 64 | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10279578 | HSBC BANK | ATTN: LEGAL DEPARTMENT | P.O. BOX 2013 | | | BUFFALO | NY | 14240 | | | FIRST CLASS MAIL |
| 10275797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10276089 | HUB INTERNATIONAL INSURANCE SERVICE INC. | P.O. BOX 4047 | | | | CONCORD | CA | 94524 | | | FIRST CLASS MAIL |
| 10277919 | HUBSPOT INC. | 25 FIRST STREET | | | | CAMBRIDGE | MA | 02141 | | | FIRST CLASS MAIL |
| 10277911 | HUBSPOT INC. | PO BOX 419842 | | | | BOSTON | MA | 02241-9842 | | | FIRST CLASS MAIL |
| 10281739 | HUDDLE UP - JOE POMPLIANO | 1010 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10278089 | HUDDLE UP C/O JOE POMPLIANO | 1010 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10281741 | HUNTSMAN ARCHITECTURAL GROUP | 50 CALIFORNIA STREET 7TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10278271 | HUNTSMAN ARCHITECTURAL GROUP | 50 CALIFORNIA STREET | SEVENTH FLOOR | | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10281742 | HURRY UP SLOWLY LLC | 567 NW 27TH STREET | | | | MIAMI | FL | 33127 | | | FIRST CLASS MAIL |
| 10278844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281743 | HW LLP | 16501 VENTURA BLVD | | | | ENCINO | CA | 91423 | | | FIRST CLASS MAIL |
| 10281744 | HYATT | PO BOX 205323 | | | | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 10278843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL |
| 10281746 | I'M KIND OF A BIG DEAL, LLC | 9710 RIVER TRADER ST. | | | | LAS VEGAS | NV | 89179 | | | FIRST CLASS MAIL |
| 10278235 | I2C | 100 REDWOOD SHORES PARKWAY | SUITE 100 | | | REDWOOD CITY | CA | 94065 | | | FIRST CLASS MAIL |
| 10281747 | I2C IN. | 100 REDWOOD SHORES PARKWAY SUITE 100 | | | | REDWOOD CITY | CA | 94065 | | | FIRST CLASS MAIL |
| 10281748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281752 | ICC BUSINESS CORPORATION FZ LLC | ATTN: GENERAL COUNSEL | STREET 69,DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD | P.O. BOX 500070 | DUBAI | | | UNITED ARAB EMIRATES | LEGAL.NOTICES@ICC-CRICKET.COM | FIRST CLASS MAIL AND EMAIL |
| 10281750 | ICC BUSINESS CORPORATION FZ LLC | ATTN: GENERAL MANAGER, IBC | STREET 69, DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD | P.O. BOX 500070 | DUBAI | | | UNITED ARAB EMIRATES | CEONOTICES@ICC-CRICKET.COM | FIRST CLASS MAIL AND EMAIL |
| 10281753 | ICC BUSINESS CORPORATION FZ LLC | OFFICE NO SD 2-55, BLDG #2 | | | | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10281749 | ICC BUSINESS CORPORATION FZ LLC | SHARED DESK 2-55, SECOND FLOOR | BUILDING 2 | | | DUBAI MEDIA CITY | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10281751 | ICC BUSINESS CORPORATION FZ LLC | STREET 69, DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD, PO BOX 500070 | | | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10278321 | ICEBERG THERMAL | 1820 E. WARNER ROAD | | | | TEMPE | AZ | 85284 | | | FIRST CLASS MAIL |
| 10281754 | ICEBERG THERMAL INC. | 5869 S. KYRENE RD., SUITE 8 | | | | TEMPE | AZ | 85283 | | | FIRST CLASS MAIL |
| 10276281 | IDAHO DEPARTMENT OF FINANCE | 11341 WEST CHINDEN BLVD. BUILDING 4, FLOOR 3 | | | | BOISE | ID | 83714 | | | FIRST CLASS MAIL |
| 10279065 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | | | FIRST CLASS MAIL |
| 10279066 | IDAHO STATE TAX COMMISSION | P.O. BOX 36800 PARK BLVD. | PLAZA IV | | | BOISE | ID | 83722-0410 | | | FIRST CLASS MAIL |
| 10279067 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83704 | | | FIRST CLASS MAIL |
| 10279068 | IDAHO STATE TAX COMMISSION | P.O. BOX 56 | | | | BOISE | ID | 83756-0056 | | | FIRST CLASS MAIL |
| 10281755 | IDEALEX SERVICES OÜ | HARJU MAAKOND | TALLINN, KRISTIINE LINNAOSA | KEEMIA TN 4, | | | | 10616 | ESTONIA | | FIRST CLASS MAIL AND EMAIL |
| 10281758 | IEX DAP GROUP LLC | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | | ROBERT.PARK@IEXTRADING.COM | FIRST CLASS MAIL AND EMAIL |
| 10281761 | IEX GROUP, INC. | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 10281760 | IEX GROUP, INC. | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | | LEGAL@IEXTRADING.COM | EMAIL |
| 10281762 | IFRAH LAW | 1717 PENNSYLVANIA AVENUE NW SUITE 650 | | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10281763 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281764 | ILES MEDIA LLC (INV. FROM WILL, INC.) | 548 S. INGOLF ST. | | | | PALMER | AK | 99645 | | | FIRST CLASS MAIL |
| 10276282 | ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | | | FIRST CLASS MAIL |
| 10279069 | ILLINOIS DEPARTMENT OF REVENUE | SUITE 1100 | 555 W MONROE STREET | | | CHICAGO | IL | 60661 | | | FIRST CLASS MAIL |
| 10279070 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | | | FIRST CLASS MAIL |
| 10279071 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 | | | FIRST CLASS MAIL |
| 10279072 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19044 | | | | SPRINGFIELD | IL | 62794-9044 | | | FIRST CLASS MAIL |
| 10279073 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 | | | | SPRINGFIELD | IL | 62794-9045 | | | FIRST CLASS MAIL |
| 10279074 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19053 | | | | SPRINGFIELD | IL | 62794-9008 | | | FIRST CLASS MAIL |
| 10279075 | ILLINOIS DEPT OF FINANCIAL AND PROFESSIONAL REGULATION | 100 WEST RANDOLPH, 9TH FL | | | | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 10279076 | ILLINOIS DEPT OF REVENUE | PO BOX 19006 | | | | SPRINGFIELD | MO | 62794-9006 | | | FIRST CLASS MAIL |
| 10279077 | ILLINOIS DEPT OF REVENUE | P.O. BOX 19013 | | | | SPRINGFIELD | IL | 62794 | | | FIRST CLASS MAIL |
| 10281765 | IMG TECHNOLOGIES INC. | 1 TOWER LN, #1850 | | | | OAKBROOK TERRACE | IL | 60181 | | | FIRST CLASS MAIL |
| 10278324 | IMG TECHNOLOGIES INC. | 1 TOWER LANE SUITE | 1850 OAKBROOK | | | TERRACE | IL | 60181 | | | FIRST CLASS MAIL |
| 10277925 | IMG TECHNOLOGIES INC. | PO BOX 7108 | | | | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 10281767 | IMPERIAL PFS | 22522 29TH DR SE #214 | | | | BOTHELL | WA | 98021 | | | FIRST CLASS MAIL |
| 10278007 | IMPERIAL PFS (IPFS) C/O AGENT USI SOUTHEAST - WEST PALM BEACH | 2400 E COMMERCIAL BLVD | STE 600 | | | FORT LAUDERDALE | FL | 33308 | | | FIRST CLASS MAIL |
| 10281769 | INCA DIGITAL, INC | 1100 15 STREET NW FLOOR 4 | | | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 10281770 | INCO, LLC | 425 BROADWAY, 5TH FLOOR | | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10281771 | INCORPORATING SERVICES, LTD. | 3500 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 | | | FIRST CLASS MAIL |
| 10281772 | INDIA STRATEGIC PARTNERSHIP INC. | 2550 M STREET NW | | | | WASHINGTON | DC | 20037 | | | FIRST CLASS MAIL |
| 10276283 | INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46204 | | dfilicensing@dfi.in.gov | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10279078 | INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. | | | | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 10279079 | INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | | | FIRST CLASS MAIL |
| 10279080 | INDIANA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | P.O. BOX 40 | | | INDIANAPOLIS | IN | 46206-0040 | | | FIRST CLASS MAIL |
| 10279081 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7147 | | | | INDIANAPOLIS | IN | 46207-7147 | | | FIRST CLASS MAIL |
| 10279082 | INDIANA DEPARTMENT OF REVENUE | TAX ADMINISTRATION | PO BOX 7228 | | | INDIANAPOLIS | IN | 46207 | | | FIRST CLASS MAIL |
| 10279083 | INDIANA DEPT OF REVENUE | P.O. BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | | | FIRST CLASS MAIL |
| 10281774 | INDUSTRIA LLC | 2261 MARKET STREET #4503 | | | | SAN FRANCISCO | CA | 94114 | | | FIRST CLASS MAIL |
| | INEVITABLE OUTCOMES LLC - | | | | | | | | | | |
| 10278043 | MILKROAD | 3407 STAGE COACH DRIVE | | | | LAFAYETTE | CA | 94549 | | | FIRST CLASS MAIL |
| 10281775 | INEVITABLE OUTCOMES, LLC | 3407 STAGE COASH DRIVE | | | | LAFAYETTE | CA | 94549 | | | FIRST CLASS MAIL |
| 10278047 | INFO TECH RESEARCH | 3960 HOWARD HUGHES PARKWAY | SUITE 500 | | | LAS VEGAS | NV | 89169 | | | FIRST CLASS MAIL |
| 10281776 | INFORMA TECH HOLDINGS LLC | 1983 MARCUS AVENUE, SUITE 250 | | | | LAKE SUCCESS | NY | 11042 | | | FIRST CLASS MAIL |
| 10281777 | INFO-TECH RESEARCH GROUP, INC. | 3960 HOWARD HUGHES PARKWAY, SUITE 500 | | | | LAS VEGAS | NV | 89169 | | | FIRST CLASS MAIL |
| 10281778 | INFURA | 46 BOGART ST. | | | | BROOKLYN | NY | 11206 | | | FIRST CLASS MAIL |
| 10281780 | INNOVATIA LTD | 1 GERMAIN ST | | | | SAINT JOHN | NB | E2L 4V1 | CANADA | | FIRST CLASS MAIL |
| 10281781 | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | | | FIRST CLASS MAIL |
| 10278004 | INSURANCE BONDING (MTLS) C/O PHILADELPHIA INDEMNITY INSURANCE COMPANY ATTENTION SURETY DEPARTMENT | 100 PRINCETON SOUTH CORPORATE CENTER | 4TH FLOOR | | | EWING | NJ | 08628 | | | FIRST CLASS MAIL |
| 10278956 | INTERACTIVE BROKERS | 300 S. RIVERSIDE PLAZA | 20TH FLOOR | | | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 10279585 | INTERACTIVE BROKERS | ATTN: LEGAL DEPARTMENT | 300 S. RIVERSIDE PLAZA, 20TH FL | | | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 10279084 | INTERNAL REVENUE SERVICE | 1973 RULON WHITE BOULEVARD | MAIL STOP 4916 BPDF | | | OGDEN | UT | 84201-0051 | | | FIRST CLASS MAIL |
| 10276210 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST. | | | PHILADELPHIA | PA | 19104-5016 | | | FIRST CLASS MAIL |
| 10276211 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O.BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | | | FIRST CLASS MAIL |
| 10276122 | INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | | | FIRST CLASS MAIL |
| 10278228 | INTERNATIONAL CENTER FOR LAW AND ECONOMICS | 1104 NW 15TH AVENUE | SUITE 300 | | | PORTLAND | OR | 97209 | | | FIRST CLASS MAIL |
| 10281784 | INTERNATIONAL SPECIALTY BROKERS- NOW AMWINS BURMUDA LLC | WINDSOR PLACE-1ST FLOOR, 22 QUEEN ST. | | | | HAMILTON | | HM11 | BERMUDA | | FIRST CLASS MAIL |
| 10281785 | INTERNET AND MOBILE ASSOCIATION OF INDIA | 406, READY MONEY TERRACE, 167 DR ANNIE BESANT ROAD | | | | MUMBAI | | | INDIA | K.AYESHA@IAMAI.IN | FIRST CLASS MAIL AND EMAIL |
| 10281786 | INTERPRET, LLC | 600 CORPORATE POINTE #1050 | | | | CULVER CITY | CA | 90230 | | | FIRST CLASS MAIL |
| 10281787 | INTRINIO, INC. | 76 4TH STREET N #150 | | | | SAINT PETERSBURG | FL | 33731 | | | FIRST CLASS MAIL |
| 10281789 | INTUIT INC | 2700 COAST AVENUE | | | | MOUNTIAN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| 10278426 | INVESTING MADE SIMPLE LTD AXIA SPORTS AND MEDIA GROUP LTD | SUITE 10-12 MEZZANINE FLOOR | ROYAL LIVER BUILDING | | | LIVERPOOL | | L3 1HU | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278169 | INVISIBLE NORTH | 425 BROADWAY | 5TH FLOOR | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10281791 | IO FINNET | 10760 TREGO TRAIL | | | | RALEIGH | NC | 27614 | | | FIRST CLASS MAIL |
| 10278390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281793 | IOSG FUND II LP | | | | | | | | | HELLO@IOSG.VC | EMAIL |
| 10279086 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | | | FIRST CLASS MAIL |
| 10279087 | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10457 | | | | DES MOINES | IA | 50306-0457 | | | FIRST CLASS MAIL |
| 10279085 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | | | FIRST CLASS MAIL |
| 10276284 | IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 | | | | DES MOINES | IA | 50309-1827 | | | FIRST CLASS MAIL |
| 10279088 | IOWA INCOME TAX RETURN PROCESSING DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING | | | | DES MOINES | IA | 50319-0120 | | | FIRST CLASS MAIL |
| 10278039 | IPFS CORPORATION | 1055 BROADWAY | 11TH FLOOR | | | KANSAS CITY | MO | 64105 | | | FIRST CLASS MAIL |
| 10278319 | IPFS CORPORATION OF CALIFORNIA (IPFS) | 3522 THOMASVILLE RD | STE 400 | | | TALLAHASSEE | FL | 32309 | | | FIRST CLASS MAIL |
| 10277904 | IPOWER | 6111 BROKEN SOUND PARKWAY NW | STE 170 | | | BOCA RATON | FL | 33487 | | | FIRST CLASS MAIL |
| 10278352 | IPOWER C/O BRANDON KOTARA | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 10281795 | IPOWER TECHNOLOGIES, INC. | 6111 BROKEN SOUND PKWY. SUITE 170 | | | | BOCA RATON | FL | 33487 | | | FIRST CLASS MAIL |
| 10278378 | ISBL INTERNATIONAL SPECIALTY BROKERS LIMITED | 2ND FLOOR | WINDSOR PLACE | 22 QUEEN STREET | | HAMILTON | | HM11 | BERMUDA | | FIRST CLASS MAIL |
| 10281800 | ISDA INC (INTERNATIONAL SWAPS AND DERIVATIVES ASSOC.) | 10 E. 53RD ST., 9TH FLOOR | | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 10281803 | IVY NATAL | 479 JESSIE | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10278437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10280925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281806 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281807 | JAFCO SV4 INVESTMENT LIMITED | 1-23-1 TORANOMON TORANOMON HILLS MORI TOWER 24F | | MINATO-KU | | TOKYO | | 105-0001 | JAPAN | | FIRST CLASS MAIL |
| 10281808 | JAMBO / PROJECT CHILL LIMITED | CATALYST INC, QUEENS RD | | | | BELFAST, NORTHERN IRELAND | | BT3 9DT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281812 | JAVARI LTD | P.O. BOX N-7776 | LYFORD CAY | | | NEW PROVIDENCE | | | THE BAHAMAS | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281818 | JENNER & BLOCK LLP | 353 N. CLARK STREET | | | | CHICAGO | IL | 60654-3456 | | JCREELAN@JENNER.COM | FIRST CLASS MAIL AND EMAIL |
| 10277914 | JENNER _ BLOCK LLP | 519 77TH STREET | FLOOR 1 | | | BROOKLYN | NY | 11209 | | | FIRST CLASS MAIL |
| 10281820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10276090 | JENSEN AGENCY INC. | 3701 W. 49TH STREET | SUITE 201 | | | SIOUX FALLS | SD | 57106 | | | FIRST CLASS MAIL |
| 10281822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281823 | JEREMYJAKARY DBA BETTING HERO | 57 COURTLAND STREET, SUITE 738 | | | | ROCKFORD | MI | 49341 | | JM@SBST.COM | FIRST CLASS MAIL AND EMAIL |
| 10278104 | JESUS TORRES CHARTWELL COMPLIANCE | 720 NE 62ND ST | UNIT 504 | | | MIAMI | FL | 33138 | | | FIRST CLASS MAIL |
| 10278290 | JESUS TORRES CHARTWELL COMPLIANCE | 842 PACIFIC ST. | | | | SANTA MONICA | CA | 90405 | | | FIRST CLASS MAIL |
| 10278107 | JESUS TORRES CHARTWELL COMPLIANCE | 9472 SW 77TH AVE | UNIT P6 | | | MIAMI | FL | 33156 | | | FIRST CLASS MAIL |
| 10281825 | JET BLUE | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101 | | | FIRST CLASS MAIL |
| 10281826 | JET PROTOCOL | 9 1/2 MARKET ST | | | | NORTHAMPTON | MA | 01060 | | | FIRST CLASS MAIL |
| 10281827 | JET TECH | OPPOSITE PALM BEACH HOTEL DR FERNANDES BUILDING | SHOP NO 4 BUR DUBAI DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10281829 | JETSTREAM PARTNERS LIMITED | LEVEL 22, FU FAI COMMERCIAL CENTRE | 27 HILLIER STREET | | | | | | HONG KONG | | FIRST CLASS MAIL |
| 10281830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL |
| 10275805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281831 | JITO LABS INC | 4001 9TH ST | | | | NORTH ARLINGTON | VA | 22203 | | | FIRST CLASS MAIL |
| 10278114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278027 | JOHNSON CONTROLS SECURITY SOLUTIONS | ATTN: BILLING DEPT | 10405 CROSSPOINT BLVD. | | | INDIANAPOLIS | IN | 46256 | | | FIRST CLASS MAIL |
| 10278222 | JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | | | FIRST CLASS MAIL |
| 10278028 | JOHNSON CONTROLS SECURITY SOLUTIONS | ATTN: RECURRING PAYMENT DEPARTMENT | 10405 CROSSPOINT BLVD. | | | INDIANAPOLIS | IN | 46256 | | | FIRST CLASS MAIL |
| 10281287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281840 | JOLLIBEE | 10/F JOLLIBEE PLAZA BUILDING, EMERALD AVE. | ORTIGAS CENTER | | | | | | PHILIPPINES | PRESIDENT@JOLLIBEE.COM.PH | FIRST CLASS MAIL AND EMAIL |
| 10281841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281842 | JOMBOY CORP | 3657 BROADWAY | | | | NEW YORK | NY | 10031 | | | FIRST CLASS MAIL |
| 10278325 | JOMBOY MEDIA C/O JOMBOY CORP | 930 GRAND CONCOURSE | | | | THE BRONX | NY | 10451 | | | FIRST CLASS MAIL |
| 10277971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281845 | JORGE LUIS LOPEZ LAW FIRM | 2665 S BAYSHORE DR. #1103 | | | | COCONUT GROVE | FL | 33133 | | | FIRST CLASS MAIL |
| 10281849 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10279586 | JPMORGAN CHASE | ATTN: LEGAL DEPARTMENT | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10279599 | JPMORGAN CHASE BANK, N.A. | ATTN: LEGAL DEPARTMENT | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10278957 | JTRUST BANK | 26-20 RAFFLES PL | | | | | | 048624 | SINGAPORE | | FIRST CLASS MAIL |
| 10279570 | JTRUST BANK | ATTN: LEGAL DEPARTMENT | 26-20 RAFFLES PL | | | | | 048624 | SINGAPORE | | FIRST CLASS MAIL |
| 10281856 | JUMBOEXCHANGE | 20-22 WENLOCK RD | | | | LONDON | | N1 7GU | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281857 | JUMIO | 395 PAGE MILL ROAD | SUITE 150 | | | PALO ALTO | CA | 94306 | | HARSHVARDHAN.MANDAVKAR@JUMIO.CO M | FIRST CLASS MAIL AND EMAIL |
| 10277968 | JUMIO | 8000 MARYLAND AVE. | | | | CLAYTON | MO | 63105 | | | FIRST CLASS MAIL |
| 10278811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281858 | JUMIO CORPORATION | 395 PAGE MILL RD., SUITE 150 | | | | PALO ALTO | CA | 94306 | | | FIRST CLASS MAIL |
| 10281859 | JUPPIOMENZ | 5200 SUMMIT RIDGE DR APT 3013 | | | | RENO | NV | 89523-9050 | | | FIRST CLASS MAIL |
| 10281860 | JUSTWONTDIE LTD | VITRUM BUILDING COWLEY RD | | | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281861 | JUSTWORKS | PO BOX 7119 CHURCH STREET STATION | | | | NEW YORK | NY | 10008-7119 | | | FIRST CLASS MAIL |
| 10281862 | K5 GLOBAL | 9 LAGORCE CIRCLE | | | | MIAMI BEACH | FL | 33141 | | | FIRST CLASS MAIL |
| 10281863 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281865 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281866 | KANDJI | 101 W BROADWAY STE 1440 | | | | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 10278240 | KANDJI | 101 WEST BROADWAY | SUITE 1440 | | | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 10279089 | KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | 915 S.W. HARRISON ST. | | | | TOPEKA | KS | 66612-1588 | | | FIRST CLASS MAIL |
| 10279090 | KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | P.O. BOX 758571 | | | | TOPEKA | KS | 66675-8571 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10279091 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 | | | FIRST CLASS MAIL |
| 10279092 | KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING | ROOM 150915 SW HARRISON STREET | | | TOPEKA | KS | 66612 | | | FIRST CLASS MAIL |
| 10279093 | KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | | TOPEKA | KS | 66612-1103 | | | FIRST CLASS MAIL |
| 10281871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281872 | KATANA LABS / BLADE LABS INC | CRAIGMUIR CHAMBERS | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS | | FIRST CLASS MAIL |
| 10281873 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281875 | KATTEN MUCHIN ROSENMAN LLP | 525 WEST MONROE STREET | | | | CHICAGO | IL | 60661-3693 | | | FIRST CLASS MAIL |
| 10281869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281876 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281877 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281881 | KENSINGTON STRATEGIES | 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | | | FIRST CLASS MAIL |
| 10277903 | PAULA DUKES | KENSINGTON STRATEGIES LLC C/O 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | | | FIRST CLASS MAIL |
| 10279094 | KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LN | | | | FRANKFORT | KY | 40602 | | | FIRST CLASS MAIL |
| 10279095 | KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF SALES AND USE TAX | STATION 67 | PO BOX 181 | | FRANKFORT | KY | 40602-0181 | | | FIRST CLASS MAIL |
| 10279096 | KENTUCKY DEPARTMENT OF REVENUE | P.O. BOX 856905 | | | | LOUISVILLE | KY | 40285-6905 | | | FIRST CLASS MAIL |
| 10279097 | KENTUCKY DEPT OF REVENUE | 200 FAIR OAKS LANE | | | | FRANKFORT | KY | 40620 | | | FIRST CLASS MAIL |
| 10279098 | KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 | | | FIRST CLASS MAIL |
| 10279099 | KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | FRANKFORT | KY | 40601-2103 | | | FIRST CLASS MAIL |
| 10278365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281883 | KEVIN O'LEARY PRODUCTIONS | C/O: UNITED TALENT AGENCY | ATTN: JAY SURES & SAM STONE | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | | AKENJEEV@OLEARYVENTURES.COM, KEVIN@KEVINOLEARY.COM, ACCOUNTING@OLEARYVENTURES.COM, DSCHLESINGER@ROBAPP.COM | FIRST CLASS MAIL AND EMAIL |
| 10281884 | KEVIN O'LEARY PRODUCTIONS | C/O: ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10281905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278366 | BRACEBRIDGE | KEVURU ART STUDIO C/O 1100 N. KING STREET | | | | WILMINGTON | DE | 19884 | | | FIRST CLASS MAIL |
| 10281885 | KEVURU GAMES, LLC | ONE COMMERCE CENTER 1201 ORANGE ST. #600 | | | | WILMINGTON | DE | 19899 | | | FIRST CLASS MAIL |
| 10278367 | KEVURU LLC | 1201 ORANGE ST. | | | | WILMINGTON | DE | 19899 | | | FIRST CLASS MAIL |
| 10278368 | KEVURU LLC | 919 NORTH MARKET STREET | SUITE 950 | | | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 10281886 | KEYGEN LABS, INC | TELOS LEGAL CORP 1012 COLLEGE RD | STE 201 | | | DOVER | DE | 19904 | | | FIRST CLASS MAIL |
| 10282018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281887 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281888 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281889 | KIM & CHANG | 39, SAJIK-RO 8-GIL, JONGNO-GU | | | | SEOUL | | | REPUBLIC OF KOREA | | FIRST CLASS MAIL |
| 10278614 | KIM & CHANG | SEYANG BLDG 39, SAJIK-RO 8-GIL | JONGNO-GU | | | SEOUL | | 03170 | SOUTH KOREA | | FIRST CLASS MAIL |
| 10281890 | KIM AND CHANG | 39, SAJIRIK-RO 8-GIL, JONGNO-GU | | | | SEOUL | | 03170 | REPUBLIC OF KOREA | | FIRST CLASS MAIL |
| 10278931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278340 | KIMBALL STROUD & ASSOCIATES | 1700 CONNECTICUT AVENUE NW | SUITE 301 | | | WASHINGTON | DC | 20009 | | | FIRST CLASS MAIL |
| 10281891 | KIMBALL STROUD AND ASSOCIATES, INC. | 1700 CONNECTICUT AVE, NW STE 301 | | | | WASHINGTON | DC | 20009 | | | FIRST CLASS MAIL |
| 10282416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281892 | KING AND WOOD MALLESONS (HK) | 13/F, GLOUCESTER TOWER | THE LANDMARK 15 QUEENS ROAD CENTRAL | | | | | | HONG KONG | | FIRST CLASS MAIL |
| 10278615 | KING WOOD MALLESONS | 18TH FLOOR, EAST TOWER, WORLD FINANCIAL CENTER | 1 DONGSANHUAN ZHONGLU, CHAOYANG DISTRICT | | | BEIJING | | 100020 | CHINA | | FIRST CLASS MAIL |
| 10281894 | KIRKLAND AND ELLIS LLP | 300 NORTH LASALLE | | | | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 10278842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10279941 | KLARPAY | INDUSTRIESTRASSE 24 | | | | ZUG | | CH-6300 | SWITZERLAND | martynas@klarpay.com | FIRST CLASS MAIL AND EMAIL |
| 10279522 | KLARPAY | ATTN: LEGAL DEPARTMENT | INDUSTRIESTRASSE 24 | | | ZUG | | 6300 | SWITZERLAND | MARTYNAS@KLARPAY.COM | FIRST CLASS MAIL AND EMAIL |
| 10279524 | KLARPAY | ATTN: MARTYNAS BIELIAUSKAS | INDUSTRIESTRASSE 24 | | | ZUG | | 6300 | SWITZERLAND | MARTYNAS@KLARPAY.COM | FIRST CLASS MAIL AND EMAIL |
| 10279523 | KLARPAY | ATTN: MIHKEL VITSUR | INDUSTRIESTRASSE 24 | | | ZUG | | 6300 | SWITZERLAND | MARTYNAS@KLARPAY.COM | FIRST CLASS MAIL AND EMAIL |
| 10281896 | KOLLIDER | CASTLE HOUSE, ANGEL STREET | | | | SHEFFIELD | | S3 8LN | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281898 | KOS THERAPEUTICS INC | 10760 TREGO TRAIL | | | | RALEIGH | NC | 27614-9660 | | | FIRST CLASS MAIL |
| 10281899 | KRAKEN VENTURES FUND I LP | 2425 WILSON ST | | | | AUSTIN | TX | 78704-5434 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278617 | KRAMER LEVIN | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10281900 | KRESUS | 166 RUE DU FAUBOURG SAINT HONORE | | | | PARIS | | 75008 | FRANCE | | FIRST CLASS MAIL |
| 10281902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281903 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10275783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281906 | KWIL INC | 30 CLARENDON RD | | | | WATFORD | | WD17 1JJ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281911 | LAKE NONA FUND / LN SPORTS & HEALTH TECH FUND I, LP | 6900 TAVISTOCK LAKES BLVD | STE 200 | | | ORLANDO | FL | 32827-7591 | | | FIRST CLASS MAIL |
| 10282417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281913 | LANDIS RATH & COBB LLP | 919 MARKET STREET, SUITE 1800 P.O. BOX 2087 | | | | WILMINGTON | DE | 19899 | | | FIRST CLASS MAIL |
| 10276147 | LANDIS RATH & COBB LLP | ATTENTION: ADAM G. LANDIS / KIMBERLY A. BROWN / MATTHEW R. PIERCE | 919 NORTH MARKET STREET, SUITE 1800 | | | WILMINGTON | DE | 19801 | | landis@lrclaw.com, brown@lrclaw.com, pierce@lrclaw.com | EMAIL |
| 10281914 | LANDLORD AT C/O BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW, SUITE 200W | | | WASHINGTON | DC | 20037 | | | FIRST CLASS MAIL |
| 10279001 | LANDSCAPING SOLUTIONS | 15325 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | | info@landscapesolutionsllc.com | FIRST CLASS MAIL AND EMAIL |
| 10281989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281916 | LARNABELL ENTERPRISES LIMITED | KIMONOS, 12, KALLITHEA, | DALI, 2548 | | | NICOSIA | | | CYPRUS | | FIRST CLASS MAIL |
| 10278621 | LATHAM & WATKINS | 355 SOUTH GRAND AVENUE, SUITE 100 | | | | LOS ANGELES | CA | 90071 | | | FIRST CLASS MAIL |
| 10281918 | LATHAM & WATKINS LLP | ATTN: JONATHAN WES | CONSTELLATION BLVD, SUITE 11 | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10281919 | LATHAM & WATKINS, LLP | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 10278113 | LAUNCH SEQUENCE | 11 ISLAND AVE | #1705 | | | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| 10281920 | LAUNCH SEQUENCE | 11 ISLAND AVE | | | | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| 10278224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278429 | LAUREUS SPORT FOR GOOD | 15 HILL STREET | | | | LONDON | | W1J 5QT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278433 | LAUREUS SPORT FOR GOOD | 460 FULHAM ROAD | | | | LONDON | | SW6 1BZ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281924 | LAUREUS SPORT FOR GOOD FOUNDATION | 645 FIFTH AVE. N., 5TH FLOOR | | | | NEW YORK | NY | 10022-5944 | | | FIRST CLASS MAIL |
| 10282119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281926 | LAW OFFICES OF JOHN J. FASO | PO BOX 474, 14 SYLVESTER STREET | | | | KINDERHOOK | NY | 12106 | | | FIRST CLASS MAIL |
| 10281927 | LAYERZERO | 580 HORNBY ST | STE 520 | | | VANCOUVER | BC | V6C 3B6 | CANADA | | FIRST CLASS MAIL |
| 10281928 | LAYERZERO LABS LTD | 382 NE 191ST ST | | | | MIAMI | FL | 33179-3899 | | | FIRST CLASS MAIL |
| 10278349 | LAZY BIRD LLC | 320 FLORIDA AVE NE | APT 805 | | | WASHINGTON | DC | 20002-4324 | | | FIRST CLASS MAIL |
| 10281929 | LEARFIELD | ATTN: ANDY MCDOWELL | P.O. BOX 843038 | | | KANSAS CITY | MO | 64184 | | AR@LEARFIELD.COM | FIRST CLASS MAIL AND EMAIL |
| 10281930 | LEARFIELD IMG COLLEGE/CAL BEARS SPORTS PROPERTIES | ATTENTION: LEGAL DEPARTMENT | 2400 DALLAS PARKWAY, SUITE 500 | | | PLANO | TX | 75093 | | | FIRST CLASS MAIL |
| 10281931 | LEDGER & COBIE ENTERPRISES DBA UPONLY | 173 OXMOOR ROAD | | | | BIRMINGHAM | AL | 35209 | | BRIAN@UPONLY.TV | FIRST CLASS MAIL AND EMAIL |
| 10281933 | LEDGER SAS | 1 RUE DU MAIL, | | | | PARIS | | 75002 | FRANCE | | FIRST CLASS MAIL |
| 10281935 | LEDGERX LLC D/B/A FTX US DERIVATIVES | 1110 BRICKELL AVENUE | SUITE 430K-200, | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10281936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275942 | LENDINGCLUB | 595 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | | support@klarpay.com | FIRST CLASS MAIL AND EMAIL |
| 10279510 | LENDINGCLUB | ATTN: LEGAL DEPARTMENT | 12832 FRONTRUNNER BLVD SUITE 500 | | | DRAPER | UT | 84020 | | SUPPORT@BREX.COM | FIRST CLASS MAIL AND EMAIL |
| 10278958 | LENDINGCLUB CORPORATION | 71 STEVENSON | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10279584 | LENDINGCLUB CORPORATION | ATTN: LEGAL DEPARTMENT | 71 STEVENSON SUITE 300. | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278624 | LENZ & STAEHELIN | ROUTE DE CHÊNE 30 | | | | GENEVA 6 | | CH-1211 | SWITZERLAND | | FIRST CLASS MAIL |
| 10278871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277983 | LEVER INC. | PO BOX 120569 | | | | DALLAS | TX | 75312-0569 | | | FIRST CLASS MAIL |
| 10281941 | LEVER, INC | 1125 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10281943 | LEWIS SILKIN LLP | 5 CHANCERY LANE CLIFFORD'S INN | | | | LONDON | | | UNITED KINGDOM | CREDITCONTROL@LEWISSILKIN.COM | FIRST CLASS MAIL AND EMAIL |
| 10278625 | LEXCOMM VIETNAM | LEVEL M, HONG HA BUILDING | 25 LY THUONG KIET STREET | HOAN KIEM DISTRICT | | HANOI | | | VIETNAM | | FIRST CLASS MAIL |
| 10281944 | LEXIDUS | ALEXANDRA VAN DEN BERG | LAAPERSVELD 75 | | | HILVERSUM | | VB1213 | THE NETHERLANDS | | FIRST CLASS MAIL |
| 10279100 | LEXINGTON DEPARTMENT OF REVENUE | 200 E MAIN ST | | | | LEXINGTON | KY | 40507 | | | FIRST CLASS MAIL |
| 10281945 | LEXIS NEXIS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 10278816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281947 | LIDO | GENESIS BUILDING, 5TH FLOOR | GENESIS CLOSE, POST OFFICE BOX 446 | | | GEORGE TOWN | | KY1-1106 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 10281949 | LIFTOFF MOBILE, INC. | 555 BRYANT ST., SUITE 133 | | | | PALO ALTO | CA | 94301 | | | FIRST CLASS MAIL |
| 10281950 | LIGHTING NEW YORK | 78 UNIVERSAL RD | | | | SELINS GROVE | PA | 17870 | | | FIRST CLASS MAIL |
| 10281951 | LIGHTSPEED FACTION | 2200 SAND HILL RD | | | | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 10278055 | LILY SAYERS CHARTWELL COMPLIANCE | 1527 LAMPLIGHTER DRIVE | | | | LONGMONT | CO | 80504 | | | FIRST CLASS MAIL |
| 10282521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281953 | LIMITED RESOURCES MEDIA LLC | 2121 6TH AVE #N2211 | | | | SEATTLE | WA | 98121 | | | FIRST CLASS MAIL |
| 10275896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281954 | LINCOLN HOLDINGS LLC | 601 F STREET, NW | | | | WASHINGTON | DC | 20004 | | PDUFFY@MONUMENTALSPORTS.COM | FIRST CLASS MAIL |
| 10281956 | LINCOLN PLACE INC. | 560 VINE AVE APT 406 | | | | HIGHLAND PARK | IL | 60036 | | | FIRST CLASS MAIL |
| 10278023 | LINCOLN PLACE-CHASE ELLMAN | 560 VINE AVE | APT 406 | | | HIGHLAND PARK | IL | 60035 | | | FIRST CLASS MAIL |
| 10281957 | LINE GROUP | PO BOX 612 MADISON BUILDING MIDTOWN | | | | QUEENSWAY | | | GIBRALTAR | | FIRST CLASS MAIL |
| 10278317 | LINKEDIN CORPORATION | 1000 WEST MAUDE AVE | | | | SUNNYVALE | CA | 94085 | | | FIRST CLASS MAIL |
| 10277955 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 10281958 | LINKEDIN, INC. | 1000 W. MAUDE AVE. | | | | SUNNYVALE | CA | 94085 | | | FIRST CLASS MAIL |
| 10276148 | LINKLATERS SINGAPORE PTE. LTD. | ONE GEORGE STREET #17-01 | | | | SINGAPORE | | 049145 | SINGAPORE | andrew.payne@linklaters.com | FIRST CLASS MAIL AND EMAIL |
| 10281960 | LIQUALITY | 220 WEST 148TH ST | STE 5 | | | NEW YORK | NY | 10039 | | | FIRST CLASS MAIL |
| 10281961 | LIQUID 2 VENTURE FUND III LP | 909 MONTGOMERY ST | STE 400 | | | SAN FRANCISCO | CA | 94133 | | | FIRST CLASS MAIL |
| 10281962 | LIQUID GROUP INC | 4TH FLOOR HIROSE BUILDING | 3-17 KANDA NISHIKICHO | | | CHIYODA-KU TOKYO | | 101-0054 | JAPAN | | FIRST CLASS MAIL |
| 10281963 | LIQUID VALUE FUND I LP | | | | | | | | | INFO@SINOGLOBALCAPITAL.COM | EMAIL |
| 10281965 | LIQUITY | UNTERE RAINSTRASSE 64 | | | | BAAR | | 6340 | SWITZERLAND | | FIRST CLASS MAIL |
| 10281966 | LITERA | 550 WEST JACKSON BOULEVARD SUITE 200 | | | | CHICAGO | IL | 60661 | | | FIRST CLASS MAIL |
| 10281967 | LITQUIDITY MEDIA INC | 330 W. 56TH ST. #25L | | | | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 10275843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278117 | LIV NIGHTCLUB | COLLINS AVE | | | | MIAMI BEACH | FL | 33141 | | | FIRST CLASS MAIL |
| 10281969 | LLOY (LINDGREN, LINDGREN, OEHM & YOU, LLP) | 4199 CAMPUS DRIVE 5TH FL. | | | | IRVIN | CA | 92612 | | | FIRST CLASS MAIL |
| 10276100 | LLOYD'S AMERICA, INC. | ATTN: LEGAL DEPARTMENT | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10281970 | LOAN TRANSACTIONS AND TECHNOLOGY LLC / EDGE TRADEWORKS | 6000 FAIRVIEW RD | STE 1200 | | | CHARLOTTE | NC | 28210 | | | FIRST CLASS MAIL |
| 10281971 | LOCIZE BASIC | INWESO GMBH, SEUZACHSTRASSE 8, 8413 NEFTENBACH | | | | | | | SWITZERLAND | | FIRST CLASS MAIL |
| 10278217 | LOCKBOX SERVICES 787166 | DUANE MORRIS LLP MAC Y1372-045 | 401 MARKET STREET | | | PHILADELPHIA | PA | 19106 | | | FIRST CLASS MAIL |
| 10281972 | LOCKTON INSURANCE BROKERS, LLC | 777 S. FIGUEROA ST., #S200 | | | | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 10276091 | LOCKTON INSURANCE BROKERS, LLC | ATTN: NATHAN VARNOLD, SURETY DIRECTOR | 444 WEST 47TH STREET | SUITE 900 | | KANSAS CITY | MO | 61442 | | | FIRST CLASS MAIL |
| 10277932 | LOFT LUCIA | 15 S RACINE | STE 1N | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10277958 | LOFT LUCIA | 7 N CARPENTER STREET | | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10278318 | LOOKER | 1190 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | | | FIRST CLASS MAIL |
| 10278128 | LOOKER | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| 10281974 | LOOKER DATA SCIENCES, INC. | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | | USCA-SIMBA-CLOUD@GOOGLE.COM | FIRST CLASS MAIL AND EMAIL |
| 10281612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281976 | LOREM IPSUM | BERGSTRASSE 23, 10999 | | | | BERLIN | | | GERMANY | | FIRST CLASS MAIL |
| 10281977 | LOREM IPSUM UG (HAFTUNGSBESCHRÄNKT) | LAMBDA LAW RECHTSANWALTSGESELLSCHAFT MBH, | BERGSTRASSE 23 | | | BERLIN | | 10999 | GERMANY | | FIRST CLASS MAIL |
| 10282034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10279101 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | | | FIRST CLASS MAIL |
| 10279103 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | | | FIRST CLASS MAIL |
| 10279104 | LOUISIANA DEPT OF REVENUE | 617 N 3RD ST | | | | BATON ROUGE | LA | 70802 | | | FIRST CLASS MAIL |
| 10282424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281981 | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | | | ROSELAND | NJ | 07068 | | | FIRST CLASS MAIL |
| 10278629 | LOYENS&LOEFF | BLAAK 31 | | | | ROTTERDAM | | 3011 GA | THE NETHERLANDS | | FIRST CLASS MAIL |
| 10281982 | LOZA & LOZA, LLP | 305 N. SECOND AVENUE #127 | | | | UPLAND | CA | 91786 | | ACCOUNTING@LOZAIP.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277963 | LUMEN WORKPLACE | W 1853 RACE AVE | | | | CHICAGO | IL | 60622 | | | FIRST CLASS MAIL |
| 10281990 | LUMEN WORKPLACE, INC | 1528 W. ADAMS 4A | | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10281991 | LUMINAIRE | 8950 NORTH WEST 33RD ST | | | | DORAL | FL | 33172 | | | FIRST CLASS MAIL |
| 10281992 | LUNCH MONEY GROUP | 222 EAST 44TH STREET SUITE #20G | | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10278090 | LUNCH MONEY GROUP INC | 120 SW 8TH STREET | SUITE A | | | MIAMI | FL | 33130 | | | FIRST CLASS MAIL |
| 10281994 | LUXON / LXN | ROTERIJSTRAAT 82 | WEVELGEM | | | WEST-FLANDERS | | 8560 | BELGIUM | | FIRST CLASS MAIL |
| 10278182 | LUXURY SOW | 601 W 26TH STREET | SUITE 1150 | | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 10282987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281995 | LYFT | 185 BERRY ST., SUITE 5000 | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10278135 | M GROUP | 101 AVENUE OF THE AMERICAS | 9TH FLOOR | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10277939 | M GROUP | 172 W ADAMS ST | | | | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 10278194 | M GROUP | 3 BREWSTER RD | | | | NEWARK | NJ | 07114 | | | FIRST CLASS MAIL |
| 10278185 | M GROUP | 79 LAIGHT ST | | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10278808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10277896 | M GROUP C/O CISION US INC. | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | | | FIRST CLASS MAIL |
| 10278156 | M GROUP STRATEGIC | 250 GREENWICH ST | 46TH FLOOR | | | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 10281997 | M GROUP STRATEGIC COMMUNICATIONS | 101 AVENUE OF THE AMERICAS, 9TH FLOOR | | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10275778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278635 | MADISON REAL ESTATE LTD. | 2.7 MADISON BUILDING | MIDTOWN | | | QUEENSWAY | | GX11 1AA | GIBRALTAR | | FIRST CLASS MAIL |
| 10275943 | MAERKI BAUMANN & CO. AG | DREIKÖNIGSTRASSE 6 ZÜRICH | | | | ZÜRICH | | 8002 | SWITZERLAND | crypto@maerki-baumann.ch | FIRST CLASS MAIL AND EMAIL |
| 10279520 | MAERKI BAUMANN & CO. AG | ATTN: LEGAL DEPARTMENT | DREIKÖNIGSTRASSE 6 ZÜRICH | | | ZÜRICH | | 8002 | SWITZERLAND | CRYPTO@MAERKI-BAUMANN.CH | FIRST CLASS MAIL AND EMAIL |
| 10279521 | MAERKI BAUMANN & CO. AG | ATTN: MILKO HENSEL | DREIKÖNIGSTRASSE 6 ZÜRICH | | | ZÜRICH | | 8002 | SWITZERLAND | CRYPTO@MAERKI-BAUMANN.CH | FIRST CLASS MAIL AND EMAIL |
| 10282001 | MAERKI BAUMANN UND CO. | DREIKÖNIGSTRASSE 6 | | | | ZURICH | | CH-8002 | SWITZERLAND | | FIRST CLASS MAIL |
| 10278827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278454 | MAGIC JACK | 931 VILLAGE BLVD., SUITE 905 | BOX NO. 386 | | | WEST PALM BEACH | FL | 33409 | | | FIRST CLASS MAIL |
| 10282005 | MAILGUN TECHNOLOGIES | 112 E PECAN ST. #1135 | | | | SAN ANTONIO | TX | 78205 | | | FIRST CLASS MAIL |
| 10279105 | MAINE PROFESSIONAL AND FINANCIAL REGULATION | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0035 | | | FIRST CLASS MAIL |
| 10279106 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | | | FIRST CLASS MAIL |
| 10279107 | MAINE REVENUE SERVICES | P.O. BOX 1060 | | | | AUGUSTA | ME | 04332-1060 | | | FIRST CLASS MAIL |
| 10279108 | MAINE REVENUE SERVICES | P.O. BOX 1064 | | | | AUGUSTA | ME | 04332-1064 | | | FIRST CLASS MAIL |
| 10279109 | MAINE REVENUE SERVICES | P.O. BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | | | FIRST CLASS MAIL |
| 10282006 | MAJORITY FORWARD | 700 13TH ST. NW, NO. 600 | | | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 10282008 | MAMMOTH MEDIA, INC. | 1447 2ND ST., SUITE 200 | | | | SANTA MONICA | CA | 90401 | | | FIRST CLASS MAIL |
| 10282009 | MANAGED FUNDS ASSOCIATION | 1301 PENNSYLVANIA AVE. NW STE 350 | | | | WASHINGTON | DC | 20004 | | | FIRST CLASS MAIL |
| 10282010 | MANIFOLD MARKETS | 1621 E 6TH ST | APT 1440 | | | AUSTIN | TX | 78702-3339 | | INFO@MANIFOLD.MARKETS | FIRST CLASS MAIL AND EMAIL |
| 10278928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282021 | MARKETVECTORS INDEXES GMBH | KREUZNACHER STR. 30 | | | | FRANKFURT | | 60486 | GERMANY | | FIRST CLASS MAIL |
| 10279110 | MARYLAND COMPTROLLER OF REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | | | FIRST CLASS MAIL |
| 10279111 | MARYLAND DEPT OF ASSESSMENT & TAXATION | 301 W PRESTON ST | | | | BALTIMORE | MD | 21201 | | | FIRST CLASS MAIL |
| 10279112 | MARYLAND DEPT OF REVENUE | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | | | FIRST CLASS MAIL |
| 10279113 | MARYLAND STATE ASSESSOR | PERSONAL PROPERTY DIVISION | P.O. BOX 17052 | | | BALTIMORE | MD | 21297-1052 | | | FIRST CLASS MAIL |
| 10279114 | MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | | MDCOMPTROLLER@COMP.STATE.MD.US | FIRST CLASS MAIL AND EMAIL |
| 10282024 | MASK NETWORK / MASKBOOK | 45 ABBEYWOOD TRAIL | | | | TORONTO | ON | M3B 3B4 | CANADA | | FIRST CLASS MAIL |
| 10276101 | MASSACHUSETTS BAY INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | | | FIRST CLASS MAIL |
| 10279115 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | | | FIRST CLASS MAIL |
| 10279116 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7005 | | | | BOSTON | MA | 02204 | | | FIRST CLASS MAIL |
| 10279117 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7010 | | | | BOSTON | MA | 02204 | | | FIRST CLASS MAIL |
| 10279118 | MASSACHUSETTS DEPARTMENT OF REVENUE | PROBLEM RESOLUTION OFFICE P.O. BOX 9552 | | | | BOSTON | MA | 02114 | | | FIRST CLASS MAIL |
| 10279119 | MASSACHUSETTS DEPT. REVENUE | PO BOX 7065 | | | | BOSTON | MA | 02204 | | | FIRST CLASS MAIL |
| 10279004 | MATHESON LLP | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | 2 | IRELAND | dublin@matheson.com | FIRST CLASS MAIL AND EMAIL |
| 10282026 | MATONEE INC | 745 EMERSON ST | | | | PALO ALTO | CA | 94301-2411 | | | FIRST CLASS MAIL |
| 10277927 | MATT HUBEL ART | 3542 CADE CT | | | | CASTLE ROCK | CO | 80104 | | | FIRST CLASS MAIL |
| 10282027 | MATTHEW KOHRS ART | 2729 W HARPER ST. | | | | PHILADELPHIA | PA | 19130 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10281668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282032 | MAX MAHER SHOW LLC | 1516 CALLE MARTIN TRAVIESO UNIT 2 | | | | SAN JUAN | PR | 00911 | | | FIRST CLASS MAIL |
| 10282035 | MAXIMILOTT | 5699-9956212 LAFAYETTE AVE | | | | SWARTHMORE | PA | 19081 | | | FIRST CLASS MAIL |
| 10278930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282036 | MAXLAW GLOBAL (GBP) | ALDGATE TOWER, 2 LEMAN STREET | | | | LONDON | | E1 8QN | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282037 | MAXMIND | 51 PLEASANT ST 1020 | | | | MALDEN | MA | 02148 | | INFO@MAXMIND.COM | FIRST CLASS MAIL AND EMAIL |
| 10279120 | MAYLAND DEPT OF REVENUE | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | | | FIRST CLASS MAIL |
| 10282038 | MBR MARKETING | 440 NINA WAY | | | | WARMINISTER | PA | 18974 | | CUSTOMERSERVICE@MBRMARKETING.CO M | FIRST CLASS MAIL AND EMAIL |
| 10278641 | MCCARTHY TETRAULT | 66 WELLINGTON STREET WEST | SUITE 5300, TD BANK TOWER BOX 48 | | | TORONTO | ON | M5K 1E6 | CANADA | | FIRST CLASS MAIL |
| 10278817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282039 | MCCARTHY TETRAULT | ATTN: LORI STEIN | 66 WELLINGTON STREET WEST, SUITE 5300 | TORONTO-DOMINION BANK TOWER BOX 48 | | TORONTO | ON | M5K 1E6 | CANADA | | FIRST CLASS MAIL |
| 10282040 | MCCARTHY TETRAULT | ATTN: LORI STEIN | BOX 48, SUITE 5300 | | | TORONTO | ON | M5K 1E6 | CANADA | | FIRST CLASS MAIL |
| 10282043 | MCGARRY BOWEN, LLC | ATTN: MICHAEL KLEIN | 601 W 26TH STREET, 11TH FLOOR | | | NEW YORK | NY | 10001-1115 | | ACCOUNTS.RECEIVABLE@MCGARRYBOWE N.COM | FIRST CLASS MAIL AND EMAIL |
| 10281300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278161 | MEDIUM RARE | 277 PARK AVENUE | 3RD FLOOR | | | NEW YORK | NY | 10172 | | | FIRST CLASS MAIL |
| 10278152 | MEDIUM RARE C/O MONARCH BUSINESS & WEALTH MANAGEMENT | 209 EAST 31ST ST. | | | | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 10282050 | MEDIUM RARE LIVE, LLC | 447 BROADWAY, 2ND FLOOR #278 | | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10282051 | MEDIUM RARE LIVE, LLC | C/O DENNIS A ROACH, A PROFESSIONAL CORPORATION | ATTN: DENNIS A, ROACH, ESQ | 9200 SUNSET BLVD. SUITE 525 | | LOS ANGELES | CA | 90069 | | | FIRST CLASS MAIL |
| 10282049 | MEDIUM RARE LIVE, LLC | C/O: THE LAW OFFICE OF JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | | | FIRST CLASS MAIL |
| 10282046 | MEDIUM RARE LIVE, LLC | 447 BROADWAY | 2ND FLOOR #278 | | | NEW YORK | NY | 10013 | | ADAM@MEDIUM-RARE.COM | EMAIL |
| 10278960 | MEDIUM RARE LIVE, LLC C/O DENNIS A ROACH, A PROFESSIONAL CORPORATION | ATTN: DENNIS A, ROACH, ESQ | 9200 SUNSET BLVD. SUITE 525 | | | LOS ANGELES | CA | 90069 | | | FIRST CLASS MAIL |
| 10282052 | MEDIUM RARE LIVE, LLC | C/O THE LAW OFFICE OF JEFFREY B. GANDEL | ATTN: JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | NEW YORK | NY | 10128 | | | FIRST CLASS MAIL |
| 10278961 | MEDIUM RARE LIVE, LLC. C/O THE LAW OFFICE OF JEFFREY B. GANDEL | ATTN: JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | | | FIRST CLASS MAIL |
| 10282053 | MEDIUM.COM | 799 MARKET ST FLOOR 5 | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10275864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282056 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE, | | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282057 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | BRACKLEY | NORTHANTS | | | | NN13 7BD | UNITED KINGDOM | lEGAL@MERCEDESAMQF1.COM | FIRST CLASS MAIL AND EMAIL |
| 10282061 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | NORTHANTS | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM | RECEIVABLE@MERCEDESAMGF1.COM | FIRST CLASS MAIL AND EMAIL |
| 10282059 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278642 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | NORTHANTS | | BRACKLEY | | NN13 7BD | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282060 | MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRER | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282063 | MERGE | 30 N GOULD ST #4000 | | | | SHERIDAN | WY | 82801 | | MERGEBCDGUSA@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 10282064 | MESSAGE GLOBAL LLC | 700 PENNSYLVANIA AVE SE 2ND FLOOR | | | | WASHINGTON | DC | 20003 | | | FIRST CLASS MAIL |
| 10282065 | MESSARI | 4 RUE DE MARIVAUX | | | | PARIS, ILE DE | | 75002 | FRANCE | | FIRST CLASS MAIL |
| 10282066 | MESSARI, INC. NEW YORK | 228 PARK AVE SOUTH PMB 52631 | | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 10276135 | META | ATTN: MARK ZUCKERBERG, CEO | ONE HACKER WAY | | | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 10277933 | META PLATFORMS INC. | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 10282069 | META PLATFORMS, INC. | 1601 WILLOW RD. | | | | MENLO PARK | CA | 94025 | | AR@FB.COM | FIRST CLASS MAIL AND EMAIL |
| 10282068 | META PLATFORMS, INC. | 1 HACKER WAY | | | | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 10282070 | METALINK | 105 PARK ST, KOHINOOR BUILDING | 3RD FLOOR, FLAT NO 16 | | | KOLKATA | | 700016 | INDIA | | FIRST CLASS MAIL |
| 10282071 | METAPLEX | KERNENERGIESTRAAT 51 | | | | ANTWERPEN | | 2610 | BELGIUM | | FIRST CLASS MAIL |
| 10282072 | METATHEORY | 303 E 5TH ST | APT E1 | | | NEW YORK | NY | 10003-8862 | | SCHEDULER@METATHEORY.GG | FIRST CLASS MAIL AND EMAIL |
| 10282074 | METAVERSUS / COMBAT LAB, INC | 4 PARK AVE | APT 15E | | | NEW YORK | NY | 10016-5311 | | | FIRST CLASS MAIL |
| 10282075 | MF ATHLETIC COMPANY | 1600 DIVION RD | | | | WARWICK | RI | 02896 | | | FIRST CLASS MAIL |
| 10282076 | MG TRUST | 700 17TH STREET, SUITE 300 | | | | DENVER | CO | 80202 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282077 | MGA PRESS | RUA DOUTOR ALBUQUERQUE LINS, 635 | | | | SÃO PAULO | | 42 | BRAZIL | | FIRST CLASS MAIL |
| 10282078 | MGP | OPERATIONS CENTRE | BRACKLEY | | | NORTHAMPTONSHIRE | | NN13 7BD | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282079 | MIAMI DADE COUNTY (COURTHOUSE) | ATTN: AUDREA LEE | 73 W. FLAGLER ST. | | | MIAMI | FL | 33130 | | AUDREA.LEE@HEAT.COM | FIRST CLASS MAIL AND EMAIL |
| 10282080 | MIAMI DADE COUNTY. | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | | CCHELP@MIAMIDADE.GOV | EMAIL |
| 10282081 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: JOHN VIDALIN | 601 BISCAYNE BOULEVARD | | | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 10278109 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: JOHN VIDALIN EXECUTIVE VICE PRESIDENT & CHIEF COMMERCIAL OFFICER | 601 BISCAYNE BOULEVARD | | | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 10282082 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: NICOLE GOMEZ | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | NICOLE.GOMEZ@HEAT.COM | FIRST CLASS MAIL AND EMAIL |
| 10278110 | MIAMI HEAT LTD C/O GLUSHON | ATTN: RAQUEL LIBMAN EXECUTIVE VICE PRESIDENT & CHIEF LEGAL OFFICER | 601 BISCAYNE BOULEVARD | | | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 10278070 | SPORTS MANAGEMENT | ATTN: JASON GLUSHON | 218 S BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | | | FIRST CLASS MAIL |
| 10279121 | MIAMI-DADE COUNTY APPRAISER | 10710 SW 211 STREET, SUITE 207 | | | | CUTLER BAY | FL | 33189 | | | FIRST CLASS MAIL |
| 10282083 | MIAMI-DADE COUNTY, FLORIDA | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | | DANIEL.WALL@MIAMIDADE.GOV | FIRST CLASS MAIL AND EMAIL |
| 10278797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278288 | MICHAEL MEYERS PUBLIC RELATIONS | 364 CANYON SIDE AVE | | | | SAN RAMON | CA | 94582 | | | FIRST CLASS MAIL |
| 10278031 | MICHAEL MEYERS PUBLIC RELATIONS | 85478 GIORNO COURT | | | | INDIO | CA | 92203 | | | FIRST CLASS MAIL |
| 10279122 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | | | FIRST CLASS MAIL |
| 10279123 | MICHIGAN DEPARTMENT OF TREASURY | AUSTIN BUILDING | | | | LANSING | MI | 48922 | | | FIRST CLASS MAIL |
| 10279124 | MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | | | FIRST CLASS MAIL |
| 10279125 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30774 | | | | LANSING | MI | 48909 | | | FIRST CLASS MAIL |
| 10278082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282086 | MICROBILT | 100 CANAL POINTE BLVD., SUITE 208 | | | | PRINCETON | NJ | 08540 | | | FIRST CLASS MAIL |
| 10282087 | MICROLEDGERS | REDCLIFFE ST | | | | ST JOHN'S | | | ANTIGUA & BARBUDA | | FIRST CLASS MAIL |
| 10282088 | MICROSOFT | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 10278234 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 10282089 | MICROSOFT ONLINE INC | 6880 SIERRA CENTER PKWY | | | | RENO | NV | 89511 | | | FIRST CLASS MAIL |
| 10277977 | MICROSOFT ONLINE INC. | LOCKBOX 847543 | 1950 N STEMMONS FWY | STE 5010 | | DALLAS | TX | 75207 | | | FIRST CLASS MAIL |
| 10277986 | MICROSOFT ONLINE INC. | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | | | FIRST CLASS MAIL |
| 10282090 | MIDTOWN GIBRALTAR | PO BOX 696, 83 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | | FIRST CLASS MAIL |
| 10282092 | MIKE BURTON TRAVEL LTD. | CARTER COURT, 8 DAVY WAY, QUEDGELEY | | | | GLOUCESTER | | GL2 2DE | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282095 | MINA | 1510 FASHION ISLAND BLVD | STE 300 | | | SAN MATEO | CA | 94404 | | INFO@MINACRYPTO.COM | FIRST CLASS MAIL AND EMAIL |
| 10278762 | MINISTER FOR JUSTICE, EQUALITY AND PUBLIC STANDARDS AND REGULATIONS | ATTN: HON SAMANTHA SACRAMENTO MP | 14 GOVERNOR'S PARADE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | equ&h@gibraltar.gov.gi | FIRST CLASS MAIL AND EMAIL |
| 10278752 | MINISTER OF JUSTICE AND ATTORNEY GENERAL OF CANADA | ATTN: THE HONOURABLE DAVID LAMETTI | HOUSE OF COMMONS | | | OTTAWA | ON | K1A 0A6 | CANADA | David.Lametti@parl.gc.ca | FIRST CLASS MAIL AND EMAIL |
| 10278761 | MINISTRY FOR ENVIRONMENT, SUSTAINABILITY, CLIMATE CHANGE, HERITAGE AND CULTURE | 1B LEANSE PLACE | 50 TOWN RANGE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | mhe@gibraltar.gov.gi | FIRST CLASS MAIL AND EMAIL |
| 10278779 | MINISTRY OF ENVIRONMENT | GOVERNMENT COMPLEX-SEJONG | 11, DOUM 6-RO | | | SEJONG-SI | | 30103 | REPUBLIC OF KOREA | | FIRST CLASS MAIL |
| 10278770 | MINISTRY OF ENVIRONMENT (MOE) | GODOCHOSHA NO. 5, KASUMIGASEKI 1 2-2 | CHIYODA-KU | | | TOKYO | | 100-8975 | JAPAN | | FIRST CLASS MAIL |
| 10276266 | MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | BAHAMAS | | FIRST CLASS MAIL |
| 10278764 | MINISTRY OF FINANCE | SHAHID BHAGAT SINGH ROAD | FORT, MAHARASHTRA | | | MUMBAI | | 400001 | INDIA | | FIRST CLASS MAIL |
| 10278784 | MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10278784 | MINISTRY OF FINANCE | 8 PHAN HUY CHU STR. | | | | HANOI | | | VIETNAM | | FIRST CLASS MAIL |
| 10278769 | MINISTRY OF FINANCE (MOF) | 3-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8940 | JAPAN | | FIRST CLASS MAIL |
| 10278775 | MINISTRY OF GOVERNMENT | SAN FELIPE, AVE. CENTRAL | POST OFFICE: 087605915 | ZONE 1 | | PANAMA CITY | | | PANAMA | | FIRST CLASS MAIL |
| 10278756 | MINISTRY OF JUSTICE | AL KHUBIRAH,SECTOR 93 | STREETS | | | ABU DHABI | | | UNITED ARAB EMIRATES | customer.s.ad@moj.gov.ae | FIRST CLASS MAIL AND EMAIL |
| 10278783 | MINISTRY OF JUSTICE | 25A CAT LINH STR. | | | | HANOI | | | VIETNAM | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278782 | MINISTRY OF SCIENCE, TECHNOLOGY & ENVIRONMENT | 39 TRAN HUNG DAO STR. | | | | HANOI | | | VIETNAM | | FIRST CLASS MAIL |
| 10278778 | MINISTRY OF SUSTAINABILITY AND THE ENVIRONMENT | 40 SCOTTS ROAD, #24-00 | ENVIRONMENT BUILDING | | | SINGAPORE | | 228231 | SINGAPORE | | FIRST CLASS MAIL |
| 10278774 | MINISTRY OF WORK AND LABOR DEVELOPMENT | PLAZA EDISON BUILDING | VÍA RICARDO J. ALFARO – 5TH FLOOR | | | PANAMA CITY | | | PANAMA | | FIRST CLASS MAIL |
| 10276268 | MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | BAHAMAS | | FIRST CLASS MAIL |
| 10278745 | MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10278768 | MINISTRY ON JUSTICE (MOJ) | 1-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8977 | JAPAN | | FIRST CLASS MAIL |
| 10276292 | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | | SAINT PAUL | MN | 55101 | | | FIRST CLASS MAIL |
| 10279126 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT STREET | | | | ST. PAUL | MN | 55101 | | | FIRST CLASS MAIL |
| 10279127 | MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | 600 NORTH ROBERT STREET | | | ST. PAUL | MN | 55101 | | | FIRST CLASS MAIL |
| 10279128 | MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | MAIL STATION 6330 | 600 NORTH ROBERT STREET | | ST. PAUL | MN | 55146-6330 | | | FIRST CLASS MAIL |
| 10279129 | MINNESOTA PARTNERSHIP TAX | MAIL STATION 1760 | | | | ST. PAUL | MN | 55145-1760 | | | FIRST CLASS MAIL |
| 10282096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282097 | MINUTEMAN PRESS | 61 EXECUTIVE BOULEVARD | | | | FARMINGDALE | NY | 11735 | | | FIRST CLASS MAIL |
| 10282316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282099 | MIRROR WORLD | OLD NO 25 NEW NO 5 | V K PILLAI STREET | NEAR CHOOLAI BUS STOP, CHOOLAI | CHENNAI | TAMIL NADU | | 600112 | INDIA | | FIRST CLASS MAIL |
| 10276293 | MISSISSIPPI DEPARTMENT OF BANKING & CONSUMER FINANCE | P.O. BOX 12129 | | | | JACKSON | MS | 39236-2129 | | | FIRST CLASS MAIL |
| 10279130 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | | | FIRST CLASS MAIL |
| 10279044 | MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 | | | FIRST CLASS MAIL |
| 10279131 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | | | FIRST CLASS MAIL |
| 10279132 | MISSISSIPPI DEPT OF REVENUE | P.O. BOX 1033 | | | | JACKSON | MS | 39215-1033 | | | FIRST CLASS MAIL |
| 10279133 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | | | FIRST CLASS MAIL |
| 10279134 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | | | FIRST CLASS MAIL |
| 10279135 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY, | MO | 65101 | | | FIRST CLASS MAIL |
| 10279136 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 | | | FIRST CLASS MAIL |
| 10279137 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | | | FIRST CLASS MAIL |
| 10279138 | MISSOURI DEPT OF REVENUE | P.O. BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | | | FIRST CLASS MAIL |
| 10276294 | MISSOURI DIVISION OF FINANCE | TRUMAN STATE OFFICE BUILDING ROOM 630 | | | | JEFFERSON CITY | MO | 65102 | | finance@dof.mo.gov | FIRST CLASS MAIL AND EMAIL |
| 10279139 | MISSOURI ST LOUIS COLLECTOR OF REVENUE | 1200 MARKET STREET | ROOM 410 | | | ST. LOUIS | MO | 63103-2841 | | | FIRST CLASS MAIL |
| 10279140 | MISSOURI TAXATION DIVISION | P.O. BOX 3000 | | | | JEFFERSON CITY | MO | 65105-3000 | | | FIRST CLASS MAIL |
| 10282734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10277991 | MLB | 2 MORRISSEY BLVD | | | | DORCHESTER | MA | 02125 | | | FIRST CLASS MAIL |
| 10278145 | MLB ADVANCED MEDIA L.P. | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | | | FIRST CLASS MAIL |
| 10277909 | MLB ADVANCED MEDIA L.P. OPERATING ACCOUNT | P.O. BOX 417171 | | | | BOSTON | MA | 02241-7171 | | | FIRST CLASS MAIL |
| 10282101 | MLB ADVANCED MEDIA, L.P | ATTN: VANESSA GONZALEZ | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | VANESSA.GONZALEZ@MLB.COM | FIRST CLASS MAIL AND EMAIL |
| 10282103 | MLB ADVANCED MEDIA, L.P. | ATTN: GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | FIRST CLASS MAIL |
| 10282104 | MLB NETWORK, LLC | ONE MLB NETWORK PLAZA | | | | SECAUCUS | NJ | 07094 | | | FIRST CLASS MAIL |
| 10282105 | MLL MEYERLISTENBERGER | GRABENSTRASSE 2 6340 BAAR/ZUG | | | | ZURICH | | | SWITZERLAND | | FIRST CLASS MAIL |
| 10278646 | MLL MEYERLUSTENBERGER LACHENAL FRORIEP LTD | SCHIFFBAUSTRASSE 2 | PO BOX | | | ZURICH | | 8031 | SWITZERLAND | | FIRST CLASS MAIL |
| 10282107 | MMBOC, LLC (TREVOR LAWRENCE) | C/O: EXCEL SPORTS MANAGEMENT | ATTN: ALAN ZUCKER | 1700 BROADWAY, 29TH FLOOR | | NEW YORK | NY | 10019 | | ALAN@EXCELSM.COM | FIRST CLASS MAIL AND EMAIL |
| 10282108 | MMBOC, LLC (TREVOR LAWRENCE) | C/O: UBS FINANCIAL SERVICES, INC. | 225 108TH AVE NE, STE 800 | | | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 10282109 | MMBOC,LLC | C/O EXCEL SPORTS MANAGEMENT | ATTN: ALAN ZUCKER | 1700 BROADWAY,29TH FLOOR | | NEW YORK | NY | 10019 | | ALAN@EXCELSM.COM | FIRST CLASS MAIL AND EMAIL |
| 10282110 | MMBOC,LLC | C/O UBS FINANCIAL SERVICES, INC. | 225 108TH AVE NE, STE 800 | | | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 10278866 | MMBOC,LLC C/O UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 10282111 | MOBILECOIN | 240 ANITA DR | | | | MILLBRAE | CA | 94030-1737 | | | FIRST CLASS MAIL |
| 10282112 | MOODY | 340 BRANNAN ST\SUITE 500 | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10282113 | MODULO CAPITAL INC | AV ATAULFO DE PAIVA, 341 SL 305 | LEBLON | | | RIO DE JANEIRO, RJ | | | BRAZIL | | FIRST CLASS MAIL |
| 10282116 | MOMENTUM PLUS | 3 FAN TAN ALY 400 | | | | VICTORIA | BC | V8W 3G9 | CANADA | | FIRST CLASS MAIL |
| 10282117 | MOMENTUM SAFE INC | | | | | | | | | TEAM@M-SAFE.IO | EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282118 | MONACO / BETDEX / STRAMASH PROTOCOL LTD | 207 COWGATE | | | | EDINBURGH | | EH1 1JQ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275944 | MONEYTECH | 80 PACIFIC HWY L 7, NORTH SYDNEY | | | | NEW SOUTH WALES | | 2060 | AUSTRALIA | | FIRST CLASS MAIL |
| 10279607 | MONEYTECH | ATTN: TELEGRAM | LEVEL 7, 80 PACIFIC HWY NORTH | | | SYDNEY | | NSW 206 | AUSTRALIA | JIRA@MONOOVA.ATLASSIAN.NET | FIRST CLASS MAIL AND EMAIL |
| 10282120 | MONKEY KINGDOM / KINGDOM METAVERSE LIMITED | | | | | | | | | INFO@MONKEYKINGDOM.IO | EMAIL |
| 10282121 | MONKEYBALL | | | | | | | | | SUPPORT@MONKEYLEAGUE.IO | EMAIL |
| 10282122 | MONOKAI | 1013 BD NOORD-HOLLAND | | | | AMSTERDAM | | | THE NETHERLANDS | | FIRST CLASS MAIL |
| 10279141 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | | | FIRST CLASS MAIL |
| 10279142 | MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021 | | | | HELENA | MT | 59604-8021 | | | FIRST CLASS MAIL |
| 10282124 | MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT, CORPORATE | 601 F STREET, NW | | | WASHINGTON | DC | 20004 | | PDUFFY@MONUMENTALSPORTS.COM | FIRST CLASS MAIL AND EMAIL |
| 10282126 | MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: VICTORIA SEESE | 601 F ST. NW | | | WASHINGTON | DC | 20004 | | VEESE@MONUMENTALSPORTS.COM | FIRST CLASS MAIL AND EMAIL |
| 10277910 | MONUMENTAL SPORTS ENTERTAINMENT C/O DC ARENA LP | P.O. BOX 418610 | | | | BOSTON | MA | 02241-8610 | | | FIRST CLASS MAIL |
| 10282128 | MOON POD | 2089 E FORT UNION BLVD | | | | SALT LAKE CITY | UT | 84121 | | | FIRST CLASS MAIL |
| 10281476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278424 | MOONCOLONY LTD | 17 THE GRANARY CHESTERTON MILL FRENCH'S ROAD | | | | CAMBRIDGE | | CB4 3NP | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279605 | MOONSTONE BANK | ATTN: JOE VINCENT (GC) | | | | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 10282130 | MORALIS.IO | 14 RASTENSGATAN | SUNDBERG | | | STOCKHOLM | | | SWEDEN | | FIRST CLASS MAIL |
| 10281879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL |
| 10282132 | MORGAN LEWIS AND BOCKIUS LLP | 101 PARK AVENUE | | | | NEW YORK | NY | 10178-0060 | | | FIRST CLASS MAIL |
| 10278968 | MORGAN STANLEY | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10279575 | MORGAN STANLEY | ATTN: LEGAL DEPARTMENT | 1585 BROADWAY | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10282133 | MORRIS, NICHOLS, ARSHT & TUNNEL LLP | 1201 NORTH MARKET ST. | 16TH FLOOR | | | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 10282134 | MORRISON & FOERSTER LLP | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019-9601 | | JSILBERMAN@MOFO.COM | FIRST CLASS MAIL AND EMAIL |
| 10282135 | MORRISON & FOERSTER LLP | P.O. BOX 742335 | | | | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 10278073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282136 | MOTORSPORT GAMES, INC. | 5972 NE 4TH AVE. | | | | MIAMI | FL | 33137 | | | FIRST CLASS MAIL |
| 10282138 | MOUNT OLYMPUS CAPITAL LP | 9 LAGORCE CIR | | | | MIAMI BEACH | FL | 33141-4519 | | | FIRST CLASS MAIL |
| 10282139 | MOVE LABS | 83 CLEMENCAU AVE | 2ND FLOOR | | | SINGAPORE | | 239920 | SINGAPORE | | FIRST CLASS MAIL |
| 10278369 | MOXU PROJECTS LLC | 13110 NE 177TH PL | #1012 | | | WOODINVILLE | WA | 98072 | | | FIRST CLASS MAIL |
| 10282142 | MOZ | | | | | | | | | HELP@MOZ.COM | EMAIL |
| 10282143 | MPG LIVE | NOVA VES 17, CENTAR KAPTOL (3. KAT) | | | | ZAGREB | | | CROATIA | | FIRST CLASS MAIL |
| 10282144 | MPG LIVE LTD. | ATTN: DIRECTOR: JOSIP ZELJKO BASCI | NOVA VES 17 (3RD FLOOR) | | | ZAGREB | | 10 000 | CROATIA | | FIRST CLASS MAIL |
| 10278650 | MPG LIVE LTD. | NOVA VES 17, 10 000 | | | | ZAGREB | | | CROATIA | | FIRST CLASS MAIL |
| 10282146 | MR HOLDINGS, LLC | 530 E 76TH ST., APT 30H | | | | NEW YORK | NY | 10021 | | | FIRST CLASS MAIL |
| 10279501 | MUFG BANK, LTD. | ATTN: LEGAL DEPARTMENT | 4-1, KOJIMACHI | CHIYODA KU | | TOKYO TO | | 102-0083 | JAPAN | CUSTOMERCARE@MY.MUFG.JP | FIRST CLASS MAIL AND EMAIL |
| 10275945 | MUFG BANK, LTD. | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1104 | | | FIRST CLASS MAIL |
| 10282148 | MULTICOIN VENTURE FUND II | 111 CONGRESS AVE | STE 2900 | | | AUSTIN | TX | 78701-4098 | | | FIRST CLASS MAIL |
| 10282149 | MULTICOIN VENTURE FUND III | 111 CONGRESS AVE | STE 2900 | | | AUSTIN | TX | 78701-4098 | | | FIRST CLASS MAIL |
| 10282150 | MULTISAFE/ COINSHIFT | 30 N GOULD ST | STE N | | | SHERIDAN | WY | 82801 | | | FIRST CLASS MAIL |
| 10282151 | MYSTEN LABS | 379 UNIVERSITY AVE | STE 200 | | | PALO ALTO | CA | 94301-1717 | | | FIRST CLASS MAIL |
| 10282152 | MYTHICAL GAMES | 15260 VENTURA BLVD #1410 | SHERMAN OAKS | | | LOS ANGELES | CA | 91403 | | | FIRST CLASS MAIL |
| 10282153 | MYUS.COM | 4299 EXPY LN | | | | SARASOTA | FL | 34249 | | | FIRST CLASS MAIL |
| 10282154 | NA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES LLC | 12333 W. OLYMPIC BLVD. | | | | LOS ANGELES | CA | 90064 | | | FIRST CLASS MAIL |
| 10278057 | NA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES LLC. | 12333 WEST OLYMPIC BOULEVARD | | | | LOS ANGELES | CA | 90064 | | | FIRST CLASS MAIL |
| 10282155 | NAMECHEAPCOM | 4600 EAST WASHINGTON ST SUITE 305 | | | | PHOENIX | AZ | 85034 | | | FIRST CLASS MAIL |
| 10282156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282158 | NAS EDUCATION PTE LTD | PIXEL, 10 CENTRAL EXCHANGE GREEN #02-02 | | | | SINGAPORE | | 138649 | SINGAPORE | | FIRST CLASS MAIL |
| 10282159 | NASD | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | | | FIRST CLASS MAIL |
| 10282160 | NASDAQ, INC. | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | | | FIRST CLASS MAIL |
| 10278850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10276204 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | | WASHINGTON | DC | 20036 | | KCORDRY@NAAG.ORG | FIRST CLASS MAIL AND EMAIL |
| 10279600 | NATIONAL AUSTRALIA BANK | ATTN: LEGAL DEPARTMENT | 800 BOURKE STREET, DOCKLANDS | | | MELBOURNE VICTORIA | | 3008 | AUSTRALIA | | FIRST CLASS MAIL |
| 10282163 | NATOMA CABANA | 90 NATOMA ST. | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10282164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 31 of 55

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282165 | NC DEPT REVENUE | 501 N. WILMINGTON STREET | | | | RALEIGH | NC | 27604 | | | FIRST CLASS MAIL |
| 10282166 | NCIPHER SECURITY-NOW ENTRUST | 1 STATION SQ. | | | | CAMBRIDGE | | CB1 2GA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282167 | NEAR | 181 2ND ST | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10276296 | NEBRASKA DEPARTMENT OF BANKING AND FINANCE | PO BOX 95006 | 1526 K ST #300 | | | LINCOLN | NE | 68508 | | | FIRST CLASS MAIL |
| 10279143 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 | | | FIRST CLASS MAIL |
| 10279144 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509-4818 | | | FIRST CLASS MAIL |
| 10278244 | NEIL PATEL DIGITAL | 750 B ST | STE. 1400 | | | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 10282168 | NERD STREET GAMERS | 908 N. 3RD STREET | | | | PHILADELPHIA | PA | 19123 | | | FIRST CLASS MAIL |
| 10278308 | NERD STREET GAMERS INC | 13 STATION AVENUE | 13 STATION AVENUE | | | SOMERDALE | NJ | 08083 | | | FIRST CLASS MAIL |
| 10278216 | NERD STREET GAMERS INC | 908 NORTH 3RD STREET | | | | PHILADELPHIA | PA | 19123 | | | FIRST CLASS MAIL |
| 10278257 | NERDWALLET INC. | 14005 LIVE OAK AVE | 11TH FLOOR | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10282169 | NERDWALLET, INC | 55 HAWTHORNE STREET | 11TH FLOOR | | | SAN FRANCISCO | CA | 94105 | | DKAAN@NERDWALLET.COM | EMAIL |
| 10282170 | NERDWALLET, INC. | 55 HAWTHORNE STREET, 11TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10282172 | NESTCOIN | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS | | FIRST CLASS MAIL |
| 10282173 | NET CONCEPTS, LTD | SUITE 1301-1306, BUILDING A, U-TOWN CENTER, NO. 1, SANFENGBEILI. | CHAOYANG DISTRICT | | | BEIJING | | 100020 | CHINA | | FIRST CLASS MAIL |
| 10282174 | NETFLIX.COM | 100 WINCHESTER CIR | | | | LOS GATOS | CA | 95032 | | | FIRST CLASS MAIL |
| 10282176 | NETWORK 4 GOOD | 1140 CONNECTICUT AVE NW #700 | | | | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 10278093 | NEUELANE | 3250 NE 1ST AVE | #305 | | | MIAMI | FL | 33137 | | | FIRST CLASS MAIL |
| 10282177 | NEUELANE AKA- PREMEDITATED, INC. | 6401 MAIN ST. APT 102 | | | | MIAMI LAKES | FL | 33014 | | | FIRST CLASS MAIL |
| 10278178 | NEUELANE DBA PREMEDITATED INC. DBA NEUELANE | 3250 NE 1ST AVE STE. 305 | | | | MIAMI | FL | 33137 | | | FIRST CLASS MAIL |
| 10279145 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY., STE 115 | | | | CARSON CITY | NV | 89706 | | | FIRST CLASS MAIL |
| 10282179 | NEVERBOUNCE | 805 BROADWAY ST., SUITE 900 | | | | VANCOUVER | WA | 98660 | | | FIRST CLASS MAIL |
| 10282181 | NEW ALLIANCE INSURANCE AGENCY | 250 PONCE DELEON AVE, SUITE 405 | | | | SAN JUAN | PR | 00901 | | | FIRST CLASS MAIL |
| 10282182 | NEW GEN MINTING LLC | 1100 BELLEVUE WAY NE | STE 8A | PMB 514 | | BELLEVUE | WA | 98004-4280 | | DAVID@VIRIDIFUNDS.COM | FIRST CLASS MAIL AND EMAIL |
| 10276298 | NEW HAMPSHIRE BANKING DEPARTMENT | 53 REGIONAL DRIVE, SUITE 200 | | | | CONCORD | NH | 03301 | | nhbd@banking.nh.gov | FIRST CLASS MAIL AND EMAIL |
| 10279148 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | | | FIRST CLASS MAIL |
| 10279146 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | P.O. BOX 637 | | | | CONCORD | NH | 03302-0637 | | | FIRST CLASS MAIL |
| 10279147 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | TAXPAYER SERVICES DIVISION | PO BOX 637 | | | CONCORD | NH | 03302-0637 | | | FIRST CLASS MAIL |
| 10279149 | NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISON OF TAXATION | PO BOX 281 | | | TRENTON | NJ | 08695-0281 | | | FIRST CLASS MAIL |
| 10279150 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 | | | FIRST CLASS MAIL |
| 10279151 | NEW JERSEY DEPT OF TAXATION | 3 JOHN FITCH WAY | | | | TRENTON, | NJ | 08608 | | | FIRST CLASS MAIL |
| 10279152 | NEW JERSEY DIVISION OF TAXATION | P.O. BOX 281 | | | | TRENTON | NJ | 08695-0281 | | | FIRST CLASS MAIL |
| 10279153 | NEW JERSEY REVENUE PROCESSING CENTER | P.O. BOX 194 | | | | TRENTON | NJ | 08646-0194 | | | FIRST CLASS MAIL |
| 10282183 | NEW JERSEY SCHOLARS | 2500 LAWRENCEVILLE RD. | | | | LAWRENCEVILLE | NJ | 08648 | | | FIRST CLASS MAIL |
| 10279154 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | | | FIRST CLASS MAIL |
| 10276300 | NEW MEXICO REGULATION & LICENSING DEPARTMENT | 2550 CERRILLOS ROAD | | | | SANTA FE | NM | 87505 | | | FIRST CLASS MAIL |
| 10279155 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | P.O. BOX 630 | | | | SANTA FE | NM | 87504-0630 | | | FIRST CLASS MAIL |
| 10279156 | NEW MEXICO TAXATION AND REVENUE DEPT. | P.O. BOX 25127 | | | | SANTA FE | NM | 87504-5127 | | | FIRST CLASS MAIL |
| 10282184 | NEW RELIC | 188 SPEAR ST., SUITE 1000 | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278260 | NEW RELIC INC. | 188 SPEAR ST. | SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10282185 | NEW REVOLUTION MEDIA | 1250 MISSOURI ST | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10278282 | NEW REVOLUTION MEDIA | NEW REVOLUTION MEDIA | 1250 MISSOURI ST. | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10282186 | NEW REVOLUTION MEDIA, INC. | 1250 MISSOURI ST. | UNIT 112 | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10282188 | NEW TRADITION MEDIA LLC | 584 BROADWAY, SUITE 801 | | | | NEW YORK | NY | 10012 | | | FIRST CLASS MAIL |
| 10279157 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | | | FIRST CLASS MAIL |
| 10279158 | NEW YORK DEPT OF TAXATION AND FINANCE | BUILDING 9W A HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 | | | FIRST CLASS MAIL |
| 10279159 | NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | P.O. BOX 22109 | | | ALBANY | NY | 12201-2109 | | | FIRST CLASS MAIL |
| 10279160 | NEW YORK STATE CORPORATION TAX | P.O. BOX 15181 | | | | ALBANY | NY | 12212-5181 | | | FIRST CLASS MAIL |
| 10276301 | NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | 1 STATE STREET | | | | NEW YORK | NY | 10004-1511 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NEW YORK STATE DEPT OF TAXATION | | | | | | | | | | |
| 10279161 | AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | | FIRST CLASS MAIL |
| 10282189 | NEW YORK STATE TAX | 575 BOICES LANE | | | | KINGSTON | NY | 12401-1083 | | | FIRST CLASS MAIL |
| 10282191 | NEWORLD ONE BAY STREET | MAREVA HOUSE, 4 GEORGE STREET | NEW PROV | | | NASSAU | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10278870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10275748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10281733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282195 | NIFTY ISLAND | 30 N GOULD ST | STE N | | | SHERIDAN | WY | 82801-6317 | | | FIRST CLASS MAIL |
| 10278149 | NIFTY METAVERSE INC. | 20 PINE ST | APT 402 | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 10282197 | NIL MANAGEMENT | 782 SUMMIT ST | | | | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 10282199 | NISHITH DESAI ASSOCIATES | 93 B. MITTAL COURT, NARIMAN POINT | | | | MUMBAI | | 400 021 | INDIA | | FIRST CLASS MAIL |
| 10278824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10279527 | NIUM | 20-05, HONG LEONG BUILDING,16, RAFFLES QUAY | | | | | | 048583 | SINGAPORE | MICHAEL@NIUM.COM, DAVE.BERSON@NIUM.COM | FIRST CLASS MAIL AND EMAIL |
| 10279526 | NIUM | ATTN: DAVE BERSON | 20-05, HONG LEONG BUILDING,16, RAFFLES QUAY | | | | | 048583 | SINGAPORE | DAVE.BERSON@NIUM.COM | FIRST CLASS MAIL AND EMAIL |
| 10279525 | NIUM | ATTN: LEGAL DEPARTMENT | 20-05, HONG LEONG BUILDING,16, RAFFLES QUAY | | | | | 048583 | SINGAPORE | DAVE.BERSON@NIUM.COM | FIRST CLASS MAIL AND EMAIL |
| 10279547 | NIUM | 20-05, HONG LEONG BUILDING, 16, RAFFLES QUAY | | | | SINGAPORE | | 048581 | SINGAPORE | greg@iofinnet.com | EMAIL |
| 10282201 | NIUM FINTECH LTD | 05-312, 1 POULTRY STREET | | | | LONDON | | EC2R 8EJ | UNITED KINGDOM | | FIRST CLASS MAIL |
| | NJ DEPARTMENT OFBANKING AND | | | | | | | | | | |
| 10276299 | INSURANCE | 20 WEST STATE STREET | PO BOX 325 | | | TRENTON | NJ | 08625 | | | FIRST CLASS MAIL |
| 10282206 | NOD LABS, INC | 3979 FREEDOM CIRCLE | STE 340 | | | SANTA CLARA | CA | 95054 | | | FIRST CLASS MAIL |
| 10282207 | NODE GUARDIANS | | | | | | | | | CONTACT@NODEGUARDIANS.IO | EMAIL |
| 10282210 | NORD LAYER | 630 THIRD AVE SUITE 1502 | | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10282211 | NORDTEAMS | CARL-PETERSEN-STR. 70-76 20535 | | | | HAMBURG | | | GERMANY | | FIRST CLASS MAIL |
| 10282213 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ATTENTION: MATTHEW ARCHAMBAULT | 12333 W. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90064 | | MARCHAMBAULT@RIOTGAMES.COM, LEGALNOTICES@RIOTGAMES.COM | FIRST CLASS MAIL AND EMAIL |
| 10282212 | NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ATTN: MATTHEW ARCHAMBAULT | 1233 W. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90064 | | MARCHAMBAULT@RIOTGAMES.COM, LEGALNOTICES@RIOTGAMES.COM | FIRST CLASS MAIL AND EMAIL |
| 10276212 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 2 WEST EDENTON STREET | | | | RALEIGH | NC | 27601 | | | FIRST CLASS MAIL |
| 10279162 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | | | FIRST CLASS MAIL |
| 10279164 | NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0640 | | | FIRST CLASS MAIL |
| 10279165 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0650 | | | FIRST CLASS MAIL |
| 10276302 | NORTH CAROLINA OFFICE OF THE COMMISSIONER OF BANKS | 316 W. EDENTON STREET | | | | RALEIGH | NC | 27603 | | | FIRST CLASS MAIL |
| 10276303 | NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | | | FIRST CLASS MAIL |
| 10279166 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | | | | BISMARCK | ND | 58505-0599 | | | FIRST CLASS MAIL |
| 10279168 | NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | | BRISMARCK | ND | 58505-0599 | | | FIRST CLASS MAIL |
| 10281014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10277907 | NORTHEASTERN UNIVERSITY ATTENTION: INTERDISCIPLINARY WOMEN'S COLLABORATIVE | 360 HUNTINGTON AVE | 434 CURRY STUDENT CENTER | | | BOSTON | MA | 02115 | | | FIRST CLASS MAIL |
| 10282216 | NORTON | 350 ELLIS ST | | | | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| 10278658 | NORTON ROSE | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | | | FIRST CLASS MAIL |
| 10278819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282217 | NORTON ROSE FULBRIGHT SOUTH AFRICA INC | 15 ALICE LAN | | | | SANDTON | | 2196 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 10282218 | NOT BORING MEDIA LLC | 10 JUMPING BROOK CT | | | | MONROE TWP | NJ | 08831 | | | FIRST CLASS MAIL |
| 10278084 | NOT BORING MEDIA LLC | 6070 POPLAR AVE | SUITE 200 | | | MEMPHIS | TN | 38119 | | | FIRST CLASS MAIL |
| 10277916 | NOT BORING MEDIA LLC | 666 DEGRAW STREET | UNIT 1 | | | BROOKLYN | NY | 11217 | | | FIRST CLASS MAIL |
| 10277892 | NOT BORING MEDIA LLC | 7813 OFFICE PARK BLVD | | | | BATON ROUGE | LA | 70809 | | | FIRST CLASS MAIL |
| 10282219 | NOTION LABS INC | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10282220 | NOTION LABS INC | 930 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | | | FIRST CLASS MAIL |
| 10282222 | NP DIGITAL | 750 B STREET SUITE 1400 | | | | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 10278049 | NP DIGITAL | 9710 RIVER TRADER ST. | | | | LAS VEGAS | NV | 89178 | | | FIRST CLASS MAIL |
| 10282223 | NURAL CAPITAL | 244 5TH AVE | STE N270 | | | NEW YORK | NY | 10001-7604 | | | FIRST CLASS MAIL |
| 10279512 | NUVEI | ATTN: LEGAL DEPARTMENT | 1100 RENÉ-LÉVESQUE BLVD., SUITE 900 | | | MONTREAL | QC | H3B 4N4 | CANADA | INTEGRATION@NUVEI.COM, PRIVACY@NUVEI.COM | FIRST CLASS MAIL AND EMAIL |
| 10279169 | NYC DEPARTMENT OF FINANCE | PO BOX 5070 | | | | KINGSTON | NY | 12402-5070 | | | FIRST CLASS MAIL |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 33 of 55

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276324 | NYC TAX COMMISSION | TAX COMMISSION MUNICIPAL BUILDING | 1 CENTRE STREET ROOM 2400 | | | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 10282225 | NYSE PREMIER | 11 WALL STREET | | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 10282226 | NYTIMES | 620 8TH AVE BSMT 1 | | | | NEW YORK | NY | 10018-1604 | | | FIRST CLASS MAIL |
| 10278828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282227 | OANDA BUSINESS INFORMATION SERVICES INC | 228 PARK AVE S, SUITE 20236 | | | | NEW YORK | NY | 10003-1502 | | | FIRST CLASS MAIL |
| 10277945 | OBJECTIVE PARADIGM | 208 N GREEN ST | | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10277946 | OBJECTIVE PARADIGM C/O TALUTION GROUP LLC. | 223 W JACKSON BLVD | STE 950 | | | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 10277944 | OBJECTIVE PARADIGM LLC | 200 W. JACKSON BLVD. | #1250 | | | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 10278225 | OBSERVE POINT | 2100 PLEASANT GROVE BLVD | SUITE 300 | | | PLEASANT GROVE | UT | 84062 | | | FIRST CLASS MAIL |
| 10278035 | OBSERVEPOINT INC. | 14005 LIVE OAK AVE | DEPT 24419 | | | IRWINDALE | CA | 91706-1300 | | | FIRST CLASS MAIL |
| 10279513 | OCTABASE | ATTN: LEGAL DEPARTMENT | YTU TEKNOPARK | | | ISTANBUL | | 34220 | TURKEY | INFO@OCTABASE.COM , CONTACT@OCTABASE.COM | FIRST CLASS MAIL AND EMAIL |
| 10282229 | OCTAGON INC. | 7950 JONES BRANCH DRIVE, SUITE 700N | | | | MCLEAN | VA | 22107 | | | FIRST CLASS MAIL AND EMAIL |
| 10282230 | OCTAGON, INC. | ATTN: DAVID SCHWAB | ATTN: JEFF AUSTIN | 7950 JONES BRANCH DR., SUITE 700N | | MCLEAN | VA | 22107 | | COLETTE.WINSTON@OCTAGON.COM | FIRST CLASS MAIL |
| 10282231 | OCTAGON, INC. | ATTN: GENERAL COUNSEL | 7950 JONES BRANCH DR., SUITE 700N | | | MCLEAN | VA | 22107 | | | FIRST CLASS MAIL |
| 10282232 | O'DAILY NEWS | | | | | | | | | MARKETING@ODAILY.EMAIL | EMAIL |
| 10281006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282233 | ODIN ENTERPRISES, LLC | 5425 PEACHTREE PARKWAY | | | | PEACHTREE CORNERS | GA | 30092 | | | FIRST CLASS MAIL |
| 10282234 | OFFCHAIN LABS | 252 NASSAU ST | | | | PRINCETON | NJ | 08542 | | | FIRST CLASS MAIL |
| 10282235 | OFFICE DEPOT | 2200 OLD GERMANTOWN ROAD | | | | DELRAY BEACH | FL | 33445 | | | FIRST CLASS MAIL |
| 10276278 | OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET | | | | TALLAHASSEE | FL | 32399 | | | FIRST CLASS MAIL |
| 10282236 | OFFICE OF MANAGEMENT AND BUDGET | ATTN: DANIEL WALL, ASSISTANT DIRECTOR | 111 NW 1ST STREET, 22ND FLOOR | | | MIAMI | FL | 33128 | | | FIRST CLASS MAIL |
| 10276322 | OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | | | FIRST CLASS MAIL |
| 10278753 | OFFICE OF THE ATTORNEY GENERAL | ATTN: SAMUEL BULGIN, ATTORNEY GENERAL | 4TH FLOOR, GOVERNMENT ADMINISTRATION BUILDING | 133 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | | CAYMAN ISLANDS | info@pola.gov.ky | FIRST CLASS MAIL AND EMAIL |
| 10278744 | OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10276150 | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT | 590 S. MARINE CORPS DR. SUITE 901 | | | TAMUNING | GU | 96913 | | | FIRST CLASS MAIL |
| 10276289 | OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | MARYLAND DEPARTMENT OF LABOR | 1100 NORTH EUTAW STREET, SUITE 611 | | | BALTIMORE | MD | 21201 | | | FIRST CLASS MAIL |
| 10278754 | OFFICE OF THE COMMISSIONER OF THE ENVIRONMENT | 56 KYRIAKOU MATSI, 1ST FLOOR | | | | NICOSIA | | 1082 | CYPRUS | info@ec.gov.cy | FIRST CLASS MAIL AND EMAIL |
| 10282237 | OFFICE OF THE COUNTY ATTORNEY | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | SUITE 2810 | | MIAMI | FL | 33128 | | | FIRST CLASS MAIL |
| 10276269 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | BAHAMAS | | FIRST CLASS MAIL |
| 10278743 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10276323 | OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | | SAN FRANCISCO | CA | 94102-4698 | | | FIRST CLASS MAIL |
| 10282238 | OFFICE REVOLUTION | 2275 HALF DAY ROAD SUITE 100 | | | | BANNOCKBURN | IL | 60015 | | | FIRST CLASS MAIL |
| 10282241 | OHANA EXPERIENCE (WALLAROO MEDIA, LLC) | 78 WEST CENTER STREET | | | | PROVO | UT | 84601 | | | FIRST CLASS MAIL |
| 10282242 | OHANA EXPERIENCE, LLC. | 2437 E COBBLESTONE WAY | | | | SANDY | UT | 84093 | | BRANDON@OHANAX.COM | FIRST CLASS MAIL AND EMAIL |
| 10276304 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR | | | | COLUMBUS | OH | 43215-6133 | | | FIRST CLASS MAIL |
| 10279170 | OHIO DEPARTMENT OF REVENUE | P.O. BOX 530 | | | | COLUMBUS | OH | 43216-0530 | | | FIRST CLASS MAIL |
| 10279171 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 10279172 | OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 16678 | | | COLUMBUS | OH | 43216-6678 | | | FIRST CLASS MAIL |
| 10279173 | OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | | | FIRST CLASS MAIL |
| 10279174 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 | | | FIRST CLASS MAIL |
| 10279175 | OHIO DEPARTMENT OF TAXATION, SALES AND USE TAX DIV. | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 10279176 | OHIO TAXPAYER SERVICES DIVISION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 10278008 | OIC OF SOUTH FLORIDA | 3407 NW 9TH AVENUE | SUITE 100 | | | FORT LAUDERDALE | FL | 33309 | | | FIRST CLASS MAIL |
| 10278099 | OIC OF SOUTH FLORIDA | 5120 NW 24TH AVE. | | | | MIAMI | FL | 33142 | | | FIRST CLASS MAIL |
| 10278013 | OIC OF SOUTH FLORIDA C/O KEEFE, MCCULLOUGH & CO. LLP | CERTIFIED PUBLIC ACCOUNTANTS | 6550 NORTH FEDERAL HIGHWAY | 4TH FLOOR | | FT. LAUDERDALE | FL | 33308 | | | FIRST CLASS MAIL |
| 10276305 | OKLAHOMA BANKING DEPARTMENT | 2900 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73105 | | | FIRST CLASS MAIL |
| 10279177 | OKLAHOMA DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | | OLYMPIA | OK | 98504-7476 | | | FIRST CLASS MAIL |
| 10279178 | OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73194 | | | FIRST CLASS MAIL |
| 10279179 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 | | | FIRST CLASS MAIL |
| 10279180 | OKLAHOMA TAX COMMISSION | FRANCHISE TAX | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10279181 | OKLAHOMA TAX COMMISSION (OTC) | P.O. BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-6850 | | | FIRST CLASS MAIL |
| 10282244 | OKRA TECHNOLOGIES | 100, ADEMOLA ADETOKUNBO STREET | | VICTORIA ISLAND | | LAGOS | | | NIGERIA | | FIRST CLASS MAIL |
| 10278661 | OLANIWUN AJAYI | THE ADUNOLA, PLOT 12 | 401 CLOSE, BANANA ISLAND | IKOYI | | LAGOS | | | NIGERIA | | FIRST CLASS MAIL |
| 10282246 | OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | 600 W. HILLSBORO BOULEVARD | | | | DEERFIELD BEACH | FL | 33441 | | MDOLAN@OLDREPUBLICTITLE.COM, LPLOTKIN@PROPERTYMG.COM | FIRST CLASS MAIL AND EMAIL |
| 10282245 | OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | ATTN: MICHAEL J. DOLAN | 600 W. HILLSBORO BOULEVARD | | | DEERFIELD BEACH | FL | 33441 | | MDOLAN@OLDREPUBLICTITLE.COM | FIRST CLASS MAIL AND EMAIL |
| 10282248 | O'LEARY PRODUCTIONS INC | 40 CHESTNUT PARK ROAD | | | | TORONTO | ON | M4W 1W8 | CANADA | | FIRST CLASS MAIL |
| 10278806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282249 | O'LEARY PRODUCTIONS INC. | C/O UNITED TALENT AGENCY | ATTN: JAY SURES AND SAM STONE | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | | AKENJEEV@OLEARYVENTURES.COM, KEVIN@KEVINOLEARY.COM, ACCOUNTING@OLEARYVENTURES.COM, DSCHLESINGER@ROBAPP.COM | FIRST CLASS MAIL AND EMAIL |
| 10278663 | O'LEARY PRODUCTIONS INC. | C/O: ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10278972 | O'LEARY PRODUCTIONS INC. C/O UNITED TALENT AGENCY | ATTN: JAY SURES AND SAM STONE | 9336 CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | | | FIRST CLASS MAIL |
| 10281013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278198 | OLY TAX LLC | 203 4TH AVE E | #204 | | | OLYMPIA | WA | 98501 | | | FIRST CLASS MAIL |
| 10279606 | OMIPAY / CUSCAL | ATTN: LEGAL DEPARTMENT | SUIT 3603/201 ELIZABETH ST | | | SYDNEY | | NSW 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 10282254 | ONE ESPORTS PTE LTD | 3 FRASER STREET, #14-24 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| 10282255 | ONE HOLDINGS PTE LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE | W.FINN@ONEFC.COM | FIRST CLASS MAIL AND EMAIL |
| 10282256 | ONE STOP LB | 2600 E ANAHEIM ST | | | | LONG BEACH | CA | 90804 | | | FIRST CLASS MAIL |
| 10282259 | ONE STUDIOS PTE LTD | 3 FRASER STREET, #14-24 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| 10278975 | ONE STUDIOS PTE LTD | 3 FRASER STREE | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| 10282262 | ONLY1 | 95 QUEENSWAY UNIT B 17/F UNITED CTR | | | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 10282263 | ONNI GRAND LP | 4001 MAPLE AVE. SUITE 500 | 20TH FLOOR | | | DALLAS | TX | 75219 | | | FIRST CLASS MAIL |
| 10278385 | ONTARIO SECURITIES COMMISSION | 10 QUEEN STREET WEST | SUITE 200 | | | TORONTO | ON | M5H 3S8 | CANADA | | FIRST CLASS MAIL |
| 10278452 | OOMA INC. | 525 ALMANOR AVENUE | SUITE 200 | | | SUNNYVALE | CA | 94085 | | | FIRST CLASS MAIL |
| 10282264 | OOMA.COM | 1880 EMBARCADERO RD | | | | PALO ALTO | CA | 94303-3308 | | | FIRST CLASS MAIL |
| 10282265 | OPC CA ECO PAYROL | PO BOX 826880 | | | | SACRAMENTO | CA | 94280-0001 | | | FIRST CLASS MAIL |
| 10278173 | OPENFORTUNE C/O FORTUNE MEDIA INC. | 500 7TH AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 10282267 | OPRA | 433 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10282268 | OPTIM | 28 LIBERTY ST | | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 10282269 | OPUS PARTNERS CO. LTD | 3605, 17, HAEUNDAE GU, | | | | BUSAN, | | | REPUBLIC OF KOREA | | FIRST CLASS MAIL |
| 10279182 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | | | FIRST CLASS MAIL |
| 10279183 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14260 | | | | SALEM | OR | 97309-5060 | | | FIRST CLASS MAIL |
| 10279184 | OREGON DEPARTMENT OF REVENUE | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | | | FIRST CLASS MAIL |
| 10276306 | OREGON DIVISION OF FINANCIAL REGULATION | 350 WINTER ST. NE ROOM 410 | | | | SALEM | OR | 97309 | | | FIRST CLASS MAIL |
| 10282271 | ORRICK, HERRINGTON & SUTCLIFFE | ATTN: ANNA SUH | P.O. BOX 848066 | | | LOS ANGELES, | CA | 90084-8066 | | | FIRST CLASS MAIL |
| 10282272 | ORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC ("RIOT") | | | | | | | | | BDAVIDOFF@GGFIRM.COM | EMAIL |
| 10281381 | NAME ON FILE | ADDRESS ON FILE | CHUO-KU | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282273 | OSAKA EXCHANGE, INC. | 2-1, NIHOMBASHIKABUTOCHO | | | | TOKYO | | 103-0026 | JAPAN | | FIRST CLASS MAIL |
| 10278384 | OSLER C/O HOSKIN & HARCOURT LLP FINANCE & ACCOUNTING (RECEIPTS) | 1 FIRST CANADIAN PLACE | PO BOX 50 | | | TORONTO | ON | M5X 1B8 | CANADA | | FIRST CLASS MAIL |
| 10279000 | OSLER, HOSKIN & HARCOURT LLP | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE SUITE 6200 | P.O. BOX 50 | | TORONTO | ON | M5X 1B8 | CANADA | | FIRST CLASS MAIL |
| 10282275 | OSLER, HOSKIN & HARCOURT LLP | ATTN: LAWRENCE RITCHIE | PO BOX 50 1 FIRST CANADIAN PLACE | | | TORONTO | ON | M5X 1B8 | CANADA | | FIRST CLASS MAIL |
| 10282570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282276 | OTC MARKETS | 300 VESEY ST (ONE NORTH END AVE) 12TH FLOOR | | | | NEW YORK | NY | 10282 | | | FIRST CLASS MAIL |
| 10282277 | OTC SERVICE LTD / OTC SERVICE AG | BEETHOVENSTRASSE 24 | | | | ZURICH | | 8002 | SWITZERLAND | | FIRST CLASS MAIL |
| 10282278 | OTOY INTERNATIONAL | 1010 WILSHIRE BLVD | SUITE 1604 | | | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 10282279 | OUTFRONT MEDIA | 405 LEXINGTON AVE FL 17 | | | | NEW YORK | NY | 10174-1801 | | | FIRST CLASS MAIL |
| 10278048 | OVERNIGHT PRINTS | 7582 LAS VEGAS BLVD. S. | SUITE #487 | | | LAS VEGAS | NV | 89123 | | | FIRST CLASS MAIL |
| 10282280 | OVEX | 501 THE POINT 76 REGENT RD | | | | CAPE TOWN | | 8005 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 10282281 | OWNERCOM | 530 LYTTON AVE | 2ND FLOOR | | | PALO ALTO | CA | 94301 | | SUPPORT@OWNER.COM | FIRST CLASS MAIL AND EMAIL |
| 10279185 | PA DEPARTMENT OF REVENUE | DEPT 280422 | | | | HARRISBURG | PA | 17128-0422 | | | FIRST CLASS MAIL |
| 10279186 | PA DEPARTMENT OF REVENUE | PO BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | | | FIRST CLASS MAIL |
| 10282283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282284 | PACER | | | | | | | | | SUPPORT@PACER.GG | EMAIL |
| 10282285 | PACHAMA | 2261 MARKET ST, | | | | SAN FRANCISCO | CA | 94114 | | | FIRST CLASS MAIL |
| 10282286 | PADDLE.COM | JUDD HOUSE 18-29 MORA STREET | | | | LONDON | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282287 | PADDLE.NET | 70 WILSON STREET | | | | LONDON | | EC2A 2DB | UNITED KINGDOM | | FIRST CLASS MAIL |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 35 of 55

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282288 | PAGERDUTY,INC | 600 TOWNSEND ST #200 | | | | SAN FRANCISCO | CA | 94103 | | SUPPORT@PAGERDUTY.COM | FIRST CLASS MAIL AND EMAIL |
| 10282538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282291 | PANDORA MEDIA | 125 PARK AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10282292 | PANGEA CAYMAN FUND I LTD | HUTCHINS DR | CRICKET SQUARE | | | GEORGE TOWN | | KY1-1111 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 10282293 | PAPER BIRD INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | | | FIRST CLASS MAIL |
| 10282294 | PAPERFORM | 16830 VENTURA BLVD STE 501 | | | | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 10282295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| 10282296 | PARADISE PLAZA RESTAURANT | 700 A1A BEACH BLVD. | | | | ST. AUGUSTINE | FL | 32080 | | EMAIL ON FILE | EMAIL |
| 10276092 | PARAGON INTERNATIONAL INSURANCE BROKERS | 140 LEADENHALL STREET | | | | LONDON | | EC3V 4QT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282297 | PARALLEL FINANCE | 1618 SANDHILL RD | STE 308 | | | PALO ALTO | CA | 94304 | | | FIRST CLASS MAIL |
| 10282298 | PARASTATE | | | | | | | | | INQUIRY@PARASTATE.IO | EMAIL |
| 10282299 | PARASWAP | 128, RUE LA BOÉTIE | | | | PARIS | | 75008 | FRANCE | | FIRST CLASS MAIL |
| 10282300 | PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 800 N. MAGNOLIA AVENUE, SUITE 1625 | | | ORLANDO | FL | 32803 | | | FIRST CLASS MAIL |
| 10278355 | PATOMAK GLOBAL PARTNERS | 750 17TH STREET | NW SUITE 1000 | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10278830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282310 | PAUL HASTINGS LLP | ATTN: DAVID S. WANG | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI | | 200040 | CHINA | | FIRST CLASS MAIL |
| 10282311 | PAUL HASTINGS LLP | 515 S. FLOWER ST, STE 2500 | | | | LOS ANGELES | CA | 90071 | | | FIRST CLASS MAIL |
| 10278079 | PAUL HASTINGS LLP C/O CITIUS33 | PO BOX 894803 | | | | LOS ANGELES | CA | 90189-4803 | | | FIRST CLASS MAIL |
| 10282312 | PAVEL POGODIN/TRANSPACIFIC IP GROUP | 148 ELECTRIC RD, NORTH POINT | | | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 10282313 | PAXOS | 450 LEXINGTON AVE | STE 3952 | | | NEW YORK | NY | 10163 | | | FIRST CLASS MAIL |
| 10280965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282314 | PAYPAL | 2211 N 1ST ST | | | | SAN JOSE | CA | 95131 | | | FIRST CLASS MAIL |
| 10275948 | PAYPAY BANK | 6F SHINJUKU MITSUI BUILDING 2-1-1 NISHI-SHINJUKU SHINJUKU-KU | | | | TOKYO | | 160-0023 | JAPAN | | FIRST CLASS MAIL |
| 10279483 | PAYPAY BANK | ATTN: LEGAL DEPARTMENT | 6F SHINJUKU MITSUI | BUILDING 2-1-1 NISHI-SHINJUKU | | SHINJUKU-KU | | 160-0023 | JAPAN | | FIRST CLASS MAIL |
| 10279481 | PAYPAY BANK | ATTN: KAZUHIRO TOMINAGA | CORPORATIONS USA, LLC | 341 RAVEN CIR, WYOMING | | KENT | DE | 19934 | | INFO@PAYPAYBANK.COM, CONTACT@PAYPAYBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 10279482 | PAYPAY BANK | ATTN: LEGAL DEPARTMENT | CORPORATIONS USA, LLC | 341 RAVEN CIR, WYOMING | | KENT | DE | 19934 | | | FIRST CLASS MAIL |
| 10275949 | PAYSAFE | 25 CANADA SQUARE | 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279497 | PAYSAFE | ATTN: LEGAL DEPARTMENT | 25 CANADA SQUARE, 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279496 | PAYSAFE | ATTN: PLAMENA IVANOVA | 25 CANADA SQUARE, 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM | TECHNICALSUPPORT@PAYSAFE.COM | FIRST CLASS MAIL AND EMAIL |
| 10282315 | PCCW NETVIGATOR NOW | 4/F2 YUET LUN STREETLAI CHI KOK | | | | | | | HONG KONG | CUSTSERV@NETVIGATOR.COM | FIRST CLASS MAIL AND EMAIL |
| 10275721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282318 | PELIGRAD JEWELRY LLC | 15 W 47TH ST, LL17 | | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10282320 | PEMBROCK | 23 HRYHORENKA AVE | | | | KYIV | | 02068 | UKRAINE | | FIRST CLASS MAIL |
| 10276307 | PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | 17 N. SECOND STREET, SUITE 1300 | | | | HARRISBURG | PA | 17101 | | | FIRST CLASS MAIL |
| 10279188 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | | | FIRST CLASS MAIL |
| 10279189 | PENNSYLVANIA DEPARTMENT OF REVENUE | P.O. BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | | | FIRST CLASS MAIL |
| 10279187 | PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF INDIVIDUAL TAXES | P.O. BOX 280502 | | | | HARRISBURG | PA | 17128-0502 | | | FIRST CLASS MAIL |
| 10279190 | PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280901 | | | | HARRISBURG | PA | 17128-0901 | | | FIRST CLASS MAIL |
| 10279191 | PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | | | FIRST CLASS MAIL |
| 10282321 | PENNSYLVANIA SUI | | | | | | | | | UCHELP@PA.GOV OR UC-NEWS@PA.GOV | EMAIL |
| 10278233 | PENNY ARCADE INC | 9660 153RD AVENUE | | | | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 10282322 | PENNY ARCADE, INC. | 9660 153RD AVE. NE | | | | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 10282323 | PEOPLE'S GROUP | SUITE 1400 - 888 DUNSMUIR STREET | | | | VANCOUVER | BC | V6C 3K4 | CANADA | | FIRST CLASS MAIL |
| 10282324 | PERFECT IMPRINTS | 709 EGLIN PKWY NE | | | | FORT WALTON BEACH | FL | 32547-2527 | | | FIRST CLASS MAIL |
| 10282326 | PERKINS COIE | 1201 THIRD AVENUE SUITE 4900 | | | | SEATTLE | WA | 98101-3099 | | | FIRST CLASS MAIL |
| 10282328 | PERKINS COIE LLP | 1201 THIRD AVENUE, SUITE 4900 | | | | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 10282330 | PERKINS COIE LLP | ATTN: CLIENT ACCOUNTING | PO BOX 24643 | | | SEATTLE | WA | 98124-0643 | | | FIRST CLASS MAIL |
| 10282327 | PERKINS COIE LLP | 1201 THIRD AVENUE, SUITE 4900 | | | | SEATTLE | WA | 98101 | | DSYRACUSE@PERKINSCOIE.COM | EMAIL |
| 10282333 | PH HOTEL | ORTIGAS AVENUE CORNER | ASIAN DEVELOPMENT BANK AVENUE | | | QUEZON CITY | | | PHILIPPINES | | FIRST CLASS MAIL |
| 10282334 | PHARMA CHOICE LIMITED | WINDSOR PLACE NASSAU NEW PROVIDENCE | | | | | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10277953 | PHARMA START LLC | 5440 N CUMBERLAND AVE | SIE 310 | | | CHICAGO | IL | 60656 | | | FIRST CLASS MAIL |
| 10276125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYD | PA | 19004 | | | FIRST CLASS MAIL |
| 10282337 | PICKLE SOFTWARE LLC | 250 KING STREET, APT 526 | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10282339 | PINE | | | | | | | | | HI@PINE.PM | EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282340 | PINPOINT MERCHANDISING | 3710 WEST ROYAL LN STE 125 | | | | IRVING | TX | 75063-2807 | | | FIRST CLASS MAIL |
| 10278672 | PIPER ALDERMAN | LEVEL 23, GOVENOR MACQUARIE TOWER | 1 FARRER PLACE | | | SYDNEY. NSW | | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 10282342 | PIPER ALDERMAN LAW | LEVEL 23 GOVERNOR MACQUAIRE TOWER 1 FARRER PLACE | NSW | | | SYDNEY | | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 10278929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282343 | PITCHBOOK DATA INC | 901 FIFTH AVENUE, SUITE 1200 | | | | SEATTLE | WA | 98164 | | | EMAIL |
| 10282344 | PIXELYNX | | | | | | | | | KIMBERLY@PIXELYNX.IO | EMAIL |
| 10282345 | PLAID | 1098 HARRISON ST. | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10278296 | PLAID | 1201 THIRD AVENUE | SUITE 4900 | | | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 10278790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282346 | PLAID FINANCIAL LTD. | NEW PENDEREL HOUSE 4TH FLOOR 283-288 HIGH HOLBORN | | | | LONDON | | WC1V | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282347 | PLAID INC | 1098 HARRISON ST. | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10278202 | PLAID INC. | DEPT CH 10801 | | | | PALATINE | IL | 60055-0801 | | | FIRST CLASS MAIL |
| 10278284 | PLAID INC. | P.O. BOX 7775 | | | | SAN FRANCISCO | CA | 94120 | | | FIRST CLASS MAIL |
| 10282348 | PLANETQUEST | 51 RIDGE AVE | | | | MILL VALLEY | CA | 94941-1709 | | | FIRST CLASS MAIL |
| 10282349 | PLATFORM LIFESCIENCES INC | 506-1505 W 2ND AVE | | | | VANCOUVER | BC | V6H 3Y4 | CANADA | | FIRST CLASS MAIL |
| 10282350 | PLAY MAGNUS | TORDENSKIOLDS GATE 2 | | | | OSLO | | 160 | NORWAY | | FIRST CLASS MAIL |
| 10282351 | PLAY MAGNUS AS | | | | | | | | | ARNE@PLAYMAGNUS.COM | EMAIL |
| 10282352 | PLAY UP | 304 S JONES BLVD #7070 | | | | LAS VEGAS | NV | 89107 | | | FIRST CLASS MAIL |
| 10282353 | PLAYFAB INC. | 1601 2ND AVE, STE. 700 | | | | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 10279436 | PlayFab, Inc. | c/o Microsoft Corporation | | | | Redmond | WA | 98052-6399 | | | FIRST CLASS MAIL |
| 10282354 | PLAYUP LIMITED | 48 EPSOM RD, ZETLAND, | NSW | | | SYDNEY | | 2017 | AUSTRALIA | | FIRST CLASS MAIL |
| 10282355 | PODSCRIBE.COM | 707 MORNING DOVE CV | | | | MANCHACA | TX | 78652 | | | FIRST CLASS MAIL |
| 10282356 | POINT | | | | | | | | | INFO@POINTNETWORK.IO | EMAIL |
| 10282357 | POINT UP | RM 6 2/F FAI HSE YUE FAI CRT BLK D | ABERDEEN | | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 10282358 | POLIFISH, INC. | 205 E. 42ND STREET | | | | NEW YORK CITY | NY | 10017 | | | FIRST CLASS MAIL |
| 10282360 | POMP PODCAST-S.B. "PODCAST" (LUNCH MONEY GROUP) | 222 EAST 44TH ST. SUITE 20G | | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10282364 | PORTS INTERNATIONAL | 40 AIRPORT INDUSTRIAL PARK | WINDSOR FIELD | PO BOX SS-6297 | | NASSAU | | | THE BAHAMAS | INFO@PORTSINTL.COM | FIRST CLASS MAIL AND EMAIL |
| 10282365 | POSTMAN, INC. | 595 MARKET ST. | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10282366 | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10278815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278673 | PRAGER METIS CPA'S, LLC | 14 PENN PLAZA | SUITE 1800 | | | NEW YORK | NY | 10122 | | | FIRST CLASS MAIL |
| 10282367 | PRAGMA | MOSKOVSKA 8 | | | | KYIV | | 02000 | UKRAINE | | FIRST CLASS MAIL |
| 10278338 | PREFECT TECHNOLOGIES INC. | 1200 18TH ST. NW | SUITE 700 | | | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 10282370 | PREMIUM ELECTRIC SERVICES, INC. | 5200 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 10282371 | PRICEWATERHOUSECOOPERS | 1 EMBANKMENT PLACE | | | | LONDON | | WC2N 6RH | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278777 | PRIME MINISTER'S OFFICE | ORCHARD ROAD | | | | ISTANA | | 238823 | SINGAPORE | | FIRST CLASS MAIL AND EMAIL |
| 10282372 | PRIME TRUST | 330 S. RAMPART BLVD. SUITE 260 | | | | LAS VEGAS | NV | 89145 | | | FIRST CLASS MAIL |
| 10279519 | PRIME TRUST | ATTN: AMIT SHARMA | 330 S RAMPART BLVD STE 260 | | | LAS VEGAS | NV | 89145 | | STEVE@PRIMETRUST.COM, ASHARMA@PRIMETRUST.COM | FIRST CLASS MAIL AND EMAIL |
| 10279516 | PRIME TRUST | ATTN: LEGAL DEPARTMENT | 330 S RAMPART BLVD STE 260 | | | LAS VEGAS | NV | 89145 | | STEVE@PRIMETRUST.COM, ASHARMA@PRIMETRUST.COM | FIRST CLASS MAIL AND EMAIL |
| 10279517 | PRIME TRUST | ATTN: NATALIE MARTIN | 330 S RAMPART BLVD STE 260 | | | LAS VEGAS | NV | 89145 | | STEVE@PRIMETRUST.COM, ASHARMA@PRIMETRUST.COM | FIRST CLASS MAIL AND EMAIL |
| 10279518 | PRIME TRUST | ATTN: STEVE LIPNICK | 330 S RAMPART BLVD STE 260 | | | LAS VEGAS | NV | 89145 | | STEVE@PRIMETRUST.COM, ASHARMA@PRIMETRUST.COM | FIRST CLASS MAIL AND EMAIL |
| 10275950 | PRIME TRUST LLC | ATTN: NATALIE MARTIN | 330 S RAMPART BLVD | | | LAS VEGAS | NV | 89145 | | natalie.martin@primetrust.com | FIRST CLASS MAIL AND EMAIL |
| 10278050 | PRIME TRUST LLC | ATTENTION ACCOUNTS RECEIVABLE | 330 SOUTH RAMPART BLVD | SUITE 260 | | LAS VEGAS | NV | 89145 | | | FIRST CLASS MAIL |
| 10277897 | PRIMETRUST | 2002 ADDISON STREET | #302 | | | BERKELEY | CA | 94704 | | | FIRST CLASS MAIL |
| 10278438 | PRINT RUN C/O THE OLD SCHOOL HOUSE | UPPER ARNCOTT | BICESTER | | | OXON | | OX251NZ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282373 | PRINT RUN PROMOTIONS LTD | UPPER AMCOTT | BICHESTER | | | OXON | | OX25 | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282374 | PRINTFECTION | 3700 QUEBEC ST. UNIT 100-136 | | | | DENVER | CO | 80207 | | | FIRST CLASS MAIL |
| 10282375 | PROCO GLOBAL, INC. D/B/A CHARTWELL COMPLIANCE | 6701 DEMOCRACY BLVD STE 300 | | | | BETHESDA | MD | 20817 | | | FIRST CLASS MAIL |
| 10278858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282376 | PROPELLER INDUSTRIES (DE), LLC (ACH PAYMENT) | 110 WILLIAM STREET SUITE 2200 | | | | NEW YORK | NY | 10038 | | | FIRST CLASS MAIL |
| 10282377 | PROPER TRUST AG | C/O LACMONT AG | ATTN: MR. JON PAUL RICHARDSON DIRECTOR | LANDIS + GYR STRASSE 1 | | ZUG | | 6300 | SWITZERLAND | JP@EXODUS.IO | FIRST CLASS MAIL AND EMAIL |
| 10282378 | PROSPECT EVENTS, INC | 650 RAMBLER ROAD | | | | SOUTHOLD | NY | 11971 | | | FIRST CLASS MAIL |
| 10282379 | PROTEGO | C/O BRAUNSCHWEIGER FLAMMENFILTER GMBH | INDUSTRIESTR 11 | | | BRAUNSCHWEIG | | 38110 | GERMANY | OFFICE@PROTEGO.COM | FIRST CLASS MAIL AND EMAIL |
| 10282380 | PROTON MAIL | CHEMIN DU PRÉ-FLEURI, 3 | | | | GENEVA | | CH-1228 | SWITZERLAND | | FIRST CLASS MAIL |
| 10282381 | PRYOR CASHMAN LLP | 7 TIMES SQ 40TH FLOOR | | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10278063 | PSYOP | 4203 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | | | FIRST CLASS MAIL |
| 10282383 | PSYOP PRODUCTIONS INC | 4203 REDWOOD AVE. | | | | LOS ANGELES | CA | 90066 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278136 | PSYOP PRODUCTIONS LLC | 105 RIVINGTON STREET | 2ND FLOOR | | | NEW YORK | NY | 10002 | | | FIRST CLASS MAIL |
| 10282384 | PSYOPTION | 1445 6TH ST | APT 406 | | | SANTA MONICA | CA | 90401-2538 | | | FIRST CLASS MAIL |
| 10282385 | PT DATINDO INFONET PRIMA | MENARA KADIN INDONESIA 12TH FLOOR | UNIT A- B, JL HR RASUNA SAID | | KUNINGAN, SOUTH JAKARTA | JAKARTA | | | INDONESIA | MILKENJONATHAN@BITOCTO.COM | FIRST CLASS MAIL AND EMAIL |
| 10282386 | PUCK.NEWS | 447 BROADWAY 2ND FL 655 | | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 10279192 | PUERTO RICO DEPARTMENT OF FINANCE | MAYOR RAMÍREZ BUILDING | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | | | FIRST CLASS MAIL |
| 10279193 | PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN -PUERTO RICO | PR | 00902-4140 | | | FIRST CLASS MAIL |
| 10282390 | PWC | 300 MADISON AVE | | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10276102 | QBE INSURANCE CORPORATION | 55 WATER STREET | | | | NEW YORK | NY | 10041 | | | FIRST CLASS MAIL |
| 10275799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282395 | QRCODE STUDIO | WEINBERGSTRASSE 64 01129 DRESDEN | | | | | | 01129 | GERMANY | SUPPORT@QRCODE.STUDIO | FIRST CLASS MAIL AND EMAIL |
| 10282396 | QREG ADVISORY LIMITED | UNIT 1503, TOWER 1, ADMIRALTY CENTER | | | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 10282397 | QUALTRICS | 333 WEST RIV PARK DR | | | | PROVO | UT | 84604 | | | FIRST CLASS MAIL |
| 10277992 | QUANTUM PROJECTS | 8 THE GREEN DOVER | | | | DOVER | DE | 19901 | | | FIRST CLASS MAIL |
| 10282399 | QUESTBOOK / CREATOROS | 992 SAN ANTONIO RD | | | | PATO ALTO | CA | 94303 | | | FIRST CLASS MAIL |
| 10282402 | QUICKNODE | 17150 NORTH BAY RD 2904 | | | | NORTH MIAMI BEACH | FL | 33160 | | | FIRST CLASS MAIL |
| 10282404 | QUINN EMANUEL | 865 S. FIGUEROA STREET, 10TH FLOOR | | | | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 10278425 | R8G UK LIMITED | 6 RED BARN MEWS | BATTLE | | | EAST SUSSEX | | TN33 0AG | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282408 | R8G UK LIMITED | 6 RED BARN MEWS | EAST SUSSEX | | | BATTLE | | TN33 0AG | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278436 | R8G UK LIMITED C/O REVOLUT LTD | LEVEL39 | 1 CANADA SQUARE | | | LONDON | | E14 5AB | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282409 | RACE CAPITAL II | 437 LYTTON AVE | SUITE100 | | | PALO ALTO | CA | 94301 | | | FIRST CLASS MAIL |
| 10278171 | RADEGEN SPORTS MANAGEMENT | 445 LAFAYETTE STREET | #10B | | | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL AND EMAIL |
| 10282411 | RADEGEN SPORTS MANAGEMENT, LLC | ATTN. ALEX RADCTSKY | 445 LAFAYETTE ST., L01B FLOOR | | | NEW YORK | NY | 10003 | | ASHCA@RADCGCN.COM | FIRST CLASS MAIL AND EMAIL |
| 10282413 | RAHMAT LIM & PARTNERS | THE GARDENS NORTH TOWER | 33.01, LINGKARAN SYED PUTRA | | | MID VALLEY CITY | | | MALAYSIA | | FIRST CLASS MAIL |
| 10282414 | RAINTANK INC | 29 BROADWAY PENTHOUSE | | | | NEW YORK | NY | 10006-3201 | | | FIRST CLASS MAIL |
| 10275951 | RAKUTEN BANK | 2-16-5, KONAN NBF SHINAGAWA TOWER MINATO-KU | | | | TOKYO | | 108-0075 | JAPAN | | FIRST CLASS MAIL |
| 10279475 | RAKUTEN BANK | ATTN: LEGAL DEPARTMENT | CRIMSON HOUSE | 1-14-1 TAMAGAWA, SETAGAYA-KU | | TOKYO | | | JAPAN | INFO@RAKUTENBANK.COM, CONTACT@RAKUTENBANK.COM | FIRST CLASS MAIL |
| 10279474 | RAKUTEN BANK | ATTN: YOSHIHIKO FUKASU | CRIMSON HOUSE | 1-14-1 TAMAGAWA, SETAGAYA-KU | | TOKYO | | | JAPAN | INFO@RAKUTENBANK.COM, CONTACT@RAKUTENBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 10278246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278272 | RANDALL LAMB ASSOCIATES INC | 500 WASHINGTON ST | #200 | | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10277934 | RANDALL LAMB C/O THINK LUMEN | 1528 W. ADAMS | 4A | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10282419 | RATIONAL 360 | 1828 L ST. NW #640 | | | | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 10278789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282420 | RAY BLOCH PRODUCTIONS INC | 11 PARKER DRIVE | | | | MAHOPAC | NY | 10541 | | | FIRST CLASS MAIL |
| 10278170 | RAYBLOCH | 43 WEST 24TH STREET | SUITE 12B | | | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 10279596 | RBC (ROYAL BANK OF CANADA) | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 9TH FLOOR | | | NEW YORK | NY | 10281 | | | FIRST CLASS MAIL |
| 10282421 | RBC CAPITAL MARKETS, LLC | 3131 MCCLINTOCK AVE | | | | LOS ANGELES | CA | 90007 | | | FIRST CLASS MAIL |
| 10282425 | REBITTANCE (SCI) | SATOSHI CITADEL INDUSTRIES | ROOM 203 RENAISSANCE CONDO 215 | SALCEDO STREET LEGASPI VILLAGE MAKATI | | MANILA | | 1200 | PHILIPPINES | | FIRST CLASS MAIL |
| 10282426 | RECEIPTS DEPOSITARY CORPORATION | 2248 BROADWAY | UNIT 1283 | | | NEW YORK | NY | 10024 | | | FIRST CLASS MAIL |
| 10282427 | RED POINTS SOLUTIONS S.L. | CL BERLIN 38-48, 1PI 6PI | | | | BARCELONA | | 8029 | SPAIN | AR@REDPOINTS.COM | FIRST CLASS MAIL AND EMAIL |
| 10282428 | RED SEA RESEARCH | 501 B ST | | | | PINEHURST | ID | 83850-976S | | | FIRST CLASS MAIL |
| 10282429 | REDASH | 72 HAGALIL ST, BAT HEFER 4284200 | | | | | | | ISRAEL | TEAM@REDASH.IO | FIRST CLASS MAIL AND EMAIL |
| 10278792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278280 | REDDIT INC. | ATTN: ACCOUNTING DEPARTMENT | 548 MARKET STREET | #16093 | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10277978 | REDDIT INC. | P.O. BOX 204387 | | | | DALLAS | TX | 75320-4387 | | | FIRST CLASS MAIL |
| 10282431 | REDDIT, INC. | 548 MARKET STREET #16093 | | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10281443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282432 | REDMOND CONSTRUCTION CORP | ATTN: LISA WENINGER | 319 W. ONTARIO SUITE 1 | | | CHICAGO | IL | 60654 | | LWENINGER@REDMONDCONSTRUCTION.C OM | FIRST CLASS MAIL AND EMAIL |
| 10282433 | REDWOOD VALUATION PARTNERS | 1200 WESTLAKE AVE N STE 905 | | | | SEATTLE | WA | 98109 | | DAVE@REDWOODVALUATION.COM | FIRST CLASS MAIL AND EMAIL |
| 10278297 | REDWOOD VALUATION PARTNERS LLC | 2054 NW 62ND STREET | | | | SEATTLE | WA | 98107 | | | FIRST CLASS MAIL |
| 10278294 | REDWOOD VALUATION PARTNERS, LLC. | 1200 WESTLAKE AVE N | STE 905 | | | SEATTLE | WA | 98109 | | | FIRST CLASS MAIL |
| 10282434 | REEBIE STORAGE | 2325 N CLARK ST., SUITE 300 | | | | CHICAGO | IL | 60614 | | | FIRST CLASS MAIL |
| 10282435 | REED SMITH LLP | 599 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022-7650 | | CHRISTINE.PARKER@REEDSMITH.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282436 | REEL MEDIA INSURANCE SERVICES, LLC | 3400 WEST OLIVE AVENUE | SUITE 320 | | | BURBANK | CA | 91505-5409 | | | FIRST CLASS MAIL |
| 10282438 | REFINITIV | 5 CANADA SQUARE | | | | LONDON | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282439 | REFINITIV | P.O. VOX 415983 | | | | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 10282442 | REFINITIV US LLC | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10282443 | REFINITIV US LLC | PO BOX 415983 | | | | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 10282445 | REJUVERON | WAGISTRASSE 18 | | | | SCHLIEREN | | 8952 | SWITZERLAND | | FIRST CLASS MAIL |
| 10278183 | RELM C/O MENDES & MOUNT, LLP | 750 SEVENTH AVE | | | | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 10276103 | RELM INSURANCE LTD. | PHASE 1 WASHINGTON MALL | SUITE 202 | 20 CHURCH STREET | | HAMILTON | | HM 11 | BERMUDA | | FIRST CLASS MAIL |
| 10277922 | RENA CAPTURES C/O RENA NALTSAS | 41W060 OAK DRIVE | | | | CAMPTON HILLS | IL | 60175 | | | FIRST CLASS MAIL |
| 10282447 | RENTSPREE | 15303 VENTURA BLVDSUITE 1150 | | | | SHERMAN OAKS | CA | 91403 | | | FIRST CLASS MAIL |
| 10282448 | RESHIP | 13820 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | | | FIRST CLASS MAIL |
| 10282449 | RESIDENCY ART GALLERY | 310 EAST QUEEN ST | | | | INGLEWOOD | CA | 90301 | | | FIRST CLASS MAIL |
| 10277956 | RESIDENCY ART GALLERY | 67 N GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10282450 | RESONANT HEALTH INC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | | FIRST CLASS MAIL |
| 10282452 | RESTAURANT LA POMME | AVENUE DES JEUX | | | | ALPE D HEUZ | | 38750 | FRANCE | | FIRST CLASS MAIL |
| 10282453 | RESTORATION HARDWARE | 15 KOCH RD SUITE J | | | | MADERA | CA | 94925 | | | FIRST CLASS MAIL |
| 10278360 | REVER NETWORKS | 2645 EXECUTIVE PARK DRIVE | STE. 514 | | | WESTON | FL | 33331 | | | FIRST CLASS MAIL |
| 10282455 | RHAPSODY CABOT VT | 752 DANVILLE HL RD | | | | CABOT | VT | 05647 | | | FIRST CLASS MAIL |
| 10282457 | RHINO NETWORK SOLUTIONS, INC | 750 LAKEVIEW WAY | | | | REDWOOD CITY | CA | 94062 | | | FIRST CLASS MAIL |
| 10279194 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | | | FIRST CLASS MAIL |
| 10279197 | RHODE ISLAND DIV TAXATION | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | | | FIRST CLASS MAIL |
| 10279195 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | | | FIRST CLASS MAIL |
| 10279196 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5811 | | CRYSTAL.COTE@TAX.RI.GOV | EMAIL |
| 10278430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278140 | RICHARD L. YELLEN & ASSOCIATES LLP | 111 BROADWAY | SUITE 1403 | | | NEW YORK | NY | 10006 | | | FIRST CLASS MAIL |
| 10281495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278251 | RIGHTSIZE | 101 SECOND STREET | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278095 | RIGHTSIZE | 382 NE 191ST | | | | MIAMI | FL | 33179 | | | FIRST CLASS MAIL |
| 10278267 | RIGHTSIZE | 429 BEAL STREET | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10277951 | RIGHTSIZE | 4800 W. ROOSEVELT RD. | | | | CHICAGO | IL | 60644 | | | FIRST CLASS MAIL |
| 10277970 | RIGHTSIZE | 5000 MARSH DR. | | | | CONCORD | CA | 94520 | | | FIRST CLASS MAIL |
| 10278793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10277952 | RIGHTSIZE FACILITY PERFORMANCE | 5000 W ROOSEVELT ROAD | | | | CHICAGO | IL | 60644 | | | FIRST CLASS MAIL |
| 10282461 | RIGHTSIZE FACILITY, LLC | 303 W. ERIE ST., SUITE 210 | | | | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 10282463 | RIO ESG LTD | OLD STREET WORKS, LEVEL 1, 197-199 CITY ROAD, | | | | LONDON | | EC1V 1JN | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282464 | RIPPLING | 2570 FOLSOM STREET | | | | SAN FRANCISCO | CA | 94110 | | | FIRST CLASS MAIL |
| 10282465 | RIPPLING | 55 2ND ST 15TH FLOOR, | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282467 | RIVERS AND MOREHEAD | 398 S MILL AVE, | | | | TEMPE | AZ | 85281 | | | FIRST CLASS MAIL |
| 10279515 | RJ O'BRIEN | ATTN: LEGAL DEPARTMENT | 222 S. RIVERSIDE PLZ, STE 1200 | | | CHICAGO | IL | 60606 | | CLIENTSERVICES@RJOBRIEN.COM | FIRST CLASS MAIL AND EMAIL |
| 10276126 | RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | | | FIRST CLASS MAIL |
| 10277931 | ROBERT HALF MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 10282469 | ROBERT HALF MANAGEMENT RESOURCES (INC) | 2884 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 10278199 | ROBERT LEE & ASSOCIATES | 2936 BENJAMIN CT SE | | | | OLYMPIA | WA | 98501 | | | FIRST CLASS MAIL |
| 10282444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL |
| 10282472 | ROCKBIRD LLC | 200 N BRADFORD AVE | | | | PLACENTIA | CA | 92870 | | | FIRST CLASS MAIL |
| 10282473 | ROCKET | 468 N CAMDEN DR | STE 350 | | | BEVERLY HILLS | CA | 90210 | | | FIRST CLASS MAIL |
| 10282474 | ROCKY.TALK | 39 E. CANAL ST | | | | NELSONVILLE | OH | 45764 | | | FIRST CLASS MAIL |
| 10282477 | ROGUE | 1101 CLEVELAND AVE | | | | COLUMBUS | OH | 43201 | | | FIRST CLASS MAIL |
| 10282478 | ROK CAPITAL OFFSHORE FUND LTD | 4TH, FLOOR HARBOUR PL | 103 S CHURCH STREET | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 10282479 | ROKU INC. | 1155 COLEMAN AVE. | | | | SAN JOSE | CA | 95110 | | | FIRST CLASS MAIL |
| 10282483 | ROSEWOOD | 801 W GEORGIA ST | | | | VANCOUVER | BC | V6C 1P7 | CANADA | | FIRST CLASS MAIL |
| 10282486 | ROUTER PROTOCOL / KAILAASA INFOTECH PTE LTD | | | | | | | | | CONTACT@ROUTERPROTOCOL.COM | EMAIL |
| 10282486 | ROVE CONCEPTS | 5600 KNOTT AVE | | | | BUENA PARK | CA | 90621 | | | FIRST CLASS MAIL |
| 10278131 | RUBY MORIARTY LLC | 89 SUMMER STREET | | | | NAHANT | MA | 01908 | | | FIRST CLASS MAIL |
| 10282489 | RUIN THE GAME EVENTS LLC | 10 CLAY ST., SUITE 250 | | | | OAKLAND | CA | 94607 | | | FIRST CLASS MAIL |
| 10275737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282490 | RUNNODE.COM | 2803 PHILADELPHIA PIKE SUITE B 1337 | | | | CLAYMONT | DE | 19703 | | | FIRST CLASS MAIL |
| 10282491 | RUNPOD | 48 HILLSIDE LN | | | | MOUNT LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 10282495 | S.A. EVANGELOU AND CO LLC | JULIA HOUSE ANNEX, 1ST FLOOR | 3 THEMISTOCLES DERVIS STREET | CY-1066, PO BOX 22037 | | NICOSIA | | CY-1516 | CYPRUS | | FIRST CLASS MAIL |
| 10278839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282496 | SADDLE FINANCE / INCITE TECHNOLOGIES INC | 401 HARRISON ST | STE 35A | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10282497 | SAFTPAY MEXICO, S. DE R.L. DE C.V. | RÍO LERMA 232, 23RD FLOOR, SUITE 2370, | | | | CUAUHTÉMOC | | 06500 | MEXICO | SUPPORT@SAFETYPAY.COM | FIRST CLASS MAIL AND EMAIL |
| 10282498 | SAHICOIN | 3524 SILVERSIDE RD | STE 35B | | | WILMINGTON | DE | 19810-4929 | | | FIRST CLASS MAIL |
| 10282500 | SAIGON DRAGON STUDIO | 77 TRAN NHAN TON, FLOOR 14, HCMC | | | | | | | VIETNAM | | FIRST CLASS MAIL |
| 10282512 | SAIGON DRAGON STUDIOS | 77 TRAN NHAN TON | FLOOR 14 | | | HCMC | | | VIETNAM | | FIRST CLASS MAIL |
| 10278392 | SAIGON DRAGON STUDIOS C/O REMOTE RESOURCES INTERNATIONAL PTE LTD | 10 MARINA BOULEVARD | #39-00 | MARINA BAY FINANCIAL CENTER | | SINGAPORE | | | SINGAPORE | | FIRST CLASS MAIL |
| 10282513 | SALAD VENTURES LTD | 6 RAFFLES BLVD #03-308 MARINA SQUARE | | | | SINGAPORE | | 039594 | SINGAPORE | | FIRST CLASS MAIL |
| 10282515 | SALAS O'BRIEN CENTRAL INC | 3700 S SUSAN ST., #150 | | | | SANTA ANA | CA | 92704 | | | FIRST CLASS MAIL |
| 10282516 | SALSBURY INDUSTRIES | 18300 CENTRAL AVE | | | | CARSON | CA | 90746 | | | FIRST CLASS MAIL |
| 10278685 | SALT VENTURE GROUP | 1504 SOUTH GREENWAY DRIVE | | | | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 10282517 | SALT VENTURE GROUP LLC | 3601 PGA BOULEVARD, SUITE 200 | | | | PALM BEACH GARDENS | FL | 33410 | | | FIRST CLASS MAIL |
| 10282518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282519 | SAMIL PRICEWATERHOUSECOOPERS | ATTN: DASOM DIANE YU | 100 HANGANG-DAERO, YONGSAN-GU | | | SEOUL | | 4386 | REPUBLIC OF KOREA | DASOM.DIANE.YU@PWC.COM | FIRST CLASS MAIL AND EMAIL |
| 10282520 | SAMUDAI | C/O SAMUDAI TECHNOLOGIES PTE LTD | 5-I/3A RAMPUR BAGH BAREILLY | | | BAREILLY, UTTAR PRADESH | | 243001 | INDIA | | FIRST CLASS MAIL |
| 10278851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL |
| 10279198 | SAN FRANCISCO COUNTY ASSESSOR | 1155 MARKET STREET | FIFTH FLOOR | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10278258 | SAPLING TECHNOLOGIES INC. | 18 BARTOL STREET | #958 | | | SAN FRANCISCO | CA | 94133 | | | FIRST CLASS MAIL |
| 10278262 | SAPLING TECHNOLOGIES INC. | 2806 - 268 BUSH STREET | | | | SAN FRANCISCO | CA | 94104-3503 | | | FIRST CLASS MAIL |
| 10282523 | SARDINE AI CORP | 382 NE 191ST ST, #58243 | | | | MIAMI | FL | 33179 | | BILLING@SARDINE.AI | FIRST CLASS MAIL AND EMAIL |
| 10278814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282524 | SARDINEAI CORPORATION | 70 SUNSET LN | | | | BERKELEY | CA | 94708 | | MYLES@SARDINE.AI | FIRST CLASS MAIL AND EMAIL |
| 10278364 | SASM&F LLP | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | | | FIRST CLASS MAIL |
| 10282525 | SATORI RESEARCH | 139 SOUTHSTAND APARTMENTS HIGHBURY STADIUM SQUARE | | | | LONDON | | N5 1FB | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278160 | SAVANNAH ENGEL, LLC | 27 W 20TH ST | STE 402 | | | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 10282460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| 10275952 | SBI | STATE BANK BHAVAN | MADAME CAMA MARG | | | MUMBAI | | 400021 | INDIA | customercare@sbi.co.in | FIRST CLASS MAIL |
| 10279555 | SBI SUMISHIN NET BANK, LTD. | ATTN: DAIGO | 1-6-1-18F, ROPPONGI | MINATO KU | | TOKY TO | | 106-0032 | JAPAN | CUSTOMERCARE@SBI.CO.IN, YUKDAIG@NETBK.CO.JP | FIRST CLASS MAIL AND EMAIL |
| 10279554 | SBI SUMISHIN NET BANK, LTD. | ATTN: LEGAL DEPARTMENT | 1-6-1-18F, ROPPONGI | MINATO KU | | TOKYO | | 106-0032 | JAPAN | CUSTOMERCARE@SBI.CO.IN, YUKDAIG@NETBK.CO.JP | FIRST CLASS MAIL AND EMAIL |
| 10282528 | SC MEDIA LLC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | | | FIRST CLASS MAIL |
| 10282530 | SC30 INC. | 7950 JONES BRANCH DRIVE, SUITE 700N | | | | MCLEAN | VA | 22107 | | ESCROWDISBURSEMENTS@OCTAGON.COM | FIRST CLASS MAIL AND EMAIL |
| 10282529 | SC30 INC. | ATTN: HILARY AWAD | 1875 S. GRANT STREET, SUITE 120 | | | SAN MATEO | CA | 94402 | | HILARY@SC30.COM | FIRST CLASS MAIL AND EMAIL |
| 10278689 | SC30, INC. | C/O: OCTAGON, INC. | ATTN: GENERAL COUNSEL | 7950 JONES BRANCH DRIVE | SUITE 700N | MCLEAN | VA | 22107 | | general.counsel@octagon.com | FIRST CLASS MAIL AND EMAIL |
| 10278688 | SC30, INC. | C/O: OCTAGON, INC. | ATTN: JEFF AUSTIN | 7950 JONES BRANCH DRIVE | SUITE 700N | MCLEAN | VA | 22107 | | jeff.austin@octagon.com | FIRST CLASS MAIL AND EMAIL |
| 10282531 | SCANOVA | 91 SPRINGBOARD, A-130 | | | | NOIDA | | | INDIA | SUPPORT@SCANOVA.IO | FIRST CLASS MAIL AND EMAIL |
| 10281613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| 10275746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278690 | SCHURTI PARTNERS | ZOLLSTRASSE 2 | | | | VADUZ | | 9490 | LIECHTENSTEIN | | FIRST CLASS MAIL |
| 10281517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282534 | SCOPELY | 3530 HAYDEN AVE | STE A | | | CULVER CITY | CA | 90232-2413 | | | FIRST CLASS MAIL |
| 10281123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282536 | SCRATCHY PRODUCTIONS, INC. | 18033 SANDY CAPE DR. | | | | PACIFIC PALISADES | CA | 90272 | | | FIRST CLASS MAIL |
| 10281880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282537 | SEBA BANK | KOLINPLATZ 15 | | | | ZUG | | 6300 | SWITZERLAND | INFO@SEBA.SWISS | FIRST CLASS MAIL AND EMAIL |
| 10282541 | SECRET NETWORK / ENIGMA MPC, INC | 186 MUSEUM WAY | | | | SAN FRANCISCO | CA | 94114-1430 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10277993 | SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | P.O. BOX 898 | | DOVER | DE | 19903 | | | FIRST CLASS MAIL |
| 10282542 | SECRETLABUS | 2035 SUNSET LK RD SUITE B 2 | | | | NEWARK | DE | 19702 | | | FIRST CLASS MAIL |
| 10282543 | SECURESAVE | 218 MAIN ST | STE 440 | | | KIRKLAND | WA | 98033 | | | FIRST CLASS MAIL |
| 10276205 | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | | WASHINGTON | DC | 20549 | | SECBANKRUPTCY@SEC.GOV, NYROBANKRUPTCY@SEC.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276207 | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR | BURNETT PLAZA | 801 CHERRY ST., STE. 1900 UNIT 18 | | FORT WORTH | TX | 76102 | | | FIRST CLASS MAIL |
| 10276206 | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BROOKFIELD PLACE | 200 VESEY STREET STE 400 | | NEW YORK | NY | 10281-1022 | | BANKRUPTCYNOTICESCHR@SEC.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276123 | SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | | | | WASHINGTON | DC | 20002 | | | FIRST CLASS MAIL |
| 10276124 | SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY STREET | SUITE 400 | | NEW YORK | NY | 10281 | | | FIRST CLASS MAIL |
| 10277881 | SEDOR WENDLANDT EVANS AND FILIPPI | 500 L STREET | SUITE 500 | | | ANCHORAGE | AK | 99501 | | | FIRST CLASS MAIL |
| 10278179 | SEDOR WENDLANDT EVANS AND FILIPPI C/O RYNE MILLER | 60 BROAD STREET | SUITE 2501 | | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 10282544 | SEDOR, WENDLANDT, EVANS & FILIPPI, LLC | 500 L STREET | SUITE 500 | | | ANCHORAGE | AK | 99501 | | | FIRST CLASS MAIL |
| 10282546 | SENDGRID | 375 BEALE STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10282547 | SENPEX DELIVERY | 3566 STEVENS CRK BLVD | | | | SAN JOSE | CA | 95117 | | | FIRST CLASS MAIL |
| 10282548 | SENSOR TOWER | 2261 MARKET STREET, #4331 | | | | SAN FRANCISCO | CA | 94114 | | | FIRST CLASS MAIL |
| 10278281 | SENSOR TOWER, INC. | ATTN: FINANCE DEPARTMENT | 2261 MARKET STREET | #4331 | | SAN FRANCISCO | CA | 94114 | | | FIRST CLASS MAIL |
| 10282549 | SENTRY | 45 FREMONT ST 8TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278211 | SENTRY- WRSS | PO BOX 102334 | | | | PASADENA | CA | 91189-2334 | | | FIRST CLASS MAIL |
| 10282550 | SEQUOIA CAPITAL FUND, LP | 2800 SAND HILL RD | STE 101 | | | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 10282551 | SEQUOR TRENDS LIMITED | UNIT 101 BRICKFIELDS 37 CREMER STREET | | | | LONDON | | E2 8HD | UNITED KINGDOM | DAVID@TECHNICALROUNDUP.COM, DAVID@TECHNICALROUNDUP.COM | FIRST CLASS MAIL AND EMAIL |
| 10282552 | SEQUOR TRENDS LIMITED | UNIT 101 BRICKFIELDS, 37 CREMER STREET | | | | LONDON | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282554 | SERENDIPITY CONSULTING | 5245 AVE ISLA VERDE UNIT 302 | | | | CAROLINA | PR | 00979 | | | FIRST CLASS MAIL |
| 10282553 | SERENDIPITY CONSULTING | 589 82ND ST | | | | WEST DES MOINES | IA | 50266 | | | FIRST CLASS MAIL |
| 10282557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282560 | SH FUND, LP | POB 735 | | | | ALPINE | NJ | 07620 | | | FIRST CLASS MAIL |
| 10282561 | SHADOW LION | 119 BRAINTREE STREET SUITE 210 | | | | BOSTON | MA | 02134 | | | FIRST CLASS MAIL |
| 10278146 | SHAQ ABG SHAQ LLC. | 1411 BROADWAY | 21ST FLOOR | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 10278692 | SHARDUL AMARCHAND MANGALDAS | AMARCHAND TOWERS, 216 OKHLA INDUSTRIAL ESTATE, PHASE III | | | | NEW DELHI | | 110 020 | INDIA | | FIRST CLASS MAIL |
| 10282565 | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER & KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA | 18TH FLOOR | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10282193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10280964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282571 | SHOPIFY | 33 NEW MONTGOMERY ST #750 | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10282574 | SHUTTERSTOCK | 350 5TH AVE FLOOR 21 | | | | NEW YORK | NY | 10118-2100 | | | FIRST CLASS MAIL |
| 10282576 | SIDLEY AUSTIN LLP | 1001 PAGE MILL ROAD, BUILDING 1 | | | | PALO ALTO | CA | 94304 | | | FIRST CLASS MAIL |
| 10282577 | SIDUS | | | | | | | | | BUSINESS@SIDUS.LINK | EMAIL |
| 10282580 | SIGHTSPAN INC | P.O. BOX 4023 | | | | MOORESVILLE | NC | 28117 | | | FIRST CLASS MAIL |
| 10275956 | SIGNATURE BANK | 565 FIFTH AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10279529 | SIGNATURE BANK | ATTN: LEGAL DEPARTMENT | 200 PARK AVENUE SOUTH, SUITE 501 | | | NEW YORK | NY | 10017 | | MRIVERA@SIGNATURENY.COM | FIRST CLASS MAIL AND EMAIL |
| 10279528 | SIGNATURE BANK | ATTN: LEGAL DEPARTMENT | 566 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | | NEW YORK | NY | 10017 | | MRIVERA@SIGNATURENY.COM | FIRST CLASS MAIL AND EMAIL |
| 10279530 | SIGNATURE BANK | ATTN: LEGAL DEPARTMENT | 567 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | | NEW YORK | NY | 10017 | | MRIVERA@SIGNATURENY.COM | FIRST CLASS MAIL AND EMAIL |
| 10279532 | SIGNATURE BANK | ATTN: MELISSA RIVERIRA | 200 PARK AVENUE SOUTH, SUITE 501 | | | NEW YORK | NY | 10017 | | MRIVERA@SIGNATURENY.COM | FIRST CLASS MAIL AND EMAIL |
| 10279531 | SIGNATURE BANK | ATTN: MELISSA RIVERIRA | 566 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | | NEW YORK | NY | 10017 | | MRIVERA@SIGNATURENY.COM | FIRST CLASS MAIL AND EMAIL |
| 10279533 | SIGNATURE BANK | ATTN: MELISSA RIVERIRA | 567 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | | NEW YORK | NY | 10017 | | MRIVERA@SIGNATURENY.COM | FIRST CLASS MAIL AND EMAIL |
| 10279953 | SIGNATURE BANK | ATTN: RIVERA | 565 FIFTH AVENUE | SUITE 501 | | NEW YORK | NY | 10017 | | mrivera@signatureny.com | FIRST CLASS MAIL AND EMAIL |
| 10279954 | SIGNATURE BANK | ATTN: SARMEN SARYAN | 200 PARK AVENUE SOUTH | | | NEW YORK | NY | 10003 | | ssaryan@signatureny.com | FIRST CLASS MAIL AND EMAIL |
| 10279957 | SIGNET | ANTONIJAS STREET 3 | | | | RIGA | | LV-1010 | LATVIA | mrivera@signatureny.com, INFO@SIGNETBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 10279495 | SIGNET BANK | ATTN: GENERAL COUNSEL | 800 EAST MAIN STREET | | | RICHMOND | VA | 23219 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10279494 | SIGNET BANK | ATTN: RIVERA, MELISSA | 800 EAST MAIN STREET | | | RICHMOND | VA | 23219 | | DNOVELLO@SIGNATURENY.COM | FIRST MAIL AND EMAIL |
| 10278316 | SIMPL - FIRESIGHT TECHNOLOGIES | 800 BELLEVUE WAY NE | | | | STE 500 BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 10282581 | SIMPL-FIRESIGHT TECHNOLOGIES (TREVOR C. HARRON-SOLE PROP.) | 678 156TH AVE NE | | | | BELLEVUE | WA | 98007 | | | FIRST CLASS MAIL |
| 10278694 | SILICON VALLEY ACCOUNTANTS | 20525 CENTER RIDGE ROAD | SUITE 360 | | | ROCKY RIVER | OH | 44116 | | | FIRST CLASS MAIL |
| 10275958 | SILICON VALLEY BANK | ATTN: JUSTIN PIRZADEH | 3003 TASMAN DRIVE | SUITE 300 | | LA JOLLA | CA | 95054 | | jpirzadeh@svb.com | FIRST CLASS MAIL AND EMAIL |
| 10279541 | SILICON VALLEY BANK | ATTN: LEGAL DEPARTMENT | 3003 TASMAN DRIVE | | | SANTA CLARA | CA | 95054 | | JPIRZADEH@SVB.COM | FIRST CLASS MAIL AND EMAIL |
| 10282582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10275961 | SILVERGATE BANK | ATTN: ADAM MENDOZA | 4250 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | | amendoza@silvergate.com | FIRST CLASS MAIL AND EMAIL |
| 10275960 | SILVERGATE BANK | ATTN: JESSICA CATRAMBONE | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | | jcatrambone@silvergate.com | FIRST CLASS MAIL AND EMAIL |
| 10279499 | SILVERGATE BANK | ATTN: LEGAL DEPARTMENT | 4250 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | | | FIRST CLASS MAIL |
| 10279498 | SILVERGATE BANK | ATTN: PARIS CRIBBEN, GENERAL COUNSEL | 4250 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | | PCRIBBEN@SILVERGATE.COM, ILUCAS-HOLGUIN@SILVERGATE.COM | FIRST CLASS MAIL AND EMAIL |
| 10275959 | SILVERGATE BANK | ATTN: TEDDY HANSON | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | | thanson@silvergate.com | FIRST CLASS MAIL AND EMAIL |
| 10282584 | SIMILARWEB PAYMENT | 121 MENACHEM BEGIN STREET, AZRIELI SARONA FLOOR 41 | | | | TEL AVIV | | 6701203 | ISRAEL | BILLING@SIMILARWEB.COM | FIRST CLASS MAIL AND EMAIL |
| 10282585 | SIMMONS & SIMMONS JWS | CITYPOINT 1 ROPEMAKER STREET | | | | LONDON | | EC2Y 9SS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10281817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282586 | SINTRA | 453 RTE DU CANTON | | | | BROWNSBURG CHATHAM | QC | J8G 1P9 | CANADA | | FIRST CLASS MAIL |
| 10275962 | SIRAAT BANKSAI | DOGANBEY MAH. ATATÜRK BULVARI | SIRAAT BANKSAI | | | ANKARA | | | TURKEY | service@ziraatbank.de | FIRST CLASS MAIL AND EMAIL |
| 10282588 | SIRIUS XM RADIO INC. | 1221 AVENUE OF THE AMERICAS, 37TH FLOOR | | | | NEW YORK | NY | 10020 | | | FIRST CLASS MAIL |
| 10282590 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | | | FIRST CLASS MAIL |
| 10282591 | SKEW | 107 CHEAPSIDE9TH FLOOR | | | | LONDON | | EC2V | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282592 | SKY MAVIS (AXIE INFINITY) | 3 FRASER ST, #05-25, DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE | | FIRST CLASS MAIL |
| 10282593 | SKYBRIDGE | 527 MADISON AVE | 4TH FL | | | NEW YORK | NY | 10022 | | PR@SKYBRIDGE.COM | FIRST CLASS MAIL AND EMAIL |
| 10278343 | SKYLINE CONSTRUCTION | 1717 K STREET | NW SUITE #900 | | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 10278273 | SKYLINE CONSTRUCTION | 505 SANSOME STREET | 7TH FLOOR | | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10278278 | SKYLINE CONSTRUCTION | 731 SANSOME STREET | 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10278345 | SKYLINE CONSTRUCTION C/O THE AMERICAN INSTITUTE OF ARCHITECTS | 1735 NEW YORK AVE. N.W. | | | | WASHINGTON | DC | 20006-5292 | | | FIRST CLASS MAIL |
| 10278294 | SKYLINE CONSTRUCTION, INC. | 505 SANSOME ST., 7TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 10282595 | SLACK | 415 MISSION STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10282596 | SLACK TECHNOLOGIES, INC | PO BOX 207795 | | | | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 10278605 | SLAUGHTER & MAY | 1 BUNHILL ROW | | | | LONDON | | EC1Y 8YY | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282597 | SLOPE | | | | | | | | | BUSINESS@SLOPE.GROUP | EMAIL |
| 10282598 | SMART LIVING LLC | 634 KNIGHT WAY | | | | LACANADA FLINTRIDGE | CA | 91011 | | | FIRST CLASS MAIL |
| 10282601 | SNAP INC | 3000 31ST ST. | | | | SANTA MONICA | CA | 90405 | | | FIRST CLASS MAIL |
| 10282602 | SNICKERDOODLE LABS | 5668 E 61ST ST DEPARTMENT RA 100 | | | | COMMERCE | CA | 90040 | | | FIRST CLASS MAIL |
| 10282603 | SOBA STUDIOS / GOOD GAME INC | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | | | FIRST CLASS MAIL |
| 10279593 | SOCIETE GENERALE SE | ATTN: LEGAL DEPARTMENT | 29 BOULEVARD HAUSSMANN | | | PARIS | | 75009 | FRANCE | | FIRST CLASS MAIL |
| 10282605 | SOL STORES (SOLANA SPACES-SOLANA LABS, INC.) | 548 MARKET ST., PMB 45477 | | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10278274 | SOLANA SPACES | 548 MARKET ST | PMB 45477 | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10282611 | SOLIDUS | 4015 HILLSBORO PIKE | STE 214 | | | NASHVILLE | TN | 37215 | | | FIRST CLASS MAIL |
| 10278141 | SOLIDUS LABS | 115 W 42ND ST | | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10278159 | SOLIDUS LABS | 26 BROADWAY | | | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 10282612 | SOLIDUS LABS, INC. | 26 BROADWAY | | | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 10282613 | SOLRISE | 27 OLD GLOUCESTER ST | | | | LONDON | | WC1N 3AX | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282615 | SOLSNIPERXYZ (SNIPER LABS) | 2055 LIMESTONE RD | STE 200C | | | WILMINGTON | DE | 19808-5536 | | | FIRST CLASS MAIL |
| 10282617 | SOLUTIONS EVENEMENTS | 10 RUE DE LA FRM SAINT-LADRE ZI FOSSES | | | | SAINT-WITZ | | 95470 | FRANCE | | FIRST CLASS MAIL |
| 10282618 | SOMA DIZAJN | SOMA DIZAJN D.O.O. | STUDIO: JARUSCICA 17A, 10 000 ZAGREB,SJEDIŠTE | KOLODVORSKA 7, 10450 KLINCA SELA | | | | | SLOVENIA | INFO@SOMA.HR | FIRST CLASS MAIL AND EMAIL |
| 10282619 | SOMMELIER | BAJANSS OU, MAAKRI 36-50 | | | | TALLINN | | 10145 | ESTONIA | | FIRST CLASS MAIL |
| 10282621 | SORAINEN | 44A GEDIMINO AVE, | | | | VILNIUS | | LT-011110 | LITHUANIA | LITHUANIA@SORAINEN.COM | FIRST CLASS MAIL AND EMAIL |
| 10277938 | SOUND SPECIALISTS INC | 1661 NORTH ELSTON AVE | | | | CHICAGO | IL | 60642 | | | FIRST CLASS MAIL |
| 10276309 | SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 | | | FIRST CLASS MAIL |
| 10279199 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | PO BOX 125 | | | COLUMBIA | SC | 29214 | | | FIRST CLASS MAIL |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 42 of 55

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10279200 | SOUTH CAROLINA DEPARTMENT OF REVENUE | INCOME TAX | PO BOX 125 | | | COLUMBIA | SC | 29214-0400 | | | FIRST CLASS MAIL |
| 10279201 | SOUTH CAROLINA DEPARTMENT OF REVENUE | NONTAXABLE PARTNERSHIP | | | | COLUMBIA | SC | 29214-0037 | | | FIRST CLASS MAIL |
| 10279202 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | | | FIRST CLASS MAIL |
| 10279203 | SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 125 | | | | COLUMBIA | SC | 29214 | | | FIRST CLASS MAIL |
| 10279205 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | | | FIRST CLASS MAIL |
| 10279206 | SOUTH DAKOTA DEPARTMENT OF REVENUE AND REGULATION | 445 EAST CAPITOL AVE | | | | PIERRE | SD | 57501 | | | FIRST CLASS MAIL |
| 10282626 | SPERAX | 180 SAND HILL RD | STE 170 | | | MENLO PARK | CA | 94025-6935 | | | FIRST CLASS MAIL |
| 10282627 | SPIRALYZE LLC | 1718 PEACHTREE ST NW #1080 | | | | ATLANTA | GA | 30309 | | ACCOUNTING@SPIRALYZE.COM | FIRST CLASS MAIL AND EMAIL |
| 10282629 | SPONSORUNITED, INC | 857 NEWFIELD AVE. | | | | STAMFORD | CT | 06905 | | | FIRST CLASS MAIL |
| 10278323 | SPORTIQE | SUITE 104 | | | | TEMPE | AZ | 85281 | | | FIRST CLASS MAIL |
| 10278320 | SPORTIQUE | 1505 W. UNIVERSITY DR. | STE 104 | | | TEMPE | AZ | 85281 | | | FIRST CLASS MAIL |
| 10278795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282632 | SPRING FERTILITY | 1 DANIEL BURNHAM CT STE 110C | | | | SAN FRANCISCO | CA | 94109 | | | FIRST CLASS MAIL |
| 10282633 | SPRUCE SYSTEMS INC | 157 13TH ST | | | | BROOKLYN | NY | 11215-4702 | | | FIRST CLASS MAIL |
| 10282634 | SQUARESPACE INC. | 225 VARICK ST FL 12 | | | | NEW YORK CITY | NY | 10014-4383 | | | FIRST CLASS MAIL |
| 10282635 | SSB TRUST (STATE STREET BANK TRUST) | 1 LINCOLN ST. | | | | BOSTON | MA | 02111 | | | FIRST CLASS MAIL |
| 10282636 | ST. JUDE CHILDREN'S HOSPITAL | 262 DANNY THOMAS PLACE | | | | MEMPHIS | TN | 38105 | | | FIRST CLASS MAIL |
| 10282637 | STACK OVERFLOW | 110 WILLIAM ST 28TH FLOOR | | | | NEW YORK | NY | 10038 | | | FIRST CLASS MAIL |
| 10282638 | STACKED | UNIT 4B RED COW BUSINESS PARK | ROBINHOOD ROAD | | | DUBLIN | | D22 K526 | IRELAND (EIRE) | | FIRST CLASS MAIL |
| 10282639 | STAGE 39 PRODUCTIONS, INC. | 50 AUDREY AVENUE | | | | OYSTER BAY | NY | 11771 | | | FIRST CLASS MAIL |
| 10282640 | STAMPS.COM | 1990 E. GRAND AVE | | | | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 10278980 | STANFORD CREDIT UNION | P.O. BOX 10690 | | | | PALO ALTO | CA | 94303-0843 | | | FIRST CLASS MAIL |
| 10279576 | STANFORD CREDIT UNION | ATTN: LEGAL DEPARTMENT | STANFORD FEDERAL CREDIT UNION | PO BOX 10690 | | PALO ALTO | CA | 94303-0843 | | | FIRST CLASS MAIL |
| 10282641 | STANFORD SCHOOL OF MEDICINE / UNIVERSITY DEVELOPMENT | 450 JANE STANFORD WAY | | | | STANFORD | CA | 94305-2004 | | | FIRST CLASS MAIL |
| 10282642 | STANFORD UNIVERSITY | 450 SERRA MALL | | | | STANFORD | CA | 94305 | | | FIRST CLASS MAIL |
| 10278836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL |
| 10282643 | STAPLES | 500 STAPLES DR. | | | | FRAMINGHAM | MA | 01702 | | | FIRST CLASS MAIL |
| 10282646 | STARGATE (LAYERZERO) | C/O LAYERZERO LABS LTD | 51 MELROSE ROAD | | | SHEFFIELD | | S3 9DN | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282647 | STARKWARE | 61 MARSHALL ST APT 8 | | | | ELIZABETH | NJ | 07206-2209 | | | FIRST CLASS MAIL |
| 10276104 | STARSTONE NATIONAL INSURANCE COMPANY | HARBORSIDE 5 | 185 HUDSON STREET | SUITE 2600 | | JERSEY CITY | NJ | 07311 | | | FIRST CLASS MAIL |
| 10276285 | STATE BANK COMMISSIONER OF KANSAS | 700 SW JACKSON ST, SUITE 300 | | | | TOPEKA | KS | 66603 | | | FIRST CLASS MAIL |
| 10276277 | STATE BANK COMMISSIONER, THE STATE OF DELAWARE | OFFICE OF THE STATE BANK COMMISSIONER | 1110 FORREST AVENUE DOVER | | | DOVER | DE | 19904 | | bankcommissioner@delaware.gov | FIRST CLASS MAIL AND EMAIL |
| 10276315 | STATE CORPORATION COMMISSION | 1300 E. MAIN ST. | | | | RICHMOND | VA | 23219 | | | FIRST CLASS MAIL |
| 10276152 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | | | FIRST CLASS MAIL |
| 10276256 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVENUE | | | MONTGOMERY | AL | 36104 | | | FIRST CLASS MAIL |
| 10276153 | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 110300 | | | JUNEAU | AK | 99811-0300 | | ATTORNEY.GENERAL@ALASKA.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276257 | STATE OF ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 1031 W. 4TH AVE., SUITE 200 | | | ANCHORAGE | AK | 99501-5903 | | consumerprotection@alaska.gov | FIRST CLASS MAIL AND EMAIL |
| 10276155 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | | AGINFO@AZAG.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276213 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL - TUCSON | 400 W. CONGRESS ST. SOUTH BLDG., SUITE 315 | | | TUCSON | AZ | 85701-1367 | | consumerinfo@azag.gov | FIRST CLASS MAIL AND EMAIL |
| 10276154 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | | | FIRST CLASS MAIL |
| 10276214 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST., SUITE 200 | | | LITTLE ROCK | AR | 72201 | | gotyourback@arkansasag.gov | FIRST CLASS MAIL AND EMAIL |
| 10276156 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | | | FIRST CLASS MAIL |
| 10276215 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | 1625 N. MARKET BLVD., SUITE N 112 | | | SACRAMENTO | CA | 95834 | | dca@dca.ca.gov | FIRST CLASS MAIL AND EMAIL |
| 10276157 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | | | FIRST CLASS MAIL |
| 10276216 | STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | | stop.fraud@state.co.us | FIRST CLASS MAIL AND EMAIL |
| 10276158 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 55 ELM ST. | | | HARTFORD | CT | 06106 | | ATTORNEY.GENERAL@CT.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276217 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | HARTFORD | CT | 06103-1840 | | dcp.frauds@ct.gov, dcp.complaints@ct.gov | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276159 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | | ATTORNEY.GENERAL@STATE.DE.US | FIRST CLASS MAIL AND EMAIL |
| 10276259 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST., 5TH FLOOR | | WILMINGTON | DE | 19801 | | consumer.protection@state.de.us | FIRST CLASS MAIL AND EMAIL |
| 10276160 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | | | FIRST CLASS MAIL |
| 10276218 | STATE OF FLORIDA CONSUMER GENERAL | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | | | FIRST CLASS MAIL |
| 10276161 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | | | FIRST CLASS MAIL |
| 10276219 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | | | FIRST CLASS MAIL |
| 10276162 | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | | HAWAIIAG@HAWAII.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276200 | STATE OF HAWAII CONSUMER PROTECTION DIVISION | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | 120 PAUAHI STREET, SUITE 212 | | HILO | HI | 96720 | | ocp@dcca.hawaii.gov | FIRST CLASS MAIL AND EMAIL |
| 10279207 | STATE OF HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | | | FIRST CLASS MAIL |
| 10276163 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | | | FIRST CLASS MAIL |
| 10276221 | STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | | | FIRST CLASS MAIL |
| 10276164 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 10276222 | STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL -CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 10276165 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | | INFO@ATG.IN.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276223 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 10276166 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | | WEBTEAM@AG.IOWA.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276224 | STATE OF IOWA CONSUMER DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT ST. | | DES MOINES | IA | 50319 | | consumer@ag.state.ia.us | FIRST CLASS MAIL AND EMAIL |
| 10276167 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE. 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | | | FIRST CLASS MAIL |
| 10276225 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612 | | | FIRST CLASS MAIL |
| 10276168 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE SUITE 118 | | | FRANKFORT | KY | 40601 | | | FIRST CLASS MAIL |
| 10276226 | STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | | | FIRST CLASS MAIL |
| 10276169 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | | | FIRST CLASS MAIL |
| 10276227 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | | consumerinfo@ag.state.la.us | FIRST CLASS MAIL AND EMAIL |
| 10276170 | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | | AGCONSUMER.MEDIATION@MAINE.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276228 | STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | | | FIRST CLASS MAIL |
| 10276172 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | | | FIRST CLASS MAIL |
| 10276229 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202 | | consumer@oag.state.md.us | FIRST CLASS MAIL AND EMAIL |
| 10276171 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | | AGO@STATE.MA.US | FIRST CLASS MAIL AND EMAIL |
| 10276260 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | | BOSTON | MA | 02108-1518 | | ago@state.ma.us | FIRST CLASS MAIL AND EMAIL |
| 10276173 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | | LANSING | MI | 48909-0212 | | | FIRST CLASS MAIL |
| 10276261 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING | 525 W. OTTAWA STREET | P.O. BOX 30212 | LANSING | MI | 48909-7713 | | miag@michigan.gov | FIRST CLASS MAIL AND EMAIL |
| 10276174 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | | | FIRST CLASS MAIL |
| 10276230 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 85 7TH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101 | | | FIRST CLASS MAIL |
| 10276176 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | | JACKSON | MS | 39201 | | | FIRST CLASS MAIL |
| 10276258 | STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | 550 HIGH STREET | | | JACKSON | MS | 39201 | | | FIRST CLASS MAIL |
| 10276175 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | | | FIRST CLASS MAIL |
| 10276231 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE | SUPREME COURT BUILDING | 207 W. HIGH ST. | P.O. BOX 899 | JEFFERSON CITY | MO | 65102 | | consumer.help@ago.mo.gov | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276177 | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 215 N SANDERS, THIRD FLOOR | P.O. BOX 201401 | | HELENA | MT | 59620-1401 | | CONTACTDOJ@MT.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276232 | STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | 555 FULLER AVENUE | | | | HELENA | MT | 59601-3394 | | contactocp@mt.gov | FIRST CLASS MAIL AND EMAIL |
| 10276180 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | | | FIRST CLASS MAIL |
| 10276233 | STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | NEBRASKA OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | | ago.consumer@nebraska.gov | FIRST CLASS MAIL AND EMAIL |
| 10282653 | STATE OF NEVADA | 700 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119 | | | FIRST CLASS MAIL |
| 10276181 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | | AGINFO@AG.NV.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276234 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | 3300 W. SAHARA AVE., SUITE 425 | | | | LAS VEGAS | NV | 89102 | | | FIRST CLASS MAIL |
| 10276297 | STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY FINANCIAL INSTITUTIONS | OFFICE OF THE COMMISSIONER | 3300 W. SAHARA AVE., SUITE 250 | | | LAS VEGAS | NV | 89102 | | Fidmaster@fid.state.nv.us | FIRST CLASS MAIL AND EMAIL |
| 10276182 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | | ATTORNEYGENERAL@DOJ.NH.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276262 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | | doj-cpb@doj.nh.gov | FIRST CLASS MAIL AND EMAIL |
| 10279208 | STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 193 | | TRENTON | NJ | 08646-0193 | | | FIRST CLASS MAIL |
| 10276183 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET, P.O. BOX 080 | | TRENTON | NJ | 08625-0080 | | | FIRST CLASS MAIL |
| 10276263 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST. | | | NEWARK | NJ | 07102 | | askconsumeraffairs@lps.state.nj.us | FIRST CLASS MAIL AND EMAIL |
| 10276184 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | | | FIRST CLASS MAIL |
| 10276235 | STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | | | FIRST CLASS MAIL |
| 10276185 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | | | FIRST CLASS MAIL |
| 10276236 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION | CONSUMER ASSISTANCE UNIT 99 | WASHINGTON AVENUE | ALBANY | NY | 12231-0001 | | corporations@dos.ny.gov | FIRST CLASS MAIL AND EMAIL |
| 10276178 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | | | FIRST CLASS MAIL |
| 10276237 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | 114 WEST EDENTON STREET | | | | RALEIGH | NC | 27603 | | | FIRST CLASS MAIL |
| 10276179 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | | | FIRST CLASS MAIL |
| 10276238 | STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | | | FIRST CLASS MAIL |
| 10276186 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 10276239 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | | | FIRST CLASS MAIL |
| 10276187 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | | | FIRST CLASS MAIL |
| 10276240 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | | | FIRST CLASS MAIL |
| 10276188 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | | CONSUMER.HOTLINE@DOJ.STATE.OR.US | FIRST CLASS MAIL AND EMAIL |
| 10276241 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | | help@oregonconsumer.gov | FIRST CLASS MAIL AND EMAIL |
| 10276189 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | | | FIRST CLASS MAIL |
| 10276242 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | | | FIRST CLASS MAIL |
| 10276190 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | | | FIRST CLASS MAIL |
| 10276243 | STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | | contactus@riag.ri.gov | FIRST CLASS MAIL AND EMAIL |
| 10276308 | STATE OF RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE | | | | CRANSTO | RI | 02920 | | | FIRST CLASS MAIL |
| 10276191 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | | | FIRST CLASS MAIL |
| 10276254 | STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 5757 | | | COLUMBIA | SC | 29250 | | | FIRST CLASS MAIL |
| 10276192 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | | CONSUMERHELP@STATE.SD.US | FIRST CLASS MAIL AND EMAIL |
| 10276255 | STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | 1302 E. HWY. 14, SUITE 3 | | | PIERRE | SD | 57501-8503 | | consumerhelp@state.sd.us | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276193 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | | | FIRST CLASS MAIL |
| 10276244 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | P.O. BOX 20207 | | | NASHVILLE | TN | 37202 | | consumer.affairs@tn.gov | FIRST CLASS MAIL AND EMAIL |
| 10276201 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | | PUBLIC.INFORMATION@OAG.STATE.TX.US | FIRST CLASS MAIL AND EMAIL |
| 10276245 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | | | FIRST CLASS MAIL |
| 10276194 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | | | FIRST CLASS MAIL |
| 10276246 | STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84111 | | consumerprotection@utah.gov | FIRST CLASS MAIL AND EMAIL |
| 10276195 | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | | AGO.INFO@VERMONT.GOV | FIRST CLASS MAIL AND EMAIL |
| 10276247 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 109 STATE ST | | MONTPELIER | VT | 05609 | | consumerquestion@atg.state.vt.us | FIRST CLASS MAIL AND EMAIL |
| 10276196 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | | | FIRST CLASS MAIL |
| 10276248 | STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | | | FIRST CLASS MAIL |
| 10276197 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | | | FIRST CLASS MAIL |
| 10276249 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | | | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 10276199 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | | | FIRST CLASS MAIL |
| 10276250 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 1789 | | | CHARLESTON | WV | 25326 | | consumer@wvago.gov | FIRST CLASS MAIL AND EMAIL |
| 10276198 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P.O. BOX 7857 | | MADISON | WI | 53707-7857 | | | FIRST CLASS MAIL |
| 10276251 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | 2811 AGRICULTURE DR. | P.O. BOX 8911 | | MADISON | WI | 53708-8911 | | datcphotline@wi.gov | FIRST CLASS MAIL AND EMAIL |
| 10276200 | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | | | FIRST CLASS MAIL |
| 10276252 | STATE OF WYOMING CONSUMER PROTECTION UNIT | CONSUMER PROTECTION AND ANTITRUST UNIT | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | | ag.consumer@wyo.gov | FIRST CLASS MAIL AND EMAIL |
| 10282655 | STEELCASE | 901 44TH ST SE | | | | GRAND RAPIDS | MI | 49508 | | | FIRST CLASS MAIL |
| 10282656 | STEP FINANCE | BOLZANOVA 1615/1 | | | | NOVÉ MESTO | | 110 00 | CZECH REPUBLIC | | FIRST CLASS MAIL |
| 10278854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282659 | STEPN (FIND SATOSHI LAB) | | | | | | | | | HXX@STEPN.COM | EMAIL |
| 10278933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282660 | STEPTOE JOHNSON LLP | 1330 CONNECTICUT AVE. NW | | | | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 10278832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282662 | STICHD | DE WATERMAN 2, 5215 MX 'S | NORTH BRABANT | | | HERTOGENBOSCH | | | THE NETHERLANDS | | FIRST CLASS MAIL |
| 10278823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10277880 | STICKERMULE | 336 FOREST AVE | | | | AMSTERDAM | NY | 12010 | | | FIRST CLASS MAIL |
| 10275735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282663 | STITCHDATA.COM | 1339 CHESTNUT STFL 15 | | | | PHILADELPHIA | PA | 19107-3520 | | | FIRST CLASS MAIL |
| 10282664 | STITCHER MEDIA LLC | PO BOX 22560 | | | | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 10282665 | STOCKTWITS | 1001 6TH AVE | 7TH FLOOR | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 10282666 | STOKE SPACE | 19241 62ND AVE S | | | | KENT | WA | 98032-1133 | | | FIRST CLASS MAIL |
| 10282668 | STORAGE PRO | 1615 BONANZA ST STE 208 | | | | WALNUT CREEK | CA | 94596 | | | FIRST CLASS MAIL |
| 10278059 | STORY BOOK BRAWL C/O CREATIVE ARTISTS AGENCY | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10281839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282670 | STOUT | P.O. BOX 71770 ONE SOUTH WACKER DRIVE38TH FLOOR | | | | CHICAGO | IL | 60694-1770 | | | FIRST CLASS MAIL |
| 10279471 | Straits | Suntec Tower Two. | 9 Temasek Blvd | | | | | 038989 | Singapore | | FIRST CLASS MAIL |
| 10279569 | STRAITSX | ATTN: LEGAL DEPARTMENT | C/O XFERS TE LTD. | BLK 79 AYER RAJAH CRESCENT | #04-08/09 | | | 139955 | SINGAPORE | | FIRST CLASS MAIL |
| 10278092 | STRATA GARMENTS LLC | 1657 N MIAMI AVE | #914 | | | MIAMI | FL | 33136 | | | FIRST CLASS MAIL |
| 10278036 | STRATA MFG. | 240 TALLEYRAND AVE. | | | | JACKSONVILLE | FL | 32202 | | | FIRST CLASS MAIL |
| 10279511 | STRIPE | ATTN: LEGAL DEPARTMENT | 510 TOWNSEND STREET | 354 OYSTER POINT BLVD SOUTH | | SAN FRANCISCO | CA | 94013 | | SUPPORT@STRIPE.COM | FIRST CLASS MAIL AND EMAIL |
| 10278868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278180 | STUCKEY DESIGN STUDIO C/O KARISTA | 60 BROAD STREET | SUITE 2501 | | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 10282673 | STUCKEY DESIGN STUDIO LLC | 4906 WESTERN AVE. | | | | BETHESDA | MA | 20816 | | | FIRST CLASS MAIL |
| 10282676 | SUGARWORK | 312 5TH AVE, FLOOR 6 | | | | NEW YORK | NY | 10001-3603 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282677 | SUI TOKEN WARRANT (FTX VENTURES) | | | | | | | | | VENTURES@FTX.COM | EMAIL |
| 10275963 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | 1-1-2, MARUNOUCHI, CHIYODA-KU | | | | TOKYO | | | JAPAN | | FIRST CLASS MAIL |
| 10279509 | SUMITOMO MITSUI BANKING CORPORATION (SMBC) | ATTN: LEGAL DEPARTMENT | 1-2-3, DOGENZAKA | SHIBUYA KU | | TOKYO TO | | 150-0043 | JAPAN | CASH_MANAGEMENT_QA@SMBCGROUP.COM, EMONEYGERHELPDESK@GB.SMBCGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 10282682 | SUNDAESWAP | | | | | | | | | CONTACT@SUNDAESWAP.FINANCE | EMAIL |
| 10278200 | SUPERGENIUS INDUSTRIES LLC | 708 MAIN STREET | SUITE 101 | | | OREGON CITY | OR | 97045 | | | FIRST CLASS MAIL |
| 10278101 | SUPERLATIVE | 601 BISCAYNE BLVD. | | | | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 10278001 | SUPERLATIVE C/O GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BOULEVARD | SUITE 950 | | | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 10278892 | SWAPFOREX | 88 CRAWFORD STREET | | | | LONDON | | W1H 2EJ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279571 | SWAPFOREX | ATTN: LEGAL DEPARTMENT | 88 CRAWFORD STREET | | | LONDON | | W1H 2EJ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278066 | SWIFT MEDIA ENTERTAINMENT - TSM FTX | 6080 CENTER DRIVE | 12TH FLOOR | SUITE 1200 | | LOS ANGELES | CA | 90045 | | | FIRST CLASS MAIL |
| 10282685 | SWIFT MEDIA ENTERTAINMENT INC | 5340 ALLA RD | STE 101 | | | LOS ANGELES | CA | 90066-7036 | | | FIRST CLASS MAIL |
| 10282689 | SWIFT MEDIA ENTERTAINMENT, INC. | 5340 ALLA ROAD SUITE 100 | | | | LOS ANGELES | CA | 90066 | | ACCOUNTING@SOLOMID.NET | FIRST CLASS MAIL AND EMAIL |
| 10278077 | SWIFT MEDIA ENTERTAINMENT, INC. | PO BOX 661039 | | | | LOS ANGELES | CA | 90066-9998 | | | FIRST CLASS MAIL |
| 10282688 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WALTER WANG | 5340 ALLA ROAD | #100 | | LOS ANGELES | CA | 90066 | | WWANG@SOLOMID.NET | FIRST CLASS MAIL AND EMAIL |
| 10282687 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WALTER WANG | 5340 ALLA ROAD | #100 | | LOS ANGELES | CA | 90066 | | LEGAL1@FTX.COM | EMAIL |
| 10278780 | SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY | LAUPENSTRASSE 27 | | | | BERN | | 3003 | SWITZERLAND | | FIRST CLASS MAIL |
| 10282691 | SWITCH HEALTH | 5935 CAMPUS ROA | | | | MISSISSAUGA | ON | L4V | CANADA | | FIRST CLASS MAIL |
| 10282692 | SWITCHBOARD | | | | | | | | | HELLO@SWITCHBOARD.XYZ | EMAIL |
| 10282693 | SWOOP | | | | | | | | | CONTACT@SWOOP.GAMES | EMAIL |
| 10282694 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282697 | SYNDICAIO | 2700 POST OAK BLVD | | | | HOUSTON | TX | 77056 | | | FIRST CLASS MAIL |
| 10282698 | SYNTHETIFY | TRZEBUNIA 513 | | | | MALOPOLSKIE | | 32-438 | POLAND | | FIRST CLASS MAIL |
| 10278356 | T CAP SOLUTIONS INC. | 817 A STREET NE | | | | WASHINGTON | DC | 20002 | | | FIRST CLASS MAIL |
| 10282699 | T CAP SOLUTIONS, LLC | 817 A STREET NE | | | | WASHINGTON | DC | 20002 | | | FIRST CLASS MAIL |
| 10282700 | T TAURI LTD - TOKEN PURCHASE AGREEMENT | ELLEN L SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | FIRST CLASS MAIL |
| 10282701 | T8 PARTNERS LLC | 98 FRONT ST. | | | | BROOKLYN | NY | 10022 | | | FIRST CLASS MAIL |
| 10282702 | TACTIC / SPOAK INC | 1772 OAKMOUNT RD | | | | CLEVELAND | OH | 44121-4008 | | | FIRST CLASS MAIL |
| 10277997 | TAG SYSTEMS USA INC. | 80 CORBETT WAY | | | | EATONTOWN | NJ | 07724 | | | FIRST CLASS MAIL |
| 10282704 | TAILSCALE | 401-50 LYNN WILLIAMS STREET TORONTO | | | | ONTARIO | ON | M6K 3R9 | CANADA | | FIRST CLASS MAIL |
| 10282705 | TAKEDOWN MEDIA | ROOM 2301, 23 F., BAYFIELD BUILDING | 99 HENNESSY ROAD | | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 10282706 | TAKEDOWN MEDIA (NOT PROTECT WORLDWIDE LTD.) | WAN CHAI | | | | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 10282707 | TAXI NETWORK PTE LTD | 7 STRAITS VIEW | MARINA ONE EAST TOWER | | | SINGAPORE | | 018936 | SINGAPORE | | FIRST CLASS MAIL |
| 10278062 | TALENT RESOURCES SPORTS | 318 S LA PEER DRIVE | | | | LOS ANGELES | CA | 90048 | | | FIRST CLASS MAIL |
| 10278186 | TALENT RESOURCES SPORTS | 860 UNITED NATIONS PLAZA | SUITE 9E | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10282708 | TALENT RESOURCES SPORTS LLC | 860 UNITED NATIONS PLAZA SUITE 9E | | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 10282709 | TALEVERSE | UNIT NO 152, FIRST FLOOR | TOWER B2 | SPAZE I TECH | SOHNA ROAD, SECTOR 49 | GURGAON, HR | | 122001 | INDIA | | FIRST CLASS MAIL |
| 10281414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282711 | TARGET SYSTEMS DEVELOPMENT | 1714 NW CONNECTICUT AVENUE | | | | WASHINGTON | DC | 20009 | | | FIRST CLASS MAIL |
| 10282712 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10276321 | TAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | | | FIRST CLASS MAIL |
| 10282718 | TAXBIT | 66 E WADSWORTH PARK DR | | | | DRAPER | UT | 84020-9439 | | | FIRST CLASS MAIL |
| 10282719 | TAXBIT INC | 66 E. WADSWORTH PARK DR., SUITE 200 | | | | DRAPER | UT | 84020 | | | FIRST CLASS MAIL |
| 10277995 | TAXBIT, INC | 66 EAST WADSWORTH PARK DRIVE | SUITE 200 | | | DRAPER | UT | 84020 | | | FIRST CLASS MAIL |
| 10282721 | TAYLOR WESSING - GBP | THURN-UND TAXIS PLATZ 6 60313 | | | | FRANKFURT | | | GERMANY | | FIRST CLASS MAIL |
| 10282722 | T-CUSTOM | 174 LOS CERRITOS CTR | | | | CERRITOS | CA | 90703 | | | FIRST CLASS MAIL |
| 10279595 | TD BANK | ATTN: LEGAL DEPARTMENT | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 | | | FIRST CLASS MAIL |
| 10276142 | TDX SG PTE. LTD. | ROOM 2008 (RECEPTION 4/F), LEI GARDEN THREE | 1 SUNNING ROAD, CAUSEWAY BAY | | | HONG KONG | | | HONG KONG | dick@tdx-strategies.com, eddie@tdx-strategies.com, angela.yip@tdx-strategies.com | FIRST CLASS MAIL AND EMAIL |
| 10282723 | TEAM PLAYBACK LLC | 7247 BALBOA BLVD UNIT C | | | | LAKE BALBOA | CA | 91406 | | | FIRST CLASS MAIL |
| 10282724 | TEAMVIEWER | JAHNSTRAXE 30, 73037 GOPPINGEN | | | | | | 73037 | GERMANY | | FIRST CLASS MAIL |
| 10282727 | TEB CAPITAL MANAGEMENT, INC. | C/O: LATHAN WATKINS LLP | ATTN: JONATHAN WEST | 10250 CONSTELLATION BLVD, SUITE 1100 | | LOS ANGELES | CA | 90067 | | JONATHAN.WEST@LW.COM | FIRST CLASS MAIL AND EMAIL |
| 10282725 | TEB CAPITAL MANAGEMENT, INC. | C/O: SCS FINANCIAL | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | | | FIRST CLASS MAIL |
| 10282726 | TEB CAPITAL MANAGEMENT, INC. | C/O: SCS FINANCIAL SERVICES, LLC | ATTN: PETER H. MATTOON | 888 BOYLSTON STREET | | BOSTON | MA | 02199 | | PMATTOON@SCSFINANCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 10282728 | TEB CAPITAL MANAGEMENT, INC. | C/O: WME ENTERTAINMENT, LLC | ATTN: JASON HODES | 11 MADISON AVENUE, 18TH FLOOR | | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282730 | TEKNOS ASSOCIATES LLC | 44 MONTGOMERY STREET 3RD FLOOR | | | | SAN FRANSISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10282732 | TELIS BIOSCIENCE | 19 BLACKSTONE ST | | | | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 10282733 | TELOS LEGAL CORP | 510 W 6TH ST STE 320 | | | | LOS ANGELES | CA | 90014 | | SUPPORT@TELOSLEGALCORP.COM | FIRST CLASS MAIL AND EMAIL |
| 10279209 | TENNESSEE DEPARTMENT OF REVNEUE ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | | | FIRST CLASS MAIL |
| 10279210 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | | | FIRST CLASS MAIL |
| 10282735 | TERRA-CORE FITNESS | 8100 S 1300 W STE D | | | | WEST JORDAN | UT | 84088 | | | FIRST CLASS MAIL |
| 10278139 | TERRAPINN INC | 110 WILLIAM STREET | SUITE 2501 | | | NEW YORK | NY | 10038 | | | FIRST CLASS MAIL |
| 10282736 | TEVORA BUSINESS SOLUTIONS INC. | 17875 VON KARMAN AVE, SUITE 100 | | | | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 10279213 | TEXAS COMPTOLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | | AUSTIN | TX | 78714-9348 | | | FIRST CLASS MAIL |
| 10279214 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | | | FIRST CLASS MAIL |
| 10279215 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528 | CAPITAL STATION | | | AUSTIN | TX | 78774 | | | FIRST CLASS MAIL |
| 10276312 | TEXAS DEPARTMENT OF BANKING | 2601 N. LAMAR BLVD | | | | AUSTIN | TX | 78705 | | | FIRST CLASS MAIL |
| 10279216 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | | | FIRST CLASS MAIL |
| 10282738 | TEXT EXPANDER | 50 BAY ST STE 100 | | | | SAN FRANCISCO | CA | 94133 | | | FIRST CLASS MAIL |
| 10282898 | THE ANDERSON GROUP | 2151 CENTRAL AVENUE | | | | ST. PETERSBURG | FL | 33713 | | info@andersongroup.com | FIRST CLASS MAIL AND EMAIL |
| 10282742 | THE BITCOIN EXPRESS LLC | 475 BRICKELL AVE #908 | | | | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 10282743 | THE BLOCK CRYPTO, INC | 45 BOND STREET, FL 5 | | | | NEW YORK | NY | 10012 | | | FIRST CLASS MAIL |
| 10282744 | THE BLOCK CRYPTO, INC | 45 BOND ST | | | | NEW YORK | NY | 10012 | | | FIRST CLASS MAIL |
| 10282749 | THE CONTAINER STORE | 500 FREEPORT PARKWAY, SUITE 100 | | | | COPPELL | TX | 75019 | | | FIRST CLASS MAIL |
| 10282750 | THE DROP NFT MEDIA, INC | 2484 SANTA ANA AVENUE UNIT A | | | | COSTA MESA | CA | 92627 | | | FIRST CLASS MAIL |
| 10282751 | THE EMERSON LAW COMPANY | 82425 55TH AVE. | | | | THERMAL | CA | 92274 | | | FIRST CLASS MAIL |
| 10282752 | THE EMILY HOTEL | 311 N. MORGAN ST. | | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10282753 | THE EXECUTIVE CENTRE | 35/F, TWO PACIFIC PLACE | | | | ADMIRALTY | | | HONG KONG | HELLO@FINDUSUNDERGROUND.COM | FIRST CLASS MAIL AND EMAIL |
| 10278706 | THE EXECUTIVE CENTRE | LEVEL 37, OCEAN FINANCIAL CENTRE | 10 COLLYER QUAY, RAFFLES PLACE | | | SINGAPORE | | 049315 | SINGAPORE | | FIRST CLASS MAIL |
| 10278707 | THE EXECUTIVE CENTRE | LEVEL 41, GANGNAM FINANCE CENTRE | 152 TEHERAN-RO, GANGNAM-GU | | | SEOUL | | 135-984 | SOUTH KOREA | | FIRST CLASS MAIL |
| 10282754 | THE EXECUTIVE CENTRE LIMITED | TWO PACIFIC PLACE | 35/F, TWO PACIFIC PLACE, 88 QUEENSWAY, ADMIRALTY | | | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 10278867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282755 | THE GENERALIST LLC | 30 WASHINGTON STREET 4E | | | | BROOKLYN | NY | 11201 | | | FIRST CLASS MAIL |
| 10282757 | THE GIVING BLOCK | 78 SOUTHWEST 7TH ST | STE 500 | | | MIAMI | FL | 33130 | | | FIRST CLASS MAIL |
| 10282758 | THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | | | FIRST CLASS MAIL |
| 10282761 | THE INSTITUTE OF INTERNATIONAL FINANCE | 1333 H STREET NORTHWEST SUITE 800 | | | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 10282762 | THE LAW OFFICE OF JEFFREY B. GANDEL | ATTN: JEFFREY B. GANDEL, ESQ | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | | | FIRST CLASS MAIL |
| 10282763 | THE LAW OFFICES OF JOHN J. FASO, P.C. | PO BOX 474 | | | | KINDERHOOK | NY | 12106 | | JOHN@JFASO.COM | FIRST CLASS MAIL AND EMAIL |
| 10282764 | THE LIBERATION REVOLUTION PTY LTD | 7-11/3972 PACIFIC HIGHWAY | | | | QUEENSLAND | | | AUSTRALIA | | FIRST CLASS MAIL |
| 10282766 | THE LOOP | 3721 SAN JOSE PLACE | | | | JACKSONVILLE | FL | 32257 | | CHARTLEY@THELOOPRESTAURANT.COM | FIRST CLASS MAIL AND EMAIL |
| 10276117 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O: BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET | SUITE 1900 | BOSTON | MA | 02199-8103 | | | FIRST CLASS MAIL |
| 10276116 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O: BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW | SUITE 200W | WASHINGTON | DC | 20037 | | | FIRST CLASS MAIL |
| 10282769 | THE METROPOLITAN SQUARE ASSOCIATES LLC | METROPOLITAN SQUARE | 655 15TH STREET, NW | | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 10278742 | THE MINISTRY OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BASIL MCINTOSH, MINISTER OF STATE FOR THE ENVIRONMENT | CHARLOTTE HOUSE (2ND FLOOR) | SHIRLEY & CHARLOTTE STREET | P. O. BOX N-4849 | NASSAU, N.P | | | THE BAHAMAS | | FIRST CLASS MAIL |
| 10277936 | THE PROLIFIC INSTITUTE | 1631 W WARREN | STE 4 | | | CHICAGO | IL | 60612 | | | FIRST CLASS MAIL |
| 10282770 | THE PROLIFIC INSTITUTE LLC | 200 N. GREEN ST. | | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10277969 | THE SUPERLATIVE GROUP INC. | 2843 FRANKLIN BLVD. | | | | CLEVELAND | OH | 44113 | | | FIRST CLASS MAIL |
| 10282774 | THE TEST WAREHOUSE | 508 BELAIRE DR | | | | FAIRFIELD | IA | 52556 | | | FIRST CLASS MAIL |
| 10282775 | THE URBAN ALLIANCE FOUNDATION, INC | PO BOX 46011 | | | | WEST HOLLYWOOD | CA | 90046 | | | FIRST CLASS MAIL |
| 10278840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282776 | THIRDVERSE | KANDA SQUARE 11F, WEWORK KANDA NISHIKI-CHO 2-2-1 | CHIYODA | TOKYO | | SHINAGAWA-KU | | 101-0054 | JAPAN | | FIRST CLASS MAIL |
| 10278871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282777 | TIAN YUAN LAW FIRM | | | | | | | | | BILLING@VANTA.COM | EMAIL |
| 10277975 | TIK TOK (MUSICAL.LY INC.) | 5800 BRISTOL PKWY | SUITE 100 | | | CULVER CITY | CA | 90230 | | | FIRST CLASS MAIL |
| 10278166 | TIKTOK | 388 GREENWICH STREET | | | | NEW YORK | NY | 10043 | | | FIRST CLASS MAIL |
| 10278122 | TIKTOK | 5186 BENITO ST. | SUITE 2275 | | | MONTCLAIR | CA | 91763 | | | FIRST CLASS MAIL |
| 10282778 | TIKTOK INC | 5800 BRISTOL PKWY | | | | LOS ANGELES | CA | 90034 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278069 | TIKTOK INC. | ATTN: FINANCE | PO BOX 894476 | | | LOS ANGELES | CA | 90189-4476 | | | FIRST CLASS MAIL |
| 10282779 | TILLBURY MULTI-MEDIA LTD | 7 ANCHOR BUSINESS PARK | KENT | | | SITTINGBOURNE | | ME10 3AE | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282780 | TIME MAGAZINE UK LTD | 2ND FLOOR, 7-8 STRATFORD PLACE | | | | LONDON | | W1C 1AY | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278435 | TIME MAGAZINE UK LTD | 604 – 6TH FLOOR | TINTAGEL HOUSE | | | LONDON | | SE1 7TY | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282782 | TL INTERNATIONAL | KORTE VLIERSTRAAT 6, BUS 211 2000 | | | | ANTWERPEN | | | BELGIUM | EJLEE@VEAT.KR | FIRST CLASS MAIL AND EMAIL |
| 10282785 | TL INTERNATIONAL BV | 2000 ANTWERPEN | KORTE | | | VLIERSTRAAT | | 6 BUS 211 | BELGIUM | | FIRST CLASS MAIL |
| 10282783 | TL INTERNATIONAL BV | KORTE VLIERSTRAAT 6 BUS 211 | | | | ANTWERPEN | | 2000 | BELGIUM | | FIRST CLASS MAIL |
| 10282786 | TL WINTER - USD | SUNWEB GROUP GMBH SCHÜTZENGASSE 4 CH-8001 | | | | ZÜRICH | | | SWITZERLAND | | FIRST CLASS MAIL |
| 10282787 | TLA WORLDWIDE LIMITED | FORA SOHO, 33 BROADWICK STREET | | | | LONDON | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282788 | TLB CORPORATE SERVICES | 1 GEORGE STREET – ONE GEORGE #10-01 | | | | | | | SINGAPORE | | FIRST CLASS MAIL |
| 10282790 | T-MOBILE HOTSPOT CATBONN | 3618 FACTORIA BLVD SE | | | | BELLEVUE | WA | 98006 | | | FIRST CLASS MAIL |
| 10282792 | TODAY IN DEFI DOVER DE | 612 FROGS LEAP LN | | | | GAITHERSBURG | MD | 20877 | | | FIRST CLASS MAIL |
| 10275964 | TOKYO STAR BANK | 2-3-5, AKASAKA AKASAKA STAR GATE PLAZA MINATO-KU | | | | TOKYO | | 107-0052 | JAPAN | | FIRST CLASS MAIL |
| 10279480 | TOKYO STAR BANK | ATTN: LEGAL DEPARTMENT | 2-3-5 AKASAKA | MINATO KU | | TOKYO | | 107-0052 | JAPAN | | FIRST CLASS MAIL AND EMAIL |
| 10279479 | TOKYO STAR BANK | ATTN: TSUTOMU KAWAI | 2-3-5 AKASAKA | MINATO KU | | TOKYO | | 107-0052 | JAPAN | INFO@TOKYOSTARBANK.CO.JP, CONTACT@TOKYOSTARBANK.CO.JP | FIRST CLASS MAIL AND EMAIL |
| 10282794 | TONAL | 617 BRYANT ST | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10278237 | TONGLE X | 1207 N LANDING WAY | #1015 | | | RENTON | WA | 98057 | | | FIRST CLASS MAIL |
| 10278300 | TONGLE X | 6408 31ST AVE S | | | | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 10278303 | TONGLE X | PO BOX 81022 | | | | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 10282795 | TONGLE X LLC DBA VUI CONSULTING | PO BOX 81022 | | | | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 10282797 | TOOLS FOR HUMANITY | 7363 CHASE ST | | | | WESTMINSTER | CO | 80003 | | | FIRST CLASS MAIL |
| 10282798 | TOP DRAWER MERCH | 3000 S. ROBERTSON BLVD, SUITE 270 | | | | LOS ANGELES | CA | 90034 | | | FIRST CLASS MAIL |
| 10281805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282799 | TORTUGA | C/O MATONEE INC D/B/A APTOS LABS | 745 EMERSON ST | | | PALO ALTO | CA | 94301 | | | FIRST CLASS MAIL |
| 10282800 | TORUS | 8A JALAN KAYA | | | | SINGAPORE | | 199320 | SINGAPORE | | FIRST CLASS MAIL |
| 10282802 | TOY VENTURES | 498 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 10282803 | TRADEBLOCK CORPORATION | ATTN: BRIAN CHAN | 262 HARBOR DRIVE, 3RD FLOOR | | | STAMFORD | CT | 06902 | | | FIRST CLASS MAIL |
| 10282805 | TRADEWIND | 1010 WASHINGTON BLVD, FLOOR 2 | | | | STAMFORD | CT | 06901 | | | FIRST CLASS MAIL |
| 10282806 | TRADINGVIEW, INC. | 470 OLDE WORTHINGTON RD. SUITE 200 | | | | WESTERVILLE | OH | 43082 | | | FIRST CLASS MAIL |
| 10278985 | TRANSACTIVE | 15 WROTHAM BUSINESS PARK | | | | BARNET | | EN5 4SZ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279581 | TRANSACTIVE SYSTEM | ATTN: LEGAL DEPARTMENT | 15 WROTHAM BUSINESS PARK | | | BARNET | | EN5 4SZ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279484 | TRANSFERO | ATTN: LEGAL DEPARTMENT | GOTTHARDSTRASSE, 26 | | | ZUG | | 6300 | SWITZERLAND | CONTACT@TRANSFERO.COM, CONTACT@TRANSFEROSWISS.CH | FIRST CLASS MAIL AND EMAIL |
| 10282808 | TRANSFERWISE INC | 30 W 26TH ST 6TH FLOOR | | | | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 10282809 | TRANSPERFECT (CHANCERY STAFFING) | 1250 BROADWAY, 32ND FLOOR | | | | NEW YORK | NY | 10001 | | DAVID.BORDAS@WEBEDIA-GROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 10279005 | TRANSPERFECT (CHANCERY STAFFING) | 1250 BROADWAY | | | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 10276105 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | | | FIRST CLASS MAIL |
| 10282811 | TRAVIS-CI | BONNER STRASSE 12 | | | | LEVERKUSEN | | 51379 | GERMANY | | FIRST CLASS MAIL |
| 10282812 | TRELLO | 350 BUSH ST STE 1300 | | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10278841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282813 | TREVEYON HENDERSON LLC | 1234 STEELWOOD RD APT 212 | | | | COLUMBUS | OH | 43212 | | | FIRST CLASS MAIL |
| 10278713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282816 | TRIBE PAYMENTS LTD | 70 GRACECHURCH STREET | | | | LONDON | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282817 | TRIDENT SECURITY SOLUTIONS, LLC | PO BOX 181670, | | | | FAIRFIELD | OH | 45018 | | | FIRST CLASS MAIL |
| 10282818 | TRINET | 1 PARK PLACE, SUITE 600 | | | | DUBLIN | CA | 94568-7983 | | | FIRST CLASS MAIL |
| 10282819 | TRIP ACTIONS, INC. | 1501 PAGE MILL ROAD BUILDING 1 UPPER | | | | PALO ALTO | CA | 94304 | | | FIRST CLASS MAIL |
| 10278205 | TRIPACTIONS INC. | 1501 PAGE MILL ROAD | BUILDING 1 | | | PALO ALTO | CA | 94304 | | | FIRST CLASS MAIL |
| 10282820 | TRIPLEDOT | 201 HAVERSTOCK HILL | | | | LONDON | | NW3 4QG | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282822 | TRITON | 36 HOPE ST | DOUGLAS | | | | | IM1 AR | ISLE OF MAN | | FIRST CLASS MAIL |
| 10278270 | TRM LABS | 450 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10282823 | TRM LABS, INC | 450 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | | PATRICK@TRMLABS.COM | FIRST CLASS MAIL AND EMAIL |
| 10282825 | TRM LABS, INC. | 178 BLUXOME ST, SUITE 506 | | | | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 10282824 | TRM LABS, INC. | ATTN: PATRICK SOUTH | 450 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | | PATRICK@TRMLABS.COM | FIRST CLASS MAIL AND EMAIL |
| 10282828 | TRUEFI | 345 E OHIO ST APT 2003 | | | | CHICAGO | IL | 60611-4054 | | | FIRST CLASS MAIL |
| 10282829 | TRUSTLESS MEDIA | | | | | | | | | CONTACT@TRUSTLESS.MEDIA | EMAIL |
| 10282830 | TRYSPACE / SPACE METAVERSE AG | 385 RUE SHERBROOKE E , QC | | | | MONTRÉAL | QC | H2X 1E3 | CANADA | | FIRST CLASS MAIL |
| 10282831 | TSD COMMUNICATIONS | 1714 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20009 | | | FIRST CLASS MAIL |
| 10282832 | T-SHEETS | 235 EAST COLCHESTER DRIVE SUITE 101 | | | | EAGLE | ID | 83616 | | | FIRST CLASS MAIL |
| 10278715 | TSN LIMITED | 8 MELBURY ROAD | | | | LONDON | | W14 8LR | UNITED KINGDOM | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282833 | TSX INC | 130 KING ST WEST THE EXCHANGE TOWER | | | | TORONTO | ON | M5X 1J2 | CANADA | | FIRST CLASS MAIL |
| 10282834 | TSX TRUST COMPANY | 301 – 100 ADELAIDE ST W | | | | TORONTO | ON | M5H 1S3 | CANADA | | FIRST CLASS MAIL |
| 10282835 | TTAC | 294 SOUTH SETH CHILD RD | | | | MANHATTAN | KS | 66502 | | | FIRST CLASS MAIL |
| 10282836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10279538 | TURICUM | ATTN: KEEGAN ZARB | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR | INFO@TURICUM.COM | FIRST CLASS MAIL AND EMAIL |
| 10279537 | TURICUM | ATTN: LEGAL DEPARTMENT | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR | INFO@TURICUM.COM | FIRST CLASS MAIL AND EMAIL |
| 10279540 | TURICUM | ATTN: MANUEL OSTHEIDER | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR | INFO@TURICUM.COM | FIRST CLASS MAIL AND EMAIL |
| 10279539 | TURICUM | ATTN: SANDRA GARCIA | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR | INFO@TURICUM.COM | FIRST CLASS MAIL AND EMAIL |
| 10279565 | TURICUM | BRANDSCHENKESTRASSE 152 ZÜRICH | | | | ZÜRICH | | 8002 | SWITZERLAND | info@turicum.com | FIRST CLASS MAIL AND EMAIL |
| 10282838 | TURNER DIGITAL AD SALES INC. | PO BOX 32017 | | | | NEW YORK | NY | 10087-2017 | | | FIRST CLASS MAIL |
| 10282840 | TWILIO INC | 101 SPEAR STREET SUITE 300 | | | | SAN FRANCISCO | CA | 94105 | | INVOICING@TWILIO.COM | FIRST CLASS MAIL AND EMAIL |
| 10278788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278253 | TWILIO INC. | 101 SPEAR STREET | 1ST FLOOR | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10282841 | TWILIO/SENDGRID | 375 BEALE STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278252 | TWILIO-SEGMENT | 101 SPEAR ST | FL 1 | | | SAN FRANCISCO | CA | 94105-1580 | | | FIRST CLASS MAIL |
| 10278256 | TWITTER | 1355 MARKET STREET | SUITE 900 | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10278123 | TWITTER | 5186 BENITO ST. | STE 2275 | | | MONTCLAIR | CA | 91763 | | | FIRST CLASS MAIL |
| 10276137 | TWITTER | ATTN: ELON MUSK, CEO | 1355 MARKET | SUITE 900 | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10278787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282842 | TWITTER INC. | ATTN: JENNY JANE BANZON | 1355 MARKET ST., SUITE 900 | | | SAN FRANCISCO | CA | 94103 | | JJBANZON@TWITTER.COM | FIRST CLASS MAIL AND EMAIL |
| 10278219 | TWITTER INC. | P.O. BOX 7247 | | | | PHILADELPHIA | PA | 19170-6043 | | | FIRST CLASS MAIL |
| 10282843 | TWO MEN AND A TRUCK | 3400 BELLE CHASE WAY | | | | LANSING | MI | 48911 | | | FIRST CLASS MAIL |
| 10282844 | TWO MORE GLASSES | RM 602, WORLD INTERESTS BUILDING | 8 TSUN YIP LN | | | KWUN TONG, KLN | | | HONG KONG | | FIRST CLASS MAIL |
| 10278248 | TWO SF - ONE WORKPLACE | 101 2ND STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 10278210 | TWO SF - ONE WORKPLACE L. FERRARI | P.O. BOX 8522 | | | | PASADENA | CA | 91109-8522 | | | FIRST CLASS MAIL |
| 10278855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282846 | TYPEFORM S.L. | "CALLE BAC DE RODA, 163 PLANTA LOC" | | | | BARCELONA | | 08018 | SPAIN | | FIRST CLASS MAIL |
| 10276326 | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20530-0001 | | | FIRST CLASS MAIL |
| 10276209 | U.S. DEPARTMENT OF LABOR | ATTN: BANKRUPTCY DEPARTMENT | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20210 | | | FIRST CLASS MAIL |
| 10276208 | U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION (OSHA) | ATTN: BANKRUPTCY DEPARTMENT | 200 CONSTITUTION AVENUE, NW | ROOM N3626 | WASHINGTON | DC | 20210 | | | FIRST CLASS MAIL |
| 10276264 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M STREET, NE | | | | WASHINGTON | DC | 20507 | | info@eeoc.gov | FIRST CLASS MAIL AND EMAIL |
| 10282847 | UBER | 1455 MARKET ST. STE 400 | | | | SAN FRANCISCO | CA | 94103 | | NCHAI@UBER.COM | FIRST CLASS MAIL AND EMAIL |
| 10282849 | UBS FINANCIAL SERVICES INC | 315 DEADERICK STREET 3RD FL, | | | | NASHVILLE | TN | 37238 | | COMMENTS@UBS.COM | FIRST CLASS MAIL AND EMAIL |
| 10282850 | UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 10282851 | UC BERKELEY CENTER | 2220 PIEDMONT AVE | | | | BERKELEY | CA | 94720-1900 | | | FIRST CLASS MAIL |
| 10282852 | UC BERKELEY EXECUTIVE EDUCATION | C/O HAAS SCHOOL OF BUSINESS | 2220 PIEDMONT AVENUE | | | BERKELEY | CA | 94703 | | | FIRST CLASS MAIL |
| 10282853 | UC BERKELEY FOUNDATION | 1995 UNIVERSITY AVE., SUITE 401 | | | | BERKELEY | CA | 94704-1058 | | | FIRST CLASS MAIL |
| 10278717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| 10282855 | UDONIS HASLEM CHILDRENS FOUNDATION | 20461 NW 7TH COURT | | | | MIAMI GARDENS | FL | 33169 | | | FIRST CLASS MAIL |
| 10278120 | UDONIS HASLEM FOUNDATION C/O SYLVESTER KING JR.- CHAIRMAN | 4328 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | | | FIRST CLASS MAIL |
| 10278204 | UHS PREMIUM BILLING | PO BOX 94017 | | | | PALATINE | IL | 60094-4017 | | | FIRST CLASS MAIL |
| 10282856 | UIH ENTERPRISE, INC | 4328 SW 134TH | | | | MIRAMAR | FL | 33027 | | | FIRST CLASS MAIL |
| 10282857 | UIH ENTERPRISES, INC DBA - RBC CAPITAL MARKETS CORP | 43 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | | SKINGJR1@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 10282858 | UIH ENTERPRISES, INC. | C/O FAB CONSULTING SOLUTIONS, LLC | ATTN: SYLVESTER KING JR. | 4328 SW 134TH AVENUE | | MIRAMAR | FL | 33027 | | SKINGJR1@GMAIL.COM, MISTERMIAMI5000@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 10282859 | ULTRABEING LTD. | CHINA OVERSEAS BLD. C-E 9F HENNESSEY ROAD | | | | | | | HONG KONG | | FIRST CLASS MAIL |
| 10282861 | UNDERGROUND CREATIVE | 4206 W 24TH AVE SUITE B101 | | | | KENNEWICK | WA | 99338 | | | FIRST CLASS MAIL |
| 10282863 | UNITED AIRLINES, INC. | 233 S. WACKER DR. | | | | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 10276106 | UNITED FIRE GROUP | P.O. BOX 73909 | | | | CEDAR RAPIDS | IA | 52407-3909 | | | FIRST CLASS MAIL |
| 10282864 | UNITED HEALTHCARE | 11000 OPTUM CIRCLE | | | | EDEN PRAIRIE | MN | 55344 | | CUSTOMERSERVICE@UHCSR.COM | FIRST CLASS MAIL AND EMAIL |
| 10282865 | UNITED HEALTHCARE | 9900 BREN RD. E. | | | | MINNETONKA | MN | 55343 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10276203 | UNITED STATES ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK | ONE SHORELINE PLAZA SOUTH TOWER | 800 N SHORELINE BLVD STE. 500 | | CORPUS CHRISTI | TX | 78401 | | | FIRST CLASS MAIL |
| 10276202 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | | | FIRST CLASS MAIL |
| 10282868 | UNLOCKS CALENDAR | VIA FERRARI 1 DAVERIO | | | | | | 21020 | ITALY | | FIRST CLASS MAIL |
| 10277890 | UPLIFT | DESK 2139 | 2139 W. ANDERSON LANE | | | AUSTIN | TX | 78757 | | | FIRST CLASS MAIL |
| 10278103 | UPLIFT C/O CERI HOWELLS CLX LOGISTICS BAHAMAS | 6312 NW 97TH AVE | STE 28 | | | MIAMI | FL | 33178-1645 | | | FIRST CLASS MAIL |
| 10278351 | UPLIFT C/O MARK WETJEN | 655 15TH ST NW | OFFICE 8124 | | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 10282869 | UPLIFT DESK | 1118 W FULTON MARKET SUITE 100 | | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10282870 | UPLIFT DESK | 1848 FERGUSON LN BLDG. 1 | | | | AUSTIN | TX | 78754 | | | FIRST CLASS MAIL |
| 10282871 | UPS | 55 GLENLAKE PARKWAY | | | | NE ATLANTA | GA | 30328 | | | FIRST CLASS MAIL |
| 10276093 | USI INSURANCE SERVICES, LLC | 2400 E. COMMERCIAL BLVD. #600 | | | | FT. LAUDERDALE | FL | 33308 | | | FIRST CLASS MAIL |
| 10282874 | USI INSURANCE SERVICES, LLC | PO BOX 62689 | | | | VIRGINIA BEACH | VA | 23466 | | | FIRST CLASS MAIL |
| 10278292 | USI INSURANCE SERVICES-BILLED TO PARENT WRS | 1227 SOUTH PATRICK DR | | | | SATELLITE BEACH | FL | 32937 | | | FIRST CLASS MAIL |
| 10278193 | USI INSURANCE SERVICES-BILLED TO PARENT WRS | YVONNE COSTELLO ASCOT SPECIALTY INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10278037 | USI INSURANCE SERVICES-BILLED TO PARENT WRS, COVERAGE FOR WRSS | STARSTONE NATIONAL INSURANCE COMPANY | HARBORSIDE 5 | 185 HUDSON STREET | SUITE 2600 | JERSEY CITY | NJ | 07311 | | | FIRST CLASS MAIL |
| 10276313 | UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET, SUITE 201 | | | | SALT LAKE CITY | UT | 84111 | | dfi@utah.gov | FIRST CLASS MAIL AND EMAIL |
| 10279217 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | | | FIRST CLASS MAIL |
| 10279045 | UTAH DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD | MAIL STOP 4916 - BRANDED PRESCRIPTION DRUG FEE | | OGDEN | UT | 84201-0051 | | | FIRST CLASS MAIL |
| 10279218 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | | | FIRST CLASS MAIL |
| 10279219 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0300 | | | FIRST CLASS MAIL |
| 10279220 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 W | | | | SALT LAKE CITY | UT | 84134-0180 | | | FIRST CLASS MAIL |
| 10282877 | UVM SIGNUM BLOCKCHAIN FUND VCC | NORTH CANAL RD | | | | | | 059294 | SINGAPORE | | FIRST CLASS MAIL |
| 10279558 | VAKIFBANK | ATTN: CANSU SUVARIOGLU ISIK | SARAY, DR. ADNAN BÜYÜKDENIZ CD. NO:7/A | | | ÜMRANIYE/ISTANBUL | | 34768 | TURKEY | CANSU.SUVARIOGLUISIK@VAKIFBANK.COM.TR | FIRST CLASS MAIL AND EMAIL |
| 10279557 | VAKIFBANK | ATTN: LEGAL DEPARTMENT | SARAY, DR. ADNAN BÜYÜKDENIZ CD. NO:7/A | | | ÜMRANIYE/ISTANBUL | | 34768 | TURKEY | CANSU.SUVARIOGLUISIK@VAKIFBANK.COM.TR | FIRST CLASS MAIL AND EMAIL |
| 10279567 | VAKIFBANK | SANAYI MAHALLESI ESKI BÜYÜKDERE | CADDESI GÜLER SOKAK NO: 51 | KAGITHANE | | ISTANBUL | | | TURKEY | zeynep.ozkaplan@vakifbank.com.tr | FIRST CLASS MAIL AND EMAIL |
| 10279559 | VAKIFBANK | ATTN: ZEYNEP ÖZKAPLAN | SARAY, DR. ADNAN BÜYÜKDENIZ CD. NO:7/A | | | ÜMRANIYE/ISTANBUL | | 34768 | TURKEY | CANSU.SUVARIOGLUISIK@VAKIFBANK.COM.TR | FIRST CLASS MAIL AND EMAIL |
| 10282880 | VALR PROPRIETARY LIMITED | 1037 SAUCHIEHALL ST | | | | GLASGOW | | G3 7TZ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282881 | VALUZ LLP | 4 KING'S BENCH WALK | | | | LONDON | | EC4Y 7DL | UNITED KINGDOM | LEGAL@VALUZLLP.COM | FIRST CLASS MAIL AND EMAIL |
| 10278991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282882 | VANTA | 369 HAYES ST. | | | | SAN FRANCISCO | CA | 94102 | | | FIRST CLASS MAIL |
| 10282883 | VARIEGATED DESIGNS LLC | 119 HOLLYWOOD CT | | | | WILMETTE | IL | 60091 | | | FIRST CLASS MAIL |
| 10283026 | VEAT LAW FIRM | 8F, 9F, 735, YEONGDONG-DAERO, GANGNAM-GU | | | | SEOUL | | | REPUBLIC OF KOREA | | FIRST CLASS MAIL |
| 10282887 | VENUSTAS LAW PLLC | 6671 W INDIANTOWN RD STE 50 PMB 157 | | | | JUPITER | FL | 33458 | | FIRM@VENUSTASLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 10282889 | VERIDIAN DEVELOPMENT GROUP LTD. | BRICKELL MANAGEMENT GROUP | 443 EAST BAY STREET | | | NASSAU | | | THE BAHAMAS | SANDS@BRICKELLBAHAMAS.COM | FIRST CLASS MAIL AND EMAIL |
| 10278067 | VERIFI INC | 8023 BEVERLY BLVD. | SUITE 1 | BOX 310 | | LOS ANGELES | CA | 90048-4523 | | | FIRST CLASS MAIL |
| 10282891 | VERIFYVASP PTE LTD | 1 HARBOURFRONT AVE | #16-02 KEPPEL BAY TOWER | | | SINGAPORE | | 098632 | SINGAPORE | | FIRST CLASS MAIL |
| 10282894 | VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 10282893 | VERIZON WIRELESS | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | | | FIRST CLASS MAIL |
| 10279221 | VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | | MONTPELIER | VT | 05609-1401 | | | FIRST CLASS MAIL |
| 10279222 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | | | FIRST CLASS MAIL |
| 10279223 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05602 | | | FIRST CLASS MAIL |
| 10279224 | VERMONT DEPARTMENT OF TAXES | 133 STATE ST | | | | MONTPELIER | VT | 05633 | | | FIRST CLASS MAIL |
| 10279225 | VERMONT SECRETARY OF STATE | 128 STATE STREET | | | | MONTPELIER | VT | 05633-1101 | | | FIRST CLASS MAIL |
| 10282897 | VIBE LABS INC | 250 H ST | STE 549 | | | BLAINE | WA | 98230 | | | FIRST CLASS MAIL |
| 10277891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282902 | VIDSY | 14 GOWER'S WALK | | | | LONDON | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10279580 | VIETCOMBANK | ATTN: LEGAL DEPARTMENT | VIETCOMBANK TOWER | 198 TRAN QUANG KHAI STREET | | HANOI | | | VIETNAM | | FIRST CLASS MAIL |
| 10279579 | VIETCOMBANK | ATTN: LEGAL DEPARTMENT | 1 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | | | FIRST CLASS MAIL |
| 10282714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10279926 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | | | FIRST CLASS MAIL |
| 10279227 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1115 | | | | RICHMOND | VA | 23218-1115 | | | FIRST CLASS MAIL |
| 10279228 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | | | FIRST CLASS MAIL |
| 10279929 | VIRGINIA TAX | OFFICE OF CUSTOMER SERVICES | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | | | FIRST CLASS MAIL |
| 10282906 | VIRTUALNESS INC | | | | | | | | | INFO@VIRTUALS.IO | EMAIL |
| 10277957 | VIRTUOS | 67 N GREEN STREET | | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282910 | VOLA TIL1TY TOKEN MASTER FUND | 4TH FLOOR, HARBOUR PLACE, 103 SOUTH CHURCH STREET | PO BOX 10240, GRAND CAYMAN | | | | | KY1-1002 | GRAND CAYMAN | ZHOUSJ@FBY.CAPITAL, MCSHU@FBG.CAPITAL, IVAN@FBP.CAPITAL | EMAIL |
| 10282911 | VOLATILITY TOKEN MASTER FUND | 4TH FLOOR, HARBOUR PLACE, 103 SOUTH CHURCH STREET | PO BOX 10240, GRAND CAYMAN | | | | | KY1-1002 | GRAND CAYMAN | HOUSJ@FBG.CAPITAL | FIRST CLASS MAIL AND EMAIL |
| 10275968 | VOLKSBANK BAYERN MITTE EG | 34 LUDWIGSTR., INGOLSTADT | | | | BAVARIA | | 85049 | GERMANY | sophie.stiftl@vr-bayernmitte.de | FIRST CLASS MAIL AND EMAIL |
| 10279487 | VOLKSBANK BAYERN MITTE EG | ATTN: LEGAL DEPARTMENT | HAUPTPLATZ 21 | | | PFAFFENHOFEN A.D.ILM | | 85276 | GERMANY | | FIRST CLASS MAIL |
| 10279486 | VOLKSBANK BAYERN MITTE EG | ATTN: SOPHIE STIFTL | HAUPTPLATZ 21 | | | PFAFFENHOFEN A.D.ILM | | 85276 | GERMANY | SOPHIE.STIFTL@VR-BAYERNMITTE.DE | FIRST CLASS MAIL AND EMAIL |
| 10282912 | VOLMEX | 328 NEPTUNE AVE | | | | BROOKLYN | NY | 11235-6846 | | | FIRST CLASS MAIL |
| 10282913 | VOLUMEFI SOFTWARE, INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | | | FIRST CLASS MAIL |
| 10282914 | VOSBOR | PIET HEINKADE 55 | | | | AMSTERDAM | | 1019 GM | THE NETHERLANDS | | FIRST CLASS MAIL |
| 10278799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282916 | VOYAGER DIGITAL LTD | 33 IRVING PL | 3 NEW YORK | | | NEW YORK | NY | 10003-2332 | | | FIRST CLASS MAIL |
| 10282917 | VY DHARANA EM TECHNOLOGY FUND, LP | C/O VY CAPITAL MGMT CO LTD, LEVEL 9 | EMIRATES FINANCIAL TWRS, OFFICE 901/902 | | | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10282918 | VY SPACE | ONE CAPITAL PLACE | PO BOX 847 | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 10282919 | VY SPACE II LP | EMIRATES FINANCIAL TOWERS | SOUTH TOWER LEVEL 9 | OFFICE 901/902 | | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10282920 | VYBE | 9454 WILSHIRE BLVD | STE 300 | | | BEVERLY HILLS | CA | 90212 | | | FIRST CLASS MAIL |
| 10282922 | WAEV | 2114 W BALL RD | | | | ANAHEIM | CA | 92804 | | CONTACT@WAEVINC.COM | FIRST CLASS MAIL AND EMAIL |
| 10277943 | WALKER MORTON C/O BRETT HARRISON | 1831 N. FREMONT ST. | | | | CHICAGO | IL | 60614 | | | FIRST CLASS MAIL |
| 10277941 | WALKER MORTON LLP | 180 NORTH STETSON AVE | | | | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 10281912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282925 | WARRIORS | ATTN: SETH BOHNE | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | | SBOHNE@WARRIORS.COM | FIRST CLASS MAIL AND EMAIL |
| 10278987 | WASHINGTON BUSINESS BANK | 223 5TH AVE SE | | | | OLYMPIA | WA | 98501 | | | FIRST CLASS MAIL |
| 10279566 | WASHINGTON BUSINESS BANK | ATTN: LEGAL DEPARTMENT | 223 5TH AVE SE | | | OLYMPIA | WA | 98501-0000 | | | FIRST CLASS MAIL |
| 10276151 | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 441 4TH STREET NW | | | WASHINGTON | DC | 20001 | | OAG@DC.GOV | FIRST CLASS MAIL |
| 10276253 | WASHINGTON DC CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | 400 6TH STREET, NW | | | WASHINGTON | DC | 20024 | | dcra@dc.gov | FIRST CLASS MAIL AND EMAIL |
| 10279230 | WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | | WASHINGTON | DC | 20024 | | TAXHELP@DC.GOV | FIRST CLASS MAIL AND EMAIL |
| 10279231 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | | | FIRST CLASS MAIL |
| 10276316 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW | | | | TUMWATER | WA | 98501 | | dfi@dfi.wa.gov | FIRST CLASS MAIL AND EMAIL |
| 10279232 | WASHINGTON STATE DEPARTMENT OF REVENUE | EXECUTIVE OFFICE | PO BOX 47450 | | | OLYMPIA | WA | 98504-7450 | | | FIRST CLASS MAIL |
| 10279233 | WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | | OLYMPIA | WA | 98504-7476 | | | FIRST CLASS MAIL |
| 10279234 | WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 | | | | OLYMPIA | WA | 98504-7476 | | | FIRST CLASS MAIL |
| 10278041 | WASSERMAN | 300 GRAND AVE | | | | LA | CA | 90071 | | | FIRST CLASS MAIL |
| 10278167 | WASSERMAN | 4 NEW YORK PLAZA | FLOOR 15 | | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 10276139 | WASSERMAN | ATTN: CASEY WASSERMAN, CEO | 10900 WILSHIRE BLVD | SUITE 1200 | | LOS ANGELES | CA | 90024 | | info@teamwass.com | FIRST CLASS MAIL AND EMAIL |
| 10277979 | WASSERMAN C/O CHASE PRIVACY OPERATIONS | P.O. BOX 734007 | | | | DALLAS | TX | 75373-4007 | | | FIRST CLASS MAIL |
| 10276140 | WASSERMAN CLIENT TRUST | ATTN: CASEY WASSERMAN, CEO | 10900 WILSHIRE BLVD | SUITE 1200 | | LOS ANGELES | CA | 90024 | | info@teamwass.com | FIRST CLASS MAIL AND EMAIL |
| 10278056 | WASSERMAN MEDIA GROUP LLC | 10900 WILSHIRE BLVD | #1200 | | | LOS ANGELES | CA | 90024 | | | FIRST CLASS MAIL |
| 10282926 | WASSERMAN MEDIA GROUP LLC | ATTN: JASON BANKS | 10900 WILSHIRE BLVD #1200 | | | LOS ANGELES | CA | 90024 | | JBANKS@TEAMWASS.COM | FIRST CLASS MAIL AND EMAIL |
| 10276141 | WASSERMAN OPERATING | ATTN: CASEY WASSERMAN, CEO | 10900 WILSHIRE BLVD | SUITE 1200 | | LOS ANGELES | CA | 90024 | | info@teamwass.com | FIRST CLASS MAIL AND EMAIL |
| 10281867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282929 | WAVE MOBILE MONEY HOLDINGS | 100 HANO ST #16 | | | | BOSTON | MA | 02134 | | | FIRST CLASS MAIL |
| 10282930 | WE ARE ONE WORLD | KORTE VLIERSTRAAT 6 2000 ANTWERPEN | | | | ANTWERP | | | BELGIUM | | FIRST CLASS MAIL |
| 10282931 | WEALTH CAST MEDIA LLC | 9 STORE ROAD PO BOX 607 | | | | TUXEDO PARK | NY | 10987 | | | FIRST CLASS MAIL |
| 10278332 | WEALTHCAST MEDIA LLC | 9 STORE ROAD | | | | TUXEDO PARK | NY | 10987 | | | FIRST CLASS MAIL |
| 10282933 | WEB SHIELD LIMITED | ROSA-LUXEMBURG-STRÄBE 27 | | | | LEIPZIG | | | GERMANY | | FIRST CLASS MAIL |
| 10282934 | WEB3 GAMING INC D/B/A RAINMAKER GAMES | 11613 HOBBITON TRAIL | | | | AUSTIN | TX | 78739 | | INFO@RAINMAKER-INC.COM | FIRST CLASS MAIL AND EMAIL |
| 10282935 | WEBEDIA. | 2 RUE PAUL VAILLANT COUTURIER | | | | LEVALLOIS-PERRET | | | FRANCE | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10282866 | WEBFLOW | 398 11TH ST | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10282936 | WEBFLOW INC. | 398 11TH ST. FLOOR 2 | | | | SAN FRANCISCO | CA | 94103 | | SUPPORT@WEBFLOW.COM | FIRST CLASS MAIL AND EMAIL |
| 10275823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278009 | WEISS SEROTA HELFMAN COLE BIERMAN | 545 N.W. 7TH TERRACE | | | | FORT LAUDERDALE | FL | 33311 | | | FIRST CLASS MAIL |
| 10278106 | WEISS SEROTA HELFMAN COLE BIERMAN C/O CARIBBEAN TODAY | 9020 SW. 152ND. ST. | | | | MIAMI | FL | 33157 | | | FIRST CLASS MAIL |
| 10278197 | WEISS SEROTA HELFMAN COLE BIERMAN C/O SOUTH FLORIDA TIMES "ELEVATING THE DIALOGUE" | 2701 WEST OAKLAND PARK BLVD | SUITE 320 | | | OAKLAND PARK | FL | 33311 | | | FIRST CLASS MAIL |
| 10277905 | WEISS SEROTA HELFRNAN COIE & BIERMAN P.L. | ATTN: RENA P. WELCH | 1200 N. FEDERAL HWY | STE 312 | | BOCA RATON | FL | 33432 | | | FIRST CLASS MAIL |
| 10282937 | WELLS FARGO | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | | INVESTORRELATIONS@WELLSFARGO.COM | FIRST CLASS MAIL AND EMAIL |
| 10279561 | WELLS FARGO | ATTN: ANNIE ZHAO | 420 MONTGOMERY STREET, 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | XIAN.W.ZHAO@WELLSFARGO.COM | FIRST CLASS MAIL AND EMAIL |
| 10279560 | WELLS FARGO | ATTN: LEGAL DEPARTMENT | 420 MONTGOMERY STREET, 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | XIAN.W.ZHAO@WELLSFARGO.COM | FIRST CLASS MAIL AND EMAIL |
| 10282938 | WEST REALM SHIRES SERVICES INC. D/B/A FTX US | 2000 CENTER ST. | SUITE 400 | | | BERKELEY | CA | 94704 | | | FIRST CLASS MAIL |
| 10279235 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET, EAST | | | CHARLESTON | WV | 25301 | | | FIRST CLASS MAIL |
| 10276317 | WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | 900 PENNSYLVANIA AVENUE | SUITE 306 | | | CHARLESTON | WV | 25302 | | | FIRST CLASS MAIL |
| 10279237 | WEST VIRGINIA STATE TAX DEPARTMENT | THE REVENUE CENTER | 1001 LEE STREET EAST | | | CHARLESTON | WV | 25301 | | | FIRST CLASS MAIL |
| 10279238 | WEST VIRGINIA STATE TAX DEPARTMENT | THE REVENUE CENTER | 1001 LEE ST. E. | | | CHARLESTON | WV | 25301 | | | FIRST CLASS MAIL |
| 10279236 | WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | | | CHARLESTON | WV | 25324-1202 | | | FIRST CLASS MAIL |
| 10278988 | WESTERN ALLIANCE | 1 EAST WASHINGTON ST. | | | | PHOENIX | AZ | 85004 | | | FIRST CLASS MAIL |
| 10279582 | WESTERN ALLIANCE | ATTN: LEGAL DEPARTMENT | 1 EAST WASHINGTON STREET | | | PHOENIX | AZ | 85004 | | | FIRST CLASS MAIL |
| 10282940 | WEWORK | 1525 11TH AVENUE | | | | SEATTLE | WA | 98122 | | WE-US-55846@WEWORK.COM | FIRST CLASS MAIL AND EMAIL |
| 10282939 | WEWORK | 1700 LINCOLN STREET | 17TH FLOOR | | | DENVER | CO | 80203 | | WE-US-56160@WEWORK.COM | FIRST CLASS MAIL AND EMAIL |
| 10282941 | WEWORK | ATTN: LEASING MANAGER | 655 15TH STREET NW | | | WASHINGTON | DC | 20005 | | GILLIN.SMITH@WEWORK.COM | FIRST CLASS MAIL AND EMAIL |
| 10276118 | WEWORK - 1525 11TH AVENUE TENANT LLC | ATTN: ANDREW ENGELHARD | 1525 11TH AVENUE | | | SEATTLE | WA | 98122 | | | FIRST CLASS MAIL |
| 10276119 | WEWORK - 655 15TH STREET NW TENANT LLC | ATTN: GILLIN SMITH | 655 15TH STREET NW | | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 10282942 | WEWORK INC | 222 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10038 | | | FIRST CLASS MAIL |
| 10282499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10280986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282943 | WHITE & CASE | 111 S WACKER DR SUITE 5100 | | | | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 10284801 | White & Case LLP | Jessica C. Lauria, J. Christophe Shore | Brian D. Pfeiffer, Mark Franke | Brett L. Bakemeyer | 1221 Avenue of the Americas | New York | NY | 10020 | | jessica.lauria@whitecase.com, cshore@whitecase.com, brian.pfeiffer@whitecase.com, mark.franke@whitecase.com, brett.bakemeyer@whitecase.com | FIRST CLASS MAIL AND EMAIL |
| 10284802 | White & Case LLP | Thomas E. Lauria | Richard S. Kebrdle | 200 South Biscayne Boulevard | Suite 4900 | Miami | FL | 33131 | | tlauria@whitecase.com, rkebrdle@whitecase.com | FIRST CLASS MAIL AND EMAIL |
| 10280967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| 10282162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282944 | WHOISXMLAPI | 305 WEST LE ROY | | | | ARCADIA | CA | 91007 | | | FIRST CLASS MAIL |
| 10282945 | WIFI BREAD | 6725 SUNRISE BLVD | | | | CITRUS HEIGHTS | CA | 95610 | | | FIRST CLASS MAIL |
| 10277966 | WIFI BREAD INVOICE | 6725 SUNRISE BOULEVARD | | | | CITRUS HEIGHTS | CA | 95610 | | | FIRST CLASS MAIL |
| 10277965 | WIFI BREAD LLP | 6725 SUNRISE BLVD | | | | CITRUS HEIGHTS | CA | 95610 | | | FIRST CLASS MAIL |
| 10278856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282947 | WILEY REIN LLP | 2050 M STREET NW | | | | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 10282948 | WILINE NETWORKS, INC. | 104 CARNEGIE CTR STE 201 | | | | PRINCETON | NJ | 08540-6232 | | | FIRST CLASS MAIL |
| 10278450 | WILINE NETWORKS, INC. | 793 5TH AVENUE | | | | REDWOOD CITY | CA | 94063 | | | FIRST CLASS MAIL |
| 10278872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10282952 | WILLIAM TREVOR LAWRENCE DBA MMBOC, LLC | 1700 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10019 | | FINANCE@EXCELSM.COM. | FIRST CLASS MAIL AND EMAIL |
| 10281189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10281908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278184 | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | | | NEW YORK | NY | 10019-6099 | | | FIRST CLASS MAIL |
| 10282953 | WILLKIE FARR AND GALLAGHER LLP | 787 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 10282954 | WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 10277962 | WINSTON & STRAWN LLP | P.O. BOX 36235 | | | | CHICAGO | IL | 60694-6235 | | | FIRST CLASS MAIL |
| 10276318 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | | | | MADISON | WI | 53705 | | | FIRST CLASS MAIL |
| 10279239 | WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 | | | FIRST CLASS MAIL |
| 10279240 | WISCONSIN DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX ASSISTANCE | PO BOX 8906 | | | MADISON | WI | 53708-8906 | | | FIRST CLASS MAIL |
| 10279241 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8908 | | | | MADISON | WI | 53708-8908 | | | FIRST CLASS MAIL |
| 10279242 | WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD | | | | MADISON | WI | 53708 | | | FIRST CLASS MAIL |
| 10278859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282955 | WISTIA | 120 BROOKLINE ST | | | | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 10282956 | WISTIA, INC. | 37 HIGHLAND AVENUE | | | | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 10282957 | WIX | 40 NAMAL TEL-AVIV ST | | | | TEL AVIV | | | ISRAEL | | FIRST CLASS MAIL |
| 10277901 | WME ENTERTAINMENT - LARRY DAVID | 9601 WILSHIRE BLVD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | | | FIRST CLASS MAIL |
| 10282959 | WOLTERS KLUWER | TWO COMMERCE SQUARE, 2001 MARKET ST. | | | | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 10282826 | WOMEN IN DERIVATIVES C/O MARGOTH PILLA | 26 LAFAYETTE DR. | | | | PORT CHESTER | NY | 10573 | | | FIRST CLASS MAIL |
| 10278080 | WONDROS | W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | | | FIRST CLASS MAIL |
| 10282960 | WONDROS (HUNGRY HEART MEDIA) | 5450 W. WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | | | FIRST CLASS MAIL |
| 10281824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282961 | WORDCEL | 84 CUMBRIAN GARDENS | | | | LONDON | | NW2 1EL | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282963 | WPROMOTE LLC | 2100 E. GRAND AVE., FIRST FLOOR | | | | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 10278072 | WPROMOTE LLC | P.O. BOX 741315 | | | | LOS ANGELES | CA | 90074-1315 | | | FIRST CLASS MAIL |
| 10282966 | WSC AND AC REVOCABLE TRUST | 7950 JONES BEACH DR #700N | | | | MCLEAN | VA | 22107 | | | FIRST CLASS MAIL |
| 10282967 | W-SF GOLDFINGER OWNER VII, LLC | W-SF GOLDFINGER OWNER VIII, LLC | 917 W. WASHINGTON BLVD. | SUITE 308 | | CHICAGO | IL | 60607 | | NOTICES @STRATGICLEASINGLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 10282968 | W-SF GOLDFINGER OWNER VIII, L.C.C. | ATTENTION: LEGAL NOTICES | 917 W WASHINGTON BLVD., SUITE 308 | | | CHICAGO | IL | 60607 | | 167NOTICES@SHAPACK.COM, NOTICES@STRATICLEASINGLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 10282969 | W-SF GOLDFINGER OWNER VIII, L.L.C., | 167 N. GREEN STREET | SUITE 1700 | | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10276120 | W-SF GOLDFINGER OWNER VIII, LLC | ATTN: LEGAL NOTICES | 917 WASHINGTON BLVD. | SUITE 308 | | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 10282970 | WUHAN JIYI NETWORK TECHNOLOGY CO.,LTD. | FLOOR 8, BUILDING B3 | WUDAHANGYU PART | WUHAN UNIVERSITY NATIONAL SCIENCE PARK | JIANGXIA DISTRICT | WUHAN | | 430200 | CHINA | | FIRST CLASS MAIL |
| 10277996 | WYE MEDIA COMPANY | 11201 LAKESHORE DR. | | | | E CARMEL | IN | 46033 | | | FIRST CLASS MAIL |
| 10282972 | WYE MEDIA COMPANY LLC | ATTN: AMANDA HENDY | 11201 LAKESHORE DR., E | | | CARMEL | IN | 46033 | | AMANDA@WYECOMPANY.COM | FIRST CLASS MAIL AND EMAIL |
| 10279243 | WYOMING DEPARTMENT OF REVENUE | 122 W. 25TH ST. | HERSCHLER BLDG. | 2ND FLOOR | | WEST CHEYENNE | WY | 82002-0110 | | | FIRST CLASS MAIL |
| 10279244 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | | | FIRST CLASS MAIL |
| 10279245 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 | HERSCHLER BUILDING EAST | | | CHEYENNE | WY | 82002 | | | FIRST CLASS MAIL |
| 10276319 | WYOMING DIVISION OF BANKING | 2300 CAPITOL AVENUE 2ND FLOOR | | | | CHEYENNE | WY | 82002 | | wyomingbankingdivision@wyo.gov | FIRST CLASS MAIL AND EMAIL |
| 10282974 | XDEFI | 67 WHITEHALL PARK | | | | LONDON | | N19 3TW | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278315 | XECUTIVE TRANSPORTATION SERVICE LLC | 5213 JULIET ST | | | | SPRINGFIELD | VA | 22151 | | | FIRST CLASS MAIL |
| 10281431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282975 | X-MARGIN | 141 NANTUCKET CV | | | | SAN RAFAEL | CA | 94901-4462 | | | FIRST CLASS MAIL |
| 10278997 | XREG CONSULTING | 62-64 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | SPAIN | | FIRST CLASS MAIL |
| 10282976 | XREG CONSULTING- GBP | 118846 AT MADISON BUILDING, MIDTOWN | | | | QUENSWAY | | GX111AA | GIBRALTAR | | FIRST CLASS MAIL |
| 10282977 | XREG CONSULTING LTD | 62-64 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282978 | XTERIO | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND | | FIRST CLASS MAIL |
| 10278852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10282981 | YAP GLOBAL LTD | CHANTRY HOUSE, 22 UPPERTON RD | | | | EASTBOURNE | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10278116 | YESJUICE | 530 LINCOLN ROAD | | | | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| 10282983 | YESWARE | 2301 EAGLE PARKWAY, SUITE 100 | | | | FORT WORTH | TX | 76177 | | ERIN@WARNERPR.COM | FIRST CLASS MAIL AND EMAIL |
| 10282985 | YIGAL ARNON-TADMOR-LEVY | TEL AVIV. 1 AZRIELI CENTER | TEL AVIV, TEL AVIV DISTRICT | | | TEL AVIV | | | ISRAEL | | FIRST CLASS MAIL |
| 10278874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10282986 | YUGA LABS (BAYC) | 1430 S DIXIE HWY | STE 105 1075 | | | CORAL GABLES | FL | 33146-3176 | | | FIRST CLASS MAIL |
| 10278081 | YUKMOUTH C/O WILLIAM MCDONALD | 9700 LONG RIFLE LANE | | | | LOUISVILLE | KY | 40291 | | | FIRST CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10277923 | Z CUSTOMIZATION | 6110 CORTE DEL CEDRO | | | | CARLSBAD | CA | 92011 | | | FIRST CLASS MAIL |
| 10275879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275970 | ZAND BANK | KOSTERSBERG 2 | | | | BERTEM | | 3060 | BELGIUM | Sehrish.Srinivas@zand.ae | FIRST CLASS MAIL AND EMAIL |
| 10279493 | ZAND BANK | ATTN: LEGAL DEPARTMENT | DUBAI BUILDING 6 | 1ST FLOOR OFFICE 25 | EMAAR SQUARE | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 10279492 | ZAND BANK | ATTN: SEHRISH SRINIVAS | DUBAI BUILDING 6 | 1ST FLOOR OFFICE 25 | EMAAR SQUARE | DUBAI | | | UNITED ARAB EMIRATES | SEHRISH.SRINIVAS@ZAND.AE | FIRST CLASS MAIL AND EMAIL |
| 10282990 | ZAPIER | 548 MARKET ST #62411 | | | | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 10275905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10275752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10277889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| 10282992 | ZELLE | 815 NORTH 1ST AVENUE SUITE 4 | | | | PHOENIX | AZ | 85003 | | | FIRST CLASS MAIL |
| 10278030 | ZENDA - CANOPY RE OWNER | 82620 ZENDA DR | | | | INDIO | CA | 92201 | | | FIRST CLASS MAIL |
| 10282994 | ZENDA ESTATE LODGING AGREEMENT CANOPY RE, INC. | MANAGER OR OWNER | 327 12 STREET | | | SANTA MONICA | CA | 90402 | | ZENDAESTATE@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 10282996 | ZENDESK INC | 989 MARKET ST 3RD FL | | | | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 10282997 | ZENLINK | 113 COLORADO AVE | STE 103 | | | AMES | IA | 50014-2406 | | | FIRST CLASS MAIL |
| 10282998 | ZERO ONE | 4TH FLOOR, 2 MINSTER COURT | | | | LONDON | | EC3R 7PP | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10282999 | ZETA | 555 MADISON AVE | | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 10283001 | ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 10279500 | ZIRAAT BANKASI | ATTN: LEGAL DEPARTMENT | ATATURK BLV | 8 ANAFARTALAR MH | | ANKARA | | 06107 | TURKEY | | FIRST CLASS MAIL |
| 10280961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10283003 | ZKLEND / BLUE HORIZON GLOBAL CORP | C/O BLUE HORIZON CORPORATION AG | TÖDISTRASSE 61 | | | ZURICH | | 8002 | SWITZERLAND | | FIRST CLASS MAIL |
| 10283004 | ZKX / LTIC, INC | | | | | | | | | SUPPORT@ZKX.FI | EMAIL |
| 10283006 | ZOOM, INC. | 55 ALMADEN BLVD., 6TH FLOOR | | | | SAN JOSE | CA | 95113 | | | FIRST CLASS MAIL |
| 10283007 | ZRO (LAYERZERO) | C/O LAYERZERO LABS LTD | 51 MELROSE ROAD | | | SHEFFIELD | | S3 9DN | UNITED KINGDOM | | FIRST CLASS MAIL |
| 10283009 | ZUBR EXCHANGE LTD | SUITE 23, PORTLAND HOUSE, GLACIS RD | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | | FIRST CLASS MAIL |
| 10276107 | ZURICH INSURANCE PLC | CORPORATE CENTER | MYTHENQUAI 2 | | | ZURICH | | 8002 | SWITZERLAND | | FIRST CLASS MAIL |
| 10278091 | ZZ'S CLUB | 151 NE 41ST STREET | | | | MIAMI | FL | 33137 | | | FIRST CLASS MAIL |

**<u>Exhibit D</u>**

Exhibit D
Customers Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278470 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278471 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278472 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278473 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278474 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278475 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278476 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278477 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278478 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278479 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278481 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278485 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278486 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278487 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278489 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278490 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278491 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278494 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278496 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278497 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278467 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278501 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278502 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278503 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278504 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278510 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278511 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278515 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278516 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |

Exhibit D

Customers Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278517 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278518 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278522 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278523 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278526 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278531 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278532 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278533 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278535 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278538 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278541 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278542 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278543 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278544 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278545 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278546 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278547 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278548 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278549 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278550 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278551 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278552 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278556 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278559 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278562 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278563 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278564 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278565 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278567 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278568 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |

Exhibit D

Customers Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278569 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278571 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278577 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 10278579 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278581 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278585 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278588 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278590 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278591 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278592 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278593 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278595 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278596 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278600 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278601 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278602 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278603 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278605 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278606 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278607 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278608 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278609 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278610 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278612 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278618 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278619 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278620 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278622 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278623 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |

Exhibit D

Customers Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278626 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278627 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278628 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278630 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278631 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278632 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278633 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278634 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10275971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278637 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278638 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278643 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278644 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278647 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278648 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278651 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278652 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278655 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278656 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278660 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278459 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278666 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278668 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278670 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278671 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278676 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278677 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278678 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |

Exhibit D

Customers Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278681 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278682 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278691 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278696 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278703 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 10278704 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278705 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278711 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278466 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278718 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278719 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278720 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278721 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278724 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278725 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278728 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278729 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278730 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278732 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278733 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278735 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278736 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278737 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278738 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |
| 10278739 | NAME ON FILE | | | | | | | | | EMAIL ON FILE | EMAIL |

**Exhibit E**

Exhibit E
Employees Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10278422 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275975 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275976 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275977 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275978 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278407 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275979 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275980 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276068 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275981 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278395 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275982 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275983 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275984 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275985 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275986 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278396 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275987 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275988 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275989 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276069 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275990 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275991 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275992 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276070 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278394 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275993 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276071 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275995 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |

Exhibit E

Employees Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10275996 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275997 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275998 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278406 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278408 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278410 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278402 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278409 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10275999 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276072 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276000 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276073 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276001 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276074 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276075 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276076 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278393 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276002 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276003 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276077 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276004 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276005 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276006 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276007 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276078 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276008 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276009 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276010 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278400 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit E

Employees Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276011 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276012 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276013 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276014 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276015 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278421 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276064 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276016 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276017 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276018 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278399 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276019 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276020 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276021 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276022 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276079 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276023 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276024 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276025 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276065 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276066 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276026 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278416 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276027 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278404 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278420 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276028 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276029 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276030 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |

Exhibit E

Employees Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10276031 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276032 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276033 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276080 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276081 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276082 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276034 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276035 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276036 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276037 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276038 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276083 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278419 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276039 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278411 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276040 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276041 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276042 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276043 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276084 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276044 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276045 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276046 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276047 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276048 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276085 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276086 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276049 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276051 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |

In re: FTX Trading Ltd., *et al.*

Case No. 22-11068 (JTD)

Exhibit E

Employees Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | METHOD OF SERVICE |
|-----------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------------------|
| 10276052 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278414 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278415 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278398 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278397 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278401 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276053 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276054 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278413 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276067 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276055 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276087 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278412 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276056 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278417 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278405 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276057 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276058 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278418 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276059 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276060 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276061 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276062 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10278403 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276063 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 10276088 | NAME OF FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |

**Exhibit F**

Exhibit F
December 13 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR NO. 1 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | EMAIL |
| TOP 50 CREDITOR NO. 2 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 3 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO BITGO TRUST COMPANY, INC. | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ.<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM | EMAIL |
| TOP 50 CREDITOR NO. 4 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 5 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 6 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 7 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | EMAIL |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | EMAIL |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | EMAIL |
| TOP 50 CREDITOR NO. 8 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | EMAIL |
| TOP 50 CREDITOR NO. 9 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 10 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | EMAIL |
| TOP 50 CREDITOR NO. 11 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | EMAIL |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | EMAIL |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | EMAIL |
| TOP 50 CREDITOR NO. 12 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | OVERNIGHT MAIL |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL, 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | OVERNIGHT MAIL |
| TOP 50 CREDITOR NO. 13 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | EMAIL |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | EMAIL |

Exhibit F
December 13 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | EMAIL |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | EMAIL |
| TOP 50 CREDITOR NO. 14 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 15 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 16 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 17 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 18 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 19 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 20 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 21 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | EMAIL |
| TOP 50 CREDITOR NO. 22 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | EMAIL |
| TOP 50 CREDITOR NO. 23 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 24 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | OVERNIGHT MAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | OVERNIGHT MAIL |
| TOP 50 CREDITOR NO. 25 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 26 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 27 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | EMAIL |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | EMAIL |
| TOP 50 CREDITOR NO. 28 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | EMAIL |
| TOP 50 CREDITOR NO. 29 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 30 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 31 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | EMAIL |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | EMAIL |

In re: FTX Trading Ltd., et al.<br>Case No. 22-11068 (JTD)

Page 2 of 5

Exhibit F
December 13 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | EMAIL |
| TOP 50 CREDITOR NO. 32 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | EMAIL |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | EMAIL |
| TOP 50 CREDITOR NO. 33 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | EMAIL |
| TOP 50 CREDITOR NO. 34 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 35 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | EMAIL |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | EMAIL |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | EMAIL |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | EMAIL |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | OVERNIGHT MAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | OVERNIGHT MAIL |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | EMAIL |
| TOP 50 CREDITOR NO. 36 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | EMAIL |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | EMAIL |
| TOP 50 CREDITOR NO. 37 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 38 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 39 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | EMAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | EMAIL |

Exhibit F
December 13 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | EMAIL |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | EMAIL |
| TOP 50 CREDITOR NO. 40 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 41 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | EMAIL |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | EMAIL |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | EMAIL |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | EMAIL |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM | EMAIL |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | EMAIL |
| TOP 50 CREDITOR NO. 42 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 43 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | EMAIL |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | EMAIL |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | EMAIL |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | EMAIL |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | OVERNIGHT MAIL |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | EMAIL |

Exhibit F
December 13 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | EMAIL |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | EMAIL |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | EMAIL |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | EMAIL |
| TOP 50 CREDITOR NO. 44 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 45 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | EMAIL |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>Southeast Financial Center<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | EMAIL |
| TOP 50 CREDITOR NO. 46 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 47 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 48 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 49 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |
| TOP 50 CREDITOR NO. 50 | NAME ON FILE | | EMAIL ADDRESS ON FILE | EMAIL |

**Exhibit G**

Exhibit G
December 15 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ.<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 6

Exhibit G
December 15 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |

Exhibit G
December 15 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | First Class Mail |

In re: FTX Trading Ltd., et al.<br>Case No. 22-11068 (JTD)

Page 3 of 6

Exhibit G
December 15 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |

Exhibit G
December 15 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |

Exhibit G
December 15 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD 89 MAIN STREET, THIRD FLOOR MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM CSHORE@WHITECASE.COM BRIAN.PFEIFFER@WHITECASE.COM MARK.FRANKE@WHITECASE.COM BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE 200 SOUTH BISCAYNE BLVD., SUITE 4900 Southeast Financial Center MIAMI FL 33131 | TLAURIA@WHITECASE.COM RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | Email |

**Exhibit H**

**Exhibit H**

**Due to the confidential nature of the Debtors' records, the Interested Party Service List has been redacted.  The Interested Party Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

**Exhibit I**

Exhibit I

Supplemental Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CREDITORS COMMITTEE | COINCIDENT CAPITAL INTERNATIONAL, LTD | C/O SUNIL SHAH<br>1805 N. CARSON CITY ST., SUITE X-108<br>CARSON CITY NV 89701 | ftxcc@coincidentcapital.com | First Class Mail and Email |
| CREDITORS COMMITTEE | GGC INTERNATIONAL LTD. | ATTN: ALEX VAN VOORHEES<br>NEW VENTURE HOUSE<br>3 MILL CREEK ROAD<br>PEMBROKE HM 05 BERMUDA | | First Class Mail |
| CREDITORS COMMITTEE | OCTOPUS INFORMATION LTD. | OMC CHAMBERS<br>WICKHAMS CAY 1<br>ROAD TOWN<br>TORTOLA BRITISH VIRGIN ISLANDS | octopus_ftx@teamb.cn | First Class Mail and Email |
| CREDITORS COMMITTEE | PULSAR GLOBAL LTD. | ATTN: MICHELE WAN AND JACKY YIP<br>UNIT 903-905, K11 ATELIER VICTORIA DOCKSIDE<br>18 SALISBURY ROAD<br>KOWLOON HONG KONG | michele.wan@pulsar.com<br>jacky.yip@pulsar.com | First Class Mail and Email |
| CREDITORS COMMITTEE | WINCENT INVESTMENT FUND PCC LTD., | C/O WINCENT CAPITAL MANAGEMENT<br>OLD POLICE STATION<br>120B IRISH TOWN<br>GIBRALTAR GX11 1AA | legal@wincent.co | First Class Mail and Email |
| CREDITORS COMMITTEE | WINTERMUTE ASIA PTE. LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1 ASHLEY ROAD<br>ALTRINCHAM WA14 2DT UNITED KINGDOM | legal@wintermute.com | First Class Mail and Email |
| CREDITORS COMMITTEE | ZACHARY BRUCH, AN INDIVIDUAL CREDITOR | C/O HUNTON ANDREWS KURTH LLP<br>ATTN: PETER S. PARTEE, SR., ESQ.,<br>200 PARK AVE.<br>NEW YORK NY 10166 | ppartee@huntonAK.com | First Class Mail and Email |

**<u>Exhibit J</u>**

Exhibit J
December 16 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE 27 CRIMSON KING DRIVE BEAR DE 19701 | AMS@SACCULLOLEGAL.COM MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET, SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER CRESCENT CENTER, SUITE 500 6075 POPLAR AVENUE, P.O. BOX 171443 MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND 2911 TURTLE CREEK BLVD., SUITE 1400 DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER ONE LIBERTY PLAZA NEW YORK NY 10006 | JVANLARE@CGSH.COM BHAMMER@CGSH.COM | First Class Mail and Email |
| CREDITORS COMMITTEE | COINCIDENT CAPITAL INTERNATIONAL, LTD | C/O SUNIL SHAH 1805 N. CARSON CITY ST., SUITE X-108 CARSON CITY NV 89701 | ftxcc@coincidentcapital.com | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ. BRANDYWINE PLAZA WEST 1521 CONCORD PIKE, SUITE 301 WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON 820 N FRENCH ST WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION 290 BROADWAY NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | First Class Mail |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |

Exhibit J
December 16 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| CREDITORS COMMITTEE | GGC INTERNATIONAL LTD. | ATTN: ALEX VAN VOORHEES<br>NEW VENTURE HOUSE<br>3 MILL CREEK ROAD<br>PEMBROKE HM 05 BERMUDA | | First Class Mail |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |

Exhibit J
December 16 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| CREDITORS COMMITTEE | OCTOPUS INFORMATION LTD. | OMC CHAMBERS<br>WICKHAMS CAY 1<br>ROAD TOWN<br>TORTOLA BRITISH VIRGIN ISLANDS | octopus_ftx@teamb.cn | First Class Mail and Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-0100 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |

Exhibit J
December 16 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19601 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| CREDITORS COMMITTEE | PULSAR GLOBAL LTD. | ATTN: MICHELE WAN AND JACKY YIP<br>UNIT 903-905, K11 ATELIER VICTORIA DOCKSIDE<br>18 SALISBURY ROAD<br>KOWLOON HONG KONG | michele.wan@pulsar.com<br>jacky.yip@pulsar.com | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |

Exhibit J
December 16 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO CIVIL DIVISION 1100 L STREET, NW, ROOM 7208 WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON P.O. BOX 227, BEN FRANKLIN STATION WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS COMMERCIAL LITIGATION BRANCH P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE 600 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN 1201 N. MARKET ST. SUITE 1400 WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 1270 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10020 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEVY@VENABLE.COM AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD 89 MAIN STREET, THIRD FLOOR MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM CSHORE@WHITECASE.COM BRIAN.PFEIFFER@WHITECASE.COM MARK.FRANKE@WHITECASE.COM BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE 200 SOUTH BISCAYNE BLVD., SUITE 4900 Southeast Financial Center MIAMI FL 33131 | TLAURIA@WHITECASE.COM RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| CREDITORS COMMITTEE | WINCENT INVESTMENT FUND PCC LTD., | C/O WINCENT CAPITAL MANAGEMENT OLD POLICE STATION 120B IRISH TOWN GIBRALTAR GX11 1AA | legal@wincent.co | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| CREDITORS COMMITTEE | WINTERMUTE ASIA PTE. LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL 1 ASHLEY ROAD ALTRINCHAM WA14 2DT UNITED KINGDOM | legal@wintermute.com | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 5 of 6

Exhibit J
December 16 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |
| CREDITORS COMMITTEE | ZACHARY BRUCH, AN INDIVIDUAL CREDITOR | C/O HUNTON ANDREWS KURTH LLP ATTN: PETER S. PARTEE, SR., ESQ., 200 PARK AVE. NEW YORK NY 10166 | ppartee@huntonAK.com | First Class Mail and Email |
| TOP 50 CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | Email |

**Exhibit K**

# Exhibit K

Banks Email Service List
Served via email

| PCID | NAME | EMAIL |
|------|------|-------|
| PC000001 | AKBANK | ebru.yakupoglu@akbank.com |
| PC000002 | AKBANK | orhan.seker@akbank.com |
| PC000003 | BANK OF AMERICA | keith.padua@bankofamerica.com |
| PC000004 | BANK OF AMERICA | ayrton.de_beauffort@bofa.com |
| PC000005 | BANK OF CYPRUS | info@cy.bankofcyprus.com |
| PC000006 | COMMERCIAL BANK OF DUBAI | abdallah.mohamad@cbd.ae |
| PC000009 | DELTEC | corporateservices@deltecbank.com |
| PC000010 | EMIRATE NBD BANK | VipulM@EmiratesNBD.com |
| PC000011 | EMIRATE NBD BANK | AmandaH@EmiratesNBD.com |
| PC000012 | EUROBANK | ebanking@eurobank.gr |
| PC000013 | EVOLVE | simran.sahni@getevolved.com |
| PC000014 | FAR EASTERN INT'L BANK | ycchen@feib.com.tw |
| PC000015 | FIBABANKA | info@fibabanka.com |
| PC000017 | GOLDFIELDS MONEY | info@goldfieldsmoney.com.au |
| PC000018 | KLARPAY | martynas@klarpay.com |
| PC000019 | LENDINGCLUB | support@klarpay.com |
| PC000020 | MAERKI BAUMANN & CO. AG | crypto@maerki-baumann.ch |
| PC000023 | NIUM | michael@nium.com |
| PC000024 | NIUM | greg@iofinnet.com |
| PC000027 | PRIME TRUST | natalie.martin@primetrust.com |
| PC000029 | SBI | customercare@sbi.co.in |
| PC000030 | SIGNATURE BANK | mrivera@signatureny.com |
| PC000031 | SIGNATURE BANK | ssaryan@signatureny.com |
| PC000034 | SIGNET | mrivera@signatureny.com, INFO@SIGNETBANK.COM |
| PC000035 | SILICON VALLEY BANK | jpirzadeh@svb.com |
| PC000036 | SILVERGATE BANK | thanson@silvergate.com |
| PC000037 | SILVERGATE BANK | jcatrambone@silvergate.com |
| PC000038 | SILVERGATE BANK | amendoza@silvergate.com |
| PC000039 | SIRAAT BANKSAI | service@ziraatbank.de |

## Exhibit K

Banks Email Service List
Served via email

| PCID | NAME | EMAIL |
|------|------|-------|
| PC000042 | TURICUM | info@turicum.com |
| PC000043 | VAKIFBANK | cansu.suvariogluisik@vakifbank.com.tr |
| PC000044 | VAKIFBANK | zeynep.ozkaplan@vakifbank.com.tr |
| PC000045 | VOLKSBANK BAYERN MITTE EG | sophie.stiftl@vr-bayernmitte.de |
| PC000046 | WELLS FARGO | Xian.W.Zhao@wellsfargo.com |
| PC000047 | ZAND BANK | Sehrish.Srinivas@zand.ae |

**Exhibit L**

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams County Assessor | 4430 S. ADAMS COUNTY PKWY | SUITE C2100 | | | BRIGHTON | CO | 80601 | | | First Class Mail |
| Administration des contributions directes Sociétés 6 | 18 rue du Fort Wedell | | | | Luxembourg | | L-2982 | Luxembourg | | First Class Mail |
| Alabama Board of Pharmacy | 111 VILLAGE STREET | | | | BIRMINGHAM | AL | 35242 | | | First Class Mail |
| ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BUILDING | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| Alabama Department of Revenue | P.O. Box 327441 | | | | Montgomery | AL | 36132-7320 | | | First Class Mail |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 36132-7431 | | | First Class Mail |
| ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | | | First Class Mail |
| Alachua County Appraiser | 515 N Main St, Suite 200 | | | | Gainesville | FL | 32601-6886 | | | First Class Mail |
| Alameda County Assessor | 1221 OAK STREET | | | | OAKLAND | CA | 94612-4288 | | | First Class Mail |
| Alaska Department of Revenue | P.O. Box 110420 | | | | Juneau | AK | 99811-0420 | | | First Class Mail |
| ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 | | | First Class Mail |
| ALASKA DEPARTMENT OF REVENUE | TAX DIVISION | P.O. BOX 110420 | | | JUNEAU | AK | 99811-0420 | | | First Class Mail |
| Allen County Assessor | 1 E MAIN ST STE 415 | | | | Ft. WAYNE | IN | 46802 | | | First Class Mail |
| Anderson County Assessor | 401 East River St, P.O. Box 8002 | | | | Anderson | SC | 29622-8002 | | | First Class Mail |
| Ann Arbor City Assessor (Washtenaw) | PO BOX 8647 | | | | ANN ARBOR | MI | 48107 | | | First Class Mail |
| Arapahoe County Assessor | 5334 S. PRINCE ST. | | | | LITTLETON | CO | 80120-1136 | | | First Class Mail |
| Arizona Board of Pharmacy | 1616 W. Adams St., Ste. 120 | | | | Phoenix | AZ | 85007 | | | First Class Mail |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| Arizona Department of Revenue | P.O. Box 29079 | | | | Phoenix | AZ | 85038-9079 | | | First Class Mail |
| Arizona Dept of Revenue | P.O. BOX 29086 | | | | PHOENIX | AZ | 85038-9086 | | | First Class Mail |
| Arkansas Corporation Income Tax Section | P.O. Box 919 | | | | Little Rock | AR | 72203-0919 | | | First Class Mail |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| Arkansas Department of Finance and Administration | SALES AND USE TAX UNIT | P.O. BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 | | | First Class Mail |
| Arlington County Assessor | BUSINESS TANGIBLE TAX PROGRAM | PO BOX 1757 | | | ARLINGTON | VA | 22116-1757 | | | First Class Mail |
| Baltimore City Assessor | WILLIAM DONALD SCHAEFER TOWER | 6 SAINT PAUL ST 11TH FL | | | BALTIMORE | MD | 21202-1608 | | | First Class Mail |
| Bangor Municipal Assessor | 73 HARLOW ST | | | | BANGOR | ME | 04401 | | | First Class Mail |
| Bannock County Assessor | PO BOX 4969 | | | | POCATELLO | ID | 83205-4969 | | | First Class Mail |
| Baton Rouge-East Baton Rouge Finance Dept | 222 Saint Louis StreetRoom 490 | | | | Baton Rouge | LA | 70821 | | | First Class Mail |
| Bay County Appraiser | 860 W. 11TH STREET | | | | PANAMA CITY | FL | 32401-2336 | | | First Class Mail |
| Bedford City Assessor | 10 MUDGE WAY | | | | BEDFORD | MA | 01730 | | | First Class Mail |
| BELGIUM GENERAL ADMINISTRATION OF TAXATION | BOULEVARD DU ROI ALBERT II 33 | | | | BRUXELLES | TX | 1030 | BELGIUM | | First Class Mail |
| Bell County Appraiser | PO BOX 390 | | | | BELTON | TX | 76513-0390 | | | First Class Mail |
| Benton County Assessor | PO BOX 902 | | | | PROSSER | WA | 99350 | | | First Class Mail |
| Berkeley County Assessor | 400 W Stephen St., Suite 208 | | | | Martinsburg | WV | 25401-3838 | | | First Class Mail |
| Bernalillo County Assessor | PO BOX 27108 | | | | ALBUQUERQUE | NM | 87125 | | | First Class Mail |
| Bexar County Appraiser | PO BOX 839946 | | | | SAN ANTONIO | TX | 78283-3946 | | | First Class Mail |
| Bibb County Assessor | 653 Second St, Suite 100 | | | | Macon | GA | 31201 | | | First Class Mail |
| Bond County Assessor | 203 W COLLEGE AVE | | | | GREENVILLE | IL | 62246 | | | First Class Mail |
| Bonneville County Assessor | 605 N. CAPITAL AVENUE | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| Boone County Assessor | 801 E. Walnut St, Room 143 | | | | Columbia | MO | 65201-7733 | | | First Class Mail |
| Bossier Parish Assessor | PO BOX 325 | | | | BENTON | LA | 71006-0325 | | | First Class Mail |
| Boston City Assessor | Personal Property Unit | One City Hall Sq | Rm 301 | | Boston | MA | 02201 | | | First Class Mail |
| Boulder County Assessor | PO BOX 471 | | | | BOULDER | CO | 80306-0471 | | | First Class Mail |
| Bowie County Appraiser | PO BOX 6527 | | | | TEXARKANA | TX | 75505-6527 | | | First Class Mail |
| Bridgeport City Assessor | City Hall Room 10545 | Lyon Terrace | | | Bridgeport | CT | 06604 | | | First Class Mail |
| Broward County Appraiser | 115 S ANDREWS AVE | ROOM 111 | | | Ft. LAUDERDALE | FL | 33301-1801 | | | First Class Mail |
| Buncombe County Assessor | 94 COXE AVENUE | | | | ASHEVILLE | NC | 28801 | | | First Class Mail |
| Burlington City Assessor | Town Hall, 29 Center St. | | | | Burlington | MA | 01803 | | | First Class Mail |
| Cabarrus County Assessor | PO BOX 707 | | | | CONCORD | NC | 28026-0707 | | | First Class Mail |
| Cabell County Assessor | 750 5th Avenue, Room 206 | | | | Huntington | WV | 25701-2054 | | | First Class Mail |
| Caddo Parish Assessor | 501 Texas St, Rm 102 | | | | Shreveport | LA | 71101-5411 | | | First Class Mail |
| Caddo-Shreveport Sales and Use Tax Commission | 3300 DEE STREET DEPT OF REVENUE | | | | SHREVEPORT | LA | 71105 | | | First Class Mail |

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|----------|----------|----------|----------|------|-------|-------------|---------|-------|-------------------|
| Calcasieu Parish Assessor | PO BOX 1346 | | | | LAKE CHARLES | LA | 70602 | | | First Class Mail |
| Calcasieu Parish Sales and Use Tax Dept | P.O. DRAWER 2050 | | | | LAKE CHARLES | LA | 70602-2050 | | | First Class Mail |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | | | First Class Mail |
| California Dept of Tax and Fee Administration | 450 N ST | | | | SACRAMENTO | CA | 95814 | | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942857 | | | | Sacramento | CA | 94257-0500 | | | First Class Mail |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | | | First Class Mail |
| Cameron County Appraiser | 2021 Amistad Dr, PO Box 1010 | | | | San Benito | TX | 78586-0010 | | | First Class Mail |
| CANADA MANITOBA FINANCE | 101 - 401 YORK AVENUE | | | | WINNIPEG | MB | R3C 0P8 | CANADA | | First Class Mail |
| CANADA MINISTRY OF FINANCE-BC | PO BOX 9412 STN PROV GOVT | | | | VICTORIA | BC | V8W 9V1 | CANADA | | First Class Mail |
| CANADA MINISTRY OF FINANCE-SASK | 2350 ALBERT STREET | | | | REGINA | SK | S4P 4A6 | CANADA | | First Class Mail |
| CANADA PRINCE EDWARD ISLAND TAX CENTRE | 275 POPE ROAD | | | | SUMMERSIDE | PE | C1N 6A2 | CANADA | | First Class Mail |
| CANADA REVENU QUÉBEC | C. P. 3000, SUCCURSALE PLACE-DESJARDINS | | | | MONTRÉAL | QC | H5B 1A4 | CANADA | | First Class Mail |
| Canyon County Assessor | 111 N 11TH AVENUE | | | | CALDWELL | ID | 83605 | | | First Class Mail |
| Cape Girardeau County Assessor | 2311 BLOOMFIELD RD | SUITE 102 | | | CAPE GIRARDEAU | MO | 63703-6570 | | | First Class Mail |
| Catawba County Assessor | P.O. BOX 368 | | | | NEWTON | NC | 28658-0368 | | | First Class Mail |
| Central Park Business Towers – DIFC | P.O. Box 2440 | | | | Dubai | | | United Arab Emirates | | First Class Mail |
| Charleston County Assessor | PO BOX 614 | | | | CHARLESTON | SC | 29402 | | | First Class Mail |
| Charlottesville City Assessor | 605 E MAIN ST. RM A-130 | PO BOX 2964 | | | CHARLOTTESVILLE | VA | 22902-2964 | | | First Class Mail |
| Chatham County Assessor | P.O. BOX 9786 | | | | SAVANNAH | GA | 31412-9786 | | | First Class Mail |
| Cheatham County Assessor | 354 Frey St, Ste B | | | | Ashland City | TN | 37015 | | | First Class Mail |
| Cherokee County Assessor | 2782 MARIETTA HWY # 200 | | | | CANTON | GA | 30114-8289 | | | First Class Mail |
| Chittenden Municipal Assessor | 260 CHITTENDEN RD | PO BOX 89 | | | CHITTENDEN | VT | 05737 | | | First Class Mail |
| Chiyoda Metropolitan Tax Office | Chiyoda City, Uchikanda, 2 Chome–1–12 | | | | Tokyo | | 101-0047 | Japan | | First Class Mail |
| Chiyoda Metropolitan Tax Office | Chiyoda-ku Uchikanda 2-1-12 | | | | Tokyo | | | Japan | | First Class Mail |
| CITY OF COLUMBUS - INCOME TAX DIVISION | 77 N. FRONT STREET | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| City of Greenville | Waste Water Treatment Plant | 404 S. Third Street | | | Greenville | IL | 62246 | | | First Class Mail |
| City of Kansas City, Missouri | 414 E. 12TH STREET | | | | KANSAS CITY | MO | 64106 | | | First Class Mail |
| City of Norwood Tax Department | 4645 MONTGOMERY ROAD | | | | NORWOOD | OH | 45212 | | | First Class Mail |
| City of Philadelphia Department of Revenue | P.O. Box 1600 | | | | Philadelphia | PA | 19105-1600 | | | First Class Mail |
| City of Portland | 111 SW Columbia St | Suite #600 | | | Portland | OR | 97201-5840 | | | First Class Mail |
| City of Raleigh | Industrial Pretreatment Coordinator | City of Raleigh Public Utilities | P.O. Box 590 | | Raleigh | NC | 27602 | | | First Class Mail |
| CITY OF ROCHESTER TREASURER | 30 CHURCH STREET, RM 100A | | | | ROCHESTER | NY | 14614 | | | First Class Mail |
| City of Saginaw | 1315 S. Washington Ave | | | | Saginaw | MI | 48601 | | | First Class Mail |
| City of St Louis | License Collector, Room 104 | City Hall | | | St Louis | MO | 63103-2884 | | | First Class Mail |
| Clackamas County Assessor | 150 BEAVERCREEK RD | | | | OREGON CITY | OR | 97045 | | | First Class Mail |
| Clark County Assessor | 500 SOUTH GRAND CENTRAL PKWY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | | | First Class Mail |
| Clark County Assessor | PO BOX 5000 | | | | VANCOUVER | WA | 98666-5000 | | | First Class Mail |
| Clarke County Assessor | 325 E Washington St, Room 280 | | | | Athens | GA | 30601-4516 | | | First Class Mail |
| Cleveland County Assessor | 201 South Jones Ave, Suite 120 | | | | Norman | OK | 73069 | | | First Class Mail |
| Cleveland County Assessor | PO BOX 370 | | | | SHELBY | NC | 28151-0370 | | | First Class Mail |
| Cobb County Assessor | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 | | | First Class Mail |
| Coconino County Assessor | 110 E. CHERRY AVENUE | | | | FLAGSTAFF | AZ | 86001 | | | First Class Mail |
| Collin County Appraiser | 250 ELDORADO PKWY | | | | MCKINNEY | TX | 75069-8023 | | | First Class Mail |
| Colorado Department of Regulatory Agencies | 1560 Broadway, Ste. 1350 | | | | Denver | CO | 80202 | | | First Class Mail |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261-0013 | | | First Class Mail |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST. | ENTRANCE B | | | LAKEWOOD | CO | 80214 | | | First Class Mail |
| Colorado Department of Revenue | | | | | DENVER | CO | 80261-0005 | | | First Class Mail |
| Columbus Income Tax Division | P.O. BOX 182437 | | | | COLUMBUS | OH | 43218-2437 | | | First Class Mail |
| Comal County Appraiser | 900 S. SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | | | First Class Mail |
| Competition and Consumer Protection Commission | Bloom House | Railway Street | | | Dublin 1 | | D01 C576 | Ireland | | First Class Mail |
| COMPTROLLER OF MARYLAND | GOLDSTEIN TREASURY BUILDING | 80 CALVERT ST. | | | ANNAPOLIS | MD | 21404-0466 | | | First Class Mail |

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICE DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | | | First Class Mail |
| CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | | | First Class Mail |
| Connecticut Department of Consumer Protection | 450 Columbus Boulevard, Suite 901 | | | | Hartford | CT | 06103-1840 | | | First Class Mail |
| Connecticut Department of Revenue Services | 25 Sigourney St. | | | | Hartford | CT | 06106-5032 | | | First Class Mail |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD., SUITE 1 | | | | HARTFORD | CT | 06103 | | | First Class Mail |
| Connecticut Department of Revenue Services | P.O. Box 2967 | | | | Hartford | CT | 06104-2967 | | | First Class Mail |
| Contra Costa County Assessor | 2530 ARNOLD DR. | SUITE 400 | | | MARTINEZ | CA | 94553-4359 | | | First Class Mail |
| COUNTY OF ORANGE, CA | ATTN: TREASURER-TAX COLLECTOR | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | | | First Class Mail |
| Customs and Border Patrol Headquarters | 1300 Pennsylvania Ave. NW | | | | Washington | DC | 20229 | | | First Class Mail |
| Dallas County Appraiser | P. O. BOX 560368 | | | | DALLAS | TX | 75356-0368 | | | First Class Mail |
| Danbury City Assessor | DANBURY CITY HALL | 155 DEER HILL AVENUE | | | DANBURY | CT | 06810 | | | First Class Mail |
| Data Protection Commission | 21 Fitzwilliam Square South | | | | Dublin 2 | | D02 RD28 | Ireland | | First Class Mail |
| Davidson County Assessor | 700 2nd Ave South | Suite 210P O Box 196305 | | | Nashville | TN | 37210-6305 | | | First Class Mail |
| Daviess County PVA | 212 ST ANN ST | COURTHOUSE RM 102 | | | OWENSBORO | KY | 42303 | | | First Class Mail |
| Dayton Income Tax | 101 W THIRD ST | | | | DAYTON | OH | 45402 | | | First Class Mail |
| DC Office of Tax and Revenue | 941 N. Capitol St. NE, 8th Floor | | | | Washington | DC | 20002 | | | First Class Mail |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE | CORP ESTIMATED FRANCHISE TAX | PO BOX 96019 | | WASHINGTON | DC | 20090-6019 | | | First Class Mail |
| De Kalb County Assessor | 1300 Commerce DriveMaloof | Annex Building | | | Decatur | GA | 30030 | | | First Class Mail |
| Delaware County Assessor | 100 W Main St, Rm 101 | | | | Muncie | IN | 47305 | | | First Class Mail |
| Delaware County Assessor | 111 MAIN ST | STE 8 | | | DELHI | NY | 13753 | | | First Class Mail |
| Delaware County Tax Dept | 111 MAIN STREET | SUITE 8 | | | DELHI | NY | 13753 | | | First Class Mail |
| Delaware Division of Professional Regulation | 401 Federal Street, Ste. 4 | | | | Dover | DE | 19901 | | | First Class Mail |
| DELAWARE DIVISION OF REVENUE | 540 SOUTH DUPONT HIGHWAY, SUITE 2 | | | | DOVER | DE | 19901 | | | First Class Mail |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | | | First Class Mail |
| Delaware Division of Revenue | P.O. BOX 2044 | | | | WILMINGTON | DE | 19899-8703 | | | First Class Mail |
| Denton County Appraiser | P. O. BOX 50764 | | | | DENTON | TX | 76206 | | | First Class Mail |
| Denver County Assessor | 201 W. Colfax Ave., Dept 406 | | | | Denver | CO | 80202 | | | First Class Mail |
| Department of Enterprise, Trade and Employment | Employment Permits Section | Earlsfort Centre | Lower Hatch Street | | Dublin 2 | | D02 PW01 | Ireland | | First Class Mail |
| Department of Finance Tax Division | 333 S. State Street - Room 300 | | | | Chicago | TX | 60604 | | | First Class Mail |
| Department of Health | 3 CAPITAL HILL | | | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| Department of Revenue | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | | | First Class Mail |
| Department of State | DIVISION OF PROFESSIONAL REGULATION | 861 SILVER LAKE BLVD. | | | DOVER | DE | 19904 | | | First Class Mail |
| Department of the Treasury, Internal Revenue Service | 1973 Rulon White Blvd | Mail Stop 4916 - Branded Prescription Drug Fee | | | Ogden | UT | 84201-0051 | | | First Class Mail |
| Deschutes County Assessor | PO BOX 6005 | | | | BEND | OR | 97708-6005 | | | First Class Mail |
| Detroit City Assessor (Wayne) | Coleman A Young Muni | Ctr2 Woodward Ave. Rm 804 | | | Detroit | MI | 48226 | | | First Class Mail |
| District Of Columbia | P.O. BOX 96144 | | | | WASHINGTON | DC | 20090-6144 | | | First Class Mail |
| District of Columbia Health | 899 North Capitol Street, NE | | | | Washington | DC | 20002 | | | First Class Mail |
| District of Columbia Office of Tax and Revenue | P.O. Box 96148 | | | | Washington | DC | 20090-6148 | | | First Class Mail |
| Division of Environmental Compliance | 10 East Grand Avenue | | | | St. Louis | MO | 63147 | | | First Class Mail |
| Dougherty County Assessor | P.O. BOX 1827 | | | | ALBANY | GA | 31702-1827 | | | First Class Mail |
| Douglas County Assessor | 1819 Farnam St4th Floor Rm H-09 | | | | Omaha | NE | 68183 | | | First Class Mail |
| Douglas County Assessor | 301 WILCOX ST. | | | | CASTLE ROCK | CO | 80104 | | | First Class Mail |
| Drug Enforcement Administration | Attn: Registration Section/ODR | PO Box 2639 | | | Springfield | VA | 22152-2639 | | | First Class Mail |
| Durham County Assessor | PO BOX 3397 | | | | DURHAM | NC | 27702-3090 | | | First Class Mail |
| Duval County Appraiser | 231 E Forsyth St, Suite 270 | | | | Jacksonville | FL | 32202-3361 | | | First Class Mail |
| East Baton Rouge Parish Assessor | 222 St Louis St, Room 126 | | | | Baton Rouge | LA | 70802 | | | First Class Mail |
| Ector County Appraiser | 1301 E. 8TH ST. | | | | ODESSA | TX | 79761 | | | First Class Mail |
| Eidgenössische Steuerverwaltung ESTV | Eigerstrasse 65 | | | | Bern | | 3003 | Switzerland | | First Class Mail |
| El Paso County Appraiser | 5801 TROWBRIDGE DR. | | | | EL PASO | TX | 79925-3345 | | | First Class Mail |

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| El Paso County Assessor | 1675 W. GARDEN OF THE GODS RD | SUITE 2300 | | | COLORADO SPRINGS | CO | 80907 | | | First Class Mail |
| Emirates Property Investment Company Building | P.O. Box 2440 | Abu Dhabi | | | Dubai | | | United Arab Emirates | | First Class Mail |
| Environmental Protection Agency (EPA) | JOHNSTOWN CASTLE ESTATE | | | | WEXFORD | | Y35 W821 | IRELAND | | First Class Mail |
| Escambia County Appraiser | 221 Palafox Place, Suite 300 | | | | Pensacola | FL | 32502-5836 | | | First Class Mail |
| European Commission | Taxation and Customs Union DG | | | | B-1049 | | | Brussels | | First Class Mail |
| Everett City Clerk | 2930 WETMORE AVENUE | SUITE 1-A | | | EVERETT | WA | 98201 | | | First Class Mail |
| Fairfax County Assessor | 12000 GOVERNMENT CENTER PKWY | SUITE 223 | | | FAIRFAX | VA | 22035 | | | First Class Mail |
| Farmington Town Assessor | Town Hall1 Monteith Drive | | | | Farmington | CT | 06032-1053 | | | First Class Mail |
| Fayette County PVA | 101 E Vine St, Ste 600 | | | | Lexington | KY | 40507 | | | First Class Mail |
| Fayette County Tax Collection Office | P.O. Box 55570 | | | | Lexington | KY | 40555-5570 | | | First Class Mail |
| Fayette Tax Collection Office County Public Schools | P.O. Box 55570 | | | | Lexington | KY | 40555-5570 | | | First Class Mail |
| Federal Communications Commission | Federal License Management, Office of Compliance Administration | 1784 East Third Street, Suite 269 | | | Williamsport | PA | 17701-3862 | | | First Class Mail |
| Federal Tax Administration | Eigerstrasse 65 | | | | Berne | | 3003 | Switzerland | | First Class Mail |
| Federal Tax Authority - Dubai Offices | Business Tower, Central Park Business Towers – DIFC | P.O. Box 2440 | | | Dubai | | | United Arab Emirates | | First Class Mail |
| Federal Tax Authority UAE | 3 A Street | | | | Dubai | | | United Arab Emirates | | First Class Mail |
| Florence County Assessor | 180 N. Irby Street, MSC-B | | | | Florence | SC | 29501 | | | First Class Mail |
| Florida Department of Business & Professional Regulation | 2601 Blair Stone Road | | | | Tallahassee | FL | 32399 | | | First Class Mail |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| Florida Department of Revenue | Mark Hamilton | P. O. Box 6668 | | | Tallahassee | FL | 32314-6668 | | | First Class Mail |
| Floyd County Assessor | 4 Government Plaza, Suite 203 | | | | Rome | GA | 30161-2803 | | | First Class Mail |
| Food and Drug Administration | 1005 Convention Plaza | | | | St. Louis | MO | 63101 | | | First Class Mail |
| Forrest County Assessor | PO BOX 1626 | | | | HATTIESBURG | MS | 39403 | | | First Class Mail |
| Forsyth County Assessor | 110 EAST MAIN ST # 260 | | | | CUMMING | GA | 30040-2477 | | | First Class Mail |
| Forsyth County Assessor | PO BOX 757 | | | | WINSTON-SALEM | NC | 27102-0757 | | | First Class Mail |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | | | First Class Mail |
| Fredericksburg City Assessor | PO BOX 644 | | | | FREDERICKSBURG | VA | 22404 | | | First Class Mail |
| Fresno County Assessor | PO BOX 1146 | | | | FRESNO | CA | 93715 | | | First Class Mail |
| Fulton County Assessor | PEACHTREE CENTER NORTH TOWER | 235 PEACHTREE ST NE STE 1400 | | | ATLANTA | GA | 30303 | | | First Class Mail |
| Galveston County Appraiser | 9850 Emmett Lowry Expwy, Suite A101 | | | | Texas City | TX | 77591 | | | First Class Mail |
| Garfield County Assessor | 109 8th St.Suite 207 | | | | Glenwood Springs | CO | 81601 | | | First Class Mail |
| Georgia Department of Community Health | 2 Peachtree Street, NW, 6th Fl | | | | Atlanta | GA | 30303 | | | First Class Mail |
| Georgia Department of Revenue | 1800 Century Blvd NE | | | | Atlanta | GA | 30345 | | | First Class Mail |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | | | First Class Mail |
| Georgia Department of Revenue | P.O. Box 740315 | | | | Atlanta | GA | 30374-0315 | | | First Class Mail |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O. Box 105136 | | | ATLANTA | GA | 30348-5136 | | | First Class Mail |
| Greene County Assessor | 940 N. Boonville Ave, Room 37 | | | | Springfield | MO | 65802-3802 | | | First Class Mail |
| Greenville County Assessor | 301 University Ridge Suite 800 | | | | Greenville | SC | 29601 | | | First Class Mail |
| Greenwood County Assessor | 528 MONUMENT STREET | ROOM 107 COURTHOUSE | | | GREENWOOD | SC | 29646 | | | First Class Mail |
| Gregg County Appraiser | 4367 W. LOOP 281 | | | | LONGVIEW | TX | 75604 | | | First Class Mail |
| Guilford County Assessor | PO BOX 3138 | | | | GREENSBORO | NC | 27402-3138 | | | First Class Mail |
| Gwinnett County Assessor | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | | | First Class Mail |
| Hall County Assessor | P.O. BOX 1780 | | | | GAINESVILLE | GA | 30503-1780 | | | First Class Mail |
| Hamilton County Assessor | 33 N 9th St, Ste 214 | | | | Noblesville | IN | 46060 | | | First Class Mail |
| Hamilton County Assessor | 6135 HERITAGE PARK DRIVE | | | | CHATTANOOGA | TN | 37416 | | | First Class Mail |
| Hampton City Assessor | PO BOX 636 | | | | HAMPTON | VA | 23669 | | | First Class Mail |
| Hanover County Assessor | P.O. BOX 129 | | | | HANOVER | VA | 23069-0129 | | | First Class Mail |
| Harmony Township Assessor | 3003 Belvidere Rd | | | | Phillipsburg | NJ | 08865 | | | First Class Mail |
| Harmony Township Assessor (Warren) | 3003 BELVIDERE RD | | | | PHILLIPSBURG | NJ | 08865 | | | First Class Mail |
| Harris County Appraiser | PO BOX 922007 | | | | HOUSTON | TX | 77292-2007 | | | First Class Mail |
| Harrison County Assessor | PO BOX 462 | | | | GULFPORT | MS | 39502 | | | First Class Mail |
| Hartford City Assessor | City Hall Room, 108550 Main Street | | | | Hartford | CT | 06103 | | | First Class Mail |
| Hawaii Department of Commerce and Consumer Affairs | P.O. Box 3469 | | | | Honolulu | HI | 96801 | | | First Class Mail |

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|----------|----------|----------|----------|------|-------|-------------|---------|-------|-------------------|
| HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5094 | | taxpayer.services@hawaii.gov | First Class Mail and Email |
| Hawaii Department of Taxation | P.O. Box 1425 | | | | Honolulu | HI | 96806-1425 | | | First Class Mail |
| Hawaii Department of Taxation | P.O. Box 3559 | | | | Honolulu | HI | 96811-3559 | | | First Class Mail |
| Hays County Appraiser | 21001 N. IH 35 | | | | KYLE | TX | 78640 | | | First Class Mail |
| Health and Safety Authority | The Metropolitan Building | James Joyce Street | | | Dublin 1 | | D01 K0Y8 | Ireland | | First Class Mail |
| Health Products Regulatory Authority | Kevin O'Malley House | Earlsfort Centre | Earlsfort Terrace | | Dublin 2 | | D02 XP77 | Ireland | | First Class Mail |
| Health Products Regulatory Authority (HPRA) | EARLSFORT TERRACE | EARLSFORT CENTRE | | | DUBLIN 2 | | | IRELAND | | First Class Mail |
| Henrico County Assessor | PO BOX 90775 | | | | HENRICO | VA | 23273-0775 | | | First Class Mail |
| Hidalgo County Appraiser | 4405 S. PROFESSIONAL DR | PO BOX 208 | | | EDINBURG | TX | 78540-0208 | | | First Class Mail |
| Hillsborough County Appraiser | County Center | 15th Fl601 East Kennedy Blvd | | | Tampa | FL | 33602-4932 | | | First Class Mail |
| Hinds County Assessor | BUSINESS PERSONAL PROPERTY | PO BOX 22908 | | | JACKSON | MS | 39225-2908 | | | First Class Mail |
| HM Revenue & Customs | HMRC ACCOUNTS OFFICE | CUMBERNAULD | | | GLASGOW | | | UNITED KINGDOM | | First Class Mail |
| HM Revenue and Customs | 100 Parliament Street | | | | London | | SW1A 2NH | United Kingdom | | First Class Mail |
| HMRC | Portcullis House21 India Street Glasgow | | | | Glasgow | | G2 4PZ | United Kingdom | | First Class Mail |
| Idaho Board of Pharmacy | 1199 W. Shoreline Lane, Ste. 303 | | | | Boise | ID | 83702-9103 | | | First Class Mail |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36800 Park Blvd. | Plaza IV | | | Boise | ID | 83722-0410 | | | First Class Mail |
| Idaho State Tax Commission | P.O. BOX 56 | | | | BOISE | ID | 83756-0056 | | | First Class Mail |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83704 | | | First Class Mail |
| Illinois Department of Revenue | P.O. BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 | | | First Class Mail |
| Illinois Department of Revenue | P.O. BOX 19044 | | | | SPRINGFIELD | IL | 62794-9044 | | | First Class Mail |
| Illinois Department of Revenue | P.O. Box 19053 | | | | Springfield | IL | 62794-9008 | | | First Class Mail |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | | | First Class Mail |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 | | | | SPRINGFIELD | IL | 62794-9045 | | | First Class Mail |
| ILLINOIS DEPARTMENT OF REVENUE | SUITE 1100 | 555 W MONROE STREET | | | CHICAGO | IL | 60661 | | | First Class Mail |
| Illinois Dept of Financial and Professional Regulation | 100 West Randolph, 9th FL | | | | Chicago | IL | 60601 | | | First Class Mail |
| Illinois Dept of Revenue | P.O. BOX 19013 | | | | SPRINGFIELD | IL | 62794 | | | First Class Mail |
| Illinois Dept of Revenue | PO BOX 19006 | | | | Springfield | MO | 62794-9006 | | | First Class Mail |
| Illinois Environmental Protection Agency | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | | | First Class Mail |
| Illinois Environmental Protection Agency - Division of Water Pollution Control | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | | | First Class Mail |
| Illinois Environmental Protection Agency - Hazardous Waste | 1021 NORTH GRAND AVE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | | | First Class Mail |
| INDIA INCOME TAX DEPARTMENT | AAYAKAR BHAWAN | VAISHALI, SECTOR-3 | | | GHAZIABAD, UTTAR PRADESH | | | INDIA | | First Class Mail |
| Indiana Department of Revenue | 100 N. SENATE AVE. | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | | | First Class Mail |
| INDIANA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | P.O. BOX 40 | | | INDIANAPOLIS | IN | 46206-0040 | | | First Class Mail |
| Indiana Department of Revenue | P.O. BOX 7147 | | | | INDIANAPOLIS | IN | 46207-7147 | | | First Class Mail |
| INDIANA DEPARTMENT OF REVENUE | TAX ADMINISTRATION | PO BOX 7228 | | | INDIANAPOLIS | IN | 46207 | | | First Class Mail |
| Indiana Dept of Revenue | P.O. Box 7218 | | | | Indianapolis | IN | 46207-7218 | | | First Class Mail |
| Internal Revenue Service | 1973 Rulon White Boulevard | Mail Stop 4916 BPDF | | | Ogden | UT | 84201-0051 | | | First Class Mail |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | | | First Class Mail |
| Iowa Department of Revenue | P.O. Box 10457 | | | | Des Moines | IA | 50306-0457 | | | First Class Mail |
| IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | | | First Class Mail |
| Iowa Income Tax Return Processing Department of Revenue | Hoover State Office Building | | | | Des Moines | IA | 50319-0120 | | | First Class Mail |
| Iredell County Assessor | PO BOX 1027 | | | | STATESVILLE | NC | 28687-1027 | | | First Class Mail |
| IRELAND COLLECTOR GENERAL'S DIVISION | SARSFIELD HOUSE | FRANCIS STREET | | | LIMERICK | | V94 R972 | IRELAND (EIRE) | | First Class Mail |
| IRELAND VAT OSS UNIT | OFFICE OF THE REVENUE COMMISSIONERS | MILLENNIUM CENTRE | | | CO. LOUTH | | A91 PP5W | IRELAND (EIRE) | | First Class Mail |
| Irish Takeover Panel | Lower Ground Floor | 76 Merrion Square | | | Dublin 2 | | D02 X4T1 | Ireland | | First Class Mail |
| Irish Takeover Panel | LOWER GROUND FLOOR | 76 MERRION SQUARE | | | DUBLIN | | D02 NY76 | IRELAND | | First Class Mail |

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Italian Revenue Agency | Via Rio Sparto | Pescara | | | Pescara | | 21 65100 | Italy | | First Class Mail |
| Italian Revenue Agency | Via Rio Sparto21 | | | | Pescara | | 65100 | Italy | | First Class Mail |
| ITALY MINISTRY OF ECONOMY AND FINANCE | VIA VENTI SETTEMBRE, 97 | | | | ROMA | | 00187 | ITALY | | First Class Mail |
| Jackson County Assessor | 10 South Oakdale Ave, Rm 300 | | | | Medford | OR | 97501 | | | First Class Mail |
| Jackson County Assessor | 112 W. Lexington Ave, Suite 144 | | | | Independence | MO | 64050 | | | First Class Mail |
| Jefferson County Assessor | 100 JEFFERSON COUNTY PKWY | SUITE 2500 | | | GOLDEN | CO | 80419-2500 | | | First Class Mail |
| Jefferson County Assessor | 2121 REV ABRAHAM WOODS JR BLVD | ROOM 801 | | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| Jefferson County PVA | 815 W MARKET ST | GLASSWORKS BLD | | | LOUISVILLE | KY | 40202-2654 | | | First Class Mail |
| Jefferson Parish Assessor | 200 Derbigny St, Suite 1100 | | | | Gretna | LA | 70053 | | | First Class Mail |
| Jefferson Parish Bureau of Revenue and Taxation | 200 Derbigny Street, Suite 1200 | | | | Gretna | LA | 70053 | | | First Class Mail |
| Jefferson Parish General Govt Building | 200 Derbigny Street, Suite 1200 | | | | Gretna | LA | 70053 | | | First Class Mail |
| Kanawha County Assessor | 409 VIRGINIA STREET EAST | | | | CHARLESTON | WV | 25301 | | | First Class Mail |
| Kansas Board of Pharmacy | 800 SW Jackson, Ste. 1414 | | | | Topeka | KS | 66612-1244 | | | First Class Mail |
| KANSAS CITY, MO DEPARTMENT OF REVENUE | 414 E. 12TH STREET | | | | KANSAS CITY | MO | 64106 | | | First Class Mail |
| Kansas Corporate Tax Kansas Department of Revenue | 915 S.W. HARRISON ST. | | | | TOPEKA | KS | 66612-1588 | | | First Class Mail |
| Kansas Corporate Tax Kansas Department of Revenue | P.O. BOX 758571 | | | | TOPEKA | KS | 66675-8571 | | | First Class Mail |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 | | | First Class Mail |
| Kansas Department of Revenue | Docking State Office Building | Room 150915 SW Harrison Street | | | Topeka | KS | 66612 | | | First Class Mail |
| KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | | TOPEKA | KS | 66612-1103 | | | First Class Mail |
| Kantonale Steuerverwaltung Juristische Personen | J. J. Wepfer-Strasse 6 | | | | Schaffhausen | | 8200 | Switzerland | | First Class Mail |
| Kenton County PVA | 1840 SIMON KENTON WAY STE 1100 | | | | COVINGTON | KY | 41011-1697 | | | First Class Mail |
| Kentucky Department of Revenue | 200 FAIR OAKS LN | | | | FRANKFORT | KY | 40602 | | | First Class Mail |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF SALES AND USE TAX | STATION 67 | PO BOX 181 | | FRANKFORT | KY | 40602-0181 | | | First Class Mail |
| Kentucky Department of Revenue | P.O. BOX 856905 | | | | LOUISVILLE | KY | 40285-6905 | | | First Class Mail |
| Kentucky Dept of Revenue | 200 Fair Oaks Lane | | | | Frankfort | KY | 40602 | | | First Class Mail |
| KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 | | | First Class Mail |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | FRANKFORT | KY | 40601-2103 | | | First Class Mail |
| King County Assessor | 500 Fourth Avenue | Room 736 | | | Seattle | WA | 98104-2384 | | | First Class Mail |
| Kingston Township Assessor | 163 MAIN ST | PO BOX 716 | | | KINGSTON | NH | 03848 | | | First Class Mail |
| Knox County Assessor | 400 Main Street, Suite 204 | | | | Knoxville | TN | 37902-2405 | | | First Class Mail |
| Kootenai County Assessor | 451 GOVERNMENT WAY | PO BOX 9000 | | | COEUR D ALENE | ID | 83816-9000 | | | First Class Mail |
| La Plata County Assessor | 679 TURNER DR | STE A | | | DURANGO | CO | 81303-6500 | | | First Class Mail |
| Lafayette Parish Assessor | PO BOX 3225 | | | | LAFAYETTE | LA | 70502-3225 | | | First Class Mail |
| Lafayette Tax Department | 705 W UNIVERSITY AVE | | | | LAFAYETTE | LA | 70506 | | | First Class Mail |
| Lake County Assessor | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | | | First Class Mail |
| Lamar County Assessor | PO Box 309144, Shelby Speights Dr | | | | Purvis | MS | 39475 | | | First Class Mail |
| Lancaster County Assessor | 555 S. 10TH ST | | | | LINCOLN | NE | 68508-2864 | | | First Class Mail |
| Lane County Assessor | DEPT. OF ASSESSMENT & TAXATION | 125 EAST 8TH STREET | | | EUGENE | OR | 97401-2968 | | | First Class Mail |
| Larimer County Assessor | 200 W. OAK ST. SECOND FLOOR | P.O. BOX 860 | | | Ft. COLLINS | CO | 80522 | | | First Class Mail |
| Lee County Appraiser | PO BOX 1546 | | | | Ft. MYERS | FL | 33902 | | | First Class Mail |
| Lee County Assessor | 201 W Jefferson St, Ste A | | | | Tupelo | MS | 38804 | | | First Class Mail |
| Lehigh County Assessor | 17 S 7TH ST | RM 517 | | | ALLENTOWN | PA | 18101-2401 | | | First Class Mail |
| Leon County Appraiser | PO BOX 1750 | | | | TALLAHASSEE | FL | 32302-1750 | | | First Class Mail |
| Lexington County Assessor | 212 S. LAKE DRIVE | SUITE 103 | | | LEXINGTON | SC | 29072 | | | First Class Mail |
| LEXINGTON DEPARTMENT OF REVENUE | 200 E MAIN ST | | | | LEXINGTON | KY | 40507 | | | First Class Mail |
| Los Angeles County Assessor (Headquarters) | 500 WEST TEMPLE ST. | ROOM 227 | | | LOS ANGELES | CA | 90012-2770 | | | First Class Mail |
| Louisiana Board of Drug and Device Distributors | 3388 Brentwood Dr. | | | | Baton Rouge | LA | 70809 | | | First Class Mail |
| Louisiana Board of Pharmacy | 3388 Brentwood Drive | | | | Baton Rouge | LA | 70809 | | | First Class Mail |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821-0201 | | | First Class Mail |
| Louisiana Department of Revenue | P.O. Box 91011 | | | | Baton Rouge | LA | 70821-9011 | | | First Class Mail |
| Louisiana Dept of Revenue | 617 N 3RD ST | | | | BATON ROUGE | LA | 70802 | | | First Class Mail |

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|----------|----------|----------|----------|------|-------|-------------|---------|-------|-------------------|
| LOUISVILLE KY REVENUE COMMISSION | 617 W. JEFFERSON STREET | | | | LOUISVILLE | KY | 40202 | | | First Class Mail |
| Louisville Metro Revenue Commission | P.O. BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | | | First Class Mail |
| Lubbock County Appraiser | 2109 Ave Q, PO Box 10542 | | | | Lubbock | TX | 79408 | | | First Class Mail |
| Lynchburg City Assessor | PO BOX 858 | | | | LYNCHBURG | VA | 24505-0858 | | | First Class Mail |
| Madera County Assessor | 200 W 4TH STREET | | | | MADERA | CA | 93637 | | | First Class Mail |
| Madison City Assessor (Dane) | 210 Martin Luther King Jr Blvd#107 | | | | Madison | WI | 53703-3342 | | | First Class Mail |
| Madison County Assessor | 100 E MAIN STE 304 | | | | JACKSON | TN | 38301 | | | First Class Mail |
| Madison County Assessor | 100 Northside Square, Rm 504 | | | | Huntsville | AL | 35801-4820 | | | First Class Mail |
| Maine Professional and Financial Regulation | 35 State House Station | | | | Augusta | ME | 04333-0035 | | | First Class Mail |
| MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | | | First Class Mail |
| MAINE REVENUE SERVICES | P.O. BOX 1060 | | | | AUGUSTA | ME | 04332-1060 | | | First Class Mail |
| Maine Revenue Services | P.O. Box 1064 | | | | Augusta | ME | 04332-1064 | | | First Class Mail |
| Maine Revenue Services | P.O. Box 9107 | | | | Augusta | ME | 04332-9107 | | | First Class Mail |
| Maricopa County Assessor | 301 W. JEFFERSON STREET | | | | PHOENIX | AZ | 85003-2196 | | | First Class Mail |
| Marion County Assessor | 555 Court St NE #2233, PO Box 14500 | | | | Salem | OR | 97309 | | | First Class Mail |
| Marion County Assessor | PO BOX 7015 | | | | INDIANAPOLIS | IN | 46207-0715 | | | First Class Mail |
| Maryland Comptroller of Revenue Administration Division | 110 Carroll Street | | | | Annapolis | MD | 21411-0001 | | | First Class Mail |
| Maryland Department of Health | 4201 Patterson Ave. | | | | Baltimore | MD | 21215 | | | First Class Mail |
| Maryland Dept Of Assessment & Taxation | 301 W Preston St | | | | Baltimore | MD | 21201 | | | First Class Mail |
| Maryland Dept of Revenue | 110 Carroll Street | | | | Annapolis | MD | 21411-0001 | | | First Class Mail |
| Maryland State Assessor | PERSONAL PROPERTY DIVISION | P.O. BOX 17052 | | | BALTIMORE | MD | 21297-1052 | | | First Class Mail |
| MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | | mdcomptroller@comp.state.md.us | First Class Mail and Email |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | | | First Class Mail |
| Massachusetts Department of Revenue | P.O. Box 7005 | | | | Boston | MA | 02204 | | | First Class Mail |
| Massachusetts Department of Revenue | P.O. Box 7010 | | | | Boston | MA | 02204 | | | First Class Mail |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PROBLEM RESOLUTION OFFICE P.O. BOX 9552 | | | | BOSTON | MA | 02114 | | | First Class Mail |
| MASSACHUSETTS DEPT. REVENUE | PO BOX 7065 | | | | BOSTON | MA | 02204 | | | First Class Mail |
| Mayland Dept of Revenue | 110 Carroll Street | | | | Annapolis | MD | 21411-0001 | | | First Class Mail |
| Mecklenburg County Assessor | P.O. BOX 36819 | | | | CHARLOTTE | NC | 28236-6819 | | | First Class Mail |
| Mesa County Assessor | P.O. Box 20 | 000-5003 | | | Grand Junction | CO | 81502-5003 | | | First Class Mail |
| Metropolitan St. Louis Sewer District | Metropolitan St. Louis Sewer District | | | | | | | | | First Class Mail |
| Metropolitan St. Louis Sewer District - Division of Environmental Compliance | 10 East Grand Avenue | | | | St. Louis | MO | 63147 | | | First Class Mail |
| Miami-Dade County Appraiser | 10710 SW 211 Street, Suite 207 | | | | Cutler Bay | FL | 33189 | | | First Class Mail |
| MICHAEL KARAOLI & GRIGORI AUXENTIOU | MICHAEL KARAOLI & GRIGORI AUXENTIOU | | | | NICOSIA | | 1439 | CYPRUS | | First Class Mail |
| Michigan Department of Licensing & Regulatory Affairs | 611 W. Ottawa, PO Box 30004 | | | | Lansing | MI | 48909 | | | First Class Mail |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | | | First Class Mail |
| Michigan Department of Treasury | AUSTIN BUILDING | | | | LANSING | MI | 48922 | | | First Class Mail |
| MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | | | First Class Mail |
| Michigan Department of Treasury | PO Box 30774 | | | | Lansing | MI | 48909 | | | First Class Mail |
| Minnesota Board of Pharmacy | 2829 University Ave., DE, Ste. 530 | | | | Minneapolis | MN | 55414 | | | First Class Mail |
| Minnesota Department of Revenue | 600 North Robert Street | | | | St. Paul | MN | 55101 | | | First Class Mail |
| MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | 600 NORTH ROBERT STREET | | | ST. PAUL | MN | 55101 | | | First Class Mail |
| MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | MAIL STATION 6330 | 600 NORTH ROBERT STREET | | ST. PAUL | MN | 55146-6330 | | | First Class Mail |
| Minnesota Partnership Tax | MAIL STATION 1760 | | | | ST. PAUL | MN | 55145-1760 | | | First Class Mail |
| Mississippi Board of Pharmacy | 6360 I-55 #400 | | | | Jackson | MS | 39211 | | | First Class Mail |
| MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | | | First Class Mail |
| Mississippi Department of Revenue | P.O. Box 23191 | | | | Jackson | MS | 39225-3191 | | | First Class Mail |
| Mississippi Dept of Revenue | P.O. BOX 1033 | | | | JACKSON | MS | 39215-1033 | | | First Class Mail |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | | | First Class Mail |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 7 of 14

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Missouri Board of Pharmacy | PO Box 1335 | | | | Jefferson City | MO | 65102-1335 | | | First Class Mail |
| Missouri Bureau of Narcotics and Dangerous Drugs | 912 Wildwood, PO Box 570 | | | | Jefferson City | MO | 65102 | | | First Class Mail |
| Missouri Department of Health and Senior Services | Bureau of Ambulatory Care | Department of Health and Senior Services | PO Box 570, 920 Wildwood | | Jefferson City | MO | 65109 | | | First Class Mail |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY, | MO | 65101 | | | First Class Mail |
| Missouri Department of Revenue | P.O. Box 700 | | | | Jefferson City | MO | 65105-0700 | | | First Class Mail |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 | | | First Class Mail |
| Missouri Dept of Revenue | P.O. Box 840 | | | | Jefferson City | MO | 65105-0840 | | | First Class Mail |
| Missouri St Louis Collector of Revenue | 1200 Market Street | Room 410 | | | St. Louis | MO | 63103-2841 | | | First Class Mail |
| Missouri Taxation Division | P.O. Box 3000 | | | | Jefferson City | MO | 65105-3000 | | | First Class Mail |
| MN Board of Pharmacy | 2829 UNIVERSITY AVE SE | SUITE #530 | | | MINNEAPOLIS | MN | 55414 | | | First Class Mail |
| Mobile County Revenue Commissioner | P.O. DRAWER 1169 | | | | MOBILE | AL | 36633-1169 | | | First Class Mail |
| Monongalia County Assessor | County Courthouse243 High St. Room 335 | | | | Morgantown | WV | 26505 | | | First Class Mail |
| Monroe County Assessor | Courthouse 100 W. Kirkwood, Rm 104 | | | | Bloomington | IN | 47404 | | | First Class Mail |
| Montana Department of Labor and Industry | 301 S Park Ave., 4th FL | | | | Helena | MT | 59620 | | | First Class Mail |
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | | | First Class Mail |
| Montana Department of Revenue | P.O. BOX 8021 | | | | HELENA | MT | 59604-8021 | | | First Class Mail |
| Montgomery County Appraiser | PO BOX 2233 | | | | CONROE | TX | 77305 | | | First Class Mail |
| Montgomery County Assessor | 131 S. PERRY STREET | | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| Montgomery County Assessor | 30 W Gude Dr, Ste 400 | | | | Rockville | MD | 20850 | | | First Class Mail |
| Multnomah County Assessor | PO BOX 2716 | | | | PORTLAND | OR | 97208-2716 | | | First Class Mail |
| Muscogee County Assessor | P.O. BOX 1340 | | | | COLUMBUS | GA | 31902-1340 | | | First Class Mail |
| Napa County Assessor | 1127 1st St, Ste A | | | | Napa | CA | 94559-2952 | | | First Class Mail |
| National Tax Agency | 3-1-1 Kasumigaseki, Chiyoda-ku | | | | Tokyo | | 100-8978 | Japan | | First Class Mail |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 | | | First Class Mail |
| Nebraska Department of Revenue | P.o. Box 94818 | | | | Lincoln | NE | 68509-4818 | | | First Class Mail |
| NETHERLAN TAX AND CUSTOMS ADMINISTRATION/DEPARTMENT OF INTERNATIONAL ISSUES | KLOOSTERWEG 22 | PO BOX 2865 | | | HEERLEN | | 6401 DJ | THE NETHERLANDS | | First Class Mail |
| Nevada Board of Pharmacy | 985 Damonte Ranch Pkwy., Ste. 206 | | | | Reno | NV | 89521 | | | First Class Mail |
| Nevada Department of Taxation | 1550 College Pkwy., Ste 115 | | | | Carson City | NV | 89706 | | | First Class Mail |
| New Hampshire Board of Pharmacy | 121 S. Fruite Street @#401 | | | | Concord | NH | 03301 | | | First Class Mail |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | | | First Class Mail |
| New Hampshire Department of Revenue Administration | P.O. Box 637 | | | | Concord | NH | 03302-0637 | | | First Class Mail |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | TAXPAYER SERVICES DIVISION | PO BOX 637 | | | CONCORD | NH | 03302-0637 | | | First Class Mail |
| New Hanover County Assessor | 230 GOVERNMENT CENTER DR | STE 190 | | | WILMINGTON | NC | 28403-1672 | | | First Class Mail |
| New Haven City Assessor | City Hall, 165 Church Street | | | | New Haven | CT | 06510 | | | First Class Mail |
| New Jersey Department of Health | PO Box 820 | | | | Trenton | NJ | 08625-0820 | | | First Class Mail |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISON OF TAXATION | PO BOX 281 | | | TRENTON | NJ | 08695-0281 | | | First Class Mail |
| NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 | | | First Class Mail |
| New Jersey Dept of Taxation | 3 John Fitch Way | | | | Trenton, | NJ | 08608 | | | First Class Mail |
| New Jersey Division of Taxation | P.O. Box 281 | | | | Trenton | NJ | 08695-0281 | | | First Class Mail |
| New Jersey Division of Taxation Revenue Processing Center | P.O. Box 194 | | | | Trenton | NJ | 08646-0194 | | | First Class Mail |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | | | First Class Mail |
| New Mexico Regulations and Licensing Department | 5500 San Antonio Dr., NE | | | | Albuquerque | NM | 87109 | | | First Class Mail |
| New Mexico Taxation and Revenue Department | P.O. BOX 630 | | | | SANTA FE | NM | 87504-0630 | | | First Class Mail |
| New Mexico Taxation and Revenue Dept. | P.O. Box 25127 | | | | Santa Fe | NM | 87504-5127 | | | First Class Mail |
| New Orleans Parish Dept of Finance | 1300 Perdido St | RM 1W15 | | | New Orleans | LA | 70112 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 8 of 14

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| New York City Department of Finance Business Corporation Tax | P.O. Box 5564 | | | | Binghamton | NY | 13902-5564 | | | First Class Mail |
| New York Department of Environmental Conservation | Air Pollution Control | 1130 North Westcott Road | | | Schenectady | NY | 12306 | | | First Class Mail |
| New York Department of Environmental Conservation | Church Street Station | PO Box 3782 | | | New York | NY | 10008-3782 | | | First Class Mail |
| New York Department of Environmental Conservation | Division of Water - Bureau of Water Permits | 625 Broadway | | | Albany | NY | 12233-3505 | | | First Class Mail |
| New York Department of Environmental Conservation | Region 4 NYSDEC-PBS Unit | 1130 North Westcott Road | | | Schenectady | NY | 12306 | | | First Class Mail |
| New York Department of Health | Bureau of Environmental Radiation Protection-Radiation Equipment | Empire State Plaza, Corning Tower 12th Floor | | | Albany | NY | 12237 | | | First Class Mail |
| NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | | | First Class Mail |
| New York Dept of Taxation and Finance | Building 9W A Harriman Campus | | | | Albany | NY | 12227 | | | First Class Mail |
| New York Dept. of Health | Corning Tower, Empire State Plaza | | | | Albany | NY | 12237 | | | First Class Mail |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | P.O. BOX 22109 | | | ALBANY | NY | 12201-2109 | | | First Class Mail |
| New York State Corporation Tax | P.O. Box 15181 | | | | Albany | NY | 12212-5181 | | | First Class Mail |
| New York State Department of Health. | CORNING TOWER | EMPIRE STATE PLAZA | | | ALBANY | NY | 12237 | | | First Class Mail |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | | First Class Mail |
| New York State Education Dept Board of Pharmacy | PO Box 22001 | | | | Albany | NY | 12234-2001 | | | First Class Mail |
| Newport News City Assessor | 2400 WASHINGTON AVENUE | | | | NEWPORT NEWS | VA | 23607-4389 | | | First Class Mail |
| Newton County Assessor | 101 S. WOOD ST | | | | NEOSHO | MO | 64850-1860 | | | First Class Mail |
| Norfolk City Assessor | PO BOX 2260 | | | | NORFOLK | VA | 23501-2260 | | | First Class Mail |
| North Carolina Department of Health and Human Services | 2001 Mail Service Center | | | | Raleigh | NC | 27699-2000 | | | First Class Mail |
| North Carolina Department of Revenue | P.O. Box 25000 | | | | Raleigh | NC | 27640-0500 | | | First Class Mail |
| North Carolina Dept of Agriculture and Consumer Services | 1001 Mail Service Center | | | | Raleigh | NC | 27699-1001 | | | First Class Mail |
| North Carolina Dept of Revenue | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0640 | | | First Class Mail |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0650 | | | First Class Mail |
| North Carolina Environment Quality - Division of Waste Management | 1646 Mail Service Center | | | | Raleigh | NC | 27699-1646 | | | First Class Mail |
| North Carolina Environmental Quality - Air Quality | 1641 Mail Service Center | | | | Raleigh | NC | 27609-1641 | | | First Class Mail |
| North Carolina Environmental Quality - Energy, Mineral, and Land Resources | 1612 Mail Service Center | | | | Raleigh | NC | 27699-1612 | | | First Class Mail |
| North Carolina Environmental Quality - Water Resources | 1641 Mail Service Center | | | | Raleigh | NC | 27609-1641 | | | First Class Mail |
| North Dakota Board of Pharmacy | 1906 East Broadway Ave. | | | | Bismarck | ND | 58501 | | | First Class Mail |
| North Dakota Office of State Tax Commissioner | 600 E. Boulevard Ave. | Dept. 127 | | | Bismarck | ND | 58505-0599 | | | First Class Mail |
| North Dakota Office of State Tax Commissioner | 600 E. BOULEVARD AVE. | | | | BISMARCK | ND | 58505-0599 | | | First Class Mail |
| NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | | BRISMARCK | ND | 58505-0599 | | | First Class Mail |
| Nueces County Appraiser | PO BOX 2688 | | | | CORPUS CHRISTI | TX | 78403 | | | First Class Mail |
| NYC DEPARTMENT OF FINANCE | PO BOX 5070 | | | | KINGSTON | NY | 12402-5070 | | | First Class Mail |
| OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 | | | First Class Mail |
| Office of Tax and Revenue | 1101 4th Street, SW, Suite 270 West | | | | Washington | DC | 20024 | | | First Class Mail |
| Office of the Revenue Commissioners - VAT Policy and Legislation | New Stamping Building | Dublin Castle | | | Dublin 2 | | | Ireland | | First Class Mail |
| Office of the Treasurer & Tax Collector | 1 Dr. Carlton B. Goodlett Place | City Hall, Room 190 | | | San Francisco | CA | 94102-4698 | | | First Class Mail |
| Ohio Board of Pharmacy | 77 S High Street, 17th FL | | | | Columbus | OH | 43215-6126 | | | First Class Mail |
| Ohio Department of Revenue | P.O. Box 530 | | | | Columbus | OH | 43216-0530 | | | First Class Mail |
| Ohio Department of Taxation | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | | | First Class Mail |
| OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 16678 | | | COLUMBUS | OH | 43216-6678 | | | First Class Mail |
| OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 9 of 14

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 | | | First Class Mail |
| Ohio Department of Taxation, Sales and Use Tax Div. | 4485 Northland Ridge Blvd. | | | | Columbus | OH | 43229 | | | First Class Mail |
| Ohio Taxpayer Services Division | 4485 Northland Ridge Blvd | | | | Columbus | OH | 43229 | | | First Class Mail |
| Oklahoma Board of Pharmacy | 2920 N Lincoln Blvd., Ste. A | | | | Oklahoma | OK | 73105 | | | First Class Mail |
| Oklahoma County Assessor | 320 ROBERT S KERR AVE | | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| Oklahoma Department of Revenue | Taxpayer Account Administration | PO Box 47476 | | | Olympia | OK | 98504-7476 | | | First Class Mail |
| Oklahoma Tax Commission | 2501 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73194 | | | First Class Mail |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 | | | First Class Mail |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | | | First Class Mail |
| Oklahoma Tax Commission (OTC) | P.O. Box 26850 | | | | OKLAHOMA CITY | OK | 73126-850 | | | First Class Mail |
| Orange County Appraiser | 200 S Orange Ave, Suite 1700 | | | | Orlando | FL | 32801-3438 | | | First Class Mail |
| Orange County Assessor | P. O. BOX 1949 | | | | SANTA ANA | CA | 92702 | | | First Class Mail |
| Orange County Assessor | PO BOX 8181 | | | | HILLSBOROUGH | NC | 27278-8181 | | | First Class Mail |
| Oregon Board of Pharmacy | 800 NE Oregon St., Ste., 150 | | | | Portland | OR | 97232-2162 | | | First Class Mail |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | | | First Class Mail |
| Oregon Department of Revenue | P.O. Box 14260 | | | | Salem | OR | 97309-5060 | | | First Class Mail |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | | | First Class Mail |
| Orleans Parish Assessor | PO BOX 53406 | | | | NEW ORLEANS | LA | 70153-3406 | | | First Class Mail |
| Osceola County Appraiser | 2505 E. IRLO BRONSON MEM. HWY | | | | KISSIMMEE | FL | 34744 | | | First Class Mail |
| Ouachita Parish Assessor | PO BOX 1127 | | | | MONROE | LA | 71210 | | | First Class Mail |
| PA DEPARTMENT OF REVENUE | DEPT 280422 | | | | HARRISBURG | PA | 17128-0422 | | | First Class Mail |
| PA DEPARTMENT OF REVENUE | PO BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | | | First Class Mail |
| Palm Beach County Appraiser | 301 N Olive Avenue, 5th Floor | | | | West Palm Beach | FL | 33401 | | | First Class Mail |
| PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | | | First Class Mail |
| Pennsylvania Department of Revenue | P.O. Box 280708 | | | | Harrisburg | PA | 17128-0708 | | | First Class Mail |
| Pennsylvania Department of Revenue Bureau of Individual Taxes | P.O. Box 280502 | | | | Harrisburg | PA | 17128-0502 | | | First Class Mail |
| Pennsylvania Dept of Revenue | P.O. Box 280901 | | | | Harrisburg | PA | 17128-0901 | | | First Class Mail |
| Pennsylvania Dept of Revenue | P.O. BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | | | First Class Mail |
| Pensions Authority | Verschoyle House | 28-30 Lower Mount Street | | | Dublin 2 | | D02 KX27 | Ireland | | First Class Mail |
| PHILADELPHIA DEPARTMENT OF REVENUE | CITY OF PHILADELPHIA | PO BOX 1393 | | | PHILADELPHIA | PA | 19105-9761 | | | First Class Mail |
| Pierce County Assessor | 2401 S. 35th Street, Room 142 | | | | Tacoma | WA | 98409 | | | First Class Mail |
| Pike County PVA | 146 MAIN ST | STE 303 | | | PIKEVILLE | KY | 41501 | | | First Class Mail |
| Pinellas County Appraiser | PO BOX 1957 | | | | CLEARWATER | FL | 33757-1957 | | | First Class Mail |
| Pitt County Assessor | PO BOX 43 | | | | GREENVILLE | NC | 27835-0043 | | | First Class Mail |
| Placer County Assessor | 2980 RICHARDSON DR | | | | AUBURN | CA | 95603-2640 | | | First Class Mail |
| Polk County Appraiser | 255 N WILSON AVE | | | | BARTOW | FL | 33830 | | | First Class Mail |
| Portland Municipal Assessor | 389 Congress Street, Room 115 | | | | Portland | ME | 04101 | | | First Class Mail |
| Portsmouth City Assessor | 801 CRAWFORD ST | | | | PORTSMOUTH | VA | 23704 | | | First Class Mail |
| Potter County Appraiser | PO BOX 7190 | | | | AMARILLO | TX | 79114-7190 | | | First Class Mail |
| PUERTO RICO DEPARTMENT OF FINANCE | MAYOR RAMÍREZ BUILDING | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN -PUERTO RICO | PR | 00902-4140 | | | First Class Mail |
| Pulaski County Assessor | 201 S. BROADWAY | SUITE 310 | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| Rankin County Assessor | 211 E. Government Street, Suite C | | | | Brandon | MS | 39042 | | | First Class Mail |
| Rapides Parish Assessor | 701 Murray St, Suite 101 | | | | Alexandria | LA | 71301 | | | First Class Mail |
| Rapides Parish Sales & Use Tax Dept | 5606 COLISEUM BLVD. | | | | ALEXANDRIA | LA | 71303 | | | First Class Mail |
| RECEIVER OF TAXES | JEANINE C. DRISCOLL | 200 N FRANKLIN STREET | FIRST FLOOR | | HEMPSTEAD | NY | 11550 | | | First Class Mail |
| Revenu Quebec | 5199 rue Sherbrooke Estbureau 4000 | | | | Montreal | QC | H1T 4C2 | Canada | | First Class Mail |
| Revenue (ACD), Luxembourg Inland Revenue (ACD) | 45, boulevard Roosevelt | | | | | Luxembourg | L-2982 | Luxembourg | | First Class Mail |
| Revenue Commissioners | Large Corporates Division - Life Sciences | Ballaugh House73/79 Lower Mount StreetDublin | | | Dublin | | DO2 PX37 | Ireland | | First Class Mail |
| Revenue Commissioners | National Stamp Duty Office - Cross Blocks | Upper Castle Yard - Dublin Castle | | | Dublin | | D02 F342 | Ireland | | First Class Mail |
| Revenue Commissioners | Sráid Na hArdeaglaise North CityDublin 1 | | | | Dublin | | D01 EF86 | Ireland | | First Class Mail |

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue Commissioners - Collector General's Division | Sarsfield HouseFrancis Street | | | | Limerick | | V94 R972 | Ireland | | First Class Mail |
| Revenue Commissioners – Collector General's Division | Sarsfield House | Francis Street | Limerick | | County Limerick | | V94 R972 | Ireland | | First Class Mail |
| Revenue Commissioners – DWT Section | Government Offices | Nenagh | | | County Tipperary | | E45 T611 | Ireland | | First Class Mail |
| Revenue Commissioners – Employer Section | Government Offices | Nenagh | | | County Tipperary | | E45 T611 | Ireland | | First Class Mail |
| Revenue Commissioners – Financial Services Pensions Unit | Ballaugh House | 73-79 Lower Mount Street | | | Dublin 2 | | D02 PX37 | Ireland | | First Class Mail |
| Revenue Commissioners – National Stamp Duty Office | 14/15 Upper O'Connell Street | | | | Dublin 1 | | D01 YT32 | Ireland | | First Class Mail |
| Revenue Commissioners – VAT OSS Unit | Government Offices | Millennium Centre | Dundalk | | County Louth | | A91 PP5W | Ireland | | First Class Mail |
| Rhode Island Department of Health | 3 CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| RHODE ISLAND DIV TAXATION | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | | | First Class Mail |
| Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908-5811 | | crystal.cote@tax.ri.gov | Email |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908-5811 | | | First Class Mail |
| Richland County Assessor | 2020 Hampton St #2067, P.O. Box 192 | | | | Columbia | SC | 29202 | | | First Class Mail |
| Richmond City Assessor | PO BOX 26505 | | | | RICHMOND | VA | 23261-6505 | | | First Class Mail |
| Richmond County Assessor | 530 TELLFAIR ST ROOM 120 | | | | AUGUSTA | GA | 30901-2372 | | | First Class Mail |
| Roanoke City Assessor | 215 Church Ave SW | Room 251 | | | Roanoke | VA | 24011 | | | First Class Mail |
| Rockdale County Assessor | P.O. BOX 562 | | | | CONYERS | GA | 30012 | | | First Class Mail |
| Runnymede Borough Council | Civic CentreStation RoadAddlestone | | | | Surrey | | KT15 2AH | United Kingdom | | First Class Mail |
| RYAN LLC | THREE GALLERIA TOWER | 13155 NOEL ROAD | | | DALLAS | TX | 75240-5090 | | | First Class Mail |
| Sacramento County Assessor | 3701 POWER INN RD SUITE 3000 | | | | SACRAMENTO | CA | 95826-4329 | | | First Class Mail |
| Saint Joseph County Assessor | 227 W Jefferson Blvd, Room 307 | | | | South Bend | IN | 46601 | | | First Class Mail |
| Saint Louis City Assessor | Rm 115-1171200 Market Street | | | | St. Louis | MO | 63103-2882 | | | First Class Mail |
| Saint Louis County Assessor | 41 S. CENTRAL AVE | | | | ST. LOUIS | MO | 63105-1777 | | | First Class Mail |
| Saint Lucie County Appraiser | 2300 Virginia Ave, Room 121 | | | | Ft. Pierce | FL | 34982-5632 | | | First Class Mail |
| Saint Tammany Parish Assessor | PO BOX 52928 | | | | SHREVEPORT | LA | 71135 | | | First Class Mail |
| Salt Lake County Assessor | 2001 SOUTH STATE ST. #N2-600 | PO BOX 147421 | | | SALT LAKE CITY | UT | 84114-7221 | | | First Class Mail |
| SAN ANTONIO, TX - TAX ASSESSOR-COLLECTOR | VISTA VERDE PLAZA BUILDING | 233 N. PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | | | First Class Mail |
| San Bernardino County Assessor | 172 W. THIRD STREET | FIFTH FLOOR | | | SAN BERNARDINO | CA | 92415-0310 | | | First Class Mail |
| San Diego County Assessor | 9225 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92123-1211 | | | First Class Mail |
| San Francisco County Assessor | 1155 MARKET STREET | FIFTH FLOOR | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| Sandoval County Assessor | 1500 Idalia Rd | Building D, PO Box 40 | | | Bernalillo | NM | 87004 | | | First Class Mail |
| Santa Barbara County Assessor | PO BOX 159 | | | | SANTA BARBARA | CA | 93102-0159 | | | First Class Mail |
| Santa Clara County Assessor | 70 West Hedding St, 5th Floor | | | | San Jose | CA | 95110-1771 | | | First Class Mail |
| Sarasota County Appraiser | 2001 ADAMS LANE | | | | SARASOTA | FL | 34237 | | | First Class Mail |
| Seattle License and Tax Administration | P.O. BOX 34214 | | | | SEATTLE | WA | 98124-4214 | | | First Class Mail |
| Sebastian County Assessor | 35 S. SIXTH STREET | | | | Ft. SMITH | AR | 72901 | | | First Class Mail |
| Shasta County Assessor | 1450 Court St, Suite 208A | | | | Redding | CA | 96001-1667 | | | First Class Mail |
| Shelby County Assessor | 1075 MULLINS STATION ROAD | | | | MEMPHIS | TN | 38134-7725 | | | First Class Mail |
| Smith County Appraiser | 245 SSE LOOP 323 | | | | TYLER | TX | 75702 | | | First Class Mail |
| Snohomish County Assessor | 3000 Rockefeller Ave.M/S 410 | | | | Everett | WA | 98201-4046 | | | First Class Mail |
| Solano County Assessor | 675 Texas StSuite 2700 | | | | Fairfield | CA | 94533-6338 | | | First Class Mail |
| Sonoma County Assessor | 585 Fiscal Dr., Room 104 | | | | Santa Rosa | CA | 95403-2872 | | | First Class Mail |
| South Carolina Department of Revenue | 300A Outlet Pointe Boulevard | PO Box 125 | | | Columbia | SC | 29214 | | | First Class Mail |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | INCOME TAX | PO BOX 125 | | | COLUMBIA | SC | 29214-0400 | | | First Class Mail |
| South Carolina Department of Revenue | Nontaxable Partnership | | | | Columbia | SC | 29214-0037 | | | First Class Mail |
| South Carolina Department of Revenue | P.O. BOX 125 | | | | COLUMBIA | SC | 29214 | | | First Class Mail |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | | | First Class Mail |
| South Carolina Dept of Health and Environmental Control | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 11 of 14

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| South Carolina Dept of Labor, Licensing & Regulation | 110 Centerview Dr. | | | | Columbia | SC | 29210 | | | First Class Mail |
| South Carolina Dept of Revenue | P.O. BOX 125 | | | | COLUMBIA | SC | 29214-0780 | | | First Class Mail |
| South Dakota Department of Health | 600 E. Capitol Ave. | | | | Pierre | SD | 57501-3361 | | | First Class Mail |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | | | First Class Mail |
| South Dakota Department of Revenue and Regulation | 445 EAST CAPITOL AVE | | | | PIERRE | SD | 57501 | | | First Class Mail |
| SPAIN AGENCIA ESTATAL DE ADMINISTRACIÓN TRIBUTARIA | CALLE INFANTA MERCEDES 37 | | | | MADRID | | 28020 | SPAIN | | First Class Mail |
| Spartanburg County Assessor | 366 N. Church StreetSuite 200 | | | | Spartanburg | SC | 29303 | | | First Class Mail |
| Spokane County Assessor | 1116 W BROADWAY AVE | | | | SPOKANE | WA | 99260 | | | First Class Mail |
| Springfield City Assessor | City Hall, 36 Court St Rm 10 | | | | Springfield | MA | 01103 | | | First Class Mail |
| SRO-Treuhand Suisse | Monbijoustrasse 20 | Postfach | | | Bern | | 3001 | Switzerland | | First Class Mail |
| St Louis County Assessor | | | | | Middletown | MO | 02840 | | | First Class Mail |
| St Louis County through lessor Global Net Lease | 38 WASHINGTON SQ. | | | | Newport | RI | 02840 | | | First Class Mail |
| St Tammany Parish Sales Tax Dept | P.O. BOX 1229 | | | | SLIDELL | LA | 70459 | | | First Class Mail |
| St. Louis County Department of Public Health | 6121 NORTH HANLEY ROAD | | | | BERKELEY | MO | 63134 | | | First Class Mail |
| Stamford Town Assessor (Delaware) | 84 Main Street | | | | Stamford | NY | 12167 | | | First Class Mail |
| Stanislaus County Assessor | 1010 10th StSuite 2400 | | | | Modesto | CA | 95354-0863 | | | First Class Mail |
| STATE OF HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | | | First Class Mail |
| State of Missouri Department of Natural Resources | Air Pollution Control Program | P.O. Box 176 | | | Jefferson City | MO | 65102-0176 | | | First Class Mail |
| State of Missouri Department of Natural Resources | State of Missouri Department of Natural Resources | Waste Program, Permit Section | P.O. Box 176 | | Jefferson City | MO | 65102-0176 | | | First Class Mail |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 193 | | TRENTON | NJ | 08646-0193 | | | First Class Mail |
| SUFFERN CDC LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| Swiss Financial Market Supervisory Authority FINMA | Laupenstrasse 27 | | | | Bern | | 3003 | Switzerland | | First Class Mail |
| Tacoma Tax and License Office | 747 MARKET STREET | | | | TACOMA | WA | 98402 | | | First Class Mail |
| Tangipahoa Parish Assessor | PO BOX 336 | | | | AMITE | LA | 70422 | | | First Class Mail |
| Tangipahoa Parish Sales Tax Division | 106 NORTH MYRTLE | | | | AMITE | LA | 70422 | | | First Class Mail |
| Tarrant County Appraiser | 2500 HANDLEY-EDERVILLE ROAD | | | | Ft. WORTH | TX | 76118 | | | First Class Mail |
| TARRANT COUNTY, TX | 100 E WEATHERFORD ST. | | | | FORT WORTH | TX | 76196 | | | First Class Mail |
| Tax Collector's Office | 200 NW 2nd Avenue | | | | Miami | FL | 33128 | | | First Class Mail |
| Taxpayer Services Division | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | | | First Class Mail |
| Taylor County Appraiser | 1534 S. TREADAWAY BLVD. | P.O. BOX 1800 | | | ABILENE | TX | 79604-1800 | | | First Class Mail |
| Tennesee Department of Revneue Andrew Jackson State Office Building | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| Tennessee Department of Health | 710 JAMES ROBERTSON PARKWAY | | | | NASHVILLE | TN | 37243 | | | First Class Mail |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| Texas Comptroller of Public Accounts | P.O. Box 149348 | | | | Austin | TX | 78714-9348 | | | First Class Mail |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | | | First Class Mail |
| Texas Comptroller of Public Accounts | P.O. BOX 13528 | CAPITAL STATION | | | AUSTIN | TX | 78774 | | | First Class Mail |
| TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | | | First Class Mail |
| Texas Health and Human Services | PO Box 149347 | | | | Austin | TX | 78714-9347 | | | First Class Mail |
| TEXAS WILLIAMSON COUNTY TAX OFFICE | 904 S. MAIN STREET | | | | GEORGETOWN | TX | 78626 | | | First Class Mail |
| The City of Henderson | PO BOX 671 | | | | HENDERSON | KY | 42419-0671 | | | First Class Mail |
| THE VILLAGE OF CHESTNUT RIDGE | 277 OLD NYACK TURNPIKE | | | | CHESTNUT RIDGE | NY | 10977 | | | First Class Mail |
| Tippecanoe County Assessor | 20 N 3RD ST | | | | LAFAYETTE | IN | 47901 | | | First Class Mail |
| TOWN OF RAMAPO | RECEIVER OF TAXES | YITZCHOK ULLMAN | 237 RT 59 | | SUFFERN | NY | 10901 | | | First Class Mail |
| Travis County Appraiser | PO BOX 141864 | | | | AUSTIN | TX | 78714-1864 | | | First Class Mail |
| Tulare County Assessor | 221 S Mooney Blvd, Room 102-E | | | | Visalia | CA | 93291-4593 | | | First Class Mail |
| Tulsa County Assessor | 500 S DENVER AVE | SUITE 215 | | | TULSA | OK | 74103 | | | First Class Mail |

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Tuscaloosa County Assessor | 714 Greensboro Ave | Rm 108 | | | Tuscaloosa | AL | 35401 | | | First Class Mail |
| UK BT VAT | HM REVENUE AND CUSTOMS | | | | | | BX9 1WR | UNITED KINGDOM | | First Class Mail |
| UK HM REVENUE AND CUSTOMS | BP8002 | BENTON PARK VIEW | NEWCASTLE UPON TYNE | | | | NE98 1ZZ | UNITED KINGDOM | | First Class Mail |
| United States Department of Transportation Hazardous Materials Registration | PO Box 6200-01 | | | | Portland | OR | 97228-6200 | | | First Class Mail |
| United States Department of Transportation Office of Registration and Safety Information | ATTN: REGISTRATION AND LICENSING TEAM | 1200 New Jersey Avenue SE | | | Washington | DC | 20590 | | | First Class Mail |
| United States Environmental and Protection Agency | Bureau of Solid Waste Management | 625 Broadway | | | Albany | NY | 12233-7252 | | | First Class Mail |
| United States Environmental and Protection Agency | RCRA Cleanup and Brownfields Branch | Waste Management Division US EPA Region IV | 61 Forsyth St SW | | Atlanta | GA | 30303 | | | First Class Mail |
| United States Environmental and Protection Agency | Region 2 | RCRA Programs Branch | 625 Broadway 12th floor | | Albany | NY | 12233 | | | First Class Mail |
| UNITED STATES OF AMERICA DEPARTMENT OF TRANSPORTATION | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION | 1200 New Jersey Avenue, SE | | | Washington | DC | 20590 | | | First Class Mail |
| US Securities and Exchange Commission | 100 F STREET, NE | | | | WASHINGTON | DC | 20549 | | | First Class Mail |
| Utah County Assessor | 100 EAST CENTER ST | | | | PROVO | UT | 84606 | | | First Class Mail |
| UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | | | First Class Mail |
| Utah Dept of Commerce Div. of Occupational & Professional Licensing | PO Box 146741 | | | | Salt Lake City | UT | 84114-6741 | | | First Class Mail |
| Utah State Tax Commission | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0300 | | | First Class Mail |
| Vanderburgh County Assessor | 1 NW ML King Jr Blvd, Rm 227 | | | | Evansville | IN | 47708-1859 | | | First Class Mail |
| Ventura County Assessor | 800 SOUTH VICTORIA AVENUE | | | | VENTURA | CA | 93009-1290 | | | First Class Mail |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | | MONTPELIER | VT | 05609-1401 | | | First Class Mail |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELLER | VT | 05602 | | | First Class Mail |
| Vermont Secretary of State | 128 State Street | | | | Montpelier | VT | 05633-1101 | | | First Class Mail |
| Vigo County Assessor | 189 OAK ST | | | | TERRE HAUTE | IN | 47807-2984 | | | First Class Mail |
| Vigo County Treasurer | Nancy Allsup, 191 Oak St | | | | Terre Haute | IN | 47807 | | | First Class Mail |
| Village of Hobart | PO BOX 53 CORNELL AVE | | | | HOBART | NY | 13788 | | | First Class Mail |
| Virginia Beach City Assessor | 2401 COURTHOUSE DR | | | | VIRGINIA BEACH | VA | 23456-9002 | | | First Class Mail |
| Virginia Department of Health Professions | 9960 Maryland Drive, Ste. 300 | | | | Henrico | VA | 23233-1463 | | | First Class Mail |
| VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | | | First Class Mail |
| Virginia Department of Taxation | P.O. BOX 1115 | | | | RICHMOND | VA | 23218-1115 | | | First Class Mail |
| Virginia Department of Taxation | P.O. Box 1500 | | | | Richmond | VA | 23218-1500 | | | First Class Mail |
| VIRGINIA TAX | OFFICE OF CUSTOMER SERVICES | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | | | First Class Mail |
| Wake County Assessor | PO BOX 2331 | | | | RALEIGH | NC | 27602-2331 | | | First Class Mail |
| Wake County Department of Tax Administration | 301 S McDowell St, Suite 3800 | | | | Raleigh | NC | 27601 | | | First Class Mail |
| Walton County Appraiser | P. O. BOX 691 | | | | DE FUNIAK SPRINGS | FL | 32435-0691 | | | First Class Mail |
| Warren County PVA | 429 E 10TH AVE 3RD FLOOR | | | | BOWLING GREEN | KY | 42101 | | | First Class Mail |
| Warrick County Assessor | One County SqSte 280 | | | | Boonville | IN | 47601 | | | First Class Mail |
| Washington County Assessor | 110 E MAIN ST | | | | JONESBOROUGH | TN | 37659 | | | First Class Mail |
| Washington County Assessor | 155 N First AvenueSuite 230 | MS8A | | | Hillsboro | OR | 97124 | | | First Class Mail |
| Washington County Assessor | 280 N. College Ave., Suite 250 | | | | Fayetteville | AR | 72701 | | | First Class Mail |
| Washington County Assessor | 87 North 200 East, Suite 201 | | | | St George | UT | 84770 | | | First Class Mail |
| WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | | WASHINGTON | DC | 20024 | | taxhelp@dc.gov | First Class Mail and Email |
| Washington Department of Health | 20425 72nd Ave., South Bldg2, Ste. 310 | | | | Kent | WA | 98032 | | | First Class Mail |
| WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | | | First Class Mail |
| WASHINGTON SPOKANE COUNTY ASSESSOR | SPOKANE COUNTY COURTHOUSE | 1116 W BROADWAY AVENUE | | | SPOKANE | WA | 99260 | | | First Class Mail |
| WASHINGTON STATE DEPARTMENT OF REVENUE | EXECUTIVE OFFICE | PO BOX 47450 | | | OLYMPIA | WA | 98504-7450 | | | First Class Mail |
| Washington State Department of Revenue | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | | OLYMPIA | WA | 98504-7476 | | | First Class Mail |

Exhibit L
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Washington State Dept of Revenue | PO Box 47476 | | | | Olympia | WA | 98504-7476 | | | First Class Mail |
| Washoe County Assessor | 1001 E 9th Street, BLDG D | | | | Reno | NV | 89512 | | | First Class Mail |
| Webb County Appraiser | 3302 CLARK BLVD. | | | | LAREDO | TX | 78043-3346 | | | First Class Mail |
| Weber County Assessor | 2380 Washington Blvd, Suite 380 | | | | Ogden | UT | 84401 | | | First Class Mail |
| Weld County Assessor | 1400 N. 17TH AVE | | | | GREELEY | CO | 80631 | | | First Class Mail |
| West Baton Rouge Dept of Revenue | P.O. BOX 86 | | | | PORT ALLEN | LA | 70767 | | | First Class Mail |
| West Baton Rouge Parish Assessor | PO BOX 76 | | | | PORT ALLEN | LA | 70767-0076 | | | First Class Mail |
| West Haven City Assessor | 355 MAIN STREET | | | | WEST HAVEN | CT | 06516 | | | First Class Mail |
| West Virginia Board of Pharmacy | 2310 KANAWHA BLVD. E | | | | CHARLESTON | WV | 25311 | | | First Class Mail |
| WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET, EAST | | | CHARLESTON | WV | 25301 | | | First Class Mail |
| West Virginia State Tax Department | The Revenue Center | 1001 Lee St. E. | | | Charleston | WV | 25301 | | | First Class Mail |
| WEST VIRGINIA STATE TAX DEPARTMENT | THE REVENUE CENTER | 1001 LEE STREET EAST | | | CHARLESTON | WV | 25301 | | | First Class Mail |
| West Virginia State Tax Department Tax Account Administration Division | P.O. BOX 11751 | | | | CHARLESTON | WV | 25324-1202 | | | First Class Mail |
| Weymouth City Assessor | TOWN HALL | 75 MIDDLE STREET | | | WEYMOUTH | MA | 02189 | | | First Class Mail |
| Whatcom County Assessor | 311 Grand AvenueSuite 106 | | | | Bellingham | WA | 98225-4038 | | | First Class Mail |
| Wichita County Appraiser | PO BOX 5172 | | | | WICHITA FALLS | TX | 76307 | | | First Class Mail |
| Williamson County Appraiser | 625 FM 1460 | | | | GEORGETOWN | TX | 78626-9909 | | | First Class Mail |
| Williamson County Assessor | 1320 W Main St, Ste 300 | | | | Franklin | TN | 37064-3736 | | | First Class Mail |
| Winchester City Assessor | 21 S KENT ST STE 100 | | | | WINCHESTER | VA | 22601-5079 | | | First Class Mail |
| WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 | | | First Class Mail |
| WISCONSIN DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX ASSISTANCE | PO BOX 8906 | | | MADISON | WI | 53708-8906 | | | First Class Mail |
| Wisconsin Department of Revenue | P.O. Box 8908 | | | | Madison | WI | 53708-8908 | | | First Class Mail |
| Wisconsin Dept of Revenue | 2135 RIMROCK RD | | | | MADISON | WI | 53708 | | | First Class Mail |
| Worcester City Assessor | City Hall Rm455 Main St Rm 209 | | | | Worcester | MA | 01608 | | | First Class Mail |
| Wyoming Board of Pharmacy | 1712 Carey Ave., Ste. 200 | | | | Cheyenne | WY | 82002 | | | First Class Mail |
| Wyoming Board of Pharmacy Licensing Controlled Substance Reg | 1712 Carey Ave., Ste. 200 | | | | Cheyenne | WY | 82002 | | | First Class Mail |
| Wyoming Department of Revenue | 122 W. 25th St. | Herschler Bldg. | 2nd Floor | | West Cheyenne | WY | 82002-0110 | | | First Class Mail |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | | | First Class Mail |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 | HERSCHLER BUILDING EAST | | | CHEYENNE | WY | 82002 | | | First Class Mail |
| Yavapai County Assessor | 1015 FAIR STREET | | | | PRESCOTT | AZ | 86305 | | | First Class Mail |
| Yolo County Assessor | 625 Court St, Room 204 | | | | Woodland | CA | 95695 | | | First Class Mail |