## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>　　　　Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Joseph Ledwin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 20, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Scheduling Omnibus Hearing Dates [Docket No. 262]

On December 21, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the December 21 Core/2002 Service List attached hereto as **Exhibit B** (2) by the method set forth on the FTX Top 50 Service List attached hereto as **Exhibit C** and (3) via email on Paul Hastings, gabesasson@paulhastings.com; krishansen@paulhastings.com; erezgilad@paulhastings.com; lucdespins@paulhastings.com:

- Supplement to Motion of Debtors for Entry of an Order Extending the Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports [Docket No. 266]

- Motion of Debtors for Entry of an Order Authorizing (I) Debtors to Pay Certain Taxes and Fees and (II) Financial Institutions to Honor Related Payment Requests [Docket No. 267] ("***Taxes Motion***")

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

- Debtors' First Omnibus Motion for Entry of an Order Authorizing the Debtors to (I) Reject Certain Unexpired Leases Effective as of the Rejection Date and (II) Abandon Personal Property, if any, Associated Therewith [Docket No. 268] ("***Lease Rejection Procedures Motion***")

- Debtors' Motion for an Order Authorizing and Approving (I) the Employment and Retention of Owl Hill Advisory, LLC and (II) the Designation of John J. Ray III as Chief Executive Officer *nunc pro tunc* to the Petition Date [Docket No. 269]

- Debtors' Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession *nunc pro tunc* to the Petition Date [Docket No. 270]

- Application of the Debtors to Approve the Employment and Retention of Landis Rath & Cobb LLP as Bankruptcy Co-Counsel, *nunc pro tunc* to the Petition Date [Docket No. 272]

- Debtors' Application for an Order Authorizing the Retention and Employment of Alvarez & Marsal North America, LLC as Financial Advisors to the Debtors and Debtors-in Possession *nunc pro tunc* to the Petition Date [Docket No. 273]

- Debtors' Application for an Order (I) Authorizing the Retention And Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors *nunc pro tunc* to November 16, 2022 and (II) Waiving Certain Reporting Requirements [Docket No. 275]

- Debtors' Motion for an Order Authorizing and Approving (I) the Retention and Employment of RLKS Executive Solutions LLC And (II) Designating the Chief Officers as Officers of the Debtors *nunc pro tunc* to November 15, 2022 [Docket No. 276]

- Debtors' Application for an Order Authorizing the Retention and Employment of AlixPartners, LLP as Forensic Investigation Consultant to the Debtors *nunc pro tunc* to November 28, 2022 [Docket No. 277]

- Debtors' Application for Entry of an Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor *nunc pro tunc* to the Petition Date [Docket No. 279]

- Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel for the Debtors and the Debtors in Possession, *nunc pro tunc* to November 13, 2022 [Docket No. 280]

- Motion of Debtors for Entry of an Order Implementing Certain Procedures to Retain, Compensate and Reimburse Professionals Utilized in the Ordinary Course of Business [Docket No. 282] ("***Ordinary Course Professionals Motion***")

- Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to Enter into the Stipulation with Voyager Digital, LLC and (B) Granting Related Relief [Docket No. 283] ("***9019 Motion***")

- Debtors' Application for an Order Authorizing the Retention and Employment of Ernst & Young LLP as Tax Services Provider *nunc pro tunc* to November 28, 2022 [Docket No. 284]

- Motion of Debtors for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 286] ("***Interim Compensation of Professionals Motion***")

- Notice of Hearing [Docket No. 287] ("***Omnibus Notice of Hearing***")

On December 21, 2022, at my direction and under my supervision, employees of Kroll caused the Taxes Motion and the Omnibus Notice of Hearing to be served by the method set forth on the Taxing Authorities Service List attached hereto as **Exhibit D**.

On December 21, 2022, at my direction and under my supervision, employees of Kroll caused the Lease Rejection Procedures Motion and the Omnibus Notice of Hearing to be served by the method set forth on the Contract Counterparties Service List attached hereto as **Exhibit E**.

On December 21, 2022, at my direction and under my supervision, employees of Kroll caused the Ordinary Course Professionals Motion and the Omnibus Notice of Hearing to be served by the method set forth on the Ordinary Course Professionals Service List attached hereto as **Exhibit F**.

On December 21, 2022, at my direction and under my supervision, employees of Kroll caused the 9019 Motion and the Omnibus Notice of Hearing to be served by the method set forth on the Notice Parties Service List attached hereto as **Exhibit G**.

On December 21, 2022, at my direction and under my supervision, employees of Kroll caused the Interim Compensation of Professionals Motion and the Omnibus Notice of Hearing to be served by the method set forth on the Fee Application Service List attached hereto as **Exhibit H**.

On December 22, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the December 22 Core/2002 Service List attached hereto as **Exhibit I**:

- Debtors' Motion to Enforce the Automatic Stay or, in the Alternative, Extend the Automatic Stay [Docket No. 291] ("***Motion to Enforce Automatic Stay***")

- Declaration of Brian D. Glueckstein in Support of Debtors' Motion to Enforce the Automatic Stay or, in the Alternative, Extend the Automatic Stay [Docket No. 292] ("***Glueckstein Declaration***")

- Notice of Motion to Enforce the Automatic Stay or, in the Alternative, Extend the Automatic Stay [Docket No. 293] ("***Notice of Motion to Enforce Automatic Stay***")

On December 23, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Supplemental Master Mailing List attached hereto as **Exhibit J**:

- Notice of Telephonic Section 341 Meeting [Docket No. 161]

- Notice of Chapter 11 Bankruptcy Case [Docket No. 171]

On December 23, 2022, at my direction and under my supervision, employees of Kroll caused the (1) Motion to Enforce Automatic Stay, (2) Glueckstein Declaration, and (3) Notice of Motion to Enforce Automatic Stay to be served via first class mail and email on the Supplemental Notice Parties Service List attached hereto as **Exhibit K**.

On December 23, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the December 23 Core/2002 Service List attached hereto as **Exhibit L**:

- Notice of Filing Redacted Version of Exhibit B to the Declaration of Thomas M. Shea in Support of Debtors Application for an Order Authorizing the Retention and Employment of Ernst & Young LLP as Tax Services Provider *Nunc Pro Tunc* to November 28, 2022 [Docket No. 300]

Dated: January 9, 2023

*/s/ Joseph Ledwin*
Joseph Ledwin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 9, 2023, by Joseph Ledwin, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 66182 66203 66250 66272 66277

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR NO. 1 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 2 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 3 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ.<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 4 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 5 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 6 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 7 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 8 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| CREDITORS COMMITTEE | COINCIDENT CAPITAL INTERNATIONAL, LTD | C/O SUNIL SHAH<br>1805 N. CARSON CITY ST., SUITE X-108<br>CARSON CITY NV 89701 | ftxcc@coincidentcapital.com | First Class Mail and Email |
| TOP 50 CREDITOR NO. 9 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 10 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 11 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| TOP 50 CREDITOR NO. 12 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| TOP 50 CREDITOR NO. 13 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 14 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 15 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 16 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 17 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 18 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 19 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 20 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| CREDITORS COMMITTEE | GGC INTERNATIONAL LTD. | ATTN: ALEX VAN VOORHEES<br>NEW VENTURE HOUSE<br>3 MILL CREEK ROAD<br>PEMBROKE HM 05 BERMUDA | | First Class Mail |
| TOP 50 CREDITOR NO. 21 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRAIN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 22 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 23 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 24 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 50 CREDITOR NO. 25 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 26 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 27 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 28 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| TOP 50 CREDITOR NO. 29 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 30 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 31 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 32 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 33 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 50 CREDITOR NO. 34 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 35 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| CREDITORS COMMITTEE | OCTOPUS INFORMATION LTD. | OMC CHAMBERS<br>WICKHAMS CAY 1<br>ROAD TOWN<br>TORTOLA BRITISH VIRGIN ISLANDS | octopus_ftx@teamb.cn | First Class Mail and Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |
| TOP 50 CREDITOR NO. 36 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 37 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 38 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| CREDITORS COMMITTEE | PULSAR GLOBAL LTD. | ATTN: MICHELE WAN AND JACKY YIP<br>UNIT 903-905, K11 ATELIER VICTORIA DOCKSIDE<br>18 SALISBURY ROAD<br>KOWLOON HONG KONG | michele.wan@pulsar.com<br>jacky.yip@pulsar.com | First Class Mail and Email |
| TOP 50 CREDITOR NO. 39 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 40 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 41 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 42 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 43 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| TOP 50 CREDITOR NO. 44 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 45 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>Southeast Financial Center<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| TOP 50 CREDITOR NO. 46 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| CREDITORS COMMITTEE | WINCENT INVESTMENT FUND PCC LTD., | C/O WINCENT CAPITAL MANAGEMENT<br>OLD POLICE STATION<br>120B IRISH TOWN<br>GIBRALTAR GX11 1AA | legal@wincent.co | First Class Mail and Email |
| TOP 50 CREDITOR NO. 47 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| CREDITORS COMMITTEE | WINTERMUTE ASIA PTE. LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1 ASHLEY ROAD<br>ALTRINCHAM WA14 2DT UNITED KINGDOM | legal@wintermute.com | First Class Mail and Email |
| TOP 50 CREDITOR NO. 48 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| TOP 50 CREDITOR NO. 49 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| CREDITORS COMMITTEE | ZACHARY BRUCH, AN INDIVIDUAL CREDITOR | C/O HUNTON ANDREWS KURTH LLP<br>ATTN: PETER S. PARTEE, SR., ESQ.,<br>200 PARK AVE.<br>NEW YORK NY 10166 | ppartee@huntonAK.com | First Class Mail and Email |
| TOP 50 CREDITOR NO. 50 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |

**Exhibit B**

Exhibit B
December 21 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ.<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |

Exhibit B
December 21 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRAIN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |

Exhibit B
December 21 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | Overnight Mail |

Exhibit B
December 21 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |

Exhibit B
December 21 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY 125 BROAD STREET NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM BROMLEYJ@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM KRANZLEYA@SULLCROM.COM PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN 919 NORTH MARKET STREET, SUITE 420 WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO CIVIL DIVISION 1100 L STREET, NW, ROOM 7208 WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON P.O. BOX 227, BEN FRANKLIN STATION WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS COMMERCIAL LITIGATION BRANCH P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE 600 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |

Exhibit B
December 21 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>Southeast Financial Center<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail and Email |

**Exhibit C**

**Exhibit C**

**Due to the confidential nature of the Debtors' records, the FTX Top 50 Service List has been redacted.  The FTX Top 50 Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

**Exhibit D**

Exhibit D
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES | EXCHANGE HAMDAN STREET AL | GHAITH TOWER | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| ALABAMA SECRETARY OF STATE | 770 WASHINGTON AVENUE | SUITE 580 | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| ALABAMA SECURITIES COMMISSION | LICENSING DIVISION | PO BOX 304700 | | | MONTGOMERY | AL | 36130-4700 | | | First Class Mail |
| ALAMEDA COUNTY ASSESSOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612-4288 | | | First Class Mail |
| ALASKA DIVISION OF CORP., BUSINESS AND PROFESSIONAL LICENSING | 550 W. 7TH STREET | SUITE 1500 | | | ANCHORAGE | AK | 99501-3567 | | | First Class Mail |
| ARIZONA DEPARTMENT OF INSURANCE AND FINANCIAL INSTITUTIONS | 100 NORTH 15TH AVENUE | SUITE 261 | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE STREET | | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| ARKANSAS - DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAKING AND SECURITIES | 550 W 7TH AVE., SUITE 1850 | | | ANCHORAGE | AK | 99501 | | | First Class Mail |
| ARKANSAS SECRETARY OF STATE | 1401 W. CAPITOL AVE. #250 | | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| ARKANSAS SECURITIES DEPARTMENT | 1 COMMERCE WAY, SUITE 402 | | | | LITTLE ROCK | AR | 72202 | | | First Class Mail |
| AUSTRALIA ATTORNEY-GENERAL'S DEPARTMENT | ATTN: THE HON MARK DREYFUS KC MP | 10 FRANKLIN STREET | | | ADELAIDE | | | AUSTRALIA | | First Class Mail |
| BAHAMA MINISTRY OF FINANCE | WEST BAY STREET | P. O. BOX N 3017 | | | NASSAU | N.P | | BAHAMAS | | First Class Mail |
| BANKING REGULATION AND SUPERVISION AGENCY | BUYUKDERE CAD. NO: 106 | | | | ISTANBUL | | 34394 | TURKEY | | First Class Mail |
| CALIFORNIA - DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | DIVISION OF CORPORATIONS AND FINANCIAL INSTITUTIONS | ONE SANSOME STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104-4428 | | | First Class Mail |
| CALIFORNIA DEPARTMENT OF REVENUE | P.O. BOX 942857 | SUITE 1100 | | | SACRAMENTO | CA | 94257-0500 | | | First Class Mail |
| CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | | | First Class Mail |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | | | First Class Mail |
| CHICAGO DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300 | | | | CHICAGO | TX | 60604 | | | First Class Mail |
| CITY OF CHICAGO | DEPT. OF FINANCE | 400 W. SUPERIOR ST., 1ST FLOOR | | | CHICAGO | IL | 60654 | | | First Class Mail |
| CITY OF LOS ANGELES | 200 NORTH SPRING STREET | CITY HALL - ROOM 395 | | | LOS ANGELES | CA | 90012 | | | First Class Mail |
| CITY OF OLYMPIA | ATTN: TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | | | First Class Mail |
| COLORADO DEPARTMENT OF REGULATORY AGENCIES | COLORADO DIVISION OF BANKING | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | | | First Class Mail |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | | | First Class Mail |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 550 | | | DENVER | CO | 80290 | | | First Class Mail |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR | | | BOSTON | MA | 02118-6400 | | | First Class Mail |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7062 | | | BOSTON | MA | 02204-7000 | | | First Class Mail |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPARTMENT OF LABOR & INDUSTRY | OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES | | | HARRISBURG | PA | 17106 | | | First Class Mail |
| CONNECTICUT DEPARTMENT OF BANKING | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | | | First Class Mail |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | | HARTFORD | CT | 06106-5032 | | | First Class Mail |
| CONNECTICUT SECRETARY OF THE STATE | P.O. BOX 150470 | 165 CAPITOL AVENUE, SUITE 1000 | | | HARTFORD | CT | 06115-0470 | | | First Class Mail |
| CYPRUS INTERNAL AUDIT SERVICE | 13 LIMASSOL AVE | | | | AGLANTZIA | | 2112 | CYPRUS | commissioner@internalaudit.gov.cy | First Class Mail and Email |
| CYPRUS SECURITIES AND EXCHANGE COMMISSION | 19 DIAGOROU STREET | CY-1097 | | | NICOSIA | | | CYPRUS | | First Class Mail |
| DELAWARE - DIVISION OF CORPORATIONS | DIVISION OF CORPORATIONS | PO BOX 898 | | | DOVER | DE | 19903 | | | First Class Mail |
| DELAWARE DEPARTMENT OF STATE | 401 FEDERAL ST. #4 | | | | DOVER | DE | 19901 | | | First Class Mail |
| DEPARTMENT OF ENVIRONMENT, CLIMATE AND COMMUNICATIONS | 29-31 ADELAIDE ROAD | | | | DUBLIN 2 | | D02 X285 | IRELAND | customer.service@decc.gov.ie | First Class Mail and Email |
| DEPARTMENT OF FINANCE | ATTN: PASCHAL DONOHOE, MINISTER FOR FINANCE | GOVERNMENT BUILDINGS, UPPER MERRION STREET | | | DUBLIN 2 | | D02 R583 | IRELAND | webmaster@finance.gov.ie | First Class Mail and Email |
| DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU DHABI | INVESTMENT COUNCIL ABU DHABI | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| DEPARTMENT OF JUSTICE | ATTN: HELEN MCENTEE, MINISTER FOR JUSTICE | 51 ST STEPHEN'S GREEN | | | DUBLIN 2 | | D02 HK52 | IRELAND | info@justice.ie | First Class Mail and Email |
| DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | BAHAMAS | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 5

Exhibit D
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| DISTRICT OF COLUMBIA - OFFICE OF SEC. OF STATE | 1350 PENNSYLVANIA AVENUE NW | SUITE 419 | | | WASHINGTON | DC | 20004 | | | First Class Mail |
| DUBAI ELECTRICITY AND WATER AUTHORITY | SHEIKH RASHID STREET, OUD METHA | BUR DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES | customercare@dewa.gov.ae | First Class Mail and Email |
| DUBAI VIRTUAL ASSETS REGULATORY AUTHORITY | HALL 8 - TRADE CENTRE | TRADE CENTRE 2 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| FEDERAL FINANCIAL SUPERVISORY AUTHORITY | GRAURHEINDORFER STR. 108 | | | | BONN | | 53117 | GERMANY | | First Class Mail |
| FEDERAL INLAND REVENUE SERVICE | REVENUE HOUSE, 20 | SOKODE CRESCENT | WUSE ZONE 5 | | ABUJA | | | NIGERIA | | First Class Mail |
| FEDERAL MINISTRY OF FINANCE | AHMADU BELLO WAY | CENTRAL BUSINESS DISTRICT | | | ABUJA | | | NIGERIA | | First Class Mail |
| FINANCIAL MARKET AUTHORITY | LANDSTRASSE 109 | P.O. BOX 279 | | | VADUZ | | 9490 | LIECHTENSTEIN | | First Class Mail |
| FINANCIAL SERVICES AUTHORITY | PO BOX 991 | BOIS DE ROSE AVENUE | VICTORIA | | MAHE | | | SEYCHELLES | | First Class Mail |
| FINANCIAL SERVICES REGULATORY COMMISSION | ROYAL PALM PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | | ANTIGUA | | First Class Mail |
| FINMA SRO-TREUHAND SUISSE | MONBIJOUSTRASSE 20 | POSTFACH, | | | 3001 BERN | | | SWITZERLAND | | First Class Mail |
| FLORIDA DEPARTMENT OF STATE | 5050 W TENNESSEE ST | MAIL STOP 3-2000 | | | TALLAHASSEE | FL | 32399-0112 | | | First Class Mail |
| GEORGIA - DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 | | | | ATLANTA | GA | 30341-5565 | | | First Class Mail |
| GEORGIA SECRETARY OF STATE | 2 MLK JR. DRIVE | 313 WEST TOWER | | | ATLANTA | GA | 30334 | | | First Class Mail |
| GIBRALTAR FINANCIAL SERVICES COMMISSION | P.O. BOX, SUITE 3, GROUND FLOOR | ATLANTIC SUITES, EUROPORT AVENUE | | | | | | GIBRALTAR | | First Class Mail |
| GOVERNMENT OF THE VIRGIN ISLANDS | ATTN: HON. DAWN J. SMITH, ATTORNEY GENERAL | P.O. BOX 242 | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | AGC@gov.vg | First Class Mail and Email |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOUR AND WORKFORCE DEVELOPMENT | ATTN: MICHELLE MCLEAN, LABOUR COMMISSIONER | ASHLEY RITTER BLDG | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | labour@gov.vg | First Class Mail and Email |
| GOVERNMENT OF THE VIRGIN ISLANDS | ENVIRONMENTAL HEALTH DIVISION | ATTN: MR. LIONEL MICHAEL, CHIEF ENV HEALTH OFFICER | FIRST FLOOR, OLD ADMINISTRATION BUILDING | MAIN STREET ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | ehd@gov.vg | First Class Mail and Email |
| GOVERNMENT OF THE VIRGIN ISLANDS | TREASURY DEPARTMENT | ATTN: MR. ARNOLD AINSLEY, ACCOUNTANT GENERAL | P.O. BOX 703 | ROAD TOWN | TORTOLA | HI | VG1110 | BRITISH VIRGIN ISLANDS | treasury@gov.vg | First Class Mail and Email |
| HAWAII | KING KALAKAUA BUILDING | 335 MERCHANT STREET, RM. 201 | | | HONOLULU | HI | 96813 | | | First Class Mail |
| HAWAII DIVISION OF FINANCIAL INSTITUTIONS | DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 2054 | | | HONOLULU | HI | 96805 | | | First Class Mail |
| HONG KONG MONETARY AUTHORITY | 55TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE | 8 FINANCE STREET | | | CENTRAL | | | HONG KONG | | First Class Mail |
| HONG KONG SECURITIES & FUTURES COMMISSION | 54/F, ONE ISLAND EAST | 18 WESTLANDS ROAD | | | QUARRY BAY | | | HONG KONG | | First Class Mail |
| IDAHO DEPARTMENT OF FINANCE | 11341 WEST CHINDEN BLVD. BUILDING 4, FLOOR 3 | | | | BOISE | ID | 83714 | | | First Class Mail |
| IDAHO SECRETARY OF STATE | P.O. BOX 83720 | | | | BOISE | ID | 83720-0080 | | | First Class Mail |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | | | First Class Mail |
| ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | | | First Class Mail |
| ILLINOIS DEPARTMENT OF REVENUE | 555 W. MONROE STREET | SUITE 1100 | | | CHICAGO | IL | 60661 | | | First Class Mail |
| ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL | | | | SPRINGFIELD | IL | 62756 | | | First Class Mail |
| INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| INDIANA SECRETARY OF STATE | 200 W. WASHINGTON ST. | ROOM 201 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 | | | | DES MOINES | IA | 50309-1827 | | | First Class Mail |
| IOWA SECRETARY OF STATE | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH STREET | | | DES MOINES | IA | 50319 | | | First Class Mail |
| JAPAN FINANCIAL SERVICES AGENCY | 3-2-1 KASUMIGASEKI CHIYODA-KU | | | | TOKYO | | 100-8967 | JAPAN | | First Class Mail |
| KANDA TAX OFFICE | 3-3 KANDA NISHIKI-CHO | CHIYODA-KU | | | TOKYO | | 101-8464 | JAPAN | | First Class Mail |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR | 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612-1594 | | | First Class Mail |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | | | | FRANKFORT | KY | 40601 | | | First Class Mail |
| KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE. #152 | | | | FRANKFORT | KY | 40601 | | | First Class Mail |
| LOUISIANA DEPARTMENT OF REVENUE | 617 N. THIRD STREET | | | | BATON ROUGE | LA | 70802 | | | First Class Mail |
| LOUISIANA SECRETARY OF STATE | P.O. BOX 94125 | | | | BATON ROUGE | LA | 70804-9125 | | | First Class Mail |
| MAIMI TAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | | | First Class Mail |
| MAINE DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | | | First Class Mail |
| MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | | | First Class Mail |

Exhibit D
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| MARYLAND SECRETARY OF STATE | 16 FRANCIS ST. | | | | ANNAPOLIS | MD | 21401 | | | First Class Mail |
| MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | ATTN: CORPORATIONS DIVISION | MCCORMACK BUILDING | ONE ASHBURTON PLACE, 17TH FLOOR | | BOSTON | MA | 02108 | | | First Class Mail |
| MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | PO BOX 30220 | | | | LANSING | MI | 48909-7720 | | | First Class Mail |
| MICHIGAN SECRETARY OF STATE | 430 W. ALLEGAN ST., 4TH FLOOR | RICHARD H. AUSTIN BUILDING | | | LANSING | MI | 48918 | | | First Class Mail |
| MINISTER FOR JUSTICE, EQUALITY AND PUBLIC STANDARDS AND REGULATIONS | ATTN: HON SAMANTHA SACRAMENTO MP | 14 GOVERNOR'S PARADE | | | GIBRALTAR | | GX1 1AA | GIBRALTAR | equ&h@gibraltar.gov.gi | First Class Mail and Email |
| MINISTER OF JUSTICE AND ATTORNEY GENERAL OF CANADA | ATTN: THE HONOURABLE DAVID LAMETTI | HOUSE OF COMMONS | | | OTTAWA | ON | K1A 0A6 | CANADA | David.Lametti@parl.gc.ca | First Class Mail and Email |
| MINISTRY FOR ENVIRONMENT, SUSTAINABILITY, CLIMATE CHANGE, HERITAGE AND CULTURE | 1B LEANSE PLACE | 50 TOWN RANGE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | mhe@gibraltar.gov.gi | First Class Mail and Email |
| MINISTRY OF ENVIRONMENT | GOVERNMENT COMPLEX-SEJONG | 11, DOUM 6-RO | | | SEJONG-SI | | 30103 | REPUBLIC OF KOREA | | First Class Mail |
| MINISTRY OF ENVIRONMENT (MOE) | GODOCHOSHA NO. 5, KASUMIGASEKI 1-2-2 | CHIYODA-KU | | | TOKYO | | 100-8975 | JAPAN | | First Class Mail |
| MINISTRY OF FINANCE | 8 PHAN HUY CHU STR. | | | | HANOI | | | VIETNAM | | First Class Mail |
| MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | BAHAMAS | | First Class Mail |
| MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| MINISTRY OF FINANCE | SHAHID BHAGAT SINGH ROAD | FORT, MAHARASHTRA | | | MUMBAI | | 400001 | INDIA | | First Class Mail |
| MINISTRY OF FINANCE (MOF) | 3-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8940 | JAPAN | | First Class Mail |
| MINISTRY OF GOVERNMENT | SAN FELIPE, AVE. CENTRAL | POST OFFICE: 087605915 | ZONE 1 | | PANAMA CITY | | | PANAMA | | First Class Mail |
| MINISTRY OF JUSTICE | 25A CAT LINH STR. | | | | HANOI | | | VIETNAM | | First Class Mail |
| MINISTRY OF JUSTICE | AL KHUBIRAH,SECTOR 93 | STREET5 | | | ABU DHABI | | | UNITED ARAB EMIRATES | customer.s.ad@moj.gov.ae | First Class Mail and Email |
| MINISTRY OF SCIENCE, TECHNOLOGY & ENVIRONMENT | 39 TRAN HUNG DAO STR. | | | | HANOI | | | VIETNAM | | First Class Mail |
| MINISTRY OF SUSTAINABILITY AND THE ENVIRONMENT | 40 SCOTTS ROAD, #24-00 | ENVIRONMENT BUILDING | | | SINGAPORE | | 228231 | SINGAPORE | | First Class Mail |
| MINISTRY OF WORK AND LABOR DEVELOPMENT | PLAZA EDISON BUILDING | VÍA RICARDO J. ALFARO – 5TH FLOOR | | | PANAMA CITY | | | PANAMA | | First Class Mail |
| MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | BAHAMAS | | First Class Mail |
| MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| MINISTRY ON JUSTICE (MOJ) | 1-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8977 | JAPAN | | First Class Mail |
| MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | | SAINT PAUL | MN | 55101 | | | First Class Mail |
| MINNESOTA SECRETARY OF STATE | 100 REV DR. MARTIN LUTHER KING JR. BLVD. | | | | ST. PAUL | MN | 55155 | | | First Class Mail |
| MISSISSIPPI DEPARTMENT OF BANKING & CONSUMER FINANCE | P.O. BOX 12129 | | | | JACKSON | MS | 39236-2129 | | | First Class Mail |
| MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | | | First Class Mail |
| MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | | | First Class Mail |
| MISSOURI DIVISION OF FINANCE | TRUMAN STATE OFFICE BUILDING ROOM 630 | | | | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| MISSOURI SECRETARY OF STATE | 600 W. MAIN STREET | | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| MONETARY AUTHORITY OF SINGAPORE | 100 SHENTON WAY | | | | SINGAPORE | | 079117 | SINGAPORE | | First Class Mail |
| MONTANA DIVISION OF BANKING & FINANCIAL INSTITUTIONS | 301 S. PARK AVE, SUITE 316 | | | | HELENA | MT | 59601 | | | First Class Mail |
| MONTANA SECRETARY OF STATE | STATE CAPITOL, ROOM 260 | P.O. BOX 202801 | | | HELENA | MT | 59620-2801 | | | First Class Mail |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | PO BOX 95006 | 1526 K ST #300 | | | LINCOLN | NE | 68508 | | | First Class Mail |
| NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | | LINCOLN | NE | 68509 | | | First Class Mail |
| NEVADA SECRETARY OF STATE | 101 N. CARSON STREET | SUITE 3 | | | CARSON CITY | NV | 89701 | | | First Class Mail |
| NEW HAMPSHIRE BANKING DEPARTMENT | 53 REGIONAL DRIVE, SUITE 200 | | | | CONCORD | NH | 03301 | | | First Class Mail |
| NEW HAMPSHIRE SECRETARY OF STATE | 107 N. MAIN STREET | | | | CONCORD | NH | 03301 | | | First Class Mail |
| NEW JERSEY SECRETARY OF STATE | 20 WEST STATE STREET | 4TH FLOOR | | | TRENTON | NJ | 08608 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 5

Exhibit D
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO REGULATION & LICENSING DEPARTMENT | 2550 CERRILLOS ROAD | | | | SANTA FE | NM | 87505 | | | First Class Mail |
| NEW MEXICO SECRETARY OF STATE | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, SUITE 300 | | | SANTA FE | NM | 87501 | | | First Class Mail |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | 1 STATE STREET | | | | NEW YORK | NY | 10004-1511 | | | First Class Mail |
| NJ DEPARTMENT OF BANKING AND INSURANCE | 20 WEST STATE STREET | PO BOX 325 | | | TRENTON | NJ | 08625 | | | First Class Mail |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | | | First Class Mail |
| NORTH CAROLINA OFFICE OF THE COMMISSIONER OF BANKS | 316 W. EDENTON STREET | | | | RALEIGH | NC | 27603 | | | First Class Mail |
| NORTH CAROLINA SECRETARY OF STATE | P.O. BOX 29622 | | | | RALEIGH | NC | 27626-0622 | | | First Class Mail |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | | | First Class Mail |
| NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVENUE, DEPT. 108 | | | | BISMARCK | ND | 58505-0500 | | | First Class Mail |
| NYS DEPARTMENT OF TAXATION & FINANCE | ATTN: BANKRUPTCY SECTION | P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 | | | First Class Mail |
| OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET | | | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: SAMUEL BULGIN, ATTORNEY GENERAL | 4TH FLOOR, GOVERNMENT ADMINISTRATION BUILDING | 133 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | | CAYMAN ISLANDS | info.pola@gov.ky | First Class Mail and Email |
| OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | BAHAMAS | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | MARYLAND DEPARTMENT OF LABOR | 1100 NORTH EUTAW STREET, SUITE 611 | | | BALTIMORE | MD | 21201 | | | First Class Mail |
| OFFICE OF THE COMMISSIONER OF THE ENVIRONMENT | 56 KYRIAKOU MATSI, 1ST FLOOR | | | | NICOSIA | | 1082 | CYPRUS | info@ec.gov.cy | First Class Mail and Email |
| OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | BAHAMAS | | First Class Mail |
| OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR | | | | COLUMBUS | OH | 43215-6133 | | | First Class Mail |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | | | First Class Mail |
| OHIO SECRETARY OF STATE | 22 N. 4TH STREET | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| OKLAHOMA BANKING DEPARTMENT | 2900 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73105 | | | First Class Mail |
| OKLAHOMA SECRETARY OF STATE | COLCORD CENTER | 421 NW 13TH ST, SUITE 210/220 | | | OKLAHOMA CITY | OK | 73103 | | | First Class Mail |
| OREGON DIVISION OF FINANCIAL REGULATION | 350 WINTER ST. NE | ROOM 410 | | | SALEM | OR | 97309 | | | First Class Mail |
| OREGON SECRETARY OF STATE | 255 CAPITOL ST. NE | | | | SALEM | OR | 97310 | | | First Class Mail |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | 17 N. SECOND STREET, SUITE 1300 | | | | HARRISBURG | PA | 17101 | | | First Class Mail |
| PRIME MINISTER'S OFFICE | ORCHARD ROAD | | | | ISTANA | | 238823 | SINGAPORE | pmo_hq@pmo.gov.sg | First Class Mail and Email |
| PUERTO RICO DEPARTMENT OF STATE | MAYOR RAMIREZ BUILDING | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| RHODE ISLAND SECRETARY OF STATE | ATTN: CORPORATIONS DIVISION | 148 W. RIVER ST. | | | PROVIDENCE | RI | 02904 | | | First Class Mail |
| SAN FRANCISCO OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | | SAN FRANCISCO | CA | 94102-4698 | | | First Class Mail |
| SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | 1714 LINCOLN AVE., SUITE 2 | | | PIERRE | SD | 57501 | | | First Class Mail |
| SOUTH DAKOTA SECRETARY OF STATE | 215 E. PROSPECT AVE. | | | | PIERRE | SD | 57501 | | | First Class Mail |
| STATE BANK COMMISSIONER OF KANSAS | 700 SW JACKSON ST, SUITE 300 | | | | TOPEKA | KS | 66603 | | | First Class Mail |

Exhibit D
Taxing Authorities Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE BANK COMMISSIONER, THE STATE OF DELAWARE | OFFICE OF THE STATE BANK COMMISSIONER | 1110 FORREST AVENUE DOVER | | | DOVER | DE | 19904 | | | First Class Mail |
| STATE CORPORATION COMMISSION | 1300 E. MAIN ST. | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| STATE OF NEVADA - TAXATION DEPARTMENT | 1550 COLLEGE PKWY | SUITE 115 | | | CARSON CITY | NV | 89706 | | | First Class Mail |
| STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY FINANCIAL INSTITUTIONS | OFFICE OF THE COMMISSIONER | 3300 W. SAHARA AVE., SUITE 250 | | | LAS VEGAS | NV | 89102 | | | First Class Mail |
| STATE OF RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE | | | | CRANSTO | RI | 02920 | | | First Class Mail |
| SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY | LAUPENSTRASSE 27 | | | | BERN | | 3003 | SWITZERLAND | | First Class Mail |
| TENNESSEE - DEPARTMENT OF FINANCIAL INSTITUTIONS | 312 ROSA L. PARKS AVENUE, 26TH FLOOR | | | | NASHVILLE | TN | 37243 | | | First Class Mail |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADRICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37243-1102 | | | First Class Mail |
| TEXAS DEPARTMENT OF BANKING | 2601 N. LAMAR BLVD | | | | AUSTIN | TX | 78705 | | | First Class Mail |
| TEXAS SECRETARY OF STATE | 1019 BRAZOS ST. | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| THE MINISTRY OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BASIL MCINTOSH, MINISTER OF STATE FOR THE ENVIRONMENT | CHARLOTTE HOUSE (2ND FLOOR) | SHIRLEY & CHARLOTTE STREET | P. O. BOX N-4849 | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET, SUITE 201 | | | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| UTAH SECRETARY OF STATE | P.O. BOX 146705 | | | | SALT LAKE CITY | UT | 84114 | | | First Class Mail |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | | | First Class Mail |
| VERMONT - DEPARTMENT OF FINANCIAL REGULATION CONSUMER SERVICES | 89 MAIN STREET | | | | MONTPELIER | VT | 05620-3101 | | | First Class Mail |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | | MONTPELIER | VT | 05609-1401 | | | First Class Mail |
| VERMONT SECRETARY OF STATE | 128 STATE STREET | | | | MONTPELIER | VT | 05633 | | | First Class Mail |
| VIRGINIA SECRETARY OF STATE | DIV. OF CORPORATIONS | P.O. BOX 1197 | | | RICHMOND | VA | 23218 | | | First Class Mail |
| WASHINGTON DC - OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | | | First Class Mail |
| WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVE SW | | | | OLYMPIA | WA | 98504 | | | First Class Mail |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW | | | | TUMWATER | WA | 98501 | | | First Class Mail |
| WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | 900 PENNSYLVANIA AVENUE | SUITE 306 | | | CHARLESTON | WV | 25302 | | | First Class Mail |
| WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD E | | | | CHARLESTON | WV | 25305 | | | First Class Mail |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | | | | MADISON | WI | 53705 | | | First Class Mail |
| WISCONSIN SECRETARY OF STATE | STATE CAPITOL BUILDING | ROOM B41W | | | MADISON | WI | 53703 | | | First Class Mail |
| WYOMING DIVISION OF BANKING | 2300 CAPITOL AVENUE 2ND FLOOR | | | | CHEYENNE | WY | 82002 | | | First Class Mail |
| WYOMING SECRETARY OF STATE | HERSCHLER BUILDING EAST | 122 W 25TH ST., SUITE 100/101 | | | CHEYENNE | WY | 82002 | | | First Class Mail |

**Exhibit E**

Exhibit E
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 101 SECOND STREET INC | CO INVESCO REAL ESTATE | ATTN KEVIN PIROZZOLI | 101 CALIFORNIA STREET SUITE 1800 | SAN FRANCISCO | CA | 94111 | | | Overnight Mail |
| 101 SECOND STREET INC | CO HINES | ATTN PROPERTY MANAGER | 101 SECOND STREET SUITE 1225 | SAN FRANCISCO | CA | 94105 | | | Overnight Mail |
| 101 SECOND STREET INC | CO SHARTSIS FRIESE LLP | ATTN S SCHNEIDER K BRYSKI | ONE MARITIME PLAZA 18TH FLOOR | SAN FRANCISCO | CA | 94111 | | sschneider@sflaw.com | Overnight Mail and Email |
| 1450 BRICKELL LLC | ATTN BUILDING MANAGER | 1450 BRICKELL AVENUE SUITE 1450 | | | | | | | Overnight Mail |
| 1450 BRICKELL LLC | CO AMKIN MANAGEMENT | ATTN ASSET MANAGER | 1450 BRICKELL AVENUE SUITE 1450 | MIAMI | FL | 33131 | | | Overnight Mail |
| BERGER SINGERMAN LLP | ATTN PAUL STEVEN SINGERMAN | 1450 BRICKELL AVENUESUITE 1900 | | MIAMI | FL | 33131 | | singerman@bergersingerman.com | Overnight Mail and Email |
| BRICKELL OWNER LLC | ATTN MANAGING DIRECTOR | 1111 BRICKELL AVENUE SUITE 165 | | MIAMI | FL | 33133 | | | Overnight Mail |
| BRICKELL OWNER LLC | CO PARKWAY PROPERTY INVESTMENTS | ATTN GENERAL COUNSEL | 800 N MAGNOLIA AVENUE SUITE 1625 | ORLANDO | FL | 32803 | | | Overnight Mail |
| BRICKELL OWNER LLC | CO EOLA CAPITAL LLC | ATTN MANAGING DIRECTOR | 800 N MAGNOLIA AVENUE SUITE 1625 | ORLANDO | FL | 32803 | | | Overnight Mail |
| SHAPACK PARTNERS | | | | | | | | poneil@shapack.com | Email |
| THE EXECUTIVE CENTRE SINGAPORE PTE | ATTN PRESIDENT OR GENERAL COUNSEL | LVL 11 MARINA BAY FINANCIAL CENTRE | TOWER 1 8 MARINA BLVD | SINGAPORE | | 18981 | SINGAPORE | | Overnight Mail |
| THE METROPOLITAN SQUARE ASSOC LLC | CO BOSTON PROPERTIES | ATTN GENERAL COUNSEL | 800 BOYLSTON STREET SUITE 1900 | BOSTON | MA | 02199-8103 | | ymcdonough@bxp.com | Overnight Mail and Email |
| THE METROPOLITAN SQUARE ASSOC LLC | CO BOSTON PROPERTIES | ATTN REGIONAL COUNSEL | 2200 PENNSYLVANIA AVE NW STE 200W | WASHINGTON | DC | 20037 | | | Overnight Mail |
| W-SF GOLDFINGER OWNER VIII LLC | ATTENTION LEGAL NOTICES | 917 W WASHINGTON BLVD SUITE 308 | | CHICAGO | IL | 60607 | | 167notices@sh pack.com; notices@strategicleasinglaw.com | Overnight Mail and Email |

**Exhibit F**

Exhibit F
Ordinary Course Professionals Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10278809 | ALI BUDIARDJO, NUGROHO, REKSODIPUTRO | GRAHA CIMB NIAGA | 24TH FLOOR | JL. JEND. SUDIRMAN KAV. 58 | JAKARTA | | 12190 | INDONESIA | info@abnrlaw.com | First Class Mail and Email |
| 10278493 | ANTIS TRIANTAFYLLIDES | CAPITAL CENTER, 9TH FLOOR, ARCH. MAKARIOS III AVE 2-4 | | | NICOSIA | | 1505 | CYPRUS | | First Class Mail |
| 10278495 | APPLEBY | CANON'S COURT 22 VICTORIA ST | | | HAMILTON, HAMILTON PARISH | | 1179 | BERMUDA | | First Class Mail |
| 10289416 | ARIAS, FÁBREGA & FÁBREGA | ATTN: ESTIF APARICIO | PH ARIFA 10TH FLOOR WEST BOULEVARD | STA. MARIA BUSINESS DISTRICT | PANAMA CITY | | | PANAMA | eaparicio@arifa.com | First Class Mail and Email |
| 10278500 | ARTHUR COX | TEN EARLSFORT TER | | | DUBLIN, LEINSTER | | D02 T380 | IRELAND | | First Class Mail |
| 10278514 | BLACKOAK | ONE GEORGE STREET | #12-01/02 | | SINGAPORE | | 49145 | SINGAPORE | | First Class Mail |
| 10289417 | BOWMANS | ATTN: EZRA DAVIDS, BIRGHT TIBANE | 11 ALICE LANE | | SANDTON | | | SOUTH AFRICA | ezra.davids@bowmanslaw.com, bright.tibane@bowmanslaw.com | First Class Mail and Email |
| 10278527 | CLAYTON UTZ | LEVEL 15 1 BLIGH STREET | | | SYDNEY, NSW | | 2000 | AUSTRALIA | | First Class Mail |
| 10289412 | COVINGTON & BURLING LLP | ATTN: ARLO DEVLIN-BROWN | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVE. | NEW YORK | NY | 10018-1405 | | | First Class Mail |
| 10278566 | DURUKAN PARTNERS | BESTEKAR HACI FAIK BEY SOK. NO: 6. | 34349 BALMUMCU, BESIKTAS | | ISTANBUL | | | TURKEY | | First Class Mail |
| 10278570 | FENWICK & WEST | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | | | First Class Mail |
| 10281663 | GORRICETA AFRICA CAUTON & SAAVEDRA | 15F STRATA 2000 F. ORTIGAS JR. ROAD | | | ORTIGAS CENTER PASIG | | | PHILIPPINES | | First Class Mail |
| 10278589 | HADEF & PARTNERS | 12TH FLOOR, THE BLUE TOWER. SHEIKH KHALIFA STREET | P.O. BOX 37272 | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10278614 | KIM & CHANG | SEYANG BLDG 39, SAJIK-RO 8-GIL | JONGNO-GU | | SEOUL | | 03170 | SOUTH KOREA | | First Class Mail |
| 10278615 | KING WOOD MALLESONS | 18TH FLOOR, EAST TOWER, WORLD FINANCIAL CENTER | 1 DONGSANHUAN ZHONGLU, CHAOYANG DISTRICT | | BEIJING | | 100020 | CHINA | | First Class Mail |
| 10278624 | LENZ & STAEHELIN | ROUTE DE CHÊNE 30 | | | GENEVA 6 | | CH-1211 | SWITZERLAND | | First Class Mail |
| 10278625 | LEXCOMM VIETNAM | LEVEL M, HONG HA BUILDING | 25 LY THUONG KIET STREET | HOAN KIEM DISTRICT | HANOI | | | VIETNAM | | First Class Mail |
| 10281981 | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | | ROSELAND | NJ | 07068 | | | First Class Mail |
| 10278641 | MCCARTHY TETRAULT | 66 WELLINGTON STREET WEST | SUITE 5300, TD BANK TOWER BOX 48 | | TORONTO | ON | M5K 1E6 | CANADA | | First Class Mail |
| 10278661 | OLANIWUN AJAYI | THE ADUNOLA, PLOT L2 | 401 CLOSE, BANANA ISLAND | IKOYI | LAGOS | | | NIGERIA | | First Class Mail |
| 10289413 | PETER D. MAYNARD, COUNSEL & ATTORNEYS | ATTN: JASON T. MAYNARD | BAY & DEVEAUX STS., 2ND FLOOR | P.O. BOX N-1000 | NASSAU | | | BAHAMAS | | First Class Mail |
| 10278690 | SCHURTI PARTNERS | ZOLLSTRASSE 2 | | | VADUZ | | 9490 | LIECHTENSTEIN | | First Class Mail |
| 10278692 | SHARDUL AMARCHAND MANGALDAS | AMARCHAND TOWERS, 216 OKHLA INDUSTRIAL ESTATE, PHASE III | | | NEW DELHI | | 110 020 | INDIA | | First Class Mail |
| 10289414 | THOMAS, JOHN & WESTE | ATTN: RUPERT BELL | P.O. BOX 990 | LOWER FACTORY ROAD | ST. JOHNS | | | ANTIGUA | belphester@me.com, rupert.bell@walkersglobal.com | First Class Mail and Email |
| 10278715 | TSN LIMITED | 8 MELBURY ROAD | | | LONDON | | W14 8LR | UNITED KINGDOM | | First Class Mail |
| 10289415 | WALKERS (CAYMAN) LLP | ATTN: RUPERT BELL | 190 ELGIN AVENUE | | GEORGETOWN | | KY1-9001 | CAYMAN ISLANDS | rupert.bell@walkersglobal.com | First Class Mail and Email |

**Exhibit G**

Exhibit G
Notice Parties Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., CHRISTOPHER MARCUS, P.C. | CHRISTINE A. OKIKE, P.C., ALLYSON B. SMITH | 601 LEXINGTON AVENUE | NEW YORK | NY | 10022 | JSUSSBERG@KIRKLAND.COM, CMARCUS@KIRKLAND.COM, CHRISTINE.OKIKE@KIRKLAND.COM, ALLYSON.SMITH@KIRKLAND.COM | First Class Mail and Email |
| POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN | SAMEEN RIZVI | 1313 N. MARKET STREET, 6TH FLOOR | WILMINGTON | DE | 19801 | CSAMIS@POTTERANDERSON.COM, ASTULMAN@POTTERANDERSON.COM, SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |

**Exhibit H**

Exhibit H
Fee Application Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| ALIX PATNERS, LLP | 909 THIRD AVENUE | | NEW YORK | NY | 10022 | | First Class Mail |
| ALVAREZ & MARSAL | 600 MADISON AVE. | | NEW YORK | NY | 10022 | | First Class Mail |
| ERNST & YOUNG | ONE MANHATTAN WEST | 401 9TH AVENUE | NEW YORK | NY | 10001 | | First Class Mail |
| LANDIS RATH & COBB LLP | ATTENTION: ADAM G. LANDIS / KIMBERLY A. BROWN / MATTHEW R. PIERCE | 919 NORTH MARKET STREET, SUITE 1800 | WILMINGTON | DE | 19801 | LANDIS@LRCLAW.COM, BROWN@LRCLAW.COM, PIERCE@LRCLAW.COM | First Class Mail and Email |
| PERELLA WEINBERG PARTNERS LP | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | | First Class Mail |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | 51 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10010 | | First Class Mail |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | NEW YORK | NY | 10004-2498 | | First Class Mail |

**<u>Exhibit I</u>**

Exhibit I
December 22 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ.<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |

Exhibit I
December 22 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON 700 SIXTH STREET NW, SUITE 700 WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK 227 WEST MONROE STREET, SUITE 6000 CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET, SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT THE GRACE BUILDING, 40TH FLOOR 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM SARAHPAUL@EVERSHEDS-SUTHERLAND.COM PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRAIN DAVIDOFF 2049 CENTURY PARK EAST STE 2600 LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ 30 ROCKEFELLER PLAZA 26TH FLOOR NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI 31 W. 52ND STREET NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM MARIE.LARSEN@HKLAW.COM DAVID.WIRT@HKLAW.COM JESSICA.MAGEE@HKLAW.COM SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5-Q30.133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS 301 MAIN ST., SUITE 1600 BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |

Exhibit I
December 22 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 | LANDIS@LRCLAW.COM BROWN@LRCLAW.COM PIERCE@LRCLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS 1201 DEMONBREUN STREET SUITE 900 NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM MLEE@MANIERHEROD.COM SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. 300 DELAWARE AVENUE, SUITE 1014 WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER 1201 NORTH MARKET STREET, 16TH FLOOR WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON 40 CAPITOL SQUARE, S.W. ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING P.O. BOX 40100 OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING 100 W. RANDOLPH ST. SUITE 13-225 CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |

Exhibit I
December 22 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud PO BOX 20207 NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN ADDRESS ON FILE | | Overnight Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI 844 KING STREET, ROOM 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE CREDITORS COMMITTEE | PAUL HASTINGS | ATTN: GABE SASSON, KRIS HANSEN, LUC DESPINS, EREZ GILAD 200 PARK AVENUE NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM KRISHANSEN@PAULHASTINGS.COM EREZGILAD@PAULHASTINGS.COM LUCDESPINS@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI 1313 N. MARKET STREET, 6TH FLOOR WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM ASTULMAN@POTTERANDERSON.COM SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM KEVIN.CAMBRIDGE@PWC.COM PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG 506 2ND AVE., SUITE 1400 SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI 2029 CENTURY PARK EAST, SUITE 400N LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON 1201 N. MARKET STREET SUITE 1406 WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |

Exhibit I
December 22 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY 125 BROAD STREET NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM BROMLEYJ@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM KRANZLEYA@SULLCROM.COM PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN 919 NORTH MARKET STREET, SUITE 420 WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A EAST BAY STREET, P.O. BOX N-8347 NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO CIVIL DIVISION 1100 L STREET, NW, ROOM 7208 WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON P.O. BOX 227, BEN FRANKLIN STATION WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |

Exhibit I
December 22 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS COMMERCIAL LITIGATION BRANCH P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 P.O. BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE 600 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN 1201 N. MARKET ST. SUITE 1400 WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED 1270 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10020 | JSSABIN@VENABLE.COM XSSTROHBEHN@VENABLE.COM CWEINERLEVY@VENABLE.COM AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD 89 MAIN STREET, THIRD FLOOR MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM CSHORE@WHITECASE.COM BRIAN.PFEIFFER@WHITECASE.COM MARK.FRANKE@WHITECASE.COM BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE 200 SOUTH BISCAYNE BLVD., SUITE 4900 Southeast Financial Center MIAMI FL 33131 | TLAURIA@WHITECASE.COM RKEBRDLE@WHITECASE.COM | First Class Mail and Email |

**Exhibit J**

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302883 | 101 SECOND STREET, INC. | C/O INVESCO REAL ESTATE | ATTENTION: KEVIN PIROZZOLI | 101 CALIFORNIA STREET, SUITE 1800 | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10303185 | 101 SECOND STREET, INC. | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER | 101 SECOND STREET | SUITE 1225 | SAN FRANCISCO | CA | 94105 | | sschneider@sflaw.com | First Class Mail and Email |
| 10303186 | 101 SECOND STREET, INC. | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER | ONE MARITIME PLAZA | EIGHTEENTH FLOOR | SAN FRANCISCO | CA | 94111 | | sschneider@sflaw.com | First Class Mail and Email |
| 10303181 | 1450 BRICKELL, LLC | BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1450 BRICKELL AVENUE | SUITE 1900 | MIAMI | FL | 33131 | | | First Class Mail |
| 10302885 | A.C. SONDHI & ASSOCIATES, LLC | 125, PARK STREET | | | | SAFETY HARBOR | FL | 34695 | | | First Class Mail |
| 10301961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10301963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302889 | ALFRED LIN - SEQUOIA CAPITAL OPERATIONS, LLC | 2800 SAND HILL ROAD, SUITE 101 | | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10302564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302895 | ANDREW GOLDSTEIN PHOTOGRAPHY, INC. | P.O. BOX 292874 | | | | DAVIE | FL | 33329 | | | First Class Mail |
| 10302010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303208 | ARMANINO LLP | 44 MONTGOMERY STREET | SUITE #900 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10302898 | ARRON JONES C/O SHOWTYME JONES, LLC | C/O RSR MARKETING | 3921 ALTON ROAD, #440 | | | MIAMI BEACH | FL | 33140 | | | First Class Mail |
| 10302899 | ARYAN SOLUTIONS PTE. LTD. | 60 PAYA LEBAR ROAD, #11-10 | | | | PAYA LEBAR SQUARE | | 409051 | SINGAPORE | | First Class Mail |
| 10302328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302902 | AUDIO KINETIC | 215 ST-JACQUES ST. | SUITE 1000 | | | MONTRÉAL | QC | H2Y 1M6 | CANADA | | First Class Mail |
| 10301984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302903 | AZORA, LLC | DU ZIJUN | IWADOKITA 3-14-23 | APT. 302 | | TOKYO-TO | | 201-000 | JAPAN | | First Class Mail |
| 10301990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302910 | BAD MOON ART STUDIO | I-G-03, JALAN PJU 1A/1 | TAIPAN 2 ARA DAMANSARA | PETALING JAYA | SELANGOR | SELANGOR | | 47301 | MALAYSIA | | First Class Mail |
| 10302689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10299523 | Berger Singerman LLP | Attn: Paul Steven Singerman | 1111 Brickell Avenue | Suite 165 | | Miami | FL | 33131 | | | First Class Mail |
| 10299522 | Berger Singerman LLP | Attn: Paul Steven Singerman | 1450 Brickell Avenue | Suite 1450 | | Miami | FL | 33131 | | | First Class Mail |
| 10302131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302913 | BINANCE CAPITAL MANAGEMENT CO. LTD | PAUL HASTINGS LLP | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI | | 200040 | CHINA | | First Class Mail |
| 10302915 | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET | WICKHAMS CAY 1 | P.O. BOX 4519 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10302916 | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET | WICKHAMS CAY 1 | P.O. BOX 4519 | | TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10302920 | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10302927 | BITSTAMP LIMITED | NEW STREET SQUARE 5 | EC4A 3TW | | | LONDON | | | UNITED KINGDOM | | First Class Mail |
| 10302930 | BLOCKCHAIN ACCESS UK LTD | 3RD FLOOR | 86-90 PAUL STREET | | | LONDON | | EC2A 4NE | UNITED KINGDOM | | First Class Mail |
| 10302931 | BLOCKCHAIN AUSTRALIA LIMITED | STEVE VALLAS | ABN 63 169 053 534 OF | PO BOX 153, ALBERT PARK VIC 3206 | | MELBOURNE | | | AUSTRALIA | | First Class Mail |
| 10302932 | BLOCKCHAIN LABS, INC. | 1561 OXFORD STREET | SUITE 606 | | | NORTH VANCOUVER | BC | | CANADA | | First Class Mail |
| 10302938 | BLOCKSCORE, INC. | ATTN: LEGAL DEPT. | 340 S. LEMON AVE #4260 | | | WALNUT | CA | 91789 | | | First Class Mail |
| 10302941 | BLUE WAVE COMMUNICATIONS | 10330 USA TODAY WAY | | | | MIRAMAR, | FL | 33025 | | | First Class Mail |
| 10302252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303210 | BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET, SUITE 1900 | | | BOSTON | MA | 02199-8103 | | | First Class Mail |
| 10302084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10301981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302946 | BRICKELL OWNER LLC | ATTN: MANAGING DIRECTOR | 1111 BRICKELL AVENUE, SUITE 165 | | | MIAMI | FL | 33133 | | BKOMBOL@YELLENLAW.COM | First Class Mail and Email |
| 10303183 | BRICKELL OWNER LLC | JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | 2323 ROSS AVENUE | SUITE 600 | DALLAS | TX | 75201 | | mheld@jw.com | First Class Mail |
| 10302227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303309 | BSO NETWORK SOLUTIONS LTD | 44-48 PAUL STREET | | | | LONDON | | EC2A4LB | UNITED KINGDOM | | First Class Mail |
| 10302027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302951 | BYTENARY COMPANY LIMITED | UNIT 21OT08, AQUA 1 VINHOMES GOLDEN RIVER | 2 TON DUC THANG ST. | DISTRICT 1 | | HO CHI MINH CITY | | | VIETNAM | CHINH@BYTENARY.COM | First Class Mail |
| 10302068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303310 | CANOPY RE, INC | 82620 ZENDA DR | | | | INDIO | CA | 92201 | | | First Class Mail |
| 10302202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10301999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302960 | COINBASE, INC. | 100 PINE ST. | #1250 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10302042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302962 | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | | | First Class Mail |
| 10302259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302971 | CRYPTO GARAGE, INC. | DIGITAL GATE BLDG. | 3-5-7 EBISU MINAMI | SHIBUYA-KU | | TOKYO | | 150-0022 | JAPAN | | First Class Mail |
| 10302973 | CUMBERLAND INVESTMENTS LLC | 540 WEST MADISON | SUITE 2500 | | | CHICAGO | IL | 60661 | | | First Class Mail |
| 10302571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302974 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10302123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303312 | DESERT VIP SERVICES | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | | | First Class Mail |
| 10302129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303188 | DIGITAL CUSTODY TRUST COMPANY INC., | 250 SOUTH PHILLIPS AVE, SUITE 250 | | | | SIOX FALLS | SD | 57104 | | TERRY@DIGITALCUSTODY.CO | First Class Mail and Email |
| 10302246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303315 | DOORDASH, INC. | ATTN: LEGAL DEPARTMENT | 901 MARKET STREET | SUITE 600 | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10302707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10301976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302980 | EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N. MAGNOLIA AVENUE, SUITE 1625 | | | ORLANDO | FL | 32803 | | | First Class Mail |
| 10301980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302982 | F&H INSPECTIONS & RELATED SERVICES | P.O. BOX: SP-61581 | | | | NASSAU | | 3HFG+RPX | BAHAMAS | DBAINLISTINGS@GMAIL.COM | First Class Mail and Email |
| 10302984 | FENWICK | ATTN: ANDREW T ALBERTSON | 1191 SECOND AVE | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 10302986 | FENWICK & WEST LLP | 1191 SECOND AVENUE | 10TH FLOOR | | | SEATTLE | WA | 98101 | | AALBERTSON@FENWICK.COM | First Class Mail and Email |
| 10302987 | FENWICK & WEST LLP | ATTN: ANDREW ALBERTSON | 1191 SECOND AVE, 10TH FLOOR | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 10302692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302989 | FOLKVANG, SRL | DRESDNER TOWER, PISO 11 | CALLE 50 Y CALLE 55 ESTE | OBARRIO | | CIUDAD DE PANAMA | | | PANAMA | MIKE@MIKEVANROSSUM.NL | First Class Mail and Email |
| 10302478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302990 | FORTIS ADVISORS LLC | C/O LEGAL DEPARTMENT | 4225 EXECUTIVE SQUARE | SUITE 1040 | | LA JOLLA | CA | 92037 | | NOTICES@FORTISREP.COM | First Class Mail and Email |
| 10302723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302997 | GENESIS BLOCK LIMITED | 1/F, KWONG WAH MANSION | 269-273 HENNESSY ROAD | | | WAN CHAI | | | HONG KONG | | First Class Mail |
| 10302688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 4 of 14

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303004 | GLINTON \| SWEETING \| O'BRIEN | CHAMBERS | 303 SHIRLEY ST | NEW PROVIDENCE | | NASSAU | | | BAHAMAS | | First Class Mail |
| 10302813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303008 | GROUP ONE HOLDINGS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE | | First Class Mail |
| 10302804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303011 | HECKLER INVESTMENTS (BAHAMAS) LTD. | GLINTON \| SWEETING \| O'BRIEN | CHAMBERS | 303 SHIRLEY ST | | NASSAU, NEW PROVIDENCE | | | BAHAMAS | | First Class Mail |
| 10303012 | HEHMEYER LLC | 601 S. LASALLE STREET | SUITE 200 | | | CHICAGO | IL | 60605 | | | First Class Mail |
| 10302503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303016 | HINES | ATTENTION: PROPERTY MANAGER | 101 SECOND STREET, SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10303017 | HIVE COMPANIES, INC | 8440 VALMONT ROAD | | | | BOULDER | CO | 80301 | | | First Class Mail |

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303019 | HYLAND SOFTWARE, INC | 8500 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 10302308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303320 | IEX DAP GROUP LLC | ATTN: ROBERT PARK | 3 WORLD TRADE CENTER, 58TH FLOOR | | | NEW YORK | NY | 10007 | | robert.park@iextrading.com | First Class Mail and Email |
| 10302794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10299524 | Jackson Walker LLP | Attn: Michael S. Held | 2323 Ross Avenue | Suite 600 | | Dallas | TX | 75201 | | mheld@jw.com | First Class Mail and Email |
| 10302351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10301966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10301988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10301977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10301970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10301968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10301960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10301959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303027 | LANDIS RATH & COBB LLP | 919 MARKET STREET, SUITE 1800 | P.O. BOX 2087 | | | WILMINGTON | DE | 19899 | | | First Class Mail |
| 10302486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303029 | LEDGER SERVICES HK LIMITED | ROOM 1901 | 19/F, LEE GARDEN ONE | 33 HYSAN AVENUE, CAUSEWAY BAY | | HONG KONG | | | CHINA | | First Class Mail |
| 10303031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 7 of 14

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303033 | LGO MARKETS LLC | 25 WEST 39TH ST, 14TH FLOOR, OFFICES #2 AND #5 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 10302778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303036 | LINCOLN HOLDINGS LLC DBA MONUMENTAL SPORTS & ENTERTAINMENT | 601 F STREET NW | | | | WASHINGTON | DC | 20004 | | PDUFFY@MONUMENTALSPORTS.COM | First Class Mail and Email |
| 10303037 | LIQUIDITY TECHNOLOGIES LTD | ATTENTION: MARK LAMB | GLOBAL GATEWAY 8 | | | MAHE | | | SEYCHELLES | MARK@COINFLEX.COM | First Class Mail and Email |
| 10302396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303038 | LOCKERVERSE, INC. | 405 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | | MARCUS@LOCKERVERSE.COM, TREY@LOCKERVERSE.COM, JAMES@LOCKERVERSE.COM | First Class Mail and Email |
| 10302594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303044 | MADISON REAL ESTATE LIMITED | 57/63 LINE WALL ROAD | | | | GIBRALTAR | | | GIBRALTAR | | First Class Mail |
| 10303046 | MADISON REAL ESTATE LIMITED, | 57/63 LINE WALL ROAD | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | | First Class Mail |
| 10302013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303048 | MAPS VAULT LIMITED | PALM GROVE HOUSE | PO BOX 438 | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10302660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302869 | MEK GLOBAL LIMITED | VISTRA CORPORATE SERVICES CENTRE | SUITE 23, 1ST FLOOR | EDEN PLAZA, EDEN ISLAND | | MAHÉ | | | SEYCHELLES | | First Class Mail |
| 10302554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 8 of 14

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302871 | MERCANTILE GLOBAL HOLDINGS, INC | 4306 YOAKUM BLVD | SUITE 200 | | | HOUSTON | TX | 77006 | | | First Class Mail |
| 10302873 | MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | | | | BRACKLEY | | NN 13 7BD | UNITED KINGDOM | | First Class Mail |
| 10302474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302875 | META PLATFORMS, INC. | 1 HACKER WAY | | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10302878 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: JOHN VIDALIN | EXECUTIVE VICE PRESIDENT | CHIEF COMMERCIAL OFFICER | 601 BISCAYNE BOULEVARD | MIAMI | FL | 33132 | | | First Class Mail |
| 10302880 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: RAQUEL LIBMAN | EXECUTIVE VICE PRESIDENT | CHIEF LEGAL OFFICER | 601 BISCAYNE BOULEVARD | MIAMI | FL | 33132 | | | First Class Mail |
| 10302154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10301995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303058 | NERD STREET GAMERS | ATTN: JOHN FAZIO | 908 NORTH THIRD STREET, SUITE A | | | PHILADELPHIA | PA | 19123 | | | First Class Mail |
| 10303056 | NERD STREET GAMERS | DENVER LOCALHOST | 1882 S. WADSWORTH BLVD | | | LAKEWOOD | CO | 80232 | | | First Class Mail |
| 10303057 | NERD STREET GAMERS | THE BLOCK | 401 N. BROAD | | | PHILADELPHIA | PA | 19108 | | LEGAL@NERDSTGAMERS.COM, JOHN@NERDSTGAMERS.COM | First Class Mail and Email |
| 10302014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303060 | O'LEARY PRODUCTIONS INC. C/O UNITED TALENT AGENCY ( | 9336 CIVIC CENTER DRIVE | | | | BEVERLY HILLS | CA | 90210 | | AKENJEEV@OLEARYVENTURES.COM, ACCOUNTING@OLEARYVENTURES.COM, KEVIN@KEVINOLEARY.COM , DSCHLESINGER@ROBAPP.COM | First Class Mail and Email |
| 10303071 | OCTAGON, INC. | ATTN: GENERAL COUNSEL | 7950 JONES BRANCH DR., SUITE 700N | | | MCLEAN | VA | 22107 | | | First Class Mail |
| 10303070 | OCTAGON, INC. | ATTN: JEFF AUSTIN | ATTN: DAVID SCHWAB | 7950 JONES BRANCH DR., SUITE 700N | | MCLEAN | VA | 22107 | | | First Class Mail |
| 10303069 | OCTAGON, INC. | GENERAL.COUNSEL@OCTAGON.COM | 7950 JONES BRANCH DR., SUITE 700N | | | MCLEAN | VA | 22107 | | | First Class Mail |
| 10303072 | OFFICE OF MANAGEMENT AND BUDGET (THE "PROJECT MANAGER") | ATTN: DANIEL WALL, ASSISTANT DIRECTOR | 111 NW 1ST STREET, 22ND FLOOR | | | MIAMI | FL | 33128 | | DANIEL.WALL@MIAMIDADE.GOV | First Class Mail and Email |
| 10303074 | OFFICE OF THE COUNTY ATTORNEY | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET SUITE 2810 | | | MIAMI | FL | 33128 | | | First Class Mail |
| 10303075 | OKCOIN USA INC | 150 SPEAR ST | SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10302189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303076 | ONE ESPORTS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE | | First Class Mail |
| 10303077 | ONE STUDIOS PTE LTD ( | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE | | First Class Mail |
| 10302802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303079 | PARK RIDGE SECURITIES CORP. | P.O. BOX N-492 | 303 SHIRLEY STREET | | | NASSAU | | | BAHAMAS | | First Class Mail |
| 10302790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303081 | PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 800 N. MAGNOLIA AVENUE, SUITE 1625 | | | ORLANDO | FL | 32803 | | | First Class Mail |
| 10302006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 10 of 14

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303082 | PAYWARD, INC. | 237 KEARNY ST | #102 | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 10302482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303084 | PICKLE SOFTWARE LLC | 2758 HENRIETTA AVENUE | | | | LA CRESCENTA | CA | 91214 | | LANCECOTINGKEH@GMAIL.COM | First Class Mail and Email |
| 10302391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303094 | PRIME TRUST, LLC | ATTENTION: CHIEF FINANCIAL OFFICER | 330 S. RAMPART BLVD., SUITE 260 | | | SUMMERLIN | NV | 89145 | | INFO@PRIMETRUST.COM | First Class Mail and Email |
| 10302500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303099 | RAIN MANAGEMENT W.L.L. | ARCAPITA BUILDING | OFFICE 113 | | | MANAMA – SEA FRONT | | | BAHRAIN | AJ@RAIN.BHLEGAL@RAIN.BH | First Class Mail and Email |
| 10302406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303100 | REFINITIV US LCC | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10303103 | REFINITIV US LLC | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10303104 | RELM INSURANCE, LTD | PHASE 1 WASHINGTON MALL | 20 CHURCH STREET | SUITE 202 | | HAMILTON | | HM 11 | BERMUDA | | First Class Mail |
| 10303106 | REYACH CONCEPTS | TWO BY TWO CLOSE | | | | ACHIMOTA ACCRA | | | GHANA | REYACHCONCEPTS@GMAIL.COM | First Class Mail and Email |
| 10302812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303109 | S30 INC | ATTN: HILARY AWAD | 1875 S. GRANT STREET, SUITE 120 | | | SAN MATEO | CA | 94402 | | JEFF.AUSTIN@OCTAGON.COM, HILARY@SC30.COM, GENERAL.COUNSEL@OCTAGON.COM. | First Class Mail and Email |
| 10302473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10302047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303116 | SHARTSIS FRIESE LLP | ATTENTION: SCOTT SCHNEIDER/KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA, 18TH FLOOR | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10303117 | SHARTSIS FRIESE LLP | ONE MARITIME PLAZA, 18TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10302108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10301957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303122 | SULLIVAN & CROMWELL LLP | 125 BROAD ST | | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 10302091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10301956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303128 | TEB CAPITAL MANAGEMENT, INC. | C/O SCS FINANCIAL | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | | | First Class Mail |
| 10303129 | TECHFLOW LIMITED | 29ECOASTAL BUILDING, WICKHAM'S CAY II, P. O. BOX 2221 | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10302586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303133 | THE EXECUTIVE CENTRE SINGAPORE PTE LTD | LEVEL 11 | MARINA BAY FINANCIAL CENTRE TOWER 1 | 8 MARINA BLVD | | SINGAPORE | | 018981 | SINGAPORE | | First Class Mail |
| 10303182 | THE METROPOLITAN SQUARE ASSOCIATES LLC | BXP BOSTON PROPERTIES | ATTN: YUCHON MCDONOUGH | 2200 PENNSYLVANIA AVENUE NW | SUITE 200W | WASHINGTON | DC | 20037 | | ymcdonough@bxp.com | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 12 of 14

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10303134 | THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW, SUITE 200W | | WASHINGTON | DC | 20052 | | | First Class Mail |
| 10302209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303135 | TIGER GLOBAL PIP 15 LLC | C/O TIGER GLOBAL MANAGEMENT LLC | 9 WEST 57TH STREET, 35TH FLOOR | | | NEW YORK | NY | 10019 | | LEGALNOTICES@TIGERGLO BAL.COM | First Class Mail and Email |
| 10302451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303139 | TOIYA | OAK MINAMI-AZABU BUILDING 2F, 3-19-23 MINAMI-AZABU, MINATO-KU | | | | TOKYO | | | JAPAN | | First Class Mail |
| 10302094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303141 | TREIDTEKH DEVELOPMENT LLC | 6/2 VARSHAVSKOYE HIGHWAY | 2, UNIT IV, FLOOR 5, BLD. | | | MOSCOW | | 117638 | RUSSIA | | First Class Mail |
| 10303144 | TRICOR K.K. | OAK MINAMI-AZABU BUILDING 2F, 3-19-23 MINAMI-AZABU, MINATO-KU | | | | TOKYO | | | JAPAN | | First Class Mail |
| 10303331 | TRIPACTIONS FINANCE | 1501 PAGE MILL RD | | | | PALO ALTO | CA | 94304 | | | First Class Mail |
| 10303147 | TRM LABS, INC. | 450 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10302600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303153 | VERIDIAN CORPORATE CENTER ASSOCIATION LTD. | OMAR E.L. SANDS | BRICKELL MANAGEMENT GROUP | P. O. BOX SS 19086 | | NASSAU | | | BAHAMAS | | First Class Mail |
| 10302756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10301983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10301991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit J
Supplemental Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10303163 | WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN EPSTEIN, ESQ. | 2029 CENTURY PARK EAST, 34TH FLOOR | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 10302216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303184 | W-SF GOLDFINGER OWNER VIII, L.L.C | SHAPACK PARTNERS | ATTN: PAIGE O'NEIL | PRESIDENT & MANAGING BROKER | 917 W. WASHINGTON BLVD | CHICAGO | IL | 60607 | | poneil@shapack.com | First Class Mail and Email |
| 10303167 | W-SF GOLDFINGER OWNER VIII, L.L.C. | 917 WASHINGTON BLVD., SUITE 308 | | | | CHICAGO | IL | 60607 | | 167NOTICES@SHAPACK.CO M, NOTICES@STRATGICLEASIN GLAW.COM | First Class Mail and Email |
| 10303166 | W-SF GOLDFINGER OWNER VIII, L.L.C. | C/O JONES LANG LASALLE | 167 N GREEN STREET | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 10302836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303169 | WYRE PAYMENTS, INC. | ATTN: IOANNIS GIANNAROS | 1550 BRYANT STREET, SUITE 750 | | | SAN FRANCISCO | CA | 94103 | | YANNI@SENDWYRE.COM | First Class Mail and Email |
| 10303170 | XHUB LTD | 14 SHUN HO TOWER 24-30 ICE HOUSE STREET CENTRAL | | | | CENTRAL | | | HONG KONG | | First Class Mail |
| 10301992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10302018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10303176 | ZBG, LTD. | UNIT 17, 9/F TOWER | A NEW MANDMARIN PLAZA NO 14 | SCIENCE MUSEUM RD TST EAST KL | | HONG KONG | | | CHINA | | First Class Mail |
| 10302667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10302837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303177 | ZIFFREN BRITTENHAM, LLP | 1801 CENTURY PARK WEST | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 10302085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10303178 | ZUBR EXCHANGE LIMITED | T SUITE 23 PORTLAND HOUSE, GLACIS ROAD | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 14 of 14

**Exhibit K**

Exhibit K
Supplemental Notice Parties Service List
Served via first class mail and email

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| BLOCKFI INC. | COLE SCHOTZ P.C. | MICHAEL D. SIROTA, WARREN A. USATINE, FELICE R. YUDKIN & REBECCA W. HOLLANDER | 25 MAIN STREET | | HACKENSACK | NJ | 07601 | MSIROTA@COLESCHOTZ.COM; WUSATINE@COLESCHOTZ.COM; FYUDKIN@COLESCHOTZ.COM; RHOLLANDER@COLESCHOTZ.COM |
| BLOCKFI INC. | HAYNES AND BOONE, LLP | J. FRASHER MURPHY & JORDAN E. CHAVEZ | 2323 VICTORY AVE., SUITE 700 | | DALLAS | TX | 75219 | FRASHER.MURPHY@HAYNESBOONE.COM; JORDAN.CHAVEZ@HAYNESBOONE.COM |
| BLOCKFI INC. | HAYNES AND BOONE, LLP | KENRIC D. KATTNER, KOURTNEY P. LYDA & RE'NECIA SHERALD | 1221 MCKINNEY STREET, SUITE 4000 | | HOUSTON | TX | 77010 | KENRIC.KATTNER@HAYNESBOONE.COM; KOURTNEY.LYDA@HAYNESBOONE.COM; RENECIA.SHERALD@HAYNESBOONE.COM |
| BLOCKFI INC. | KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS INTERNATIONAL LLP | JOSHUA A. SUSSBERG, P.C., CHRISTINE A. OKIKE, P.C. & FRANCIS PETRIE | 601 LEXINGTON AVENUE | NEW YORK | NY | 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM; CHRISTINE.OKIKE@KIRKLAND.COM; FRANCIS.PETRIE@KIRKLAND.COM |
| BLOCKFI INC. | KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS INTERNATIONAL LLP | ALEXANDER D. MCCAMMON | 300 NORTH LASALLE | CHICAGO | IL | 60654 | ALEXANDER.MCCAMMON@KIRKLAND.COM |
| JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD. | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM; MATTHEW.ZIEGLER@MORGANLEWIS.COM; JOSHUA.DORCHAK@MORGANLEWIS.COM; DAVID.SHIM@MORGANLEWIS.COM |

**Exhibit L**

Exhibit L
December 23 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ.<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |

Exhibit L
December 23 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON 700 SIXTH STREET NW, SUITE 700 WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK 227 WEST MONROE STREET, SUITE 6000 CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET, SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT THE GRACE BUILDING, 40TH FLOOR 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM SARAHPAUL@EVERSHEDS-SUTHERLAND.COM PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRAIN DAVIDOFF 2049 CENTURY PARK EAST STE 2600 LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ 30 ROCKEFELLER PLAZA 26TH FLOOR NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI 31 W. 52ND STREET NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM MARIE.LARSEN@HKLAW.COM DAVID.WIRT@HKLAW.COM JESSICA.MAGEE@HKLAW.COM SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5-Q30.133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |

Exhibit L
December 23 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |

Exhibit L
December 23 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE CREDITORS COMMITTEE | PAUL HASTINGS | ATTN: GABE SASSON, KRIS HANSEN, LUC DESPINS, EREZ GILAD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |

Exhibit L
December 23 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY PLACE, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |

Exhibit L
December 23 Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>Southeast Financial Center<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail and Email |