**<u>EXHIBIT A</u>**

**WRS Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Name on File<br>Address on File | Common | Class A Common (CA) | 85,000 |
| 1885 Private Opportunities Fund, L.P. (2021 Series)<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series A Preferred (PA) | 59,557 |
| 2021-015 Investments LLC<br>investments@rivendelltrust.com; jmichels@thielcapital.com | Common | Class A Common (CA) | 245,000 |
| 2873313 Ontario Limited<br>IF_Private_Investments@otpp.com; rick_prostko@otpp.com | Preferred | Series A Preferred (PA) | 8,752,735 |
| 40 North Select Opportunity LLC<br>howard.zauderer@40north.com | Common | Class A Common (CA) | 4,094,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 8,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 720 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 3,282 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 2,621 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 656,455 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 780,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 26,564 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 657 |
| AJL Investment Holding II LLC<br>felix@coinfund.io; courtney.albert6@gmail.com | Common | Class A Common (CA) | 101,000 |
| AJL Investment Holding II LLC<br>felix@coinfund.io; courtney.albert6@gmail.com | Preferred | Series A Preferred (PA) | 7,363 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 818,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 271,666 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 24,000 |
| Alex Sharata<br>Address on File | Preferred | Series A Preferred (PA) | 4,376 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 7,877 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 500 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 100,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 100,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 17,505 |
| Altimeter Growth Partners Fund III, L.P.<br>One International Place<br>Suite 4610<br>Boston, MA 02110<br>jonathan@altimeter.com; hab@altimetercapital.com; judy@altimeter.com; hab@altimeter.com | Common | Class A Common (CA) | 4,094,000 |
| Altimeter Growth Partners Fund V, L.P.<br>One International Place<br>Suite 4610<br>Boston, MA 02110<br>james@altimeter.com | Common | Class A Common (CA) | 1,637,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 3,064 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 57,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 554,000 |
| Anthos Capital V, L.P.<br>201 Santa Monica Blvd.<br>Suite 450<br>Santa Monica, CA 90401<br>bkelly@anthoscapital.com | Common | Class A Common (CA) | 163,000 |
| Anthos Capital V, L.P.<br>201 Santa Monica Blvd.<br>Suite 450<br>Santa Monica, CA 90401<br>bkelly@anthoscapital.com | Preferred | Series A Preferred (PA) | 14,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 5,032 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 4,141 |

| Name | Type | Class | Shares |
|---|---|---|---|
| Name on File<br>Address on File | Common | Class A Common (CA) | 6,000,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 327,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 29,727 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 4,376 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 290,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 218,818 |
| Artz Fund Investments Pte Ltd.<br>60B Orchard Road, #06-18<br>The Atrium @ Orchard<br>Singapore, 238891 Singapore<br>pis_settlement@temasek.com.sg | Common | Class A Common (CA) | 32,758,000 |
| Artz Fund Investments Pte Ltd.<br>60B Orchard Road, #06-18<br>The Atrium @ Orchard<br>Singapore, 238891 Singapore<br>pis_settlement@temasek.com.sg | Preferred | Series A Preferred (PA) | 26,258,205 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 500 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 500 |
| Asia Alpha VC Opportunity V Limited<br>sabrina@asiaalpha.com | Common | Class A Common (CA) | 16,000 |
| Asia Alpha VC Opportunity V Limited<br>sabrina@asiaalpha.com | Preferred | Series A Preferred (PA) | 1,454 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 14,818 |
| Ausvic Capital Limited<br>Unit 712B, Core D Cyberport 3<br>100 Cyberport Road<br>Hong Kong<br>chenping@ausviccapital.com | Common | Class A Common (CA) | 1,637,000 |
| Ausvic Capital Limited<br>Unit 712B, Core D Cyberport 3<br>100 Cyberport Road<br>Hong Kong<br>chenping@ausviccapital.com | Preferred | Series A Preferred (PA) | 171,081 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 880,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 17,887 |
| Base10 Advancement Initiative I, L.P.<br>16 Maiden Lane<br>Suite 300<br>San Francisco, CA 94108<br>chris@base10.vc | Common | Class A Common (CA) | 818,000 |
| Base10 Advancement Initiative I, L.P.<br>16 Maiden Lane<br>Suite 300<br>San Francisco, CA 94108<br>chris@base10.vc | Preferred | Series A Preferred (PA) | 74,363 |

| Name/Address | Class | Security | Amount |
|---|---|---|---|
| Belfer Investment Partners, L.P.<br>767 5th Avenue<br>46th Floor<br>New York, NY 10153<br>reporting@belfermgmt.com | Common | Class A Common (CA) | 1,228,000 |
| Belfer Investment Partners, L.P.<br>767 5th Avenue<br>46th Floor<br>New York, NY 10153<br>reporting@belfermgmt.com | Preferred | Series A Preferred (PA) | 1,312,910 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 15,317 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| BlackRock Private Equity Co-Investments 2021 Aggregator, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Class A Common (CA) | 671,000 |
| BlackRock Private Equity Co-Investments 2021 Aggregator, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series A Preferred (PA) | 471,661 |
| BlackRock Private Investments Fund<br>100 Bellview Parkway<br>Wilmington, DE 19809<br>samir.menon@blackrock.com | Common | Class A Common (CA) | 132,000 |
| BlackRock Private Investments Fund<br>100 Bellview Parkway<br>Wilmington, DE 19809<br>samir.menon@blackrock.com | Preferred | Series A Preferred (PA) | 93,127 |
| Bond II, LP, as nominee<br>100 The Embarcadero<br>Suite 200<br>San Francisco, CA 94105<br>paul@bondcap.com; daegwon@bondcap.com; will@bondcap.com; kate@bondcap.com; notices@bondcap.com | Common | Class A Common (CA) | 3,275,000 |
| Bond II, LP, as nominee<br>100 The Embarcadero<br>Suite 200<br>San Francisco, CA 94105<br>paul@bondcap.com; daegwon@bondcap.com; will@bondcap.com; kate@bondcap.com; notices@bondcap.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,095 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 10,000,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 94,049 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 250,000 |
| Caroline Ellison<br>Address on File | Common | Class A Common (CA) | 38,160,000 |
| CCM Opportunity Fund Limited<br>c/o Coghill Capital Management LLC<br>One North Wacker Drive<br>Suite 3605<br>Chicago, IL 60606<br>mad@sea.com | Common | Class A Common (CA) | 4,094,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,969 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Chan (Jen Chen) Luk Wai<br>Address on File | Preferred | Series A Preferred (PA) | 437,636 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 16,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,454 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 54,704 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 218,818 |
| Chet Jonathan Burros<br>Address on File | Common | Class A Common (CA) | 40,000 |
| Christa Davies<br>Address on File | Common | Class A Common (CA) | 24,000 |
| Christa Davies<br>Address on File | Preferred | Series A Preferred (PA) | 2,181 |

| Name/Address | Class | Series | Shares |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 26,258 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 652,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,435,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 15,317 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 43,763 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,637,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 148,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,118,599 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 14,818 |
| Coinbase Global, Inc.<br>c/o: The Corporation Trust Company<br>1209 Orange Street<br>Wilmington, DE 19801<br>ventures.legal@coinbase.com; brandon.myint@coinbase.com;<br>dan.klawitter@coinbase.com; ventures.legal@coinbase.com | Common | Class A Common (CA) | 3,992,000 |
| Coinbase Global, Inc.<br>c/o: The Corporation Trust Company<br>1209 Orange Street<br>Wilmington, DE 19801<br>ventures.legal@coinbase.com; brandon.myint@coinbase.com;<br>dan.klawitter@coinbase.com; ventures.legal@coinbase.com | Preferred | Series A Preferred (PA) | 362,910 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 65,645 |
| Daniel Friedberg<br>Address on File | Common | Class A Common (CA) | 58,500,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 24,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 2,181 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 13,129 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 657 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Daswani (Roshan Daswani) Roshan Deepak<br>Address on File | Preferred | Series A Preferred (PA) | 437,636 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 218,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 6,564 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 14,818 |
| Eagle Point Partners V<br>bendres@btig.com | Common | Class A Common (CA) | 245,000 |
| EJNW Holdings LLC<br>c/o: Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808<br>eric@mgnr.io; jwhitney@iefo.com | Common | Class A Common (CA) | 818,000 |
| EJNW Holdings LLC<br>c/o: Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808<br>eric@mgnr.io; jwhitney@iefo.com | Preferred | Series A Preferred (PA) | 170,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 217,500 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,137 |

| Name / Address | Type | Class | Amount |
|---|---|---|---|
| Name on File<br>Address on File | Common | Class A Common (CA) | 100,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 185,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 327,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 74,363 |
| Folkvang SRL<br>Dresdner Tower, Piso 11 Calle 50 Y Calle 55 Este<br>Panama City, Panama<br>mike@folkvang.io | Common | Class A Common (CA) | 327,000 |
| Folkvang SRL<br>Dresdner Tower, Piso 11 Calle 50 Y Calle 55 Este<br>Panama City, Panama<br>mike@folkvang.io | Preferred | Series A Preferred (PA) | 29,727 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 122,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 11,090 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 32,822 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 100,656 |
| Grace Software Holdings III, LLC<br>c/o: Corporation Trust Company<br>1209 Orange Street<br>Wilmington, DE 19801<br>jliu@insightpartners.com; lmcginnis@insightpartners.com;<br>jgrossman@insightpartners.com; smayer@insightpartners.com;<br>finance@insightpartners.com; bkao@insightpartners.com; victoria.tran@carta.com;<br>astarker@insightpartners.com | Common | Class A Common (CA) | 6,957,000 |
| Grace Software Holdings III, LLC<br>c/o: Corporation Trust Company<br>1209 Orange Street<br>Wilmington, DE 19801<br>jliu@insightpartners.com; lmcginnis@insightpartners.com;<br>jgrossman@insightpartners.com; smayer@insightpartners.com;<br>finance@insightpartners.com; bkao@insightpartners.com; victoria.tran@carta.com;<br>astarker@insightpartners.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Greenoaks Capital Opportunities Fund IV LP<br>535 Pacific Avenue<br>4th Floor<br>San Francisco, CA 94133<br>patrick.lai@greenoaks.com; legal@greenoaks.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Gregory Pepin<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Gregory Pepin<br>Address on File | Preferred | Series A Preferred (PA) | 14,818 |
| Gururaj Singh<br>Address on File | Common | Class A Common (CA) | 10,000 |
| Gururaj Singh<br>Address on File | Preferred | Series A Preferred (PA) | 909 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 24,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 293,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,239,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 409,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 37,181 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 16,000 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,454 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| HOF Capital<br>1/2 Bond Street<br>New York, NY 10012<br>helhaddad@hof.capital; kfattal@hof.capital; eli.kramer@carta.com;<br>andrew.brown@carta.com; ana.perminova@carta.com;<br>patrick.odonnell@carta.com; alex.legault@carta.com; scalvagno@hof.capital;<br>mp@hof.capital; mlee@hof.capital; helhaddad@hof.capital | Common | Class A Common (CA) | 163,000 |
| HOF Capital<br>1/2 Bond Street<br>New York, NY 10012<br>helhaddad@hof.capital; kfattal@hof.capital; eli.kramer@carta.com;<br>andrew.brown@carta.com; ana.perminova@carta.com;<br>patrick.odonnell@carta.com; alex.legault@carta.com; scalvagno@hof.capital;<br>mp@hof.capital; mlee@hof.capital; helhaddad@hof.capital | Preferred | Series A Preferred (PA) | 14,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Howard Melamed<br>Address on File | Preferred | Series A Preferred (PA) | 218,818 |
| HRT Technology LLC<br>strategicvc@hudson-trading.com; caroline@hudson-trading.com | Common | Class A Common (CA) | 327,000 |
| ICONIQ Strategic Partners VI, L.P.<br>394 Pacific Avenue<br>Second Floor<br>San Francisco, CA 94111<br>yoonkee@iconiqcapital.com | Common | Class A Common (CA) | 728,000 |
| ICONIQ Strategic Partners VI-B, L.P.<br>394 Pacific Avenue<br>Second Floor<br>San Francisco, CA 94111<br>yoonkee@iconiqcapital.com | Common | Class A Common (CA) | 909,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 49,234,136 |
| IMG US, LLC<br>rhilton@endeavorco.com | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,312 |
| Institutional Venture Partners XVII, L.P.<br>3000 Sand Hill Road<br>Building 2, Suite 250<br>Menlo Park, CA 94025<br>cesqueda@ivp.com; victoria.tran@carta.com; psommer@ivp.com;<br>tloverro@ivp.com | Common | Class A Common (CA) | 1,637,000 |
| Institutional Venture Partners XVII, L.P.<br>3000 Sand Hill Road<br>Building 2, Suite 250<br>Menlo Park, CA 94025<br>cesqueda@ivp.com; victoria.tran@carta.com; psommer@ivp.com;<br>tloverro@ivp.com | Preferred | Series A Preferred (PA) | 3,282,275 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 12,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,090 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 54,704 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,094 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 32,385 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 98,030 |
| JADOFF SPV 6, LLC<br>investments@willcapllc.com | Common | Class A Common (CA) | 900,000 |
| JADOFF SPV 6, LLC<br>investments@willcapllc.com | Preferred | Series A Preferred (PA) | 175,054 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 657 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,304,000 |

| Name | Class | Series | Shares |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 15,317 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 450 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 326,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 40,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,304,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 657 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 24,070 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 245,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 22,272 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 2,188 |
| John Samuel Trabucco<br>Address on File | Common | Class A Common (CA) | 5,780,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 4,376 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 54,704 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 328,227 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 2,100,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 656 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 65,645 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 328,227 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 57,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 218,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 445 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 5,000 |
| KPC Venture Capital LLC<br>bills@thekraftgroup.com; mikej@thekraftgroup.com; elizabethp@thekraftgroup.com; olivierd@thekraftgroup.com; davidl@thekraftgroup.com; kyle.libra@carta.com; bills@thekraftgroup.com | Common | Class A Common (CA) | 479,000 |
| KPC Venture Capital LLC<br>bills@thekraftgroup.com; mikej@thekraftgroup.com; elizabethp@thekraftgroup.com; olivierd@thekraftgroup.com; davidl@thekraftgroup.com; kyle.libra@carta.com; bills@thekraftgroup.com | Preferred | Series A Preferred (PA) | 43,545 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 327,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 29,727 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 122,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 11,090 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 818,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 74,357 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 437,636 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 100,000 |
| Lightspeed Opportunity Fund, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Common | Class A Common (CA) | 4,913,000 |

| | | | |
|---|---|---|---|
| Lightspeed Opportunity Fund, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Preferred | Series A Preferred (PA) | 10,940,919 |
| Lightspeed Strategic Partners I, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Common | Class A Common (CA) | 1,637,000 |
| Lime Partners, LLC<br>reporting@belfermgmt.com | Common | Class A Common (CA) | 818,000 |
| Lime Partners, LLC<br>reporting@belfermgmt.com | Preferred | Series A Preferred (PA) | 875,273 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 2,188 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 4,814 |
| Lux Total Opportunities, L.P.<br>920 Broadway<br>11th Floor<br>New York, NY 10010<br>steve.brody@luxcapital.com; ryley.sill@esharesinc.com;<br>sego.scarborough@luxcapital.com; molly.ha-hoang@carta.com;<br>jessica.appelbaum@carta.com; ebonavita@tridenttrust.com;<br>stevie.smelski@luxcapital.com; jason.jenks@carta.com; luca.beisans@carta.com | Preferred | Series A Preferred (PA) | 2,188,183 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,454 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 16,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 4,376 |
| Matt Guy-Hamilton<br>Address on File | Common | Class A Common (CA) | 81,000 |
| Matt Guy-Hamilton<br>Address on File | Preferred | Series A Preferred (PA) | 7,363 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Meritech Capital Affiliates VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Common | Class A Common (CA) | 4,000 |
| Meritech Capital Entrepreneurs VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Common | Class A Common (CA) | 3,000 |
| Meritech Capital Partners VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Common | Class A Common (CA) | 156,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 43,763 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 40,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 3,636 |
| Multicoin Capital Master Fund, LP<br>kyle@multicoin.capital | Preferred | Series A Preferred (PA) | 5,470,459 |
| Multicoin Private Fund IV, LP<br>111 Congress Avenue<br>Suite 2900<br>Austin, TX 78701<br>kyle@multicoin.capital | Common | Class A Common (CA) | 4,094,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 9,846,827 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 20,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 875,273 |

| Name/Address | Class | Series | Amount |
|---|---|---|---|
| Name on File<br>Address on File | Common | Class A Common (CA) | 3,130,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,750,547 |
| NEA 18 Venture Growth Equity, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com; mpenniman@nea.com; rheffernan@nea.com;<br>kgriffin@nea.com; sbrecher@nea.com | Preferred | Series A Preferred (PA) | 13,077,133 |
| New Enterprise Associates 17, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com; mpenniman@nea.com; rheffernan@nea.com;<br>kgriffin@nea.com; nhatcher@nea.com | Common | Class A Common (CA) | 798,000 |
| New Enterprise Associates 17, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com; mpenniman@nea.com; rheffernan@nea.com;<br>kgriffin@nea.com; nhatcher@nea.com | Preferred | Series A Preferred (PA) | 51,969 |
| Newlands Flagship LP<br>dan@thenewlands.com; casey@thenewlands.com; michael@thenewlands.com;<br>hs_newlandsnav@hedgeserv.com; rndoore@thenewlands.com;<br>fundinfo@thenewlands.com; amy@thenewlands.com; michael@thenewlands.com | Preferred | Series A Preferred (PA) | 2,932,166 |
| Newlands Philanthropic LP<br>dan@thenewlands.com; casey@thenewlands.com; michael@thenewlands.com;<br>hs_newlandsnav@hedgeserv.com; rndoore@thenewlands.com;<br>fundinfo@thenewlands.com; amy@thenewlands.com; michael@thenewlands.com | Preferred | Series A Preferred (PA) | 1,444,201 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 30,853 |
| Nick Beckstead<br>Address on File | Common | Class A Common (CA) | 100,000 |
| Nishad Singh<br>Address on File | Common | Class A Common (CA) | 44,348,000 |
| Nishad Singh<br>Address on File | Common | Class A Common (CA) | 70,139,000 |
| Nishad Singh<br>Address on File | Common | Class B Common (CB) | 164,935,000 |
| NMERB Sierra Blanca Fund, L.P.<br>c/o: Blackrock Investment Management LLC<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Class A Common (CA) | 335,000 |
| NMERB Sierra Blanca Fund, L.P.<br>c/o: Blackrock Investment Management LLC<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series A Preferred (PA) | 235,822 |
| Nokota Capital Master Fund LP<br>1330 Avenue of the Americas<br>26th Floor<br>New York, NY 10019<br>mknauer@nokota.com | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 818,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 74,363 |
| O'Leary Productions Inc.<br>akenjeev@olearyventures.com | Common | Class A Common (CA) | 139,000 |
| O'Leary Productions Inc.<br>akenjeev@olearyventures.com | Preferred | Series A Preferred (PA) | 12,631 |
| Ontario Teachers Pension Plan (OTPP)<br>5650 Yonge Street<br>North York<br>Toronto, ON M2M 4H5<br>emmanuelle_norchet@otpp.com | Common | Class A Common (CA) | 11,985,000 |
| OV Private Opportunities, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Class A Common (CA) | 212,000 |

| | | | |
|---|---|---|---|
| OV Private Opportunities, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series A Preferred (PA) | 148,872 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Pantera Venture Fund III A-LP<br>3000 Sand Hill Road<br>Suite 1-235<br>Menlo Park, CA 94025<br>brian@panteracapital.com | Common | Class A Common (CA) | 61,000 |
| Pantera Venture Fund III LP<br>3000 Sand Hill Road<br>Suite 1-235<br>Menlo Park, CA 94025<br>brian@panteracapital.com | Common | Class A Common (CA) | 757,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 13,922,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 5,348,894 |
| Paradigm Green Fortitudo LP<br>548 Market Street<br>Suite #: 46425<br>San Francisco, CA 94104<br>operations@paradigm.xyz | Common | Class A Common (CA) | 6,551,000 |
| Paradigm Green Fortitudo LP<br>548 Market Street<br>Suite #: 46425<br>San Francisco, CA 94104<br>operations@paradigm.xyz | Preferred | Series A Preferred (PA) | 5,835,157 |
| Paradigm One LP<br>548 Market Street<br>Suite #: 46425<br>San Francisco, CA 94104<br>operations@paradigm.xyz; josh@paradigm.xyz; operations@paradigm.xyz | Preferred | Series A Preferred (PA) | 10,697,787 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 291,416 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 13,129 |
| PMH F Limited<br>legal@bluepoolcapital.com | Common | Class A Common (CA) | 1,228,000 |
| PMH F Limited<br>legal@bluepoolcapital.com | Preferred | Series A Preferred (PA) | 111,636 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 2,555,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,637,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 148,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Quad SPV 14, LLC<br>investments@willcapllc.com | Common | Class A Common (CA) | 2,701,000 |
| QUAD SPV 26, LLC<br>investments@willcapllc.com | Preferred | Series A Preferred (PA) | 525,164 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 818,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,013,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 74,363 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 5,500,000 |

| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 443 |
|---|---|---|---|
| Name on File<br>Address on File | Common | Class A Common (CA) | 378,000 |
| Rebecca Lowe<br>Address on File | Common | Class A Common (CA) | 294,395 |
| Red River Direct Investment Fund III, LP<br>1 University Square Drive<br>3rd Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Class A Common (CA) | 1,677,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,408 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 9,007,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 2,188,183 |
| Robert Lee & Associates, LLP<br>999 W. Taylor Street<br>Suite A<br>San Jose, CA 95126<br>rlee@rlallp.com | Common | Class A Common (CA) | 16,000 |
| Robert Lee & Associates, LLP<br>999 W. Taylor Street<br>Suite A<br>San Jose, CA 95126<br>rlee@rlallp.com | Preferred | Series A Preferred (PA) | 1,454 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Ryan Salame<br>Address on File | Common | Class A Common (CA) | 5,520,000 |
| Samsung NEXT Fund LLC<br>665 Clyde Avenue<br>Mountain View, CA 94043<br>kim.brendon@samsung.com; v.lovett@samsung.com;<br>s.campbell@samsungnext.com; joan.kim@samsungnext.com | Common | Class A Common (CA) | 327,000 |
| Samsung NEXT Fund LLC<br>665 Clyde Avenue<br>Mountain View, CA 94043<br>kim.brendon@samsung.com; v.lovett@samsung.com;<br>s.campbell@samsungnext.com; joan.kim@samsungnext.com | Preferred | Series A Preferred (PA) | 109,409 |
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Class A Common (CA) | 791,303,000 |
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Class B Common (CB) | 1,116,389,000 |
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Preferred | Series A Preferred (PA) | 109,409,190 |
| SCGE Fund, L.P.<br>3000 Sand Hill Road<br>4-250<br>Menlo Park, CA 94025<br>SequoiaCapital@sequoiacap.com | Common | Class A Common (CA) | 9,827,000 |
| SCGE Fund, L.P.<br>3000 Sand Hill Road<br>4-250<br>Menlo Park, CA 94025<br>SequoiaCapital@sequoiacap.com | Preferred | Series A Preferred (PA) | 893,366 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,750 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 3,098,000 |
| Senator Global Opportunity Master Fund LP<br>elarmann@senatorlp.com; operations@senatorlp.com | Common | Class A Common (CA) | 2,701,000 |

| | | | |
|---|---|---|---|
| Senator Global Opportunity Master Fund LP<br>elarmann@senatorlp.com; operations@senatorlp.com | Preferred | Series A Preferred (PA) | 2,625,820 |
| Sequoia Capital Global Growth Fund III - Endurance Partners, L.P., for itself and as nominee<br>2800 Sand Hill Road<br>Suite 101<br>Menlo Park, CA 94025<br>sequoiacapital@sequoiacap.com; shemphill@sequoiacap.com; bartolo@sequoiacap.com; luca.beisans@carta.com; victoria.tran@carta.com; dai@sequoiacap.com; Sequoiacapital@sequoiacap.com | Common | Class A Common (CA) | 2,456,000 |
| Sequoia Capital Global Growth Fund III - Endurance Partners, L.P., for itself and as nominee<br>2800 Sand Hill Road<br>Suite 101<br>Menlo Park, CA 94025<br>sequoiacapital@sequoiacap.com; shemphill@sequoiacap.com; bartolo@sequoiacap.com; luca.beisans@carta.com; victoria.tran@carta.com; dai@sequoiacap.com; Sequoiacapital@sequoiacap.com | Common | Class A Common (CA) | 20,474,000 |
| Sequoia Capital Global Growth Fund III - Endurance Partners, L.P., for itself and as nominee<br>2800 Sand Hill Road<br>Suite 101<br>Menlo Park, CA 94025<br>sequoiacapital@sequoiacap.com; shemphill@sequoiacap.com; bartolo@sequoiacap.com; luca.beisans@carta.com; victoria.tran@carta.com; dai@sequoiacap.com; Sequoiacapital@sequoiacap.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 43,763 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 14,818 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 12,787,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 49,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 818,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 8,533,916 |
| SkyBridge Multi-Adviser Hedge Fund Portfolios LLC - Series G<br>527 Madison Avenue<br>16th Floor<br>New York, NY 10022<br>jzins@skybridge.com | Common | Class A Common (CA) | 1,310,000 |
| Sonny Singh<br>Address on File | Common | Class A Common (CA) | 16,000 |
| Sonny Singh<br>Address on File | Preferred | Series A Preferred (PA) | 1,454 |
| South Park Commons Opportunities Fund II, L.P.<br>112 South Park Street<br>San Francisco, CA 94107<br>ruchi@southparkcommons.com; aditya@southparkcommons.com; southparkcommons@cornerstone.vc; aditya@southparkcommons.com | Preferred | Series A Preferred (PA) | 109,409 |
| Standard Select Opportunity LLC<br>victoria.tran@carta.com; fund.ops@40north.com; ventureslegal@standardindustries.com; ventureslegal@40north.com; ben.sampson@40north.vc; drew.kriens@40north.vc; julia.klein@40north.com; regina.ward@carta.com; john.gianukakis@standardindustries.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Steadview Capital Mauritius Limited<br>c/o: Citco (Mauritius) Limited<br>4th Floor, Tower A<br>1 CyberCity<br>Ebene, Mauritius<br>operations@steadview.com; steadviewsngmo@citco.com; operations@steadview.com | Preferred | Series A Preferred (PA) | 6,564,551 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 500 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 40,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 3,636 |

| Name/Address | Class | Series | Shares |
|---|---|---|---|
| Name on File<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 14,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| SVF II Tempest (DE) LLC<br>legal@softbank.com; fumiaki.yanagihara@softbank.com; wenkun.li@carta.com;<br>ryan.lucas@softbank.com; anna.tumanova@softbank.com;<br>aaron.lau@softbank.com; bernie.agress@carta.com;<br>david.horowitz@softbank.com; tom.cheung@softbank.com | Common | Class A Common (CA) | 12,284,000 |
| SVF II Tempest (DE) LLC<br>legal@softbank.com; fumiaki.yanagihara@softbank.com; wenkun.li@carta.com;<br>ryan.lucas@softbank.com; anna.tumanova@softbank.com;<br>aaron.lau@softbank.com; bernie.agress@carta.com;<br>david.horowitz@softbank.com; tom.cheung@softbank.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Tekne Private Ventures XIII, LP<br>509 Madison Avenue<br>Suite 900<br>New York, NY 10022<br>ben@teknecap.com | Common | Class A Common (CA) | 1,637,000 |
| Tekne Private Ventures XIII, LP<br>509 Madison Avenue<br>Suite 900<br>New York, NY 10022<br>ben@teknecap.com | Preferred | Series A Preferred (PA) | 148,818 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,094,091 |
| The Caroline Dorothy Jones 2007 Trust<br>ptjportfolio@jnsgrp.com | Common | Class A Common (CA) | 511,000 |
| The Christine Louise Jones 2007 Trust<br>ptjportfolio@jnsgrp.com | Common | Class A Common (CA) | 511,000 |
| The Dorothy Anne Jones 2007 Trust<br>ptjportfolio@jnsgrp.com | Common | Class A Common (CA) | 511,000 |
| The Hirji Wigglesworth Family Foundation<br>ahirji@inflexxion.com | Preferred | Series A Preferred (PA) | 437,636 |
| The John Paul Jones II 2007 Trust<br>ptjportfolio@jnsgrp.com | Common | Class A Common (CA) | 511,000 |
| Third Point Ventures LLC<br>2180 Sand Hills Road<br>Suite 210<br>Menlo Park, CA 94025<br>operations@thirdpoint.com | Common | Class A Common (CA) | 6,550,000 |
| Third Point Ventures LLC as nominee for funds managed and/or advised by Third Point LLC<br>2180 Sand Hills Road<br>Suite 210<br>Menlo Park, CA 94025<br>operations@thirdpoint.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Thoma Bravo Growth Fund A, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606<br>equity.operations@thomabravo.com; rsayle@thomabravo.com;<br>equity.operations@thomabravo.com | Common | Class A Common (CA) | 12,147,000 |
| Thoma Bravo Growth Fund A, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606<br>equity.operations@thomabravo.com; rsayle@thomabravo.com;<br>equity.operations@thomabravo.com | Preferred | Series A Preferred (PA) | 3,069,404 |
| Thoma Bravo Growth Fund, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606<br>equity.operations@thomabravo.com; rsayle@thomabravo.com;<br>equity.operations@thomabravo.com | Common | Class A Common (CA) | 7,507,000 |
| Thoma Bravo Growth Fund, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606<br>equity.operations@thomabravo.com; rsayle@thomabravo.com;<br>equity.operations@thomabravo.com | Preferred | Series A Preferred (PA) | 1,306,963 |

| Name/Address | Type | Series | Amount |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 262,582 |
| Tiger Global PIP 15 LLC<br>Solow Building, 9 West 57th Street<br>New York, NY 10019<br>efeinberg@tigerglobal.com; afriedman@tigerglobal.com; blowy@tigerglobal.com; derdfarb@tigerglobal.com; andrew.rossow@carta.com; regina.ward@carta.com; jlee@tigerglobal.com; mkantrowitz@tigerglobal.com; Blowry@tigerglobal.com | Common | Class A Common (CA) | 1,269,000 |
| Tiger Global PIP 15 LLC<br>Solow Building, 9 West 57th Street<br>New York, NY 10019<br>efeinberg@tigerglobal.com; afriedman@tigerglobal.com; blowy@tigerglobal.com; derdfarb@tigerglobal.com; andrew.rossow@carta.com; regina.ward@carta.com; jlee@tigerglobal.com; mkantrowitz@tigerglobal.com; Blowry@tigerglobal.com | Preferred | Series A Preferred (PA) | 6,564,551 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 100,656 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 13,128 |
| Tribe Capital Fund II, LP<br>2700 19th Street<br>San Francisco, CA 94110<br>jessie@tribecap.co; lisa@tribecap.co | Common | Class A Common (CA) | 1,964,000 |
| Tribe Capital Fund III, L.P.<br>2700 19th Street<br>San Francisco, CA 94110<br>arj@tribecap.co | Preferred | Series A Preferred (PA) | 8,205,689 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 652,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 136,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 655,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 131,291 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 40,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 3,636 |
| Tualatin Holdings, L.L.C.<br>valerie.valtz@deshaw.com | Preferred | Series A Preferred (PA) | 1,094,091 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 41,000 |
| UVM Signum Blockchain Fund VCC<br>paul.ngts@uobgroup.com; charles.kokhc@uobgroup.com | Common | Class A Common (CA) | 491,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 876 |
| Van Eck Associates Corporation<br>666 Third Avenue<br>9th Floor<br>New York, NY 10017<br>ggurbacs@vaneck.com | Common | Class A Common (CA) | 327,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 875,273 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Vetamer Capital Master Fund L.P.<br>455 Market Street<br>San Francisco, CA 94105<br>matt@vetamercap.com | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 437,636 |
| WCHS SPV 6, LLC<br>investments@willcapllc.com | Common | Class A Common (CA) | 900,000 |
| WCHS SPV 6, LLC<br>investments@willcapllc.com | Preferred | Series A Preferred (PA) | 175,054 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 48,577 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Whale Rock Flagship (AI) Fund LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com; operations@whalerockcapital.com; lauren@whalerockcapital.com; rob@whalerockcapital.com; operations@whalerockcapital.com | Common | Class A Common (CA) | 2,000 |

| | | | |
|---|---|---|---|
| Whale Rock Flagship Master Fund, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>operations@whalerockcapital.com; jacqueline@whalerockcapital.com;<br>operations@whalerockcapital.com | Common | Class A Common (CA) | 187,000 |
| Whale Rock Hybrid Master Fund, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com; operations@whalerockcapital.com;<br>lauren@whalerockcapital.com; rob@whalerockcapital.com;<br>operations@whalerockcapital.com | Common | Class A Common (CA) | 52,000 |
| Whale Rock Hybrid Master Fund II, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com; operations@whalerockcapital.com;<br>lauren@whalerockcapital.com; rob@whalerockcapital.com;<br>operations@whalerockcapital.com | Common | Class A Common (CA) | 67,000 |
| Whale Rock Long Opportunities Master Fund, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com; operations@whalerockcapital.com;<br>lauren@whalerockcapital.com; rob@whalerockcapital.com;<br>operations@whalerockcapital.com | Common | Class A Common (CA) | 101,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 409,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 37,172 |
| XN Exponent Master Fund LP<br>412 West 15th Street<br>13th Floor<br>New York, NY 10011<br>sc@xnlp.com; tog@xnlp.com; ops@xnlp.com; ops@xnlp.com | Common | Class A Common (CA) | 409,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 45,514 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,312 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 284,463 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 143,000 |
| Zhe (Constance) Wang<br>Address on File | Preferred | Series A Preferred (PA) | 1,312,910 |
| Zixiao Wang<br>Address on File | Common | Class A Common (CA) | 247,545,000 |
| Zixiao Wang<br>Address on File | Common | Class B Common (CB) | 356,624,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,000 |

**EXHIBIT B**

**FTX Trading Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common (CS) | 15,784 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 3,946 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 2,936 |
| 2021-015 Investments LLC<br>investments@rivendelltrust.com, jmichels@thielcapital.com | Common | Common (CS) | 45,784 |
| 2021-015 Investments LLC<br>investments@rivendelltrust.com, jmichels@thielcapital.com | Preferred | Series B-1 Preferred (PB1) | 11,446 |
| 2873313 Ontario Limited<br>IF_Private_Investments@otpp.com, rick_prostko@otpp.com | Common | Common (CS) | 2,233,504 |
| 2873313 Ontario Limited<br>IF_Private_Investments@otpp.com, rick_prostko@otpp.com | Preferred | Series B-1 Preferred (PB1) | 558,376 |
| Name on File<br>Address on File | Common | Common (CS) | 1,524 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 381 |
| A Capital Partners III, L.P.<br>3000 Sand Hill Road #3-160<br>Menlo Park, CA 94025 | Preferred | Series C Preferred (PC) | 10,787 |
| AJL Investment Holding II LLC<br>felix@coinfund.io, felix@coinfund.io, courtney.albert6@gmail.com | Common | Common (CS) | 3,812 |
| AJL Investment Holding II LLC<br>felix@coinfund.io, felix@coinfund.io, courtney.albert6@gmail.com | Preferred | Series B Preferred (PB) | 19,077 |
| AJL Investment Holding II LLC<br>felix@coinfund.io, felix@coinfund.io, courtney.albert6@gmail.com | Preferred | Series B-1 Preferred (PB1) | 953 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 190,767 |
| Alchemy Insights, Inc.<br>1550 Bryant Street<br>Suite 750<br>San Francisco, CA 94103 | Common | Common (CS) | 7,632 |
| Alchemy Insights, Inc.<br>1550 Bryant Street<br>Suite 750<br>San Francisco, CA 94103 | Preferred | Series B-1 Preferred (PB1) | 1,907 |

| Name on File<br>Address on File | Common | Common (CS) | 4,576 |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,144 |
| Alex Sharata<br>Address on File | Preferred | Series C Preferred (PC) | 216 |
| Altimeter Growth Partners Fund III, L.P.<br>One International Place<br>Suite 4610<br>Boston, MA 02110<br>jonathan@altimeter.com, hab@altimetercapital.com, judy@altimeter.com,<br>james@altimeter.com | Preferred | Series B Preferred (PB) | 953,835 |
| Altimeter Growth Partners Fund V, L.P.<br>One International Place<br>Suite 4610<br>Boston, MA 02110<br>jonathan@altimeter.com, hab@altimetercapital.com, judy@altimeter.com,<br>james@altimeter.com | Common | Common (CS) | 305,244 |
| Altimeter Growth Partners Fund V, L.P.<br>One International Place<br>Suite 4610<br>Boston, MA 02110<br>jonathan@altimeter.com, hab@altimetercapital.com, judy@altimeter.com,<br>james@altimeter.com | Preferred | Series B-1 Preferred (PB1) | 76,311 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 2,670 |
| Anthos Capital V, L.P.<br>201 Santa Monica Blvd.<br>Suite 450<br>Santa Monica, CA 90401<br>bkelly@anthoscapital.com | Common | Common (CS) | 30,524 |
| Anthos Capital V, L.P.<br>201 Santa Monica Blvd.<br>Suite 450<br>Santa Monica, CA 90401<br>bkelly@anthoscapital.com | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Name on File<br>Address on File | Common | Common (CS) | 61,048 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 15,262 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 216 |
| Name on File<br>Address on File | Common | Common (CS) | 13,655 |
| Artz Fund Investments Pte Ltd.<br>60B Orchard Road, #06-18<br>The Atrium @ Orchard<br>Singapore, 238891 Singapore<br>PIS_Settlement@temasek.com.sg | Common | Common (CS) | 1,526,228 |
| Artz Fund Investments Pte Ltd.<br>60B Orchard Road, #06-18<br>The Atrium @ Orchard<br>Singapore, 238891 Singapore<br>PIS_Settlement@temasek.com.sg | Preferred | Series B Preferred (PB) | 3,815,337 |
| Artz Fund Investments Pte Ltd.<br>60B Orchard Road, #06-18<br>The Atrium @ Orchard<br>Singapore, 238891 Singapore<br>PIS_Settlement@temasek.com.sg | Preferred | Series B-1 Preferred (PB1) | 381,557 |

| | | | |
|---|---|---|---|
| Artz Fund Investments Pte Ltd.<br>60B Orchard Road, #06-18<br>The Atrium @ Orchard<br>Singapore, 238891 Singapore<br>PIS_Settlement@temasek.com.sg | Preferred | Series C Preferred (PC) | 1,294,448 |
| Asia Alpha VC Opportunity V Limited<br>sabrina@asiaalpha.com | Common | Common (CS) | 3,052 |
| Asia Alpha VC Opportunity V Limited<br>sabrina@asiaalpha.com | Preferred | Series B-1 Preferred (PB1) | 763 |
| Name on File<br>Address on File | Common | Common (CS) | 30,524 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Ausvic Capital Limited<br>Unit 712B, Core D Cyberport 3<br>100 Cyberport Road<br>Hong Kong<br>chenping@ausviccapital.com | Common | Common (CS) | 305,244 |
| Ausvic Capital Limited<br>Unit 712B, Core D Cyberport 3<br>100 Cyberport Road<br>Hong Kong<br>chenping@ausviccapital.com | Preferred | Series B-1 Preferred (PB1) | 76,311 |
| Base10 Advancement Initiative I, L.P.<br>16 Maiden Lane<br>Suite 300<br>San Francisco, CA 94108<br>chris@base10.vc | Common | Common (CS) | 152,620 |
| Base10 Advancement Initiative I, L.P.<br>16 Maiden Lane<br>Suite 300<br>San Francisco, CA 94108<br>chris@base10.vc | Preferred | Series B-1 Preferred (PB1) | 38,155 |
| Belfer Investment Partners, L.P.<br>767 5th Avenue<br>46th Floor<br>New York, NY 10153<br>reporting@belfermgmt.com | Common | Common (CS) | 137,359 |
| Belfer Investment Partners, L.P.<br>767 5th Avenue<br>46th Floor<br>New York, NY 10153<br>reporting@belfermgmt.com | Preferred | Series B Preferred (PB) | 114,461 |
| Belfer Investment Partners, L.P.<br>767 5th Avenue<br>46th Floor<br>New York, NY 10153<br>reporting@belfermgmt.com | Preferred | Series B-1 Preferred (PB1) | 34,339 |
| Belfer Investment Partners, L.P.<br>767 5th Avenue<br>46th Floor<br>New York, NY 10153<br>reporting@belfermgmt.com | Preferred | Series C Preferred (PC) | 64,722 |
| BlackRock Private Equity Co-Investments 2021 Aggregator, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Common (CS) | 125,010 |
| BlackRock Private Equity Co-Investments 2021 Aggregator, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series B-1 Preferred (PB1) | 31,252 |
| BlackRock Private Equity Co-Investments 2021 Aggregator, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series C Preferred (PC) | 23,251 |
| BlackRock Private Investments Fund<br>100 Bellview Parkway<br>Wilmington, DE 19809<br>samir.menon@blackrock.com | Common | Common (CS) | 24,685 |

| | | | |
|---|---|---|---|
| BlackRock Private Investments Fund<br>100 Bellview Parkway<br>Wilmington, DE 19809<br>samir.menon@blackrock.com | Preferred | Series B-1 Preferred (PB1) | 6,171 |
| BlackRock Private Investments Fund<br>100 Bellview Parkway<br>Wilmington, DE 19809<br>samir.menon@blackrock.com | Preferred | Series C Preferred (PC) | 4,591 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 5,393 |
| Bond II, LP<br>100 The Embarcadero<br>Suite 200<br>San Francisco, CA 94105<br>notices@bondcap.com | Preferred | Series B Preferred (PB) | 763,068 |
| Brett Dimas<br>Address on File | Common | Common (CS) | 763 |
| Brett Dimas<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 191 |
| Name on File<br>Address on File | Common | Common (CS) | 126,170 |
| Caroline Ellison<br>Address on File | Common | Common (CS) | 2,750,000 |
| CCM Opportunity Fund Limited<br>c/o: Coghill Capital Management LLC<br>One North Wacker Drive<br>Suite 3605<br>Chicago, IL 60606<br>mad@sea.com | Common | Common (CS) | 763,112 |
| CCM Opportunity Fund Limited<br>c/o: Coghill Capital Management LLC<br>One North Wacker Drive<br>Suite 3605<br>Chicago, IL 60606<br>mad@sea.com | Preferred | Series B-1 Preferred (PB1) | 190,778 |
| Name on File<br>Address on File | Common | Common (CS) | 10,680 |
| Charles Quinn Lu<br>Address on File | Common | Common (CS) | 3,052 |
| Charles Quinn Lu<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 763 |
| Chet Jonathan Burros<br>Address on File | Preferred | Series B Preferred (PB) | 9,539 |
| Name on File<br>Address on File | Common | Common (CS) | 4,576 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,144 |

| | | | |
|---|---|---|---|
| Christopher J. Legg<br>Address on File | Common | Common (CS) | 305 |
| Christopher J. Legg<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 76 |
| Christopher P. Anest Trust - dated 12-14- 2017 | Common | Common (CS) | 763 |
| Christopher P. Anest Trust - dated 12-14- 2017 | Preferred | Series B-1 Preferred (PB1) | 191 |
| Chuang's China Capital Limited<br>25/F Alexandra Hse<br>18 Charter Road<br>Central District<br>Hong Kong<br>geoffrey@chuangs.com.hk, albertchuang@chuangs.com.hk,<br>EdwinChuang@chuangs-china.com, borislee@chuangs.com.hk,<br>LeoChan@chuangs.com.hk, AndrewHo@chuangs.com.hk | Common | Common (CS) | 30,524 |
| Chuang's China Capital Limited<br>25/F Alexandra Hse<br>18 Charter Road<br>Central District<br>Hong Kong<br>geoffrey@chuangs.com.hk, albertchuang@chuangs.com.hk,<br>EdwinChuang@chuangs-china.com, borislee@chuangs.com.hk,<br>LeoChan@chuangs.com.hk, AndrewHo@chuangs.com.hk | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 381,534 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 38,154 |
| Coinbase Global, Inc.<br>c/o: The Corporation Trust Company<br>1209 Orange Street<br>Wilmington, DE 19801<br>ventures.legal@coinbase.com, brandon.myint@coinbase.com,<br>dan.klawitter@coinbase.com | Preferred | Series B Preferred (PB) | 929,989 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 28,615 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 28,615 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 21,574 |
| Name on File<br>Address on File | Common | Common (CS) | 4,576 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,144 |
| David Matthew Schwab Revocable Trust Agreement | Common | Common (CS) | 1,526 |

| | | | |
|---|---|---|---|
| David Matthew Schwab Revocable Trust Agreement | Preferred | Series B-1 Preferred (PB1) | 381 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 9,539 |
| Digital Wave Finance AG<br>Suurstoffi 12A<br>Rotkreuz, 6343 Switzerland | Preferred | Series B Preferred (PB) | 381,534 |
| DTL Capital, LLC | Common | Common (CS) | 15,263 |
| DTL Capital, LLC | Preferred | Series B-1 Preferred (PB1) | 3,815 |
| Name on File<br>Address on File | Common | Common (CS) | 30,524 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Eagle Point Partners V<br>bendres@btig.com | Preferred | Series B Preferred (PB) | 57,231 |
| EJNW Holdings LLC<br>c/o: Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808<br>eric@mgnr.io, jwhitney@iefo.com | Preferred | Series B Preferred (PB) | 190,767 |
| EJNW Holdings LLC<br>c/o: Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808<br>eric@mgnr.io, jwhitney@iefo.com | Preferred | Series C Preferred (PC) | 175,852 |
| EKS Family Trust (Eric Sogard) | Common | Common (CS) | 763 |
| EKS Family Trust (Eric Sogard) | Preferred | Series B-1 Preferred (PB1) | 191 |
| Erick Peyton<br>Address on File | Common | Common (CS) | 1,526 |
| Erick Peyton<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 381 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 3,816 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 43,305 |
| Name on File<br>Address on File | Common | Common (CS) | 30,524 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Folkvang, SRL<br>Dresdner Tower, Piso 11 Calle 50 Y Calle 55 Este<br>Panama City, Panama<br>mike@folkvang,io, jeff@folkvang,io, james@folkvang.io | Preferred | Series B Preferred (PB) | 76,307 |
| Frank M. Zecca, Jr.<br>Address on File | Common | Common (CS) | 763 |
| Frank M. Zecca, Jr.<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 191 |
| Name on File<br>Address on File | Common | Common (CS) | 3,183,008 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 28,616 |
| Gateway (BVI) Holdings - Zeta Segregated Portfolio | Common | Common (CS) | 30,524 |
| Gateway (BVI) Holdings - Zeta Segregated Portfolio | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| GB Solutions LLC | Common | Common (CS) | 57,230 |
| GGC International Limited<br>141 W. Jackson Blvd.<br>Room #: 2000A<br>Chicago, IL 60604 | Preferred | Series B Preferred (PB) | 9,539 |
| Gisele Caroline Bündchen<br>Address on File | Common | Common (CS) | 686,761 |
| Govinda, Ltd. | Common | Common (CS) | 15,263 |
| Govinda, Ltd. | Preferred | Series B-1 Preferred (PB1) | 3,815 |
| Greenoaks - Drake Manor<br>Address on File | Preferred | Series C Preferred (PC) | 539,353 |
| Gregory Pepin<br>Address on File | Preferred | Series B Preferred (PB) | 38,154 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 19,417 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 1,467 |

| Name/Address | Class | Series | Shares |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 690 |
| Gururaj Singh<br>Address on File | Preferred | Series B Preferred (PB) | 2,480 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 5,724 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 95,384 |
| Name on File<br>Address on File | Common | Common (CS) | 3,052 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 763 |
| Name on File<br>Address on File | Common | Common (CS) | 30,524 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| HRT Technology LLC<br>strategicvc@hudson-trading.com, caroline@hudson-trading.com | Preferred | Series B Preferred (PB) | 76,307 |
| ICONIQ Strategic Partners VI, L.P.<br>394 Pacific Avenue<br>Second Floor<br>San Francisco, CA 94111<br>yoonkee@iconiqcapital.com | Common | Common (CS) | 135,788 |
| ICONIQ Strategic Partners VI, L.P.<br>394 Pacific Avenue<br>Second Floor<br>San Francisco, CA 94111<br>yoonkee@iconiqcapital.com | Preferred | Series B-1 Preferred (PB1) | 33,947 |
| ICONIQ Strategic Partners VI-B, L.P.<br>394 Pacific Avenue<br>Second Floor<br>San Francisco, CA 94111<br>yoonkee@iconiqcapital.com | Common | Common (CS) | 169,456 |
| ICONIQ Strategic Partners VI-B, L.P.<br>394 Pacific Avenue<br>Second Floor<br>San Francisco, CA 94111<br>yoonkee@iconiqcapital.com | Preferred | Series B-1 Preferred (PB1) | 42,364 |
| Name on File<br>Address on File | Common | Common (CS) | 5,663,211 |
| IMG US, LLC<br>rhilton@endeavorco.com | Preferred | Series B Preferred (PB) | 38,154 |
| Insight Partners (Cayman) XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, E9 - KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Common | Common (CS) | 133,676 |
| Insight Partners (Cayman) XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, E9 - KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B Preferred (PB) | 779,730 |

| | | | |
|---|---|---|---|
| Insight Partners (Cayman) XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, E9 - KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B-1 Preferred (PB1) | 33,418 |
| Insight Partners (Cayman) XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, E9 - KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series C Preferred (PC) | 13,383 |
| Insight Partners (Delaware) XII, L.P.<br>1114 Avenue of the Americas<br>36th Floor<br>New York, NY 10036<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Common | Common (CS) | 4,290 |
| Insight Partners (Delaware) XII, L.P.<br>1114 Avenue of the Americas<br>36th Floor<br>New York, NY 10036<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B Preferred (PB) | 25,026 |
| Insight Partners (Delaware) XII, L.P.<br>1114 Avenue of the Americas<br>36th Floor<br>New York, NY 10036<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B-1 Preferred (PB1) | 1,073 |
| Insight Partners (Delaware) XII, L.P.<br>1114 Avenue of the Americas<br>36th Floor<br>New York, NY 10036<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series C Preferred (PC) | 772 |
| Insight Partners (EU) XII, S.C.s.p.<br>15, Boulevard F.W. Raiffeisen<br>Luxembourg, N4 L-2411 Luxembourg<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Common | Common (CS) | 13,985 |
| Insight Partners (EU) XII, S.C.s.p.<br>15, Boulevard F.W. Raiffeisen<br>Luxembourg, N4 L-2411 Luxembourg<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B Preferred (PB) | 81,577 |
| Insight Partners (EU) XII, S.C.s.p.<br>15, Boulevard F.W. Raiffeisen<br>Luxembourg, N4 L-2411 Luxembourg<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B-1 Preferred (PB1) | 3,496 |
| Insight Partners (EU) XII, S.C.sp.<br>15, Boulevard F.W. Raiffeisen<br>Luxembourg, N4 L-2411 Luxembourg<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series C Preferred (PC) | 2,170 |
| Insight Partners XII (Co-Investors) (B), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Common | Common (CS) | 2,194 |
| Insight Partners XII (Co-Investors) (B), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B Preferred (PB) | 12,798 |
| Insight Partners XII (Co-Investors) (B), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B-1 Preferred (PB1) | 549 |
| Insight Partners XII (Co-Investors) (B), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series C Preferred (PC) | 399 |
| Insight Partners XII (Co-Investors), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Common | Common (CS) | 77 |
| Insight Partners XII (Co-Investors), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B Preferred (PB) | 451 |
| Insight Partners XII (Co-Investors), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B-1 Preferred (PB1) | 19 |

| | | | |
|---|---|---|---|
| Insight Partners XII (Co-Investors), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series C Preferred (PC) | 26 |
| Insight Partners XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Common | Common (CS) | 74,710 |
| Insight Partners XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B Preferred (PB) | 435,787 |
| Insight Partners XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B-1 Preferred (PB1) | 18,678 |
| Insight Partners XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series C Preferred (PC) | 9,373 |
| Institutional Venture Partners XVII, L.P.<br>3000 Sand Hill Road<br>Building 2, Suite 250<br>Menlo Park, CA 94025<br>cesqueda@ivp.com, psommer@ivp.com, tloverro@ivp.com | Common | Common (CS) | 305,244 |
| Institutional Venture Partners XVII, L.P.<br>3000 Sand Hill Road<br>Building 2, Suite 250<br>Menlo Park, CA 94025<br>cesqueda@ivp.com, psommer@ivp.com, tloverro@ivp.com | Preferred | Series B-1 Preferred (PB1) | 76,311 |
| Institutional Venture Partners XVII, L.P.<br>3000 Sand Hill Road<br>Building 2, Suite 250<br>Menlo Park, CA 94025<br>cesqueda@ivp.com, psommer@ivp.com, tloverro@ivp.com | Preferred | Series C Preferred (PC) | 647,224 |
| IPV FTX Co-Invest<br>505 Hamilton Avenue<br>Palo Alto, CA 94301 | Common | Common (CS) | 76,308 |
| IPV FTX Co-Invest<br>505 Hamilton Avenue<br>Palo Alto, CA 94301 | Preferred | Series B-1 Preferred (PB1) | 19,077 |
| Name on File<br>Address on File | Common | Common (CS) | 2,288 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 572 |
| JADOFF SPV 6, LLC<br>investments@willcapllc.com | Common | Common (CS) | 15,261 |
| JADOFF SPV 6, LLC<br>investments@willcapllc.com | Preferred | Series B Preferred (PB) | 113,100 |
| JADOFF SPV 6, LLC<br>investments@willcapllc.com | Preferred | Series B-1 Preferred (PB1) | 3,815 |
| Name on File<br>Address on File | Common | Common (CS) | 6,104 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,526 |

| | | | |
|---|---|---|---|
| Jasminder Singh<br>Address on File | Common | Common (CS) | 3,052 |
| Jasminder Singh<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 763 |
| Jason & Elissa Hammel Living Trust | Common | Common (CS) | 3,053 |
| Jason & Elissa Hammel Living Trust | Preferred | Series B-1 Preferred (PB1) | 763 |
| Name on File<br>Address on File | Common | Common (CS) | 7,628 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,907 |
| Jeff  and Denise Austin<br>Address on File | Common | Common (CS) | 5,495 |
| Jeff  and Denise Austin<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,373 |
| Name on File<br>Address on File | Common | Common (CS) | 45,784 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 11,446 |
| Name on File<br>Address on File | Common | Common (CS) | 995,307 |
| Katie Austin<br>Address on File | Common | Common (CS) | 3,053 |
| Katie Austin<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 763 |
| Name on File<br>Address on File | Common | Common (CS) | 10,680 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 2,670 |
| Kelly Austin<br>Address on File | Common | Common (CS) | 2,442 |
| Kelly Austin<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 610 |

| | | | |
|---|---|---|---|
| KPC Venture Capital LLC<br>bills@thekraftgroup.com, mikej@thekraftgroup.com,<br>elizabethp@thekraftgroup.com, olivierd@thekraftgroup.com,<br>davidl@thekraftgroup.com | Preferred | Series B Preferred (PB) | 111,599 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 76,307 |
| Lane Armstrong<br>Address on File | Common | Common (CS) | 1,526 |
| Lane Armstrong<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 381 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 28,616 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 190,767 |
| Name on File<br>Address on File | Common | Common (CS) | 38,153 |
| Lightspeed Opportunity Fund, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Common | Common (CS) | 228,933 |
| Lightspeed Opportunity Fund, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Preferred | Series B Preferred (PB) | 858,452 |
| Lightspeed Opportunity Fund, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Preferred | Series B-1 Preferred (PB1) | 57,234 |
| Lightspeed Opportunity Fund, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Preferred | Series C Preferred (PC) | 539,353 |
| Lightspeed Strategic Partners I, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Common | Common (CS) | 76,311 |
| Lightspeed Strategic Partners I, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Preferred | Series B Preferred (PB) | 286,150 |
| Lightspeed Strategic Partners I, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Preferred | Series B-1 Preferred (PB1) | 19,077 |
| Lime Partners, LLC<br>reporting@belfermgmt.com | Common | Common (CS) | 91,573 |
| Lime Partners, LLC<br>reporting@belfermgmt.com | Preferred | Series B Preferred (PB) | 76,306 |
| Lime Partners, LLC<br>reporting@belfermgmt.com | Preferred | Series B-1 Preferred (PB1) | 22,893 |

| | | | |
|---|---|---|---|
| Lime Partners, LLC<br>reporting@belfermgmt.com | Preferred | Series C Preferred (PC) | 43,148 |
| Linfeng Dong<br>Address on File | Preferred | Series B Preferred (PB) | 38,154 |
| Name on File<br>Address on File | Common | Common (CS) | 3,650 |
| Lux Total Opportunities, L.P.<br>920 Broadway<br>11th Floor<br>New York, NY 10010<br>steve.brody@luxcapital.com, sego.scarborough@luxcapital.com,<br>stevie.smelski@luxcapital.com, kristine.elksne@luxcapital.com,<br>samantha.cho@luxcapital.com | Preferred | Series C Preferred (PC) | 107,870 |
| MAC Growth III. LLC | Preferred | Series B Preferred (PB) | 36,628 |
| Name on File<br>Address on File | Common | Common (CS) | 3,052 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 763 |
| Matthew Guy-Hamilton<br>Address on File | Common | Common (CS) | 15,260 |
| Matthew Guy-Hamilton<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 3,815 |
| Meritech Capital Affiliates VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Common | Common (CS) | 760 |
| Meritech Capital Affiliates VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Preferred | Series B-1 Preferred (PB1) | 190 |
| Meritech Capital Entrepreneurs VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Common | Common (CS) | 668 |
| Meritech Capital Entrepreneurs VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Preferred | Series B-1 Preferred (PB1) | 167 |
| Meritech Capital Partners VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Common | Common (CS) | 29,096 |
| Meritech Capital Partners VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Preferred | Series B-1 Preferred (PB1) | 7,274 |
| Name on File<br>Address on File | Common | Common (CS) | 5,350 |

| | | | |
|---|---|---|---|
| MLM Joint Revocable Trust | Common | Common (CS) | 3,053 |
| MLM Joint Revocable Trust | Preferred | Series B-1 Preferred (PB1) | 763 |
| Multicoin Private Fund IV, LP<br>111 Congress Avenue<br>Suite 2900<br>Austin, TX 78701<br>kyle@multicoin.capital | Preferred | Series B Preferred (PB) | 953,835 |
| Name on File<br>Address on File | Common | Common (CS) | 3,812 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 953 |
| Name on File<br>Address on File | Common | Common (CS) | 4,320 |
| NEA 18 Venture Growth Equity, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com, mpenniman@nea.com, rheffernan@nea.com,<br>kgriffin@nea.com, sbrecher@nea.com, nhatcher@nea.com | Preferred | Series C Preferred (PC) | 428,502 |
| NEA Ventures 2021, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com, mpenniman@nea.com, rheffernan@nea.com,<br>kgriffin@nea.com, sbrecher@nea.com, nhatcher@nea.com | Preferred | Series B Preferred (PB) | 1,144 |
| New Enterprise Associates 17, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com, mpenniman@nea.com, rheffernan@nea.com,<br>kgriffin@nea.com, sbrecher@nea.com, nhatcher@nea.com | Preferred | Series B Preferred (PB) | 184,971 |
| New Enterprise Associates 17, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com, mpenniman@nea.com, rheffernan@nea.com,<br>kgriffin@nea.com, sbrecher@nea.com, nhatcher@nea.com | Preferred | Series C Preferred (PC) | 2,980 |
| Newlands Flagship LP<br>dan@thenewlands.com, casey@thenewlands.com, michael@thenewlands.com,<br>mdoore@thenewlands.com, amy@thenewlands.com | Preferred | Series C Preferred (PC) | 433,640 |
| Newlands Philanthropic LP<br>dan@thenewlands.com, casey@thenewlands.com, michael@thenewlands.com,<br>mdoore@thenewlands.com, amy@thenewlands.com | Preferred | Series C Preferred (PC) | 213,584 |
| Nick Beckstead<br>Address on File | Common | Common (CS) | 22,400 |
| Nishad Singh<br>Address on File | Common | Common (CS) | 44,000,000 |
| NMERB Sierra Blanca Fund, L.P.<br>c/o: Blackrock Investment Management LLC<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Common (CS) | 62,505 |

| | | | |
|---|---|---|---|
| NMERB Sierra Blanca Fund, L.P.<br>c/o: Blackrock Investment Management LLC<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series B-1 Preferred (PB1) | 15,626 |
| NMERB Sierra Blanca Fund, L.P.<br>c/o: Blackrock Investment Management LLC<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series C Preferred (PC) | 11,625 |
| Nokota Capital Master Fund LP<br>1330 Avenue of the Americas<br>26th Floor<br>New York, NY 10019<br>mknauer@nokota.com | Preferred | Series B Preferred (PB) | 38,154 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 190,767 |
| O'Leary Productions Inc.<br>akenjeev@olearyventures.com | Common | Common (CS) | 25,944 |
| O'Leary Productions Inc.<br>akenjeev@olearyventures.com | Preferred | Series B-1 Preferred (PB1) | 6,486 |
| Open Finance Foundation | Common | Common (CS) | 3,236,571 |
| OV Private Opportunities, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Common (CS) | 39,456 |
| OV Private Opportunities, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series B-1 Preferred (PB1) | 9,864 |
| OV Private Opportunities, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series C Preferred (PC) | 7,339 |
| PA FTX SPV LLC | Common | Common (CS) | 7,204 |
| PA FTX SPV LLC | Preferred | Series B-1 Preferred (PB1) | 1,801 |
| Pantera Venture Fund III A LP<br>3000 Sand Hill Road<br>Suite 1-235<br>Menlo Park, CA 94025<br>brian@panteracapital.com | Preferred | Series B Preferred (PB) | 16,605 |
| Pantera Venture Fund III LP<br>3000 Sand Hill Road<br>Suite 1-235<br>Menlo Park, CA 94025<br>brian@panteracapital.com | Preferred | Series B Preferred (PB) | 174,162 |
| Name on File<br>Address on File | Common | Common (CS) | 469,528,360 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 472,755 |

| Name/Address | Type | Class | Amount |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 527,368 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 3,243,038 |
| Paradigm Green Fortitudo LP<br>548 Market Street<br>Suite #: 46425<br>San Francisco, CA 94104<br>operations@paradigm.xyz, josh@paradigm.xyz | Preferred | Series B Preferred (PB) | 1,526,135 |
| Paradigm Green Fortitudo LP<br>548 Market Street<br>Suite #: 46425<br>San Francisco, CA 94104<br>operations@paradigm.xyz, josh@paradigm.xyz | Preferred | Series C Preferred (PC) | 575,310 |
| Paradigm One LP<br>548 Market Street<br>Suite #: 46425<br>San Francisco, CA 94104<br>operations@paradigm.xyz, josh@paradigm.xyz | Preferred | Series C Preferred (PC) | 1,054,735 |
| Name on File<br>Address on File | Common | Common (CS) | 23,467 |
| Peter S. Carlisle<br>Address on File | Common | Common (CS) | 763 |
| Peter S. Carlisle<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 191 |
| Philip de Picciotto Revocable Trust | Common | Common (CS) | 3,053 |
| Philip de Picciotto Revocable Trust | Preferred | Series B-1 Preferred (PB1) | 763 |
| PMH F Limited<br>legal@bluepoolcapital.com | Common | Common (CS) | 228,932 |
| PMH F Limited<br>legal@bluepoolcapital.com | Preferred | Series B-1 Preferred (PB1) | 57,233 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 595,193 |
| Name on File<br>Address on File | Common | Common (CS) | 1,500,000 |
| Pulsar Trading Capital<br>K11 Atelier, Victoria Dockside<br>18 Salisbury Road<br>Tsim Sha Tsui<br>Hong Kong<br>joanna.li@pulsartradingcap.com, partners@pulsartradingcap.com | Common | Common (CS) | 305,244 |
| Pulsar Trading Capital<br>K11 Atelier, Victoria Dockside<br>18 Salisbury Road<br>Tsim Sha Tsui<br>Hong Kong<br>joanna.li@pulsartradingcap.com, partners@pulsartradingcap.com | Preferred | Series B-1 Preferred (PB1) | 76,311 |
| Quad SPV 14, LLC<br>investments@willcapllc.com | Common | Common (CS) | 45,786 |

| | | | |
|---|---|---|---|
| Quad SPV 14, LLC<br>investments@willcapllc.com | Preferred | Series B Preferred (PB) | 339,299 |
| Quad SPV 14, LLC<br>investments@willcapllc.com | Preferred | Series B-1 Preferred (PB1) | 11,447 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 88,229 |
| RC Chirp Management LLC | Preferred | Series C Preferred (PC) | 21,573 |
| Name on File<br>Address on File | Common | Common (CS) | 152,620 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 38,155 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 236,075 |
| RDM Revocable Trust (Ryan Miller) | Common | Common (CS) | 763 |
| RDM Revocable Trust (Ryan Miller) | Preferred | Series B-1 Preferred (PB1) | 191 |
| Red River Direct Investment Fund III, LP<br>1 University Square Drive<br>3rd Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Common (CS) | 312,525 |
| Red River Direct Investment Fund III, LP<br>1 University Square Drive<br>3rd Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series B-1 Preferred (PB1) | 78,131 |
| Name on File<br>Address on File | Common | Common (CS) | 610,488 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 1,335,369 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 152,622 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 107,870 |
| Robert A. Witt, Jr.<br>Address on File | Common | Common (CS) | 763 |
| Robert A. Witt, Jr.<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 191 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common (CS) | 2,500 |
| Robert Lee & Associates, LLP<br>999 W. Taylor Street<br>Suite A<br>San Jose, CA 95126<br>rlee@rlallp.com | Preferred | Series B Preferred (PB) | 3,816 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 3,816 |
| Ryan C. Dimas<br>Address on File | Common | Common (CS) | 763 |
| Ryan C. Dimas<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 191 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 5,393 |
| Samsung NEXT Fund LLC<br>665 Clyde Avenue<br>Mountain View, CA 94043<br>kim.brendon@samsung.com, v.lovett@samsung.com,<br>s.campbell@samsungnext.com, joan.kim@samsungnext.com | Common | Common (CS) | 61,048 |
| Samsung NEXT Fund LLC<br>665 Clyde Avenue<br>Mountain View, CA 94043<br>kim.brendon@samsung.com, v.lovett@samsung.com,<br>s.campbell@samsungnext.com, joan.kim@samsungnext.com | Preferred | Series B-1 Preferred (PB1) | 15,262 |
| Samsung NEXT Fund LLC<br>665 Clyde Avenue<br>Mountain View, CA 94043<br>kim.brendon@samsung.com, v.lovett@samsung.com,<br>s.campbell@samsungnext.com, joan.kim@samsungnext.com | Preferred | Series C Preferred (PC) | 5,393 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 5,394 |
| SCGE Fund, L.P.<br>3000 Sand Hill Road<br>4-250<br>Menlo Park, CA 94025<br>SequoiaCapital@sequoiacap.com | Common | Common (CS) | 1,831,472 |
| SCGE Fund, L.P.<br>3000 Sand Hill Road<br>4-250<br>Menlo Park, CA 94025<br>SequoiaCapital@sequoiacap.com | Preferred | Series B-1 Preferred (PB1) | 457,868 |
| Senator Global Opportunity Master Fund LP<br>elarmann@senatorlp.com | Common | Common (CS) | 45,784 |
| Senator Global Opportunity Master Fund LP<br>elarmann@senatorlp.com | Preferred | Series B Preferred (PB) | 572,301 |
| Senator Global Opportunity Master Fund LP<br>elarmann@senatorlp.com | Preferred | Series B-1 Preferred (PB1) | 11,446 |
| Senator Global Opportunity Master Fund LP<br>elarmann@senatorlp.com | Preferred | Series C Preferred (PC) | 21,574 |
| Sequoia Capital Global Growth Fund III - Endurance Partners, L.P., for itself and as nominee<br>2800 Sand Hill Road<br>Suite 101<br>Menlo Park, CA 94025 | Common | Common (CS) | 457,868 |

| | | | |
|---|---|---|---|
| Sequoia Capital Global Growth Fund III - Endurance Partners, L.P., for itself and as nominee<br>2800 Sand Hill Road<br>Suite 101<br>Menlo Park, CA 94025 | Preferred | Series B Preferred (PB) | 4,769,173 |
| Sequoia Capital Global Growth Fund III - Endurance Partners, L.P., for itself and as nominee<br>2800 Sand Hill Road<br>Suite 101<br>Menlo Park, CA 94025 | Preferred | Series B-1 Preferred (PB1) | 114,467 |
| Name on File<br>Address on File | Common | Common (CS) | 1,019,070 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 5,393 |
| Name on File<br>Address on File | Common | Common (CS) | 30,524 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 11,447 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 190,767 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 35,678 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 3,964 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 352,658 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 265,710 |
| SkyBridge Multi-Adviser Hedge Fund Portfolios LLC – Series G<br>527 Madison Avenue<br>16th Floor<br>New York, NY 10022<br>mnoble@skybridge.com, jzins@skybridge.com, bmessing@skybridge.com | Common | Common (CS) | 244,196 |
| SkyBridge Multi-Adviser Hedge Fund Portfolios LLC – Series G<br>527 Madison Avenue<br>16th Floor<br>New York, NY 10022<br>mnoble@skybridge.com, jzins@skybridge.com, bmessing@skybridge.com | Preferred | Series B-1 Preferred (PB1) | 61,049 |
| Standard Select Opportunity LLC<br>ventureslegal@standardindustries.com,  john.gianukakis@standardindustries.com,<br>jesse.fan@standardindustries.com, Fund.ops@standardinvestments.com | Preferred | Series B Preferred (PB) | 953,835 |
| Standard Select Opportunity LLC<br>ventureslegal@standardindustries.com,  john.gianukakis@standardindustries.com,<br>jesse.fan@standardindustries.com, Fund.ops@standardinvestments.com | Preferred | Series C Preferred (PC) | 21,574 |
| Steadview Capital Mauritius Limited<br>c/o: Citco (Mauritius) Limited<br>4th Floor, Tower A<br>1 CyberCity<br>Ebene, Mauritius<br>operations@steadview.com; steadviewsngmo@citco.com | Preferred | Series C Preferred (PC) | 539,353 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 38,154 |
| Name on File<br>Address on File | Common | Common (CS) | 57,230 |
| SV Angel VIII LP<br>588 Sutter Street<br>Suite 299<br>San Francisco, CA 94102 | Preferred | Series C Preferred (PC) | 5,393 |
| SVF II TEMPEST (DE) LLC<br>legal@softbank.com, fumiaki.yanagihara@softbank.com,<br>ryan.lucas@softbank.com, anna.tumanova@softbank.com,<br>aaron.lau@softbank.com, david.horowitz@softbank.com,<br>tom.cheung@softbank.com | Preferred | Series B Preferred (PB) | 2,861,504 |
| SVF II TEMPEST (DE) LLC<br>legal@softbank.com, fumiaki.yanagihara@softbank.com,<br>ryan.lucas@softbank.com, anna.tumanova@softbank.com,<br>aaron.lau@softbank.com, david.horowitz@softbank.com,<br>tom.cheung@softbank.com | Preferred | Series C Preferred (PC) | 215,741 |
| Tekne Private Partners, L.P.<br>509 Madison Avenue<br>Suite 900<br>New York, NY 10022<br>ben@teknecap.com | Preferred | Series B Preferred (PB) | 381,534 |
| Name on File<br>Address on File | Common | Common (CS) | 30,524 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 53,935 |
| The Caroline Dorothy Jones 2007 Trust<br>ptjportfolio@jnsgrp.com | Preferred | Series B Preferred (PB) | 119,230 |
| The Christine Louise Jones 2007 Trust<br>ptjportfolio@jnsgrp.com | Preferred | Series B Preferred (PB) | 119,230 |
| The Dorothy Anne Jones 2007 Trust<br>ptjportfolio@jnsgrp.com | Preferred | Series B Preferred (PB) | 119,229 |
| The John Paul Jones II 2007 Trust<br>ptjportfolio@jnsgrp.com | Preferred | Series B Preferred (PB) | 119,229 |
| The Satin Family Revocable Trust | Common | Common (CS) | 763 |
| The Satin Family Revocable Trust | Preferred | Series B-1 Preferred (PB1) | 191 |
| Third Point Ventures LLC<br>2180 Sand Hills Road<br>Suite 210<br>Menlo Park, CA 94025<br>operations@thirdpoint.com | Common | Common (CS) | 152,620 |
| Third Point Ventures LLC<br>2180 Sand Hills Road<br>Suite 210<br>Menlo Park, CA 94025<br>operations@thirdpoint.com | Preferred | Series B Preferred (PB) | 1,335,369 |

| | | | |
|---|---|---|---|
| Third Point Ventures LLC<br>2180 Sand Hills Road<br>Suite 210<br>Menlo Park, CA 94025<br>operations@thirdpoint.com | Preferred | Series B-1 Preferred (PB1) | 38,155 |
| Third Point Ventures LLC as nominee for funds managed and/or advised by Third Point LLC<br>2180 Sand Hills Road<br>Suite 210<br>Menlo Park, CA 94025 | Preferred | Series C Preferred (PC) | 431,482 |
| Thoma Bravo Growth Fund A, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606<br>equity.operations@thomabravo.com, rsayle@thomabravo.com | Preferred | Series B Preferred (PB) | 3,508,162 |
| Thoma Bravo Growth Fund, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606<br>equity.operations@thomabravo.com, rsayle@thomabravo.com | Preferred | Series B Preferred (PB) | 1,070,244 |
| Tiger Global PIP 15 LLC<br>Solow Building, 9 West 57th Street<br>New York, NY 10019<br>efeinberg@tigerglobal.com, afriedman@tigerglobal.com, blowy@tigerglobal.com, derdfarb@tigerglobal.com, jlee@tigerglobal.com, mkantrowitz@tigerglobal.com | Common | Common (CS) | 236,565 |
| Tiger Global PIP 15 LLC<br>Solow Building, 9 West 57th Street<br>New York, NY 10019<br>efeinberg@tigerglobal.com, afriedman@tigerglobal.com, blowy@tigerglobal.com, derdfarb@tigerglobal.com, jlee@tigerglobal.com, mkantrowitz@tigerglobal.com | Preferred | Series B-1 Preferred (PB1) | 59,141 |
| Tiger Global PIP 15 LLC<br>Solow Building, 9 West 57th Street<br>New York, NY 10019<br>efeinberg@tigerglobal.com, afriedman@tigerglobal.com, blowy@tigerglobal.com, derdfarb@tigerglobal.com, jlee@tigerglobal.com, mkantrowitz@tigerglobal.com | Preferred | Series C Preferred (PC) | 323,612 |
| Tom Brady<br>Address on File | Common | Common (CS) | 1,144,861 |
| Tribe Capital Fund III L.P.<br>2700 19th Street<br>San Francisco, CA 94110<br>arj@tribecap.co, lisa@tribecap.co | Preferred | Series C Preferred (PC) | 134,838 |
| Tribe Capital V, LLC Series 19<br>2700 19th Street<br>San Francisco, CA 94110<br>arj@tribecap.co, lisa@tribecap.co | Preferred | Series B Preferred (PB) | 381,535 |
| Tribe Capital VI, LLC – Series 11<br>2700 19th Street<br>San Francisco, CA 94110<br>arj@tribecap.co, lisa@tribecap.co | Common | Common (CS) | 61,048 |
| Tribe Capital VI, LLC – Series 11<br>2700 19th Street<br>San Francisco, CA 94110<br>arj@tribecap.co, lisa@tribecap.co | Preferred | Series B-1 Preferred (PB1) | 15,262 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 152,614 |
| Name on File<br>Address on File | Common | Common (CS) | 7,628 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,907 |
| Tualatin Holdings L.L.C. | Preferred | Series C Preferred (PC) | 53,935 |
| Udonis Haslem<br>Address on File | Common | Common (CS) | 11,446 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common (CS) | 7,631 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,908 |
| UVM Signum Blockchain Fund VCC<br>paul.ngts@uobgroup.com, charles.kokhc@uobgroup.com | Common | Common (CS) | 91,572 |
| UVM Signum Blockchain Fund VCC<br>paul.ngts@uobgroup.com, charles.kokhc@uobgroup.com | Preferred | Series B-1 Preferred (PB1) | 22,893 |
| Van Eck Associates Corporation<br>666 Third Avenue<br>9th Floor<br>New York, NY 10017<br>ggurbacs@vaneck.com | Preferred | Series B Preferred (PB) | 76,307 |
| Vetamer Capital Master Fund L.P.<br>455 Market Street<br>San Francisco, CA 94105<br>matt@vetamercap.com, kjasty@vetamercap.com, peisenstein@vetamercap.com | Common | Common (CS) | 30,524 |
| Vetamer Capital Master Fund L.P.<br>455 Market Street<br>San Francisco, CA 94105<br>matt@vetamercap.com, kjasty@vetamercap.com, peisenstein@vetamercap.com | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Name on File<br>Address on File | Common | Common (CS) | 3,052 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 763 |
| WCHS SPV 6, LLC<br>investments@willcapllc.com | Common | Common (CS) | 15,261 |
| WCHS SPV 6, LLC<br>investments@willcapllc.com | Preferred | Series B Preferred (PB) | 113,100 |
| WCHS SPV 6, LLC<br>investments@willcapllc.com | Preferred | Series B-1 Preferred (PB1) | 3,815 |
| WHALE ROCK FLAGSHIP (AI) FUND LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Common | Common (CS) | 393 |
| WHALE ROCK FLAGSHIP (AI) FUND LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Preferred | Series B-1 Preferred (PB1) | 98 |
| WHALE ROCK FLAGSHIP MASTER FUND, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Common | Common (CS) | 34,911 |

| | | | |
|---|---|---|---|
| WHALE ROCK FLAGSHIP MASTER FUND, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Preferred | Series B-1 Preferred (PB1) | 8,728 |
| WHALE ROCK HYBRID MASTER FUND II, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Common | Common (CS) | 12,507 |
| WHALE ROCK HYBRID MASTER FUND II, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Preferred | Series B-1 Preferred (PB1) | 3,127 |
| Whale Rock Hybrid Master Fund, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Common | Common (CS) | 9,649 |
| Whale Rock Hybrid Master Fund, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Preferred | Series B-1 Preferred (PB1) | 2,412 |
| WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Common | Common (CS) | 18,848 |
| WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Preferred | Series B-1 Preferred (PB1) | 4,712 |
| Name on File<br>Address on File | Common | Common (CS) | 76,308 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 19,077 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 190,767 |
| Name on File<br>Address on File | Common | Common (CS) | 15,260 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 3,815 |
| WSC and AC Revocable Trust | Common | Common (CS) | 572,301 |
| Name on File<br>Address on File | Common | Common (CS) | 7,628 |

| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,907 |
| Name on File<br>Address on File | Common | Common (CS) | 7,628 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,907 |

# EXHIBIT C

## Alameda Equity Holders List

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Common | 90.00% |
| Zixiao Wang<br>Address on File | Common | Common | 10.00% |

# EXHIBIT D

**Blockfolio Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common Stock | 55,212 |
| Name on File<br>Address on File | Common | Common Stock | 70,094 |
| Name on File<br>Address on File | Common | Common Stock | 6,193 |
| Name on File<br>Address on File | Common | Common Stock | 84,218 |
| Name on File<br>Address on File | Common | Common Stock | 48,674 |
| A-Fund II Affiliates Fund, L.P.<br>2420 Sand Hill Road, Suite 200<br>Menlo Park, CA 94025<br>mbonner@dcm.com | Common | Common Stock | 42,537 |
| Name on File<br>Address on File | Common | Common Stock | 657,994 |
| Name on File<br>Address on File | Common | Common Stock | 11,025 |
| Name on File<br>Address on File | Common | Common Stock | 13,803 |
| Name on File<br>Address on File | Common | Common Stock | 6,889 |
| Name on File<br>Address on File | Common | Common Stock | 56,938 |
| Name on File<br>Address on File | Common | Common Stock | 49,540 |
| Name on File<br>Address on File | Common | Common Stock | 17,514 |
| Name on File<br>Address on File | Common | Common Stock | 65,519 |
| Name on File<br>Address on File | Common | Common Stock | 45,769 |
| Name on File<br>Address on File | Common | Common Stock | 378,813 |

| Name on File<br>Address on File | Common | Common Stock | 181,033 |
| Name on File<br>Address on File | Common | Common Stock | 19,325 |
| Name on File<br>Address on File | Common | Common Stock | 867 |
| Name on File<br>Address on File | Common | Common Stock | 32,102 |
| Name on File<br>Address on File | Common | Common Stock | 1,312,078 |
| Name on File<br>Address on File | Common | Common Stock | 13,803 |
| Name on File<br>Address on File | Common | Common Stock | 65,298 |
| Name on File<br>Address on File | Common | Common Stock | 24,845 |
| Name on File<br>Address on File | Common | Common Stock | 619,250 |
| Name on File<br>Address on File | Common | Common Stock | 12,914 |
| Name on File<br>Address on File | Common | Common Stock | 130,581 |
| Name on File<br>Address on File | Common | Common Stock | 13,803 |
| Name on File<br>Address on File | Common | Common Stock | 2,991 |
| Name on File<br>Address on File | Common | Common Stock | 1,625,356 |
| Name on File<br>Address on File | Common | Common Stock | 49,966 |
| FF Pathfinder VI, LLC<br>1 Letterman Drive Building D, 5th Floor<br>San Francisco, CA 94129<br>josh@foundersfund.com | Common | Common Stock | 869,510 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common Stock | 61,926 |
| FTX Equity Record Holder Ltd.<br>legal@ftx.com | Common | Common Stock | 49,540 |
| FTX Trading Ltd<br>10-11 Mandolin Place, Friars Hill Road<br>St. John's AG-04, Antigua and Barbuda | Common | Common Stock | 14,101,493 |
| Name on File<br>Address on File | Common | Common Stock | 49,540 |
| Name on File<br>Address on File | Common | Common Stock | 42,033 |
| Name on File<br>Address on File | Common | Common Stock | 247,700 |
| Name on File<br>Address on File | Common | Common Stock | 140,359 |
| Huobi Universal (HK) Limited<br>100 Queen's Road Central 17th Floor<br>Hong Kong<br>zhaoyuxiang@huobi.com | Common | Common Stock | 247,700 |
| Name on File<br>Address on File | Common | Common Stock | 24,770 |
| Name on File<br>Address on File | Common | Common Stock | 8,636 |
| Name on File<br>Address on File | Common | Common Stock | 122,662 |
| Name on File<br>Address on File | Common | Common Stock | 164,521 |
| Name on File<br>Address on File | Common | Common Stock | 2,477 |
| Name on File<br>Address on File | Common | Common Stock | 8,553 |
| Name on File<br>Address on File | Common | Common Stock | 2,477 |
| Name on File<br>Address on File | Common | Common Stock | 12,386 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common Stock | 71,611 |
| Name on File<br>Address on File | Common | Common Stock | 26,985 |
| Name on File<br>Address on File | Common | Common Stock | 13,803 |
| Name on File<br>Address on File | Common | Common Stock | 1,858 |
| Mayfield XV, a Cayman Islands Exempted Limited Partnership<br>2484 Sand Hill Road<br>Menlo Park, CA 94025<br>mtadross@mayfield.com | Common | Common Stock | 61,926 |
| Name on File<br>Address on File | Common | Common Stock | 52,695 |
| Name on File<br>Address on File | Common | Common Stock | 8,200 |
| Nirvana Capital Limited<br>40 Gracechurch Street<br>London EC3V 0BT, England, GBE<br>mable@nirvana.capital | Common | Common Stock | 74,310 |
| Pantera Venture Fund II LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025<br>finance@panteracapital.com | Common | Common Stock | 326,265 |
| Pantera Venture Fund III A LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025<br>finance@panteracapital.com | Common | Common Stock | 42,294 |
| Pantera Venture Fund III LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025<br>finance@panteracapital.com | Common | Common Stock | 662,406 |
| Name on File<br>Address on File | Common | Common Stock | 66,667 |
| Name on File<br>Address on File | Common | Common Stock | 1,897,674 |
| Phil Iannaccone<br>Address on File | Common | Common Stock | 45,423 |
| Name on File<br>Address on File | Common | Common Stock | 82,817 |
| Name on File<br>Address on File | Common | Common Stock | 21,898 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common Stock | 61,926 |
| Name on File<br>Address on File | Common | Common Stock | 539,672 |
| Name on File<br>Address on File | Common | Common Stock | 13,803 |
| Name on File<br>Address on File | Common | Common Stock | 2,092 |
| Name on File<br>Address on File | Common | Common Stock | 9,908 |
| Tezos Foundation<br>Dammstrasse 16<br>6300 Zug, CHE<br>nicolas.hofstetter@tezos.com | Common | Common Stock | 222,930 |
| Name on File<br>Address on File | Common | Common Stock | 160,769 |
| Name on File<br>Address on File | Common | Common Stock | 18,578 |
| Name on File<br>Address on File | Common | Common Stock | 12,386 |
| Name on File<br>Address on File | Common | Common Stock | 550,000 |

# EXHIBIT E

**Cedar Grove Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Common | 100.00% |

## **EXHIBIT F**

**Clifton Bay Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@rmwr.com | Common | Common | 67.00% |
| Zixiao Wang<br>Address on File | Common | Common | 23.00% |
| Nishad Singh<br>Address on File | Common | Common | 10.00% |

## EXHIBIT G

**Deck Technologies Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Common | 100.00% |

**EXHIBIT H**

**Hilltop Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Common | 100.00% |

## EXHIBIT I

**Paper Bird Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Common | 1,000 |

# EXHIBIT J

**Alameda Research Yankari Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Alameda Research Ltd.<br>2000 Center St., 4th Floor<br>Berkeley, CA 94704 | Common | Ordinary Shares | 9,999,999 |
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Ordinary Shares | 1 |

**<u>EXHIBIT K</u>**

**FTX Zuma Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|--------|----------------|------------|----------------------|
| FTX Trading Ltd<br>10-11 Mandolin Place, Friars Hill Road<br>St. John's AG-04, Antigua and Barbuda | Common | Ordinary Shares | 9,999,999 |
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Ordinary Shares | 1 |

# EXHIBIT L

**FTX Turkey Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| FTX Trading Ltd<br>10-11 Mandolin Place, Friars Hill Road<br>St. John's AG-04, Antigua and Barbuda | Common | Ordinary Shares | 80.00% |
| Seref Bayirli<br>Address on File | Common | Ordinary Shares | 20.00% |