

| | |
|---|---|
| Document title: | Revealed: the Alameda venture capital portfolio \| Financial Times |
| Capture URL: | https://www.ft.com/content/aaa4a42c-efcc-4c60-9dc6-ba6cccb599e6 |
| Page loaded at (UTC): | Tue, 10 Jan 2023 12:24:29 GMT |
| Capture timestamp (UTC): | Tue, 10 Jan 2023 12:25:55 GMT |
| Capture tool: | 10.17.4 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/106.0.5249.199 Safari/537.36 |
| Operating system: | Windows_NT (Node 16.16.0) |
| PDF length: | 11 |
| Capture ID: | 4tF2bHN62PVctioQhsNTQo |
| User: | marshal-hoda |

Exhibit
7
exhibitsticker.com




RBC Capital Markets
Cars are becoming increasingly electric.
The bigger story:
they're increasingly digital.
RBC Imagine™
See the potential

FINANCIAL TIMES

Subscribe Sign In

HOME WORLD US COMPANIES TECH MARKETS CLIMATE OPINION WORK & CAREERS LIFE & ARTS HTSI

FT Alphaville FTX Trading Ltd + Add to myFT

# Revealed: the Alameda venture capital portfolio

A look inside Sam and Caroline's grab-bag of crypto, etc.

© FTAV

Capital Markets
RBC
Cars are becoming increasingly electric.
The bigger story: they're increasingly digital.
RBC Imagine™
See the potential

**Kadhim Shubber** and **Bryce Elder** DECEMBER 6 2022

135

**Receive free FTX Trading Ltd updates**

We'll send you a *myFT Daily Digest* email rounding up the latest FTX Trading Ltd news every morning.

Enter your email address Sign up

As well as running a crypto exchange that didn't exchange crypto and owning a hedge fund that didn't hedge, Sam Bankman-Fried had a venture capital fund that didn't venture its own capital.

The VC division, in contrast to the rest of the FTX group, can now provide some insight into where some of the money went. Here's where it went:

| Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|

Feedback

Document title: Revealed: the Alameda venture capital portfolio | Financial Times
Capture URL: https://www.ft.com/content/aaa4a42c-efcc-4c60-9dc6-ba6cccb599e6
Capture timestamp (UTC): Tue, 10 Jan 2023 12:25:55 GMT
Page 1 of 10


some insight into where some of the money went. Here's where it went:

| Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|
| Genesis Digital Assets (550M, Jan 2022) | Equity | Mining | $ 5,500,000,000 | $ 550,933,788 | Cyprus | Alameda Research LLC | SPA |
| Digital Assets DA AG | Acquisition, Equity | FTX Europe | | $ 320,000,000.00 | | FTX Trading Ltd | |
| Anthropic | Equity | AI | | $ 499,999,900 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| IEX | Acquisition | Exchange | | $ 270,000,000.00 | | FTX Trading Ltd | |
| K5 | Fund | Fund | | $ 300,000,000 | US | Alameda Research LLC | |
| Genesis Digital Assets (250M, Feb 2022) | Equity | Mining | $ 5,500,000,000 | $ 250,565,931 | Cyprus | Alameda Research LLC | |
| Genesis Digital Assets (250M, Apr 2022) | Equity | Mining | $ 5,500,000,000 | $ 250,565,931 | Cyprus | Alameda Research LLC | SPA |
| Modulo Capital (Second Subscription) | Fund | | | $ 250,000,000 | | Goodman Investments Ltd (fka Alameda Research Investments Ltd) | |
| Modulo Capital | Fund | | | $ 150,000,000 | | Goodman Investments Ltd (fka Alameda Research Investments Ltd) | |
| Pionic (Toss) | Equity | Digital Banking | $ 9,937,000,000 | $ 113,700,000 | Korea | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Genesis Digital Assets (100M, Aug 2021) | Equity | Mining | $ 3,600,000,000 | $ 100,000,000 | Cyprus | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Dave Inc | Convertible Note | Digital Banking | | $ 100,000,000 | US | FTX Ventures Ltd. | Convertible Note |
| Sequoia Capital Heritage Fund / SCHF Cayman LP | Fund | Fund | | $ 100,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Sequoia Capital Fund, L.P. | Fund | Fund | | $ 100,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Mysten Labs | Equity | Infrastructure | $ 1,200,000,000 | $ 99,999,843 | US | FTX Ventures Ltd. | SPA |
| VOYAGER DIGITAL LTD. | Equity | Borrowing/Lending | | $ 75,000,001 | Canada | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| VOYAGER DIGITAL LTD. (Loan) | Promissory Note | | | $ 75,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Aptos / Matonee Inc (Series A) | Equity | Layer1 | | $ 74,999,941 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| HOLE Tokens | Token | | | $ 67,500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| Liquid Value Fund I LP | Fund | Fund | | $ 60,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| TripleDot | Equity | Gaming | | $ 50,000,000 | Cayman | FTX Ventures Ltd. | |
| Yuga Labs (BAYC) | Equity | NFT | $ 4,000,000,000 | $ 50,000,000 | US | FTX Ventures Ltd. | |
| Polygon Network | Token | Layer2 | | $ 50,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| NEAR (FTX follow up) | Token | Layer1 | | $ 50,000,000 | Switzerland | FTX Ventures Ltd. | TPA |
| Exodus | Equity | Wallet | | $ 49,999,986 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| SkyBridge Capital II, LLC | Fund | | | $ 45,000,000 | | Island Bay Ventures Inc | |
| LayerZero Labs Ltd | Equity | Bridge, Infrastru | $ 1,000,000,000 | $ 40,000,894 | BVI | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SPA |
| Critical Ideas, Inc. (Chipper Cash) | Equity | | $ 2,000,000,000 | $ 40,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Brinc Drones | Equity | | $ 320,000,000 | $ 39,999,992 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Chipper Cash / Critical Ideas Inc (additional investment) | Equity | | $ 1,250,000,000 | $ 35,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| Voyager Digital PIPE | PIPE | | | $ 35,000,000 | Canada | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Port Finance (Token Swap) / Contrarian Defi LLC | Token | | | $ 33,400,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | OTC |
| NEAR (Alameda) | Token | Layer1 | | $ 30,000,000 | Switzerland | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| LayerZero Labs Ltd (Secondary shares) | Equity | | $ 3,000,000,000 | $ 29,999,986 | BVI | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 80 Acres | Equity | | | $ 25,000,000 | US | FTX Ventures Ltd. | SPA |
| Toy Ventures | Fund | | | $ 25,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Storybook | Acquisition | | | $ 25,000,000.00 | | West Realm Shires Inc | |
| BTC Africa, S.A., (dba AZA Finance) | Promissory Note | Fiat | | $ 25,000,000 | | Alameda Research Ltd | |
| Anchorage | Equity | | $ 2,700,000,000 | $ 20,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Paradigm One (Cayman) Feeder LP | Fund | | | $ 20,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Mina | Token | | | $ 20,000,000 | | FTX Ventures Ltd. | TPA |
| Stocktwits | Equity | | $ 200,000,000 | $ 19,999,998 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Red Sea Research | Promissory Note | | | $ 16,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| MPL | Equity | Fantasy | $ 2,300,000,000 | $ 15,000,000 | Singapore | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Lonely Road | Convertible Note, Promissory Note | | | $ 15,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| DriveWealth | Equity | | $ 2,400,000,000 | $ 15,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Offchain Labs (Arbitrum) | Equity | | $ 1,200,000,000 | $ 15,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |

The screenshot above and all those below are taken from an Excel spreadsheet dated early November, when SBF was seeking rescue funding amid a run on FTX customer deposits. Mobile and app users are advised to click the magnifying glass below each image for more detail.

According to a person familiar with the rescue effort, the document shows an Alameda Research private equity portfolio — with some FTX bets mixed in — that was being offered as collateral in an attempt to secure a new credit line for the stricken group.

| Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|
| Dave Inc | PIPE | Digital Banking | | $ 15,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Fuel / Layer-2 Development Corp | Token | | | $ 15,000,000 | | FTX Ventures Ltd. | TPA |
| Geniome (FBH Corporation) | Equity | | | $ 11,500,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| MobileCoin | Equity | | $ 1,000,000,000 | $ 11,280,031 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Zubr Exchange Ltd | Acquisition, Equity | Exchange | | $ 11,037,500.00 | | FTX Trading Ltd | |
| Helix Nanotechnologies (Foundation investment) | Convertible Note | Foundation | | $ 10,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Circle | Convertible Note | Stablecoin | $ 3,500,000,000 | $ 10,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Euclid Labs / Magic Eden Secondary Shares | Equity | NFT | | $ 10,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| Rockbird LLC | Equity | | | $ 10,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Wave Mobile Money Holdings (Foundation Investment) | Equity | | | $ 10,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| SkyBridge Coin Fund LP | Fund | Fund | | $ 10,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| VY DHARANA EM TECHNOLOGY FUND, L.P. | Fund | Fund | | $ 10,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 1inch | Token | Dex, Exchange | | $ 10,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| SECRET Network / Enigma MPC, Inc. | Token | | | $ 10,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| Fanatics | Equity | | | $ 9,999,955 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| Distributed Ledger Technology (DLTx) | Equity | Mining | | $ 9,500,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Starkware | Equity | Infrastructure | $ 500,000,000 | $ 9,483,949 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Paradigm Connect Holdings LLC (Series A-5 Preferred) | Equity | | | $ 8,999,977 | Cayman | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58 | Wave Mobile Money Holdings (Foundation Investment) | Equity | | | $ 10,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| 59 | SkyBridge Coin Fund LP | Fund | Fund | | $ 10,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 60 | VY DHARANA EM TECHNOLOGY FUND, L.P. | Fund | Fund | | $ 10,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 61 | 1Inch | Token | Dex, Exchange | | $ 10,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 62 | SECRET Network / Enigma MPC, Inc | Token | | | $ 10,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 63 | Fanatics | Equity | | | $ 9,999,955 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| 64 | Distributed Ledger Technology (DLTx) | Equity | Mining | | $ 9,500,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 65 | Starkware | Equity | Infrastructure | $ 500,000,000 | $ 9,483,949 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 66 | Paradigm Connect Holdings LLC (Series A-5 Preferred) | Equity | | | $ 8,999,977 | Cayman | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SPA |
| 67 | Vybe (follow up) | Equity | Infrastructure | $ 100,000,000 | $ 8,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 68 | GetMati | Equity | | $ 700,000,000 | $ 7,499,999 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 69 | JustWontDie Ltd | Equity | Gaming | $ 50,000,000 | $ 7,495,451 | UK | FTX Ventures Ltd. | SPA |
| 70 | OTC Service Ltd / OTC Service AG | Equity, Promissory Note | | | $ 6,826,000 | Switzerland | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 71 | BetDex | Equity, Token Warrant | Betting | $ 110,000,000 | $ 6,750,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 72 | MetaTheory | Equity | Gaming, NFT | | $ 6,699,990 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 73 | Bitocto (exchange Indo) / PT Triniti | Acquisition, Equity | Exchange | $ 35,000,000.00 | $ 7,000,000.00 | Indonesia | | |
| 74 | Alvea, LLC | Equity | Foundation | | $ 6,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| 75 | Faraway | Equity | | $ 150,000,000 | $ 6,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 76 | Euler (Token) | Token | DeFi | $ 100,000,000 | $ 5,625,000 | | FTX Ventures Ltd. | TPA |
| 77 | Dorahack | Equity | Community, Plat | $ 120,000,000 | $ 5,000,000 | Singapore, US | FTX Ventures Ltd. | |
| 78 | OVEX | Equity | Exchange | $ 122,000,000 | $ 5,000,000 | South Africa | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 79 | Stacked | Equity | Infrastructure | | $ 5,000,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 80 | O'daily News | Equity | Publisher | $ 20,000,000 | $ 5,000,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 81 | Hidden Road Inc | Equity | | $ 750,000,000 | $ 5,000,000 | BVI | FTX Ventures Ltd. | |
| 82 | 3Commas Technologies | Equity | Platform | $ 200,000,000 | $ 5,000,000 | Estonia | Alameda Research Ltd | SPA |
| 83 | Multicoin Venture Fund II US, LP | Fund | Fund | | $ 5,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 84 | Multicoin Venture Fund III US, LP | Fund | Fund | | $ 5,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 85 | Rebittance (SCI) | Acquisition, Equity | Exchange | $ 5,000,000.00 | $ 5,000,000.00 | Philippines | Genesis Block | |
| 86 | Bond III Fund | Fund | | | $ 5,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 87 | VY Space II LP (Secondary Purchase) | Fund | | | $ 5,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 88 | Kraken Ventures Fund I LP | Fund | | | $ 5,000,000 | | Alameda Research Ltd | |
| 89 | UVM Signum Blockchain Fund VCC | Fund | Fund | | $ 5,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 90 | Rok Capital Offshore Fund Ltd | Fund | Fund | | $ 5,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 91 | Com2Us (C2X Tokens) | Token Warrant | Gaming | $ 500,000,000 | $ 5,000,000 | Korea | FTX Ventures Ltd. | |
| 92 | Paxos | Equity | Stablecoin | $ 2,400,000,000 | $ 4,999,995 | Cayman | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 93 | Paradigm One (Cayman) Feeder LP (Purchase from Chaleon) | Fund | | | $ 4,967,794 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 94 | Tactic / Spoak Inc | Equity | | | $ 4,500,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |

The disparate bundle of nearly 500 illiquid investments is split across 10 holding companies. The total investment value is given on the spreadsheet as in excess of $5.4bn.

| 1 | Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|---|
| 95 | Coderrect Inc / Soteria | Equity | | | $ 4,000,889 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| 96 | Scopely | Equity | | | $ 4,000,028 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 97 | Mythical Games | Equity | Gaming | | $ 4,000,001 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 98 | VALR Proprietary Limited | Equity | | | $ 4,000,000 | South Africa | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 99 | SOJ Trading Ltd (JoePEGS NFT Project) | Equity | | $ 68,727,272 | $ 4,000,000 | BVI | FTX Ventures Ltd. | SAFE |
| 100 | Swim | Token | DeFi, Dex | | $ 4,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 101 | Figma Inc | Equity | | | $ 3,816,416 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 102 | AVECRIS Research Corporation Pte. Ltd. (Project Door) | Equity | Foundation | $ 20,000,000 | $ 3,600,000 | Singapore | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 103 | Lido | Token | | | $ 3,592,900 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 104 | Blockbeats News | Equity | Publisher | $ 12,000,000 | $ 3,560,362 | US | | |
| 105 | Taleverse (Series Seed) | Equity | Gaming | $ 45,000,000 | $ 3,325,000 | US | FTX Ventures Ltd | SPA |
| 106 | Psyoption (round2) / Off the Chain Defi Ltd | Token | Dex, Exchange | | $ 3,075,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 107 | KTR Group Corporation | Equity | | | $ 3,000,000 | | FTX Ventures Ltd. | SAFE |
| 108 | Doppel Inc | Equity | | $ 35,000,000 | $ 3,000,000 | US | FTX Ventures Ltd. | |
| 109 | AFK Ventures LLC | Equity | | | $ 3,000,000 | | Island Bay Ventures Inc | SPA |
| 110 | IOSG Fund II LP | Fund | Fund | | $ 3,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 111 | Few and Far | Token | NFT | | $ 3,000,000 | | FTX Ventures Ltd. | SAFT |
| 112 | GGX Protocol Limited / GGX Token | Token | Gaming | | $ 3,000,000 | | FTX Ventures Ltd. | TPA |
| 113 | Metaplex | Token | Infrastructure, NFT | | $ 3,000,000 | | | |
| 114 | Change Up Series A | Equity | | | $ 2,999,999 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 115 | Soba Studios / Good Game Inc | Equity | Gaming | | $ 2,999,986 | US | FTX Ventures Ltd. | SPA |
| 116 | EquiLibre Tecnologies Inc. | Equity | | | $ 2,666,660 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| 117 | Pragma | Equity | | $ 300,000,000 | $ 2,500,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| 118 | Altimeter Growth Partners Fund VI, L.P. | Fund | Fund | | $ 2,500,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 119 | 6529 NFT Fund Q2 2022 | Fund | NFT | | $ 2,500,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 120 | 6529 NFT Fund Q1 2022 | Fund | NFT | | $ 2,500,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 121 | Juiced / Basis Yield Corp | Token | | | $ 2,500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 122 | Aptos / Matonee Inc (Series Seed) | Equity | Layer1 | $ 1,000,000,000 | $ 2,499,971 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| 123 | Kwil Inc | Equity | | $ 60,000,000 | $ 2,400,000 | US | FTX Ventures Ltd. | SAFE |
| 124 | TradeWind | Equity | | | $ 2,300,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| 125 | HODL - Series A | Equity | | $ 10,000,000 | $ 2,250,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| 126 | VerifyVASP Pte. Ltd. | Equity | Compliance | $ 100,000,000 | $ 2,000,000 | Singapore | FTX Ventures Ltd. | SPA |
| 127 | TTAC | Equity | | | $ 2,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPAC |
| 128 | Cogni | Equity | Digital Banking | $ 50,000,000 | $ 2,000,000 | US | FTX Ventures Ltd. | |
| 129 | Bitnomial | Equity | | | $ 2,000,000 | | West Realm Shires Inc | |
| 130 | BitOasis | Equity | Exchange | | $ 2,000,000 | MENA | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 131 | Sky Mavis (Axie Infinity) | Equity | Gaming | $ 2,500,000,000 | $ 2,000,000 | Singapore | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 132 | VY Space II LP | Fund | | | $ 2,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 133 | Ethereal Ventures Fund I LP | Fund | | | $ 2,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 134 | Pangea Cayman Fund I Ltd | Fund | Fund | | $ 2,000,000 | | FTX Ventures Ltd. | |
| 135 | Efficient Frontier / Odyssey Technologies Limited | Promissory Note | | | $ 2,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 136 | Xterio | Token | | | $ 2,000,000 | | FTX Ventures Ltd. | TPA |
| 137 | PlanetQuest | Token | | $ 250,000,000 | $ 2,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 138 | Sommelier (2nd round) | Token | | | $ 2,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 139 | Nifty Island | Token | | | $ 2,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 140 | Sommelier (Sep 2021) | Token | | | $ 2,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |

Feedback





| Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|
| Xterio | Token | | | $ 2,000,000 | | FTX Ventures Ltd | TPA |
| PlanetQuest | Token | | $ 250,000,000 | $ 2,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| Sommelier (2nd round) | Token | | | $ 2,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| Nifty Island | Token | | | $ 2,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| Sommelier (Sep 2021) | Token | | | $ 2,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |

As well as forming a central plank in efforts to maximise recoveries from FTX's bankruptcy, the portfolio might offer regulators insight into whether the group's trading and exchange businesses were ever operationally separate as claimed.

Bankman-Fried conceded in an interview with the Financial Times that he was involved in Alameda's venture capital activities but has so far ducked questions around the misuse of FTX customer funds.

| Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|
| Delphia Holdings Corp | Equity | | | $ 1,999,992 | Canada | FTX Ventures Ltd | |
| TaxBit | Equity | Tax | $ 1,400,000,000 | $ 1,999,954 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Sherlock Bioscience | Equity | | | $ 1,984,764 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| Starkware - Series D / Ordinary (May 22) | Equity | Infrastructure | $ 8,000,000,000 | $ 1,927,773 | Israel | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Kos Therapeutics Inc | Equity | | | $ 1,800,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| Receipts Depositary Corporation | Equity | | $ 18,000,000 | $ 1,800,000 | US | FTX Ventures Ltd | SAFE |
| Celesita Network | Token | Layer1 | $ 1,000,000,000 | $ 1,750,000 | | FTX Ventures Ltd | SAFT |
| Solana Restricted Token Purchase | Token | | | $ 1,653,953 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | TPA |
| EFAS / Kepler Space Industries | Equity, Token | | | $ 1,500,499 | BVI | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | Token Warrant |
| Evme Inc | Equity | | $ 50,000,000 | $ 1,500,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| Ivy Natal | Equity | | | $ 1,500,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| Browder Capital | Equity | Fund | | $ 1,500,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Aver Protocol / HATEA LOOP LTD (SAFE) | Equity | Betting, Gaming | $ 70,000,000 | $ 1,500,000 | BVI, US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| Harbor Systems Inc | Equity | | $ 40,000,000 | $ 1,500,000 | US | FTX Ventures Ltd | SAFE |
| Float Capital / Rubin Global Ltd | Token | Fund | | $ 1,500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| Mercurial | Token | DeFi, Dex | | $ 1,500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| Sugarwork | Equity | | | $ 1,415,094 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| Momentum Safe Inc (SAFE) | Equity | Infrastructure | $ 25,000,000 | $ 1,250,000 | | FTX Ventures Ltd | SAFE |
| Trustless Media | Equity | | $ 20,000,000 | $ 1,210,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| SolCial / Social Research | Token | | | $ 1,200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| Psyoption (round1) / Off the Chain Defi Ltd | Token | Dex, Exchange | | $ 1,100,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| Limit Break | Equity | | $ 250,000,000 | $ 1,000,997 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Frosted Inc (Whop) | Equity | | | $ 1,000,082 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| MEOW | Equity | DeFi, Lending | $ 86,000,000 | $ 1,000,001 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| DLT Climate Tech (SAFE) | Equity | Cleantech | | $ 1,000,000 | | FTX Ventures Ltd | SAFE |
| http://Solsniper.xyz (Sniper Labs) | Equity | Data Analysis, N | $ 20,000,000 | $ 1,000,000 | | Island Bay Ventures Inc | SAFE |
| Fern Labs Inc | Equity | | $ 20,000,000 | $ 1,000,000 | | FTX Ventures Ltd | SAFE |
| Alder Labs | Equity | | $ 2,500,000 | $ 1,000,000 | | FTX Ventures Ltd | SAFE |
| Doodles | Equity | | | $ 1,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| Nod Labs, Inc | Equity | | $ 10,000,000 | $ 1,000,000 | US | FTX Ventures Ltd | SAFE |
| Confirm Solutions inc | Equity | | $ 7,500,000 | $ 1,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| Manifold Markets | Equity | Foundation | | $ 1,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| Atomic Vaults | Equity | | | $ 1,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| Telis Bioscience | Equity | Foundation | $ 50,000,000 | $ 1,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| Arcana | Equity | | | $ 1,000,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| SEBA Bank | Equity | Bank | $ 450,000,000 | $ 1,000,000 | Switzerland | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Lemon Cash | Equity | Exchange | $ 550,000,000 | $ 1,000,000 | LATAM, US | FTX Ventures Ltd | SAFE |
| GamerGains | Equity | Gaming, Web3 | $ 25,000,000 | $ 1,000,000 | US | FTX Ventures Ltd | SAFE |
| Swoop (Fantasy Cricket) / WEBUTECH PTE. LTD. - SAFE | Equity | Betting, Gaming | $ 18,000,000 | $ 1,000,000 | India | FTX Ventures Ltd | SAFE |
| Vibe Labs Inc. | Equity | | $ 50,000,500 | $ 1,000,000 | US | FTX Ventures Ltd | SAFE |
| Satori Research | Equity | | | $ 1,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Torus | Equity | | | $ 1,000,000 | Singapore | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Amac | Equity | | $ 65,000,000 | $ 1,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| Samudai | Equity | Tooling | $ 10,000,000 | $ 1,000,000 | Singapore | FTX Ventures Ltd | SAFE |
| Defi Ventures (WonderFi) | Equity | | | $ 1,000,000 | Canada | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| BiLira (Series A - Class E) | Equity | | | $ 1,000,000 | Turkey | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |

Going by the spreadsheet, boundaries between SBF's companies were blurred. Two of Alameda's biggest holdings, the crypto miner Genesis and the artificial intelligence research group Anthropic, are also listed on the draft FTX balance sheet published last month by FTAV. (Semafor subseqently reported that FTX had seized certain assets from Alameda after a margin call.)

| Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|
| Delta One (DELTA ONE LABS, CORP.) | Equity | | $ 80,000,000 | $ 1,000,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| https://syndica.io/ | Equity, Token | | $ 40,000,000 | $ 1,000,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE, TPA |
| Liquid 2 Venture Fund III L.P | Fund | | | $ 1,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |



| 1 | Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|---|
| 187 | Delta One (DELTA ONE LABS, CORP.) | Equity | | $ 80,000,000 | $ 1,000,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 188 | https://syndica.io/ | Equity, Token | | $ 40,000,000 | $ 1,000,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE, TPA |
| 189 | Liquid 2 Venture Fund III L.P. | Fund | | | $ 1,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 190 | Lake Nona Fund / LN Sports & Health Tech Fund I, LP | Fund | | | $ 1,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 191 | Exponent Founders Capital I, LP | Fund | | | $ 1,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 192 | SH Fund, LP | Fund | | $ 50,500,000 | $ 1,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 193 | Curated | Fund | NFT | | $ 1,000,000 | | FTX Ventures Ltd. | |
| 194 | Race Capital II, LP | Fund | | | $ 1,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 195 | Lifelike Capital (Randy Lee's VC fund) | Fund | Fund | | $ 1,000,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 196 | Lightspeed Faction | Fund | Fund | | $ 1,000,000 | | FTX Ventures Ltd | |
| 197 | Blocto | Token | Wallet | | $ 1,000,000 | Taiwan | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 198 | Avara Labs / LENS | Token | Social | $ 100,000,000 | $ 1,000,000 | Cayman | FTX Ventures Ltd | TPA |
| 199 | NodeGuardians (JDC franch) | Token | Community, DAI | $ 30,000,000 | $ 1,000,000 | EMEA, Franc | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 200 | Luxon / LXN | Token | | | $ 1,000,000 | | FTX Ventures Ltd | TPA |
| 201 | SolFarm | Token | DeFi | | $ 1,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 202 | Metaplex (IEF) | Token | | | $ 1,000,000 | | | |
| 203 | Symmetry (2nd round) | Token | | | $ 1,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 204 | REF | Token | | | $ 1,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | OTC |
| 205 | Mirror World | Token | | | $ 1,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 206 | Delysium / KUROSEMI INC | Token | Gaming | | $ 1,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 207 | Orderly | Token | Dex | | $ 1,000,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 208 | Sui Token Warrant (FTX Ventures) | Token | Layer1 | | $ 1,000,000 | | FTX Trading Ltd | Token Warrant |
| 209 | Messari Holdings (Series B) | Equity | | | $ 999,999 | | Island Bay Ventures Inc | SPA |
| 210 | Loan Transactions and Technology LLC / Edge Tradeworks | Equity | | $ 40,000,000 | $ 999,999 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 211 | Fluence Labs | Equity | | | $ 999,997 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SPA |
| 212 | Compound Financial | Equity | | | $ 999,996 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 213 | Kresus | Equity | | | $ 999,995 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 214 | Tools For Humanity | Equity | | | $ 999,993 | US | Alameda Ventures LLC | SPA |
| 215 | Causal Inc | Equity | | | $ 974,992 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 216 | http://Contxts.io / NFT Bank | Equity | Data, Infrastruct | $ 100,000,000 | $ 902,935 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SPA |
| 217 | Artemis | Equity | | $ 31,000,000 | $ 900,000 | US | FTX Ventures Ltd. | SAFE |
| 218 | Move Labs (SAFE) | Equity | Staking | $ 20,000,000 | $ 850,000 | | FTX Ventures Ltd. | SAFE |
| 219 | Starkware - Series C / Ordinary (Nov 21) | Equity | Infrastructure | $ 2,025,000,000 | $ 817,102 | Israel | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 220 | Perion / BUZZ DEVELOPMENT INC | Token | | | $ 800,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 221 | Consensys | Convertible Note | | | $ 750,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 222 | ATMTA, Inc. / Star Atlas | Equity | | $ 33,333,333 | $ 750,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| 223 | ChangeUp SAFE (Mirgrated to Series A) | Equity | | $ 300,000,000 | $ 750,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| 224 | DoNotPay | Equity | | $ 210,000,000 | $ 750,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 225 | Bonzai Finance | Token | Marketplace, NF | $ 15,000,000 | $ 750,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 226 | Zebec | Token | Infrastructure, P | $ 150,000,000 | $ 750,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 227 | Genopet / WITTY ELITE LIMITED | Token | Gaming, NFT | | $ 750,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 228 | Sintra | Equity, Token Warrant | NFT, Social Net | $ 20,000,000 | $ 720,000 | | FTX Ventures Ltd. | |
| 229 | Jito Labs Inc Round 1 | Equity | | $ 20,000,000 | $ 700,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 230 | Artemis (Arts Market Limited) | Token | Marketplace, NF | $ 15,000,000 | $ 700,000 | HK | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 231 | Vybe | Equity | | $ 25,000,000 | $ 675,000 | Canada | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 232 | zero one | Token | | | $ 660,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |

As previously reported, the portfolio includes stakes in FTX backers Sequoia Capital and Anthony Scaramucci's SkyBridge Capital, as well as in Elon Musk's SpaceX and Boring Company projects through the investment in K5.

| 1 | Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|---|
| 233 | Dune Analytics | Equity | | | $ 651,997 | EMEA | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 234 | Pacer / Pace Health Pte. Ltd. | Equity | Gaming | $ 10,000,000 | $ 600,000 | Singapore | FTX Ventures Ltd. | SAFE |
| 235 | ATTN (EVOSverse) | Token | DAO, Gaming, ( | $ 40,000,000 | $ 600,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 236 | Alethea (2nd) | Token | | | $ 600,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 237 | 5D | Token | | | $ 600,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 238 | MCDEX | Token | | | $ 600,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 239 | Aurory | Token | Gaming | | $ 600,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 240 | MultiSafe/ Coinshift | Equity | Infrastructure, P | $ 150,000,000 | $ 599,985 | India, US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| 241 | Jet Tech | Equity | AI | $ 50,505,051 | $ 500,000 | US | Island Bay Ventures Inc | SPA |
| 242 | Juppiomenz | Equity | | $ 10,000,000 | $ 500,000 | | Island Bay Ventures Inc | SAFE |
| 243 | Keygen Labs, Inc (Martian wallet) | Equity | Wallet | $ 18,000,000 | $ 500,000 | | FTX Ventures Ltd. | SAFE |
| 244 | TipLink | Equity | Payments | $ 40,000,000 | $ 500,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 245 | BitNob | Equity | Wallet | $ 20,000,000 | $ 500,000 | South Africa | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| 246 | Revault | Equity | Infrastructure | $ 22,869,500 | $ 500,000 | EMEA | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 247 | Subspace Network | Equity | Infrastructure, L | $ 600,000,000 | $ 500,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| 248 | HyperNative Inc | Equity | NFT | $ 24,800,000 | $ 500,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| 249 | FYI.FYI, Inc | Equity | | | $ 500,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 250 | CoinMARA | Equity | Exchange | $ 25,000,000 | $ 500,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 251 | Equator Therapeutics | Equity | | $ 20,000,000 | $ 500,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| 252 | Solscan | Equity | Infrastructure, b | $ 15,000,000 | $ 500,000 | Vietnam | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 253 | SahiCoin | Equity | | $ 10,000,000 | $ 500,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 254 | Size | Equity | Trading | $ 60,000,000 | $ 500,000 | US | Alameda Research Ltd | SAFE |
| 255 | Sundaeswap | Equity | | | $ 500,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 256 | Metaversus / Combat Lab, Inc | Equity | | $ 35,000,000 | $ 500,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 257 | VolumeFi Software, Inc. | Equity | | | $ 500,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 258 | Taki Network Pte Ltd | Equity | | $ 50,000,000 | $ 500,000 | Singapore | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 259 | Bastion / Bengine, Inc. - Series A | Equity | | $ 40,000,000 | $ 500,000 | US | FTX Ventures Ltd. | SAFE |
| 260 | Pixelynx | Equity, Token | | $ 25,000,000 | $ 500,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE, TPA |
| 261 | Asymmetric Technologies LP | Fund | | | $ 500,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 262 | Canonical Crypto Fund | Fund | | | $ 500,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 263 | Collide Capital Fund I | Fund | | | $ 500,000 | | FTX Ventures Ltd. | |
| 264 | 6th Man Ventures Fund | Fund | | | $ 500,000 | | FTX Ventures Ltd. | |
| 265 | SperaX | OTC, Token | Infrastructure, Layer1 | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | OTC |
| 266 | Bridge Technologies (BRG Token) | Token | | | $ 500,000 | | FTX Ventures Ltd. | |
| 267 | ZKX / LTIC, Inc | Token | DeFi, ZK | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |

Feedback





| | Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|---|
| 260 | Pixelynx | Equity, Token | | $ 25,000,000 | $ 500,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE, TPA |
| 261 | Asymmetric Technologies LP | Fund | | | $ 500,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 262 | Canonical Crypto Fund | Fund | | | $ 500,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 263 | Collide Capital Fund I | Fund | | | $ 500,000 | | FTX Ventures Ltd | |
| 264 | 6th Man Ventures Fund | Fund | | | $ 500,000 | | FTX Ventures Ltd | |
| 265 | SperaX | OTC, Token | Infrastructure, Layer1 | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | OTC |
| 266 | Bridge Technologies (BRG Token) | Token | | | $ 500,000 | | FTX Ventures Ltd | |
| 267 | ZKX / LTIC, Inc | Token | DeFi, ZK | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 268 | Sommelier (Jan 2021) | Token | | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 269 | DaoSqaure | Token | | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 270 | Solrise | Token | | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 271 | Symmetry (Strategic) | Token | | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 272 | TrueFi | Token | | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 273 | Parallel Finance | Token | | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 274 | Chingari | Token | | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 275 | Magic Eden | Token | Exchange, NFT | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 276 | Blockchain Space / Solutions Lab Consultancy Pte Ltd | Token | | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 277 | Optim Foundation (Private) | Token | | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |

Of Alameda's remaining investments, crypto and DeFi projects account for the majority. But the list also includes numerous start-up video game studios and betting platforms, online banks, publishers, a fertility clinic, a military drone maker and a vertical farming company,

| 1 | Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|---|
| 278 | Aurigami / Vaus Limited | Token | Borrowing/Lending, DeFi | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 279 | chillchat private / Chilling Group Ltd | Token | Social | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 280 | Burnt (follow up) / Wandilla Holdings Ltd | Token | DeFi | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 281 | SupraOracle / ENTROPY PROTOCOL LTD | Token | | | $ 500,000 | | FTX Ventures Ltd | SAFT |
| 282 | TrySpace / SPACE Metaverse AG | Token | | | $ 500,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 283 | Bluebook Cities (Praxis) | Equity | | | $ 499,999 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SPA |
| 284 | Solidus | Equity | | $ 65,000,000 | $ 499,998 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 285 | Questbook / CreatorOS | Equity | Infrastructure, T | $ 50,000,000 | $ 499,998 | India | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| 286 | Messari | Equity | | | $ 499,997 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 287 | Vosbor | Equity | Exchange | | $ 486,585 | Netherlands | FTX Ventures Ltd | SPA |
| 288 | Thirdverse | Equity | Gaming | $ 104,000,000 | $ 459,181 | Japan | FTX Ventures Ltd | SPA |
| 289 | Step Finance | Token | DeFi | | $ 400,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 290 | Burnt Finance / Wandilla Holdings Ltd | Token | DeFi | | $ 400,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 291 | Synthetify | Token | DeFi | | $ 400,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 292 | FairSide | Token | | | $ 400,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 293 | exotic / Pier3 Ventures Limited | Token | | | $ 400,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 294 | MonkeyBall | Token | Gaming | | $ 400,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 295 | Symmetry (Private) | Token | | | $ 380,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 296 | Pontis - ZK Oracle (42 Labs Inc) | Equity | ZK | $ 35,000,000 | $ 350,000 | US | FTX Ventures Ltd | SAFE |
| 297 | Spruce Systems Inc | Equity | | $ 65,000,000 | $ 350,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 298 | Jito Labs Inc (Round 2) | Equity | | $ 175,000,000 | $ 350,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 299 | Merge | Equity | Infrastructure, License, Payments | | $ 349,920 | EMEA | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 300 | Umee | Equity | | $ 25,000,000 | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 301 | Umee (2) | Equity | | $ 500,000,000 | $ 300,000 | BVI | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 302 | MetaLink | Equity, Token | | $ 30,000,000 | $ 300,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE, Side Letter |
| 303 | CCAI / Aldin | Token | DeFi, Dex | | $ 300,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 304 | Jet Protocol | Token | | | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 305 | GuildFi / CRYPTOMIND LAB PTE. LTD | Token | Gaming, Guild | $ 25,000,000 | $ 300,000 | Thailand | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 306 | GetPIP Web3.0 / Prime Round Ltd | Token | Infrastructure, W | $ 10,000,000 | $ 300,000 | Korea | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 307 | Hashflow / Qflow | Token | | | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 308 | Pontem Network (Private) | Token | | | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 309 | Twilight / Cyberprep Corp | Token | | | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 310 | SubSocial | Token | | $ 21,500,000 | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 311 | Impossible Finance | Token | | | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 312 | HedgeHog | Token | | | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 313 | Sipher | Token | | | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 314 | GOG (Guild of Guardians) | Token | | | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 315 | Eizper Chain | Token | | | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 316 | Optim (Seed) | Token | | | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 317 | Monkey Kingdom / Kingdom Metaverse Limited | Token | | | $ 300,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 318 | Connect3 / Lab3 Technology Limited | Token | | $ 25,000,000 | $ 300,000 | | FTX Ventures Ltd | SAFT |
| 319 | Dust Lab Inc (SAFE) | Equity | | $ 35,000,000 | $ 250,000 | | FTX Ventures Ltd | SAFE |
| 320 | Virtualness Inc (SAFE) | Equity | | $ 80,000,000 | $ 250,000 | | FTX Ventures Ltd | SAFE |
| 321 | http://Owner.com | Equity | | $ 100,000,000 | $ 250,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| 322 | Exponential DeFi Inc | Equity | | | $ 250,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |

Some entries have no clear link to an active business, suggesting they may be misspelt or mislabeled.

Note that FT Alphaville has excluded entries where an investment type is not given, which removes approximately a dozen names with a total stated investment of about $100mn. All other data are presented as they were shown

Feedback

Note that FT Alphaville has excluded entries where an investment type is not given, which removes approximately a dozen names with a total stated investment of about $100mn. All other data are presented as they were shown to prospective FTX investors. The FT makes no claim as to the data's accuracy or completeness.

| 1 | Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|---|
| 323 | HODL Media - SAFE | Equity | | | $ 250,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| 324 | Paradigm Connect Holdings LLC (SAFE-4) | Equity | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 325 | Nestcoin | Equity | | $ 30,000,000 | $ 250,000 | BVI | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 326 | Mojo | Equity | | $ 25,000,000 | $ 250,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 327 | Defi Alliance DAO | Equity | | $ 100,000,000 | $ 250,000 | BVI | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 328 | edenbrawl / Worldspark Studios, Inc | Equity | | $ 100,000,000 | $ 250,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 329 | Hawku | Equity, Token | | $ 25,000,000 | $ 250,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE, TPA |
| 330 | WAEV | Equity, Token | | | $ 250,000 | US | FTX Ventures Ltd. | SAFE, SAFT |
| 331 | Defi Alliance Delaware Feeder I LP | Fund | Fund | | $ 250,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 332 | Nural Capital | Fund | | | $ 250,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 333 | QP-Fund I, a series of Generalist Capital, LP | Fund | | | $ 250,000 | | FTX Ventures Ltd. | |
| 334 | LiveArtX | Token | Marketplace, NFT | | $ 250,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 335 | Zenlink | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 336 | Liquity | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 337 | Parastate | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 338 | UXD | Token | DeFi | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 339 | Darkfi (Seed) | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 340 | Darkfi (Private) | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 341 | Liquality | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 342 | Axelar Network | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 343 | Phastasia | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 344 | Roco Finance | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 345 | Pstake | Token | Infrastructure | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 346 | Jambo / Project Chill Limited (10 Dec 2021) | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 347 | Jambo / Project Chill Limited (21 Dec 2021) | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 348 | ROUTER PROTOCOL / Kailaasa Infotech Pte Ltd | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 349 | Dropp (Strategic) / GM GN IRL Limited | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 350 | Dropp (Private) / GM GN IRL Limited | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 351 | ZKlend / BLUE HORIZON GLOBAL CORP | Token | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 352 | Mojo (Token Warrant) | Token Warrant | | | $ 250,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 353 | http://tsm.gg/ (Swift Media Entertainment Inc) | Equity | | | $ 249,998 | EMEA | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 354 | Auradine, Inc. | Equity | | $ 833,333,333 | $ 249,991 | | FTX Ventures Ltd. | SPA |
| 355 | Dtrade | Token | | | $ 230,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 356 | IP3 Cripco (Line Friends) Private | Token | Marketplace, NF | $ 30,000,000 | $ 225,000 | | FTX Ventures Ltd. | SAFT |
| 357 | decimated (strategic) | Token | Gaming | | $ 225,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 358 | Starkware - Secondary Sale (Mar 22) | Equity | Infrastructure | | $ 221,650 | Israel | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 359 | ImmutableX Token Prorata | Token | Infrastructure | $ 51,515,151 | $ 212,500 | | | |
| 360 | Cardinal (Nexus Pro) | Equity | | $ 30,000,000 | $ 200,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| 361 | Wordcel | Equity | Web3 | $ 10,000,000 | $ 200,000 | Singapore | FTX Ventures Ltd. | SAFE |
| 362 | Anysphere Inc | Equity | Foundation | | $ 200,000 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| 363 | Global Illumination | Equity, Token | | $ 100,000,000 | $ 200,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 364 | Galaxy Protocol (Galxe) | Token | DeFi | | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 365 | Paraswap | Token | | | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 366 | SifChain | Token | | | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 367 | 1inch | Token | DeFi, Dex | | $ 200,000 | | Alameda Research Ltd | SAFT |
| 368 | Only1 (Seed) | Token | Marketplace, NFT | | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |

When asked about why FTX used customer funds to prop up Alameda, SBF has repeatedly pleaded ignorance. The former FTX CEO said that to avoid conflicts of interest he chose not to get involved in Alameda's trading and risk management, so before last month was not fully aware of its parlous state.

| 1 | Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|---|
| 369 | Arrow | Token | | $ 15,000,000 | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 370 | Ratio Finance | Token | | | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 371 | Solend / Concurrent C Inc | Token | DeFi | | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 372 | Mavia | Token | | | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 373 | Solice | Token | | | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 374 | Elumia Private | Token | | | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 375 | GamesPad | Token | | | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 376 | JUMBO EXCHANGE LTD (seed) | Token | DeFi, Dex | | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 377 | JUMBO EXCHANGE LTD (Private) - possible dupe | Token | DeFi, Dex | | $ 200,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 378 | Dust Labs (Token) | Token | | | $ 187,500 | | FTX Ventures Ltd. | TPA |
| 379 | Sidus | Token | Gaming | | $ 162,500 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 380 | Senate | Token | Gaming | | $ 162,500 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 381 | PINE | Token | Infrastructure, N | $ 20,000,000 | $ 150,000 | HK, US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 382 | VolMex | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 383 | Automata | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 384 | SwitchBoard | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 385 | Rocket | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 386 | Defi Land | Token | DeFi, Gaming | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 387 | Drift | Token | DeFi, Dex | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 388 | Cryowar | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |

Feedback





| # | Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|---|
| 381 | PINE | Token | Infrastructure, N | $ 20,000,000 | $ 150,000 | HK, US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 382 | VolMex | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 383 | Automata | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 384 | SwitchBoard | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 385 | Rocket | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 386 | Defi Land | Token | DeFi, Gaming | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 387 | Drift | Token | DeFi, Dex | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 388 | Cryowar | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 389 | Defi Land Seed Ala | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 390 | Defi Land Seed Game Fund | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 391 | Rainmaker | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 392 | Salad Ventures Ltd | Token | | | $ 150,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 393 | Aligned AI | Equity | Foundation | | $ 146,000 | UK | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 394 | Resonant Health Inc | Equity | Foundation | | $ 140,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | SAFE |
| 395 | Symmetry (Seed) | Token | | | $ 120,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 396 | X-Margin | Equity | | | $ 109,998 | US | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 397 | Archax (Second Tranche) | Equity | | | $ 104,205 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SPA |
| 398 | Katana Labs / Blade Labs Inc | Equity | DeFi | $ 30,000,000 | $ 100,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 399 | Nas Education Pte Ltd | Equity | Publisher | $ 100,000,000 | $ 100,000 | Singapore | FTX Ventures Ltd | SAFE |
| 400 | http://wum.bo/ | Equity | | | $ 100,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 401 | Friktion - SAFE | Equity | Dex, Exchange | $ 40,000,000 | $ 100,000 | US | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 402 | chillchat seed / Chillchat Holdings Pte Ltd | Equity | | $ 10,000,000 | $ 100,000 | Singapore | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 403 | Cega Pte Ltd | Equity | | $ 60,000,000 | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE |
| 404 | XDefi (Seed) | Equity, Token | | $ 8,000,000 | $ 100,000 | BVI | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFE, SAFT |
| 405 | Slope | Token | Wallet | | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 406 | StepN (Find Satoshi Lab) | Token | Gaming, Web3 | $ 15,000,000 | $ 100,000 | Australia | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 407 | Ancient8 | Token | Guild | | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 408 | DoDo | Token | DeFi, Dex | | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 409 | XDefi (Private) | Token | | | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 410 | Manta (Private) | Token | | | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 411 | Alethea (1st) | Token | | | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 412 | DoinGud | Token | | | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |

However, SBF told the FT that in early summer he had participated in conversations where Alameda's financial health and borrowing were discussed. The venture capital investments Alameda had made were "effectively, some of them, on margin", he added.

| 1 | Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|---|
| 413 | Pontem Network (Seed) | Token | | | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 414 | Composable | Token | | | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 415 | Zeta | Token | Dex, Exchange | | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 416 | Elumia Seed | Token | | | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 417 | Saddle Finance / Incite Technologies Inc | Token | | $ 30,000,000 | $ 100,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 418 | Aladin Dao | Token | | | $ 99,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 419 | Rejuveron | Equity | | | $ 90,000 | Switzerland | FTX Ventures Ltd. | SAFE |
| 420 | Flourishing Humanity Corporation Ltd | Equity | Foundation | | $ 80,000 | | | SAFE |
| 421 | SolStarter | Token | DeFi | | $ 75,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 422 | Mask Network / MASKBOOK | Token | DeFi | | $ 50,000 | | Alameda Research Ltd | SAFT |
| 423 | Clover | Token | | | $ 50,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 424 | Only1 (Private) | Token | Marketplace, NFT | | $ 50,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 425 | decimated (seed) | Token | Gaming | | $ 50,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 426 | MONACO / BetDEX / STRAMASH PROTOCOL LTD | Token | Gaming | | $ 41,576 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | TPA |
| 427 | IP3 Cripco (Line Friends) Seed | Token | Marketplace, NF | $ 15,000,000 | $ 37,500 | | FTX Ventures Ltd | SAFT |
| 428 | Starkware Tokens (Starknet) TPA | Token | Infrastructure | | $ 31,723 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 429 | The Giving Block | Equity | | | $ 20,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 430 | Mysten / Sui Foundation Token Warrant | Token Warrant | Infrastructure | | $ 11,316 | | FTX Ventures Ltd. | Token Warrant |
| 431 | Manta (Seed) | Token | | | $ 10,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | SAFT |
| 432 | Acala | Token | | | $ 3,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | |
| 433 | JITO | Token | | | $ 1,628 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 434 | edenbrawl / Worldspark Studios, Inc (Token Warrant) | Token Warrant | | | $ 1,250 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 435 | Umee (2) Token Warrant | Token Warrant | | | $ 1,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 436 | Subspace Network | Token Warrant | Infrastructure, Layer1 | | $ 1,000 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | Token Warrant |
| 437 | Delta One (DELTA ONE LABS, CORP.) | Token Warrant | | | $ 1,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 438 | Aver Protocol (Token Warrant) | Token Warrant | | | $ 1,000 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 439 | Coderrect Inc. (Token Warrant) | Token Warrant | | | $ 889 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | Token Warrant |
| 440 | Starkware Tokens (Starknet) TPA | Token | | | $ 860 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 441 | ZRO (LayerZero) | Token Warrant | | | $ 600 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 442 | Momentum Safe Inc (Token Warrant) | Token | Infrastructure | | $ 500 | | FTX Ventures Ltd. | Token Warrant |
| 443 | Virtualness Inc (Token Warrant) | Token | | | $ 500 | | FTX Ventures Ltd. | Token Warrant |
| 444 | TipLink | Token | Payments | | $ 500 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | |
| 445 | MetaTheory | Token | | | $ 500 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | Token Warrant |
| 446 | Aptos (Token Warrant) - ARV LLC | Token Warrant | | | $ 500 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | Token Warrant |
| 447 | Pontis - ZK Oracle (42 Labs Inc) | Token Warrant | | | $ 500 | | FTX Ventures Ltd. | Token Warrant |
| 448 | Cardinal (Nexus Pro) (Token Warrant) | Token Warrant | | | $ 500 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | Token Warrant |
| 449 | Questbook / CreatorOS (Token Warrant) | Token Warrant | Infrastructure, Web3 | | $ 500 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | Token Warrant |
| 450 | Bastion / Bengine, Inc. - Token Warrant | Token Warrant | | | $ 500 | | FTX Ventures Ltd. | Token Warrant |
| 451 | Vibe Labs Inc. (Token Warrant) | Token Warrant | | | $ 500 | | FTX Ventures Ltd. | Token Warrant |
| 452 | GamerGains | Token Warrant | Gaming, Web3 | | $ 500 | | FTX Ventures Ltd. | Token Warrant |
| 453 | Kwil Inc (Token Warrant) | Token Warrant | | | $ 500 | | FTX Ventures Ltd. | Token Warrant |
| 454 | Taleverse (Token Warrant) | Token Warrant | | | $ 500 | | FTX Ventures Ltd. | Token Warrant |
| 455 | Soba Studios / Good Game Inc (Token Warrant) | Token Warrant | Gaming | | $ 500 | | FTX Ventures Ltd. | Token Warrant |
| 456 | Friktion TPA | Token | | | $ 495 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| 457 | Stargate (LayerZero) | Token Warrant | | | $ 305 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 458 | Snickerdoodle Labs | Token | Data, Infrastructure | | $ 218 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | TPA |

Feedback







HOME WORLD US COMPANIES TECH MARKETS CLIMATE OPINION WORK & CAREERS LIFE & ARTS HTSI Subscribe Sign In

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fiktion TPA | Token | | | $ 495 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | TPA |
| Stargate (LayerZero) | Token Warrant | | | $ 305 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| Snickerdoodle Labs | Token | Data Infrastructure | | $ 218 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | TPA |

Alameda's spreadsheet predates SBF's current media blitz by a month, though it comes with all the same warnings about potentially selective recall and unreliable presentation, As the FT's Joshua Oliver reports:

> Bankman-Fried's attempt to account for what went wrong was laced with caveats and references to his incomplete memory. He cited lack of "confidence" in his answers at least a dozen times, calling other responses "idle speculation" or "shitty answers". At one point, he paused for half a minute with his head in his hands.

| | Project Name | Investment Type | Category | Valuation (Post) | Investment amount | Region | Investment Entity | Structure |
|---|---|---|---|---|---|---|---|---|
| 458 | Snickerdoodle Labs | Token | Data Infrastructure | | $ 218 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | TPA |
| 459 | Wordcel (Token Warrant) | Token Warrant | | | $ 200 | | FTX Ventures Ltd. | Token Warrant |
| 460 | Aptos (Token Warrant) - FTX Trading Ltd | Token Warrant | | | $ 100 | | FTX Trading Ltd | Token Warrant |
| 461 | Aptos (Token Warrant) - Cottonwood | Token Warrant | | | $ 100 | | Cottonwood Grove Limited | Token Warrant |
| 462 | Ceres Protocol Inc / Mythos tokens | Token | | | $ 46 | | Clifton Bay Investments LLC (fka Alameda Research Ventures LLC) | Token Warrant |
| 463 | Move Labs | Equity | Staking | | $ 25 | | FTX Ventures Ltd. | SPA |
| 464 | Tortuga | Equity | Staking | | $ 25 | | FTX Ventures Ltd. | SPA |
| 465 | Defi Alliance DAO (Token Warrant) | Token Warrant | | | $ 25 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 466 | Katana Labs / Blade Labs Inc (Token Warrant) | Token Warrant | DeFi | | $ 20 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 467 | http://wum.bo/ (Token Warrant) | Token Warrant | | | $ 17 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 468 | Taki Network Pte Ltd (Token Warrant) | Token Warrant | | | $ 15 | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 469 | Euler (Equity Warrant) | Equity | DeFi | $ 100,000,000 | $ - | UK | FTX Ventures Ltd. | Equity Warrant |
| 470 | Size | Token Warrant | Trading | | $ - | | Alameda Research Ltd | Side Letter |
| 471 | Pacer / Pace Health Pte. Ltd. (Token Warrant) | Token Warrant | Gaming | $ 30,000,000 | $ - | | FTX Ventures Ltd | Token Warrant |
| 472 | Vybe (follow up) (Token Warrant) | Token Warrant | | | $ - | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 473 | Vybe (Token Warrant) | Token Warrant | | | $ - | | Maclaurin Investments Ltd (fka Alameda Ventures Ltd.) | Token Warrant |
| 474 | Swoop / WEBUTECH PTE. LTD. - Token Warrant | Token Warrant | Gaming | | $ - | | FTX Ventures Ltd | Token Warrant |

Caroline Ellison, former CEO of Alameda and SBF's one-time romantic partner, could not be reached for comment.

Copyright The Financial Times Limited 2023. All rights reserved.

Reuse this content Comments

## Latest on FTX Trading Ltd

FTX

FTX Trading Ltd

FTX's US and Bahamas bankruptcy teams make peace in rival cases

PETRONAS
FTX

Sport

FTX failure forces rethink on global sports sponsorship

Sam Bankman-Fried

Sam Bankman-Fried pleads not guilty to criminal charges over FTX collapse

Feedback

Document title: Revealed: the Alameda venture capital portfolio | Financial Times
Capture URL: https://www.ft.com/content/aaa4a42c-efcc-4c60-9dc6-ba6cccb599e6
Capture timestamp (UTC): Tue, 10 Jan 2023 12:25:55 GMT
Page 9 of 10

HOME WORLD US COMPANIES TECH MARKETS CLIMATE OPINION WORK & CAREERS LIFE & ARTS HTSI
Subscribe Sign In

FTX Trading Ltd
FTX's US and Bahamas bankruptcy teams make peace in rival cases

Sport
FTX failure forces rethink on global sports sponsorship

Sam Bankman-Fried
Sam Bankman-Fried pleads not guilty to criminal charges over FTX collapse

PARTNER CONTENT
by NGK INSULATORS
Embracing the global shift to net-zero

OpenAI
CHATGPT

The FT View The editorial board
A breakout year for artificial intelligence

Due Diligence
Deals and finance. In detail.

The world in 2023
Five big finance questions for 2023 Premium

FTX Trading Ltd
Bankman-Fried associate admits to misuse of FTX customer funds

FTX Trading Ltd
FTX US auditor Armanino defends work for failed crypto exchange

Follow the topics in this article

- Financial services + Add to myFT
- FTX Trading Ltd + Add to myFT
- Alameda Research + Add to myFT
- Sam Bankman-Fried + Add to myFT
- FT Alphaville + Add to myFT

Comments

Support
View Site Tips
Help Centre
Contact Us
About Us
Accessibility
myFT Tour
Careers

Legal & Privacy
Terms & Conditions
Privacy Policy
Cookies
Copyright
Slavery Statement & Policies

Services
Share News Tips Securely
Individual Subscriptions
Group Subscriptions
Republishing
Executive Job Search
Advertise with the FT
Follow the FT on Twitter
FT Channels

Tools
Portfolio
Today's Newspaper (ePaper)
Alerts Hub
Business School Rankings
Enterprise Tools
News feed
Newsletters
Currency Converter

Community & Events
FT Community
FT Live
FT Forums
FT Board Director
Board Director Programme

More from the FT Group >

Feedback

Document title: Revealed: the Alameda venture capital portfolio | Financial Times
Capture URL: https://www.ft.com/content/aaa4a42c-efcc-4c60-9dc6-ba6cccb599e6
Capture timestamp (UTC): Tue, 10 Jan 2023 12:25:55 GMT

Page 10 of 10