## EXHIBIT B

**Steven Simms Declaration**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **FTX TRADING LTD.,** *et al.*,[1] | ) | **Case No. 22-11068 (JTD)** |
| | ) | |
| Debtors. | ) | **(Jointly Administered)** |

### DECLARATION OF STEVEN SIMMS IN SUPPORT OF THE APPLICATION FOR AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF FTI CONSULTING, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Pursuant to 28 U.S.C. section 1746, Steven Simms, declares as follows:

1.       I am a Senior Managing Director with FTI Consulting, Inc. ( "FTI")[2], an international consulting firm. I submit this declaration (the "Declaration") on behalf of FTI in support of the application (the "Application") of the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order authorizing the employment and retention of FTI as financial advisor to the Committee under the terms and conditions set forth in the Application. I am generally familiar with the Bankruptcy Code and the Bankruptcy Rules. Except as otherwise noted, I have personal knowledge of the matters set forth herein, and, if called as a witness, I would testify thereto.[3]

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's  tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2]   Professionals employed by certain subsidiaries of FTI will also be used in the engagement.

[3]   Certain of the disclosures herein relate to matters within the personal knowledge of other professionals at FTI and are based on information provided by them.

**Disinterestedness and Eligibility**

2.      In connection with the preparation of this Declaration, FTI conducted a review of its contacts with the Debtors, their affiliates, and certain entities holding large claims against, or equity interests in, the Debtors that were made reasonably known to FTI. A listing of the parties reviewed is reflected on **Exhibit A** to this Declaration. FTI's review, completed under my supervision, consisted of a query of the Exhibit A parties within an internal computer database[4] containing names of individuals and entities that are present or recent former clients of FTI. A listing of such relationships that FTI identified during this process is set forth on **Exhibit B** to this Declaration.

3.      Based on the results of its review, except as otherwise discussed herein, FTI does not have a relationship with any of the parties on Exhibit A in matters related to the Debtors or these proceedings. FTI has provided, and could reasonably expect to continue to provide, services unrelated to the Debtors' cases for the various entities shown on Exhibit B. FTI's assistance to these parties has been related to providing various financial restructuring, litigation support, technology, strategic communications, and economic consulting services. To the best of my knowledge and except as otherwise disclosed herein, no services have been provided to these parties in interest that involve their rights in the Debtors' cases, nor does FTI's involvement in these cases compromise its ability to continue such consulting services.

4.      In addition to the relationships disclosed on Exhibit B, FTI discloses the following:

- Subsequent to the Petition Date, the Debtors hired a subsidiary of FTI, FTI Consulting Technology, LLC ("FTI Technology"), to provide certain electronic data technology support services (the "Technology Engagement"). For the avoidance of doubt, FTI Technology is acting as a vendor for the Debtors in performing administrative and ministerial services and is not providing any advisory or investigative or other professional services to the Debtors. FTI

---

[4]    For the avoidance of doubt, FTI's computer database covers FTI Consulting, Inc. and its wholly owned subsidiaries globally.

Technology charges data collection fees, monthly hosting charges, user licensing fees, hourly rates, as well as charges for processing documents or other electronically stored information. FTI Technology had no connections with the Debtors prior to the Petition Date.

- o  To maintain the confidentiality of the client information in connection with FTI's engagement on behalf of the Committee (the "FTI Committee Engagement"), FTI has implemented and will maintain the following procedures:

  - • no FTI personnel working on the Technology Engagement ("Technology Engagement Personnel") will have been, or will be, a part of the FTI team advising the Committee;

  - • each member of the FTI Committee Engagement (collectively, the "FTI Committee Personnel") and each member of the Technology Engagement shall acknowledge in writing that he or she has received or may receive certain nonpublic information and that he or she is aware of the ethical wall in effect and will follow the ethical wall procedures described herein;

  - • FTI Committee Personnel will not directly or indirectly share any nonpublic information generated by, received from, or relating to the FTI Committee Engagement with Technology Engagement Personnel, and Technology Engagement Personnel will not directly or indirectly share any nonpublic information generated by, received from or relating to the Technology Engagement, with FTI Committee Personnel, except that a good-faith communication of publicly available information shall not be presumed to be a breach of the obligations of FTI or any FTI Committee Personnel or Technology Engagement Personnel;

  - • FTI has established electronic internal security walls to ensure that (a) only FTI Committee Personnel have access to the information, databases, e-mails, schedules, or any other information relating to the FTI Committee Engagement and (b) only Technology Engagement Personnel have access to the information, databases, e-mails, schedules, or any other information relating to the Technology Engagement;

  - • Consistent with its ordinary course compliance practice, FTI's Information Technology Security personnel will routinely monitor communications through electronic means among the FTI Committee Personnel and the Technology Engagement Personnel to ensure compliance with these ethical wall procedures;

  - • FTI will disclose to counsel for the Debtors, counsel for the

Committee, and the United States Trustee any material breaches of these ethical wall procedures. If FTI ceases to act as advisor to the Committee, it will continue to follow the procedures set forth above until a plan has been confirmed in the Debtors' chapter 11 cases or these chapter 11 cases have been converted or dismissed.

- As the Court is aware, the vast majority of the Debtors' creditors are individual customers who maintained accounts with the Debtors. These individual customers include certain current FTI employees (collectively, the "FTX Account Holder Employees"). The FTX Account Holder Employees will not render services for the Committee in connection with the FTI Committee Engagement. Furthermore, under the ethical wall procedures set forth above, FTX Account Holder Employees will not have access to confidential information related to the FTI Committee Engagement or Technology Engagement.

- The Official Committee of Unsecured Creditors (the "Voyager Committee") appointed in the chapter 11 cases of Voyager Digital Holdings, Inc. and its affiliated debtors and debtors in possession (collectively, the "Voyager Debtors")[5] selected FTI as its financial advisor (the "Voyager Committee Engagement"). The Voyager Committee Engagement is unrelated to the Debtors and these chapter 11 cases. Notwithstanding the foregoing, the Debtors and the Voyager Debtors are creditors of one another. As such, FTI personnel will not participate in any particular matter involving a dispute between the Debtors and the Voyager Debtors.

- FTI subsidiary, FTI Consulting (SC), Inc., is engaged by Binance Holdings Ltd. d/b/a Binance to provide ongoing public affairs and issues management support services. In addition, FTI's United Kingdom subsidiary, FTI Consulting LLP is engaged by Bifinity UAB, an affiliate of Binance, to provide certain financial advisory and consulting services. None of FTI's engagements for Binance or its affiliates relate to the Debtors or their chapter 11 cases.

- FTI Technology has been hired by Celsius Network LLC ("Celsius") as a vendor to provide certain electronic data technology support services.  As with the Technology Engagement, FTI Technology is performing administrative and ministerial services for Celsius and is not providing any advisory or investigative or other professional services to Celsius.

- One of the individuals listed as a director/officer of one or more of the Debtors on Exhibit A (Name on File)[6], is a current client of FTI subsidiary, FTI Consulting Germany GmbH, on matters unrelated to the Debtors.

---

[5]    The Voyager Debtors' chapter 11 cases are pending in the United States Bankruptcy Court for the Southern District of New York and are being jointly administered under Case No. 22-10943.

[6]    The identity of this individual is redacted on the parties-in-interest list provided by the Debtors.

- It is my understanding that American Express Company is a vendor of the Debtors. Laureen E. Seeger, a member of the board of directors of FTI Consulting, Inc. is currently chief legal officer of American Express Company. To the best of my knowledge, Ms. Seeger does not have any professional involvement in this matter in any capacity.

- It is my understanding that Hilton is a vendor of the Debtors. Brenda J. Bacon, a member of the board of directors of FTI Consulting, Inc. is currently a member of the board of directors of Hilton Grand Vacations, Inc. To the best of my knowledge, Ms. Bacon does not have any professional involvement in this matter in any capacity.

5.      As part of its diverse practice, FTI appears in numerous cases, proceedings, and transactions that involve many different professionals, including attorneys, accountants, and financial consultants, who may represent claimants and parties-in-interest in the Debtors' chapter 11 cases. Also, FTI has performed in the past, and may perform in the future, advisory consulting services for various attorneys and law firms, and has been represented by several attorneys and law firms, some of whom may be involved in these proceedings. In addition, FTI has in the past, may currently, and will likely in the future be working with or against other professionals involved in these chapter 11 cases in matters unrelated to the Debtors and these cases. Based on our current knowledge of the professionals involved, and to the best of my knowledge, none of these relationships create interests adverse to the Debtors' estates and none are in connection with the Debtors' chapter 11 cases.

6.      FTI is not a "creditor" of any of the Debtors within the meaning of Bankruptcy Code section 101(10). Further, neither I, nor any other member of the FTI engagement team serving the Committee, to the best of my knowledge, (a) is a creditor, equity security holder, or insider of the Debtors; (b) is or has been within two years before the Petition Date, a director, officer, or employee of the Debtors; or (c) has any interest materially adverse to the interests of the Debtors' estates or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason. As

such, to the best of my knowledge, and based upon the results of the relationship search described above and disclosed herein, FTI (i) is a "disinterested person" as defined in Bankruptcy Code section 101(14) and (ii) does not hold or represent any interest materially adverse to the Debtors' estates.

7.      For all of the foregoing reasons, FTI believes it is eligible to represent the Committee under Bankruptcy Code section 1103(b).

8.      It is FTI's policy and intent to update and expand its ongoing relationship search for additional parties in interest in an expedient manner. If any new material relevant facts or relationships are discovered or arise, FTI will file a supplemental declaration pursuant to Bankruptcy Rule 2014(a).

### Professional Compensation

9.      Subject to Court approval and in accordance with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, the local rules of this District, orders of this Court, and applicable U.S. Trustee guidelines, FTI will seek payment for compensation on an hourly basis, plus reimbursement of actual and necessary expenses incurred by FTI, including legal fees related to the preparation of the Application (if any) and periodic fee applications, as approved by the Court. FTI's customary hourly rates as charged in bankruptcy and non-bankruptcy matters of this type by the professionals assigned to this engagement are outlined in the Application. These hourly rates are adjusted periodically, typically on an annual basis. I believe that the fee structure as set forth in the Application is reasonable and comparable to those generally charged by financial advisors and consultants of similar stature to FTI for comparable engagements, both in and out of chapter 11.

10.     To the extent FTI utilizes independent or third-party contractors or subcontractors (the "Contractors") in the provision of services to the Committee, FTI will (i) pass through the fees of such Contractors at the same rate that FTI pays the Contractors and (ii) seek reimbursement for actual costs of the Contractors only. In addition, FTI will ensure that each Contractor will file a separate declaration evidencing its disinterestedness in these chapter 11 cases as required by the Bankruptcy Code and Bankruptcy Rules.

11.     According to FTI's books and records, during the ninety (90) days before the Petition Date, FTI did not receive any payments from the Debtors.

12.     To the best of my knowledge, (a) no commitments have been made or received by FTI with respect to compensation or payment in connection with its proposed services as financial advisor to the Committee in these cases other than in accordance with the provisions of the Bankruptcy Code and (b) FTI has no agreement with any other entity to share with such entity any compensation received by FTI in connection with these chapter 11 cases.

## No Duplication of Services

13.     The Committee and FTI intend that FTI's services will be appropriately directed by the Committee so as to avoid duplication of efforts among the other professionals retained by the Committee in these chapter 11 cases and performed in accordance with applicable standards of the profession. FTI will work collaboratively with the Committee's other professionals to avoid duplication of services among professionals. I believe that the services to be provided by FTI will complement and will not be duplicative of any services of the Committee's other professionals.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 11, 2023.          _/s/ Steven Simms_
                                        **Steven Simms**

**EXHIBIT A**

**Listing of Parties-in-Interest Reviewed for Current and Recent Former Relationships[1]**

**Debtors**
Alameda Aus Pty Ltd
Alameda Global Services Ltd.
Alameda Research (Bahamas) Ltd
Alameda Research Holdings Inc.
Alameda Research KK
Alameda Research LLC
Alameda Research Ltd
Alameda Research Pte Ltd
Alameda Research Yankari Ltd
Alameda TR Ltd
Alameda TR Systems S. de R. L.
Allston Way Ltd
Analisya Pte Ltd
Atlantis Technology Ltd.
Bancroft Way Ltd
Blockfolio, Inc.
Blue Ridge Ltd
Cardinal Ventures Ltd
Cedar Bay Ltd
Cedar Grove Technology Services, Ltd
Clifton Bay Investments LLC
Clifton Bay Investments Ltd
Cottonwood Grove Ltd
Cottonwood Technologies Ltd.
Crypto Bahamas LLC
DAAG Trading, DMCC
Deck Technologies Holdings LLC
Deck Technologies Inc.
Deep Creek Ltd
Digital Custody Inc.
Euclid Way Ltd
FTX (Gibraltar) Ltd
FTX Canada Inc
FTX Certificates GmbH
FTX Crypto Services Ltd.

FTX Digital Assets LLC
FTX Digital Holdings (Singapore) Pte Ltd
FTX EMEA Ltd.
FTX Equity Record Holdings Ltd
FTX EU Ltd.
FTX Europe AG
FTX Exchange FZE
FTX Hong Kong Ltd
FTX Japan Holdings K.K.
FTX Japan K.K.
FTX Japan Services KK
FTX Lend Inc.
FTX Marketplace, Inc.
FTX Products (Singapore) Pte Ltd
FTX Property Holdings Ltd
FTX Services Solutions Ltd.
FTX Structured Products AG
FTX Switzerland GmbH
FTX Trading GmbH
FTX Trading Ltd
FTX Turkey Teknoloji Ve Ticaret Anonim
Şirket
FTX US Services, Inc.
FTX US Trading, Inc
FTX Ventures Ltd
FTX Zuma Ltd
GG Trading Terminal Ltd
Global Compass Dynamics Ltd.
Good Luck Games, LLC
Goodman Investments Ltd.
Hannam Group Inc
Hawaii Digital Assets Inc.
Hilltop Technology Services LLC
Hive Empire Trading Pty Ltd
Innovatia Ltd
Island Bay Ventures Inc

---

[1] Certain names are redacted pursuant to the *Interim Order (I) Authorizing the Debtors to Maintain A Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals on an Interim Basis and (III) Granting Certain Related Relief* [D.I. 157], which was extended by the Court on January 11, 2023.

Killarney Lake Investments Ltd
Ledger Holdings Inc.
Ledger Prime LLC
LedgerPrime Bitcoin Yield Enhancement
Fund, LLC
LedgerPrime Bitcoin Yield Enhancement
Master Fund
LedgerPrime Digital Asset Opportunities
Fund, LLC
LedgerPrime Digital Asset Opportunities
Master Fund LP
LedgerPrime Ventures, LP
Liquid Financial USA Inc.
Liquid Securities Singapore Pte Ltd.
LiquidEX LLC
LT Baskets Ltd.
Maclaurin Investments Ltd.
Mangrove Cay Ltd
North Dimension Inc
North Dimension Ltd
North Wireless Dimension Inc
Paper Bird Inc
Pioneer Street Inc.
Quoine India Pte Ltd
Quoine Pte Ltd
Quoine Vietnam Co. Ltd
SNG INVESTMENTS YATIRIM VE
DANIŞMANLIK ANONİM ŞİRKETİ
Strategy Ark Collective Ltd.
Technology Services Bahamas Limited
Verdant Canyon Capital LLC
West Innovative Barista Ltd.
West Realm Shires Financial Services Inc.
West Realm Shires Inc.
West Realm Shires Services Inc.
Western Concord Enterprises Ltd.
Zubr Exchange Ltd

**Director/Officer**
Name on File
Name on File
Andy Fisher
Arthur Thomas
Name on File
Name on File
Name on File
Can Sun
Caroline Ellison

Caroline Papadopoulas
Charis Law
Name on File
Name on File
Constance Wang
Corporate & Trust Services Limited
Dan Friedberg
Name on File
Diana Aidee Munoz Maclao De Camargo
Edward Moncada
Gary Wang
Name on File
Name on File
Name on File
Name on File
Jen Chan
Name on File
Name on File
Name on File
John J. Ray
John Samuel Trabucco
Jonathan Cheesman
Joseph J. Farnan
Name on File
Name on File
Name on File
Kariya Kayamori
Name on File
Name on File
Larry Thompson
Name on File
Name on File
Luk Wai Chan
Name on File
Name on File
Name on File
Mark Wetjen
Name on File
Name on File
Name on File
Matt Rosenberg
Matthew Doheny
Matthew Ness
Name on File
Name on File
Name on File
Michael McCarty
Michael Watson

Name on File
Mitch Sonkin
Name on File
Name on File
Name on File
Nishad Singh
Name on File
Name on File
Name on File
Name on File
Name on File
Rishi Jain
Name on File
Ryan Salame
Ryne Miller
Samuel Bankman-Fried
Name on File
Serhat Aydin
Name on File
Shiliang Tang
Name on File
Sina Nader
Name on File
Takashi Hidaka
Name on File
Terence Choo
Name on File
Venu Palaparthi
Wang Zhe
Wing Man Charis Law (Charis Law)
Wong Jing Yu
Name on File
Zach Dexter
Zhe Wang

**5% or More Equity Holders**
Edward Moncada
Nishad Singh
Name on File
Samuel Bankman-Fried
Zixiao Wang

**Ad Hoc Committee (Non-US Customers of FTX.com)**
Eversheds Sutherland (US) LLP
Morris, Nichols, Arsht & Tunnell LLP

**Bankruptcy Judges**

Ashely M. Chan
Brendan L. Shannon
Craig T. Goldblatt
John T. Dorsey
Karen B. Owens
Kate Stickles
Laurie Selber Silverstein
Mary F. Walrath
Una O'Boyle (Clerk of Court)

**Bankruptcy Professionals**
AlixPartners, LLP
Alvarez & Marsal North America, LLC
Bahamian Counsel
Ernst & Young
Kroll Restructuring Administration
Landis Rath & Cobb LLP
Perella Weinberg Partners
Quinn Emanuel Urquhart & Sullivan, LLP
Robert Lee & Associates, LLP
Simpson Thacher & Bartlett LLP
Sullivan & Cromwell LLP

**Banks/Lender/UCC Lien Parties/Administrative Agents**
AKBANK
Apple Business
Bank of America
Bank of Cyprus
BCB Bank
BMO Harris Bank, N.A.
Circle Internet Financial, Inc.
Commercial Bank of Dubai
Commercial Bank of Vietnam
Customers Bank
DBS Bank Limited
Deltec
ED&F Man Holdings Inc.
Emirate NBD Bank
Equity Bank
Etana
Eurobank
Evolve Bank and Trust
Far Eastern Int'l Bank
Fibabanka
Fidelity Bank (Bahamas)
Garanti BBVA
Goldfields Money

HDFC Bank
HSBC Bank
Interactive Brokers
JPMorgan Chase Bank, N.A.
Jtrust Bank
Klarpay
LendingClub
Maerki Baumann & Co. AG
Moneytech
Moonstone Bank
Morgan Stanley
MUFG Bank, LTD.
National Australia Bank
Nium
Nuvei
Octabase
Omipay / Cuscal
PayPay Bank
Paysafe
Prime Trust LLC
Rakuten Bank
RJ O'Brien
SBI Sumishin Net Bank Ltd.
Signature Bank
Signet
Silicon Valley Bank
Silvergate Bank
Siraat Banksai
Standford Credit Union
Strait X
Stripe
Sumitomo Mitsui Banking Corporation (SMBC)
Swapforex
Tokyo Star Bank
Transactive
Transfero
Turicum
Vakifbank
Volksbank Bayern Mitte eG
Washington Business Bank
Wells Fargo
Western Alliance
Zand Bank

**Contract Counterparties**
AC Revocable Trust
Adresana Limited

AIM Sports, LLC
Name on File
Name on File
Name on File
Alpaca Crypto LLC
AlteumX International S.A.
Name on File
Name on File
Name on File
Name on File
Barstool Sports Inc.
Billboard Media, LLC
Binance Capital Management Co. Ltd.
BitGo
BITOCTO
BlockFi Inc.
Brandon Williams
Brave Software International SEZC
Name on File
Cal Athletics
Chainalysis
Coachella Music Festival, LLC
David Ortiz
David Ortiz Children's Fund
Name on File
Diego Perez de Ayala
Digital Assets DA AG
Digital Finance Group Company
Dolphin Entertainment, Inc.
Name on File
Elvia Delgadillo
Exodus Movement, Inc.
Fortune Cookie
Fox Sports Sun, LLC
Name on File
FTI Consulting, Inc.
Furia ESports LLC
Galois Capital
Gisele Caroline Bündchen
Golden State Warriors
Gpay Network Pte. Ltd.
Growflint Technologies Pvt. Ltd.
HashKey Blockchain Investment Fund
HODL Media, Inc.
ICC Business Corporation FZ LLC
Idealex Services OU
IEX Group, Inc.
iVest+

Name on File
Name on File
Jeremy Cranford
Name on File
Joele Frank
Kariya Kayamori
Name on File
Kevin O'Leary
Name on File
Larnabell Enterprises Limited
Laura Larissa Hanna
Ledger SAS
Lightspeed Management Company, LLC
Lincoln Holdings LLC
Lorem Ipsum UG
Name on File
Name on File
Major League Baseball Clubs
Major League Baseball Properties, Inc
Mark Khalil
Medium Rare Live, LLC
Meow Technologies Inc.
Mercedes-Benz Grand Prix Limited
Name on File
MLB Advanced Media, L.P
MMBOC, LLC
Monumental Sports & Entertainment
MPG Live Ltd
Multicoin Capital
Naomi Osaka
Nardello & Co. LLC
O'Leary Productions Inc.
Office of the Commissioner of Baseball
Paradigm Connect Asia Pte. Ltd.
Patrick Gruhn
Paul Forest
Paxos Trust Company, LLC
Name on File
Play Magnus Group
PointUp Inc.
Proper Trust AG
PT Datindo Infonet Prima
Race Capital
Radegen Sports Management LLC
Rebecca Lowe
Reddit, Inc.
Ribbit Capital
Rick Fox

Riot
Name on File
SC30 Inc.
Name on File
Shohei Ohtani
Name on File
Stephen Curry
StockTwits, Inc.
Swift Media Entertainment, Inc
Sygnia Consulting
The MLB Network, LLC
The Sequoia Fund, L.P.
Thoma Bravo
TL International BV
TokenBot International Ltd.
Tom Brady
TradingView Inc
Trevor Lawrence
TrustToken
Twig USA Inc
Udonis Haslem
UJH Enterprises
Veridian Development Group Ltd.
Yahoo Inc.
Yuga Labs, Inc.

**Customers**
Customer Names Provided by the Debtors
are on File and Redacted Pursuant to Court
Order (See footnote 1 of this Exhibit)

**Donations**
Actblue
Name on File
Name on File
Name on File
amfAR
Arbor Day Foundation
Atlas Center LTD
Berkley Existential Risk Initiative
Black Girls Code
Boys & Girls Club
Care for Special Needs Children Foundation
Name on File
Center For A New American Security
Center for Effective Altruism
Challenged Athletes Foundation
Name on File

Clinton Health Access
Coachella- FIND Food Bank
Name on File
Name on File
David Ortiz Children's Fund
Name on File
Eat.Learn.Play
Eldera, Inc.
Name on File
Name on File
Name on File
Name on File
Flourishing Humanity Corporation
Food on Foot
FTX Foundation, Inc.
GWWC
Honnold Foundation
Hurry Up Slowly
Name on File
Name on File
Name on File
Name on File
Name on File
Name on File
Name on File
Laureus Sport for Good
Name on File
Majority Forward
Managed Funds Association
Name on File
Name on File
Name on File
Name on File
Name on File
Name on File
Montreal Children's Foundation
National Council of Social Service
New Jersey Scholars
Neworld One Bay Street - Margaritaville
Beach Resort Nassau
Name on File
No Kid Hungry
Nor Cal Student Athletes
Northeastern University
Peligrad Jewelry LLC
Name on File
RESource D.C
Rethink Priorities

Name on File
Seattle Approves
Name on File
Spartz Philanthropies
St. Jude Children's Hospital
Stanford School of Medicine
Stanford University
Stanford University Development
Name on File
Name on File
The Center for Election
The Urban Alliance Foundation, Inc
Name on File
Toby Shevlane
Turner 2 Foundation
Name on File
UC Berkeley Foundation
Udonis Haslem Childrens Foundation
UNICEF
University of Central
Name on File
Name on File

**Insurance**
Ascot Insurance Company
Continental Casualty Company
Endurance Worldwide Insurance Ltd.
HDI Global Specialty SE
Lloyd's America, Inc.
Massachusetts Bay Insurance Company
Paragon International Insurance Brokers
Limited
QBE Insurance Corporation
Relm Insurance Ltd.
StarStone National Insurance Company
The Hanover Insurance Group
The Travelers Insurance Company
Travelers Property Casualty Company of
America
United Fire Group
USI Insurance Services, LLC-CL
Zurich Insurance Plc

**Investments/Acquisitions**
1Inch
3Commas Technologies
42 Labs Inc
5D

6529 NFT Fund
6th Man Ventures Fund
80 Acres
Acala
AFK Ventures LLC
Name on File
Alder Labs
Alethea
Aligned AI
Altimeter Growth Partners Fund VI, L.P.
Alvea, LLC
Anchorage
Ancient8
AngelList
Anthropic
Anysphere Inc
Aptos
Arcana
Archax
Arnac
Arrow
Artemis
Asymmetric Technologies LP
ATMTA, Inc.
ATMTA, Inc. / Star Atlas
Atomic Vaults
ATTN (EVOSverse)
Auradine, Inc.
Aurigami
Aurory
Autograph
Automata
Avara Labs / LENS
AVECRIS Research Corporation Pte. Ltd.
(Project Door)
Aver Protocol
Axelar Network
Axie Infinity
AZA Finance
Bastion / Bengine, Inc.
BetDEX
BetDEX
BiLira (Series A - Class E)
Bitmain Fund L.P.
Bitnob Technologies
Bitnomial
BitOasis
Bitocto (exchange Indo) / PT Triniti

Blockbeats News
Blockchain Space
Blocto
Blue Horizon Global Corp
Bluebook Cities
Bond Fund III
Bonzai Finance
Bridge Technologies (BRG Token)
Brinc Drones
Browder Capital
BTC Africa, S.A.
Burnt
Buzz Development Inc
Canonical Crypto Fund
Cardinal (Nexus Pro)
Causal Inc
CCAI / Aldin
Cega Pte Ltd
Celesita Network
Ceres Protocol Inc
Change Up
chillchat
China V Investors L.P.
China Venture Capital Fund
Chingari
Chipper Cash
Circle Internet Financial, Inc.
Clover, Inc.
Coderrect Inc.
Cogni
Coin98
Coinfeeds
CoinMARA
Collide Capital Fund I
Com2Us
Composable
Compound Financial
Concurrent C Inc
Confirm Solutions Inc
Conjecture
Connect3
Consensys
Critical Ideas Inc.
Critical Ideas, Inc.
Cryowar
Cryptomind Lab Pte. Ltd
Curated
DaoSqaure

Darkfi
Dave Inc
decimated
Defi
Defi Alliance
Delphia Holdings Corp
Delta One
Delysium
Digital Assets DA AG
Distributed Ledger Technology
DLT Climate Tech
Docsi18n
DoDo
DoinGud
DoNotPay
Doodles
Doppel Inc
Dorahack
Drift
DriveWealth
Dropp
Dtrade
Dune Analytics
Dust Labs, Inc
edenbrawl
EFAS / Kepler Space Industries
Efficient Frontier / Odyssey  Technologies
Limited
Eizper Chain
Elementus
Elumia
Enigma MPC, Inc.
Entropy Protocol Ltd.
Equator Therapeutics
EquiLibre Tecnologies Inc.
Ethereal Ventures Fund I LP
Euclid Labs
Euclid Labs / Magic Eden Secondary Shares
Euler
Evme Inc
Exodus
exotic / Pier3 Ventures Limited
Exponent Founders Capital I, LP
Exponential DeFi Inc
FairSide
Fanatics
Faraway
Fern Labs Inc

Few and Far
Figma Inc
Float Capital / Rubin Global Ltd
Flourishing Humanity Corporation Ltd
Fluence Labs
Friktion
Frosted Inc
Fuel / Layer-2 Development Corp.
FYI.FYI, Inc
Galaxy Protocol (Galxe)
GamerGains
GamesPad
Genesis Digital Assets Limited
Geniome (FBH Corporation)
Genopet / Witty Elite Limited
GetMati
GetPIP Web3.0 / Prime Round Ltd
GGX Protocol Limited / GGX Token
Global Illumination
GOG (Guild of Guardians)
GuildFi / Cryptomind Lab Pte. Ltd
Harbor Systems Inc
Hashflow / Qflow
Hawku
HedgeHog
Helix Nanotechnologies
Hidden Road Inc
HODL
HOLE Tokens
http://Contxts.io / NFT Bank
http://Solsniper.xyz (Sniper Labs)
http://tsm.gg/ (Swift Media Entertainment
Inc)
http://wum.bo/
https://syndica.io/
HyperNative Inc
IEX
ImmutableX Token Prorata
Impossible Finance
Incite Technologies Inc
Innovatia Ltd
IO Finnet
IOSG Fund II LP
IP3 Cripco (Line Friends)
Ivy Natal
Jafco SV4 Investment Limited
Jambo / Project Chill Limited
Jet Protocol

Jet Tech
Jito Labs Inc
JoePEGS NFT Project
Juiced / Basis Yield Corp
JUMBO.EXCHANGE
Juppiomenz
JustWontDie Ltd
K5 Global
Kailaasa Infotech Pte Ltd
Kariya Kayamori
Katana Labs / Blade Labs Inc
Kepler Space Industries
Keygen Labs, Inc
Kollider
Kos Therapeutics Inc
Kraken Ventures Fund I LP
Kresus
KTR Group Corporation
KUROSEMI INC.
Kwil Inc
Lab3 Technology Limited
Lake Nona Fund / LN Sports & Health Tech
Fund I, LP
LayerZero
LayerZero Labs Ltd
Lemon Cash
Lexidus
Lido
Lifelike Capital
Lightspeed Faction
Limit Break
Liquality
Liquid 2 Venture Fund III L.P.
Liquid Group Inc
Liquid Value Fund I LP
Liquity
LiveArtX
Loan Transactions and Technology LLC /
Edge Tradeworks
Lonely Road
Luxon / LXN
Magic Eden
Magic Eden Secondary Shares
Name on File
Manifold Markets
Manta
Mask Network / MASKBOOK
Matonee Inc

Mavia
MCDEX
MEOW
Mercurial
Merge Holdings Lte
Messari
MetaLink
Metaplex
MetaTheory
Metaversus / Combat Lab, Inc
Mina
Mirror World
MobileCoin
Modulo Capital Inc
Mojo
Momentum Safe Inc
MONACO / BetDEX / Stramash Protocol
Ltd.
Monaco Protocol
Monkey Kingdom / Kingdom Metaverse
Limited
MonkeyBall
Mount Olympus Capital LP
Move Labs
MPL
Multicoin Venture Fund II
Multicoin Venture Fund III
MultiSafe/ Coinshift
Mysten Labs
Mythical Games
Mythos tokens
Nas Education Pte Ltd
NEAR
Nestcoin
New Gen Minting LLC
Nexus Pro Inc.
Nifty Island
Nod Labs, Inc.
NodeGuardians
Nural Capital
O'daily News
Offchain Labs
Only1
Open Loot Ecosystem Fund I Ltd.
Optim
Orderly
OTC Service Ltd / OTC Service AG
OTOY International

OVEX
Owner.com
Pacer
Pangea Cayman Fund I Ltd
Paradigm One (Cayman) Feeder LP
Parallel Finance
Parastate
Paraswap
Paxos
Pembrock
Perion
Perion / Buzz Development Inc
Phastasia
Pine Protocol Inc.
Pionic (Toss)
Pixelynx
PlanetQuest
Platform Lifesciences Inc
Play Up
Point
Point Up
Polygon Network
Pontem Network
Pontis - ZK Oracle (42 Labs Inc)
Port Finance / Contrarian Defi LLC
Pragma
Protego
Pstake
Psyoption
QP-Fund I, a series of Generalist Capital, LP
Questbook / CreatorOS
Race Capital II
Rainmaker
Ratio Finance
Rebittance (SCI)
Receipts Depositary Corporation
Red Sea Research
REF
Rejuveron
Resonant Health Inc
Revault
Rockbird LLC
Rocket Protocol Foundation Ltd.
Roco Finance
Rok Capital Offshore Fund Ltd
Router Protocol / Kailaasa Infotech Pte Ltd
Saddle Finance
Saddle Finance / Incite Technologies Inc

SahiCoin
Salad Ventures Ltd
Samudai
Samuel Bankman-Fried
Satori Research
Scopely
SEBA Bank
SECRET Network
SECRET Network / Enigma MPC, Inc.
SecureSave
Senate
Sequoia Capital Fund, L.P.
SH Fund, LP
Sherlock Bioscience
Sidus
SifChain
Sintra
Sipher
Size
Sky Mavis
Sky Mavis (Axie Infinity)
Skybridge
Slope
Snickerdoodle Labs
Soba Studios / Good Game Inc
SOJ Trading Ltd
SOJ Trading Ltd (JoePEGS NFT Project)
Solana Restricted Token Purchase
SolCial / Social Research
Solend
Solend / Concurrent C Inc
SolFarm
Solice
Solidus
Solrise
Solscan
SolStarter
Solutions Lab Consultancy Pte Ltd
Sommelier
SPACE Metaverse AG
SperaX
Spruce Systems Inc
Stacked
Star Atlas
Stargate (LayerZero)
Starkware
Step Finance
StepN (Find Satoshi Lab)

Stocktwits
Stoke Space
Storybook
Stramash Protocol Ltd.
SubSocial
Subspace Network
Sugarwork
Sui Token Warrant (FTX Ventures)
Sundaeswap
SupraOracle
SupraOracle / Entropy Protocol Ltd.
Swim
SwitchBoard
Swoop
Symmetry
Synthetify
T Tauri Ltd -  Token Purchase Agreement
Tactic / Spoak Inc
Taki Network Pte Ltd
Taleverse
TaxBit
Telis Bioscience
The Giving Block
Thirdverse
TipLink
Tools For Humanity
Tortuga
Torus
Toy Ventures
TradeWind
TripleDot
TrueFi
Trustless Media
TrySpace
TrySpace / SPACE Metaverse AG
TTAC
Twilight / Cyberprep Corp
Umee
UVM Signum Blockchain Fund VCC
UXD
VALR Proprietary Limited
Vaus Limited
VerifyVASP Pte. Ltd.
Vibe Labs Inc.
Virtualness Inc
VolMex
VolumeFi Software, Inc.
Vosbor

Voyager Digital LTD.
VY Dharana Em Technology Fund, L.P.
VY Space
VY Space II LP
Vybe
WAEV
Wave Mobile Money Holdings
Wordcel
Worldspark Studios, Inc
Xdefi
X-Margin
Xterio
Yuga Labs (BAYC)
Zebec
Zenlink
zero one
Zeta Protocols
Zklend
ZKlend / Blue Horizon Global Corp
ZKX / LTIC, Inc.
ZRO (LayerZero)
Zubr Exchange Ltd

**Joint Provisional Liquidators**
Brian C. Simms
Holland & Knight LLP
Kevin G. Cambridge
Peter Greaves
Richards, Layton & Finger, P.A.
White & Case

**Known Affiliates - JV**
Alameda Systems Inc.
Blockfolio Holdings, Inc.
CM-Equity AG
Concedus Digital Assets
Embed Clearing LLC.
Embed Financial Technologies Inc
FTX Australia Pty Ltd
FTX Bahamas Ventures Ltd
FTX Capital Markets LLC
FTX Derivatives Gmbh
FTX Digital Markets Ltd
FTX Express Pty Ltd
FTX Foundation, Inc.
FTX Malta Gaming Services Limited
FTX Malta Holdings Ltd.
FTX Vault Trust Company

LedgerX LLC
Salameda Ltd

**Landlords**
101 Second Street, Inc.
1450 Brickell, LLC
Albany Resort Operator Ltd.
Blue Hole Real Estate Holdings Ltd.
Boca Pay
Bond Collective
Brickwell Owner LLC
Heckler Investments (Bahamas) Ltd.
Javari Ltd.
Madison Real Estate Ltd.
Newwave Bahamas Inc.
S3 Ocean View Limited
The Executive Center
The Metropolitan Square Associates LLC
WeWork Companies LLC
W-SF Goldfinger Owner VIII, L.L.C.

**Litigation**
Name on File
Different Rules, LLC
Name on File
Group One Holdings Pte Ltd
Name on File
Marisa Mcknight
ONE Studios Pte Ltd

**Official Creditors' Committee Attorneys**
Paul Hastings
Young Conaway Stargatt & Taylor

**Official Creditors' Committee Members**
Acaena Amoros Romero
Coincident Capital International, Ltd.
Epsilon Trading
GGC International Ltd.
Larry Qian
Octopus Information Ltd.
Pulsar Global Ltd.
Wincent Investment Fund PCC Ltd.
Wintermute Asia PTE. Ltd.
Zachary Bruch

**Official Creditors' Committee Members' Attorneys**

Cleary Gottlieb Steen & Hamilton LP
DLA Piper
Hunton Andrews Kurth LLP
MacCarter & English LP
Paul Hastings

**Ordinary Course Professionals**
ABNR
Anderson Mori & Tomotsune
Anthony Astaphan
Antis Triantafyllides
Appleby
ARIFA
Armanino LLP
Arthur Cox
Baker McKenzie
Baptista Luz
Bär & Karrer
Binder Grösswang
BlackOak
Clayton Utz
Clement Maynard & Co
CMS Legal - Italy
Covington & Burling LLP
Durukan Partners
Fenwick & West
Gibson Dunn
Gorriceta Africa Cauton & Saavedra
Hadef & Partners
Hogan Lovells
Kim & Chang
King & Spalding LLP
King Wood Mallesons
Kramer Levin
Latham & Watkins
Lenz & Staehelin
Lexcomm Vietnam
Loyens&Loeff
McCarthy Tetrault
MLL Meyerlustenberger Lachenal Froriep Ltd
Nishit Desai
Norton Rose
Olaniwun Ajayi
Peter Maynard
Piper Alderman
Prager Metis CPA's, LLC
Ronny Domröse

Schurti Partners
Shardul Amarchand Mangaldas
Silicon Valley Accountants
Slaughter & May
TSN Limited
Walkers
WilmerHale

**Other Significant Creditors**
BITVO Inc.
Celsius Network LLC
FTX Ventures Partnership

**Significant Competitors**
Binance
BlockFi, Inc.
Coinbase
Crypto.com
Gemini Trust Company, LLC
Kraken
KuKoin

**Surety & Letters of Credit**
Lockton Insurance Brokers, LLC
Philadelphia Indemnity Insurance Company
RLI Insurance Co.
Sompo International

**Taxing Authority/Governmental/Regulatory Agencies**
Alaska Department of Commerce, Community, and Economic Development
Amber Eutsey
Anne Cappelli
Arizona Department of Insurance and Financial Institutions
Arkansas Securities Department
Aurora Fagan
Bahamas ACP Secretariat
Bahamas Agricultural & Industrial Corporation (BAIC)
Bahamas Bureau of Standards and Quality (BBSQ)
Bahamas Development Bank
Bahamas Electricity Corporation (BEC)
Bahamas Environment Science and Technology Commission (BEST)

Bahamas Investment Authority
Bahamas Trade Commission
Bahamasair Holding Ltd
Bank of The Bahamas
Bo Fears
Brandi Smith
Brock Jensen
Bryan Hsueh
Business Licence - Valuation Unit (Bahamas)
Campbell McLaurin
Catherine Reyer
Central Bank of The Bahamas
Christopher German
Clifford Charland
Commodity Futures Trading Commission
Compliance Commission (Bahamas)
Corey Krebs
Craig Christensen
Cyprus Securities and Exchange Commission
Danielle Sassoon
David Berland
David Buchalter
David O'Brien
David Venerables
Delaware State Treasury
Department of Insurance and Financial Services
Department of Justice - Computer Crime and Intellectual Property Section
Department of Justice - National Crypto Currency Enforcement Team
Department of Justice - Southern District of New York
Department of Justice - US Attorney Southern District of Florida
Department of Labour (Bahamas)
Department of Local Government (Bahamas)
District of Columbia Department of Insurance, Securities and Banking
Drew Stillman
Dubai Virtual Assets Regulatory Authority
Dustin Physioc
Elizabeth Pendleton
Erin Wilk
Ethan McLaughlin
Financial Intelligence Unit (Bahamas)
FINMA SRO-Treuhand Suisee
Florida Office of Financial Regulation

Georgia Department of Banking and Finance
Gibraltar Financial Services Commission
Hawaii Department of Commerce and
Consumer Affairs
Hong Kong Securities & Futures
Commission
House Committee on Oversight and Reform
Idaho Department of Finance
Illinois Department of Financial and
Professional Regulation
Ingrid White
Internal Revenue Service
Iowa Division of Banking
Iris Ikeda
Jack McClellan
James Westrin
Japan Financial Services Agency
Jason Gworek
Jay Kim
Jeanju Choi
Jeffrey Loimo
Jennifer Biretz
Jesse Moore
Jesse Saucillo
Jessica Peck
Jesus (/Jesse) Saucillo
Jonathan Misk
Jonathan Vruwink
Karyn Tierney
Kelley Reed
Kevin Webb
Kristen Anderson
Kristin Rice
Lucinda Fazio
Mark Largent
Maryland Department of Labor
Matthew Dyer
Michigan Department of Insurance and
Financial Services
Ministry of Finance (Bahamas)
Ministry of Works and Utilities (Bahamas)
Monetary Authority of Singapore
Nebraska Department of Banking and
Finance
New Jersey Department of Banking and
Insurance
New York Department of Financial Services
Nicolas Roos

Nina Ruvinsky
North Carolina Department of Commerce
North Carolina Department of Justice
North Dakota Department of Financial
Institutions
Office of Internal Audit (Bahamas)
Office of the Attorney General & Ministry of
Legal Affairs (Bahamas)
Office of the Auditor General (Bahamas)
Office of the Data Protection Commissioner
(Bahamas)
Office of the Prime Minister (Bahamas)
Ohio Department of Commerce
Ontario Securities Commission
Oregon Division of Financial Regulation
Patricia Straughn
Paul Balzano
Peter Frank
Peter Marton
Registrar Generals Department (Bahamas)
Rhode Island Department of Business
Regulation Financial Services
Richard Childers
Samuel Fuller
Samuel Raymond
Sara Cabral
Secretary of State
Securities and Exchange Commission
Securities Commission of The Bahamas
South Dakota Division of Banking
State of Connecticut Department of Banking
Stephanie Ryals
Steven Buchholz
Supreme Court (Bahamas)
Tammy Seto
Texas Department of Banking
Thane Rehn
The Department of Inland Revenue
(Bahamas)
The Foreign Account Tax Compliance Act
(FATCA) (Bahamas)
The National Insurance Board
Tom Stevens
Treasury Department (Bahamas)
Utilities Regulation & Competition Authority
(URCA) (Bahamas)
VAT Bahamas
Vermont Department of Financial Regulation

Virginia Bureau of Financial Institutions
Washington State Department of Financial
Institutions
Zak Hingst

**U.S. Trustee Office**
Andrew R. Vara
Benjamin Hackman
Christine Green
Denis Cooke
Diane Giordano
Dion Wynn
Edith A. Serrano
Hannah M. McCollum
Holly Dice
James R. O'Malley
Jane Leamy
Joseph Cudia
Joseph McMahon
Juliet Sarkessian
Lauren Attix
Linda Casey
Linda Richenderfer
Michael Panacio
Nyanquoi Jones
Ramona Harris
Richard Schepacarter
Rosa Sierra-Fox
Shakima L. Dortch
Timothy J. Fox, Jr.

**Utilities**
AT&T
Comcast
Comcast Business
Magic Jack
Ooma Inc.
Verizon Wireless
Wiline Networks, Inc.

**Vendors**
101 Second Street, Inc.
1Password
2000 Center Street LLC
24HourWristbands.com
617 Perfection LLC
AAA Flag and Banner
Name on File

Name on File
ABG Shaq LLC
ABM Onsite Services
Above The Realm LLC
Abundantia Creative LLP
Ace Global
ADAM Association for Digital Asset
Management, Inc.
Name on File
Name on File
Adithya Girish
Name on File
Adobe Systems Inc.
Name on File
Name on File
Name on File
Advisory Council Limited
Advokatu kontora Sorainen ir partneriai
Aer Lingus- Dubin, CO
Aero Mexico
Aerobic Design LLC
Name on File
AFI Infinite Ltd
Ai Safety Support Ltd
AIA SG Pte Ltd
AIR Canada
Air France
Air Table
AIRBNB
Airtable
AIVEN Timescale
Name on File
Akin Gump Strauss Hauer & Feld LLP
Alameda County Tax
Name on File
Name on File
Alaska Air
Albany Resort Operator Ltd
Alcyone, LLC
Name on File
Alex Shilt
Name on File
Name on File
Name on File
Name on File
Name on File
Name on File
Name on File

Ali Budiardjo, Nugroho, Reksodiputro
Name on File
Name on File
AliasV
Aligned AI
Aliyun.com
Name on File
Name on File
Alliance Virtual
Alliance Virtual Offices (Corp)
Allianz Insurance
Alloy
Allyson Gibson
Altcoin Daily
Amazon
Amazon Web Services (AWS)
American Airlines
American Express
American Floor Mats
Amex Assurance Travel
Amiba Consulting
Amiee Weeks HR Consultant
Amplified Event Strategy LLC
Amplitude
Amtrak
Amwins
Name on File
ANC Sports Enterprises
Anddone
Anderson Kill LLP
Anderson Mori & Tomotsune (Japan)
And-Now
Name on File
Name on File
Name on File
Andronic
Andy Acosta
Andy Fisher
Name on File
Ankr
Annerton
Name on File
Anupama Khan
AOPS Inc
API Law Office
APL* FIXER VIENNA
Apollo Jets LLC
Appfigures

Appfollow
Apple Inc.
Apple Search Ads
Apple Store
Appsflyer Inc
Appsflyer Inc|C-Corp
APUA Telecomms
Arangrant
Name on File
ARIA Resort and Casino
Armanino
Asana Inc.
Ashurst LLP
Association for Digital Asset Management,
Inc.
Astronomer, Inc.
AT&T
Atlantis Aquaventure
Atlassian Pty Ltd
AUDIBLE
Audio Kinetic
Name on File
Auradine, Inc.
Name on File
Name on File
Name on File
Name on File
Auth0.com
Autodesk, Inc.
Avara Labs Cayman Holdings SEZC
Name on File
Avis
Name on File
AVL Services LLC
AWS
AYG Sales
AZ State Tax
Azora Law
Azora LLC
B.A.R. Hilton
Bad Moon Art Studio
Bahamasa Nassau
Baker & Mackenzie Ltd
Name on File
Bally Sports Sun
Banana Co Ltd
Bank Administration Institute
Banwo and Ighodala

Baptista Luz Advogados
Baquet Pty Ltd
Barbacoa LLC
Barbara Miller
Barstool Sports, Inc
Basketball Properties Ltd
BatteryVerd
BCB Payments
BCC Research
BDO Group Holdings Limited -AUD
BDO USA, LLP
Name on File
Name on File
Name on File
Benesch Attorneys at Law
Name on File
Name on File
Bensussen Deutsch & Associates LLC
Benzinga
Bert Scott
Best Buy
Beverages & More
BFA NYC LLC
BH Trading Ltd.
Bhouse USA LLC
Big City Ecommerce
Big Photographic
Bill Bull
Birth of the Cool LLC
Biscayne Strategice Solutions
Bitcoin Events Pty Ltd
Bitcoin Miami
BitGo
Blacklane
Bleacher Report - Warner Media
Blockchain Australia
BlockScore, Inc.
Bloomberg
Blue Bottle Coffee
Blue Wave Communications
Blueair Inc.
Blueground
Bluestone Designs & Creations
Boca FIA Conference
Boichik Bagels
Boleh Capital
Bonaventure Medical
Bond 60 Broad

Bond Collective
bookmap.com
Boomerang
Name on File
Bortstein Legal Group
Boston Audio
Bourdolan 25
Boxaroo
Boyer-Rosene
Name on File
Brasil Motorsport
Braze
Brex Credit Card
Brian Jung
Brickell Owner, LLC
Name on File
Brinc Drones
Bristol Cellars
British Airways
Browser Stack
BSO Network Solutions Ltd
BT Dialpad Meetings
BT Stack Overflow
BTC Media
BTIG
Buckley LLP
Budget Rental
Buena Vida Cantina
Bullish Studios
Burgopak
Business Entity Data
Business Insider
Butcher's Son
C W Publishing Ltd
CA Creative
CA Franchise Tax Board
CA State Tax
CAA Sports - Shohei Ohtani
Caesars Entertainment
CAF America
Calendly
Name on File
Campolo Middleton & McCormick
Canopy Labs
Canopy RE, Inc
Canva Pro
Capitalise LTD
CARES Act Deferral

Carhart Company Gear
Name on File
Name on File
Name on File
Name on File
Carta Inc
Casgains Enterprises Inc
Cathay Pacific Airways
CCJK Technologies
Center for Applied Rationality
Central Provident Fund Board
Chain of Events SAS
Chainalysis Inc.
Chainstack
Chan Cheuk Long Aaron
Chapman Tripp
Name on File
Charthop
Chartwell
Name on File
Chartwell Compliance
Chase Garbers
Name on File
CHATWEE
CheapOair
Checkr.com
Name on File
Chicago Mercantile Exchange Inc.
Chill Sacks
Chocovivo
Name on File
Name on File
Name on File
Name on File
Name on File
Chryzelle Marie Tan-Leuterio
Circle Internet Financial, Inc.
Circleci.Com
Name on File
Name on File
Claus
Clear 19 Covid Testing Center
Clear19 Rapid Testing
Clearme.Com
Name on File
Cloud Healthcare
Cloudflare Inc
Coachella

CoderPad
Coinalyze.Net
Coinbase Coustody Trust
Coindesk
CoinMara SAFE
Coinmarketcap
COJO Strategies
Cole Frieman and Mallon LLP
Name on File
Colormatics
Comcast
Comm OF Mass EFT
Commercial Loan Clearing
Commonwealth Building Supplies
Comone Int'l Logistics Pte Ltd
Conaway Graves Group
Conde Nast
Congressional Leadership Fund
Name on File
Corelle Brands LLC
Cornell Quant Fund
Corporate & Trust Services
Costrite
CQG Inc
Craftsman Plus, Inc.
Cranes
Crate & Barrel
Creative Edge Parties
Creators Agency LLC
Creel, Garcia-Cuellar, Aiza y Enriquez, S.C.
Crypto Council for Innovation
Crypto Insiders BV
CSL Mobile Limited Hong Kong
CT Corporation Stystem
Cue Health
Currencylayer Paylane.Com
Customink
CVS
Cyber Power
Daily Harvest
Name on File
Name on File
Name on File
Name on File
Name on File
Name on File
Dara Studios
Data.ai

Datadog, Inc.
Datahub
Name on File
Name on File
Name on File
Name on File
Name on File
DBS Bank Limited
DBT Cloud
DE Art International LLC
DE Franchise Tax
Deacons Lawyers
Debevoise and Plimpton
Debit Card Vendor
Name on File
Debra Hixon
Delarosa
Delaware Corp Tax
Delivery Hero (Singapore) Pte. Ltd.
Dell Inc
Delphi Digital Consulting
Delta Airlines
Demarvin Leal
Name on File
Denstu McGarry Bowen
Dentsu X
Design Print
Deutsche Lufthansa
Devan Media LLC
Name on File
DFDL Vietnam Law Company Limited
DHL
Diablo Holdings - 2000 Center
Diana Ma
Name on File
Digital Assets Council of Financial
Professionals
Digital Finance Group Co.
Digital Wealth MB
Disini & Disini Law
DJ Bam LLC - Sunjay Matthews
Dlocal LLP
DLT Climate Tech, Inc.
DOCKER
DOCUSIGN
Done Deal Promotions
Donna Redel
Door Dash

DoorDash US
Dotdash
DraftKings
Dragonfruit Media LLC
Drawn Sword Limited
Drawn To It Studios LLC
Drawsfromlife.com
Dreamco Design
Name on File
Dribble
Drip Hydration
Dropbox
DSM Safety Products
Duane Morris LLP
Dubai World Trade Centre LLC
Dune Analytics
Name on File
Name on File
E3 Technology, Inc.
East Bay Restore
Echo Marketing, LLC
Eddie Moon
Edison Company
Edmond Custom Bookkeeping
Eduardo Brasil
Edward Moncada
EFax
Effect Communications, LLC
Name on File
Elaine Amistad
Name on File
Name on File
Name on File
Name on File
Elite Commercial Services
Elite Protection LLC
Elite Services
Name on File
Elwood
Embed Clearing LLC
Emerson Estate
Emerson Land Company
Emirates NBD - USD
Emondo design, vl. Ivana Milicic.
Empire Consulting
Employee Reimbursements
Energy Design Studio Limited
Enterprise Rental

Entrust Corporation
Epic Steak
Epik Holdings Inc
Equinix
Equinix - JPY
Equinix INC
Equinox Group LLC
Equity and Transformation
ERAC Tolls
Ergatta
Name on File
Erika Kullberg LLC
Name on File
Name on File
Eshares Inc (Carta)
Estudio Nunes & Asoc.
Name on File
Ethoca Mastercard
Etsy
Eventus Systems, Inc.
Everyday.App
Everywhere Wire
Name on File
Evolve Bank and Trust
Excel Sports Management
Executive Transportation
Expedia
Expensify
Experience Group
EY
Name on File
Fabien Gashi
Facebook/Meta
Factory PR LLC
Fairfield Inn
Fast Forward
Federal Trade Commission FTC
FEDEX
Name on File
Felix
Name on File
Fenwick & West
Fenwick & West - FTX Trading Ltd
Fenwick & West - FTX US
FhaeLin Entertainment LLC
Fidelifacts - Metropolitan New York, Inc.
Fieldfisher France LLP
Figma, Inc.

Figuring Out Money LLC
Finder.com LLC
Name on File
Finnair
Fireblocks LTD
First Movers Advantage LLC
Fisher and Phillips LLP
Flatiron Labs, Inc.
Flexispotph
Florida International University Foundation
Flutterwave
Food Panda
Fortress Real Property Ltd
Fox Broadcasting Company
Fox Sports
Franchise Tax Board
Franz
Fresh Market
FrontApp.com
FruitGuys, LLC
FTX Digital Markets
Full Court Press Communications, Inc
Fullstory
Functional Software Inc, dba Sentry
Funnel
Furia ESports LLC
Futures Industry Association
Name on File
Galaxy
GameStop
Garcia De Paredes Law
Name on File
GB Solutions - Geoff Bough
GEMFURY - Seattle, WA
General Restaurant
Gensler Inc
Name on File
Name on File
Ghost.org
Gibson, Dunn & Crutcher LLP
GitHub
Give Directly, Inc.
GKL Registered Agents Inc
Gleech
Global Experience Specialists
Globaltech & Infosec Pvt. Ltd.
Glushon Sports Management
GoDaddy

GogoInflight
Golden State Warriors
Golden State Warriors Community
Foundation
Goldfinger
Goodwin Proctor LLP
Google
Google Cloud Platform
Google LLC
Gorriceta Africa Cauton & Saavedra
Grafit Studios - Roman Tulinov Pe
Grafted Growth
Grammarly
Grand Hyatt Retail
Grand Prix Tickets
Grand View Research
Grapefruit LLC
Graycliff Hotel and Restaurant
Green Brier
Group One Holdings
Gsuite
Guideline Retirement
Gusto
GVZH
Haldanes
Name on File
Harney Westwood and Riegels LP
Name on File
Harry & David
HashPort Inc.
Haskell Garrett
Hassans International Law
Name on File
Have I Been Pwned Surfers
Haynes and Boone LLP
Hedgren Business Inc.
Hellosign
Name on File
Name on File
Herman Miller Design
Hertz
High Flying Foods
Hilton
Hinman Straub
Hive ( Coin Stack )
HMRC Birmingham Stamp Office
Hogan Lovells International LLP
Holland & Knight LLP

Honeycomb
Horus Security Consulting, LLC
Hotels.com
Hotwire
Houzz
Hover
Hubspot
Huddle Up
Huddle Up - Joe Pompliano
Hudson News
Human Interest
Huntsman Architectural Group
Hyatt
I2C Inc.
Name on File
IANSP
IBE Emirates
Iberia
ICC Business Corporation FZ LLC
Iceberg Thermal Inc.
Identogo
IFS Markets
IKEA
IKOABD LLC
Name on File
Iles Media LLC
IMG Technologies Inc.
Imperial PFS
Inca Digital, Inc
INCO, LLC
Incorporating Services
India Strategic Partnership Inc.
Indoboard
Industria LLC
Inevitable Outcomes, LLC
Influxdata
informa Tech Holdings LLC
Info-Tech Research Group
Infura
Insight Direct USA Inc
insight software CO
InstaCart
InterContinental Lodging
Internet and Mobile Association of India
Interpret, LLC
Intrinio
Intuit Inc
Investing Made Simple

| | |
|---|---|
| Invisible North | Name on File |
| ipower | Name on File |
| IPQ | Name on File |
| Iron Computers | Name on File |
| Iron Mountain | Name on File |
| Name on File | Name on File |
| Isbl International Specialty Brokers Limited | Name on File |
| ISDA Inc | Jumio Corporation |
| Island Brothers | Justworks |
| Itsjustgoo | Kaiser Group |
| Name on File | Kandji |
| Name on File | Kanoo Pays West |
| Name on File | Name on File |
| Name on File | Karl Marlon Culobio Laurie |
| Name on File | Name on File |
| Name on File | Name on File |
| Name on File | Name on File |
| Name on File | Name on File |
| Jams | Kathryn Swan |
| Name on File | Katten Muchin Rosenman LLP |
| Name on File | Kayko |
| Name on File | Kensington Strategies |
| Name on File | Kevin Andrew Alturas |
| Name on File | Kevin Haeberle |
| Jeff Dilley Expense Reimbursement | Kevuru Art Studio |
| Name on File | Name on File |
| Jenner & Block LLP | Kim & Chang |
| Name on File | Kim and Chang (Korea) |
| Jessica Elam Wong | Kimball Stroud and Associates |
| Jet Blue Airways | Kindle |
| JetBrains | King and Wood Mallesons (HK) |
| Jetstream Partners Limited | Kingdom Trust |
| JLL Law Firm | Kirkland and Ellis LLP |
| Name on File | Knackshops |
| Name on File | Kyle Dugan |
| Name on File | Name on File |
| Name on File | Kyren Williams |
| Name on File | Name on File |
| Joe Pompliano | Landry's |
| John J. Donohue III | Name on File |
| JOLLIBEE | Latham & Watkins LLP |
| Jomboy Corp | Name on File |
| Name on File | Name on File |
| Jonathan Becker | Name on File |
| Name on File | Name on File |
| Jorge Luis Lopez Law Firm | Law Debenture Corporate Services |
| Name on File | Law Offices of John J. Faso |

Name on File
Learfield
Ledger & Cobie Enterprises
LedgerX LLC
Lee and Li Attorneys at Law
Lee Kitchen
Legacy Starter Plan
Lemonade
Name on File
Leo Trippi SA
Name on File
lever, Inc
Lewis Silkin LLP
Lexis Nexis
Lideres Campesinas, Inc.
Lids
Liftoff Mobile, Inc.
Light the Way - The Campaign for Berkeley
Lighting New York
Limit Break
Lincoln Place Inc.
Line Group
Name on File
Linkedin
Name on File
LiquidSpace, Inc
Litera
Litquidity Media Inc
Name on File
Lockton Insurance Brokers, LLC
Name on File
Looker (Google LLC)
Loom, Inc.
Lorem Ipsum – AP
Name on File
Name on File
Louis & Steens Market
Lowenstein Sandler LLP
Name on File
Name on File
Name on File
Lufthansa
Lugg
Name on File
Name on File
Name on File
Lumen Workplace, Inc
Luminaire

Lunch Money Group Inc - Anthony
Pompliano
Name on File
Lyft
M Group
Name on File
Madison Real Estate Ltd.
Maerki Baumann Und Co.
Magic Jack
Mahogany House Restaurant
Name on File
Mailgun Technologies
Mammoth Media, Inc.
Name on File
Maria Katrina E. Guevara
Maria Katrina L. Enriquez
Mariane Ibrahim
Marianos
Name on File
Name on File
Name on File
Markets and Mpune
MarketVectors Indexes GmbH
Marriott
Name on File
Name on File
Maser Tedjasukman
Matheson
Matheson LLP
Name on File
Name on File
Matthew Kohrs LLC
Name on File
Name on File
Name on File
Name on File
Max Maher Show LLC
Name on File
Maxim Commerce LLC
MaximLott
Maxlaw Global
MaxMind
Mayfield XV
MBR Marketing
McCarthy Tetrault
McDonalds
McGarry Bowen, LLC
Medium Rare Live

Medium.com
Name on File
Mercedes-Benz Grand Prix Limited
Message Global
MESSARI, INC.
met museum
Meta Platforms, Inc.
Metropolitan Square Association
MF Athletic Company
MG Trust
MGA Press
Miami Dade County
Miami Heat Limited Partnership
Name on File
Name on File
Name on File
Name on File
Name on File
Name on File
Name on File
MicroBilt
MicroLedgers
Microsoft
Microsoft Advertising
Microsoft Online Inc
Midtown Gibraltar
Name on File
Name on File
Miller Starr Regalia
Name on File
Ministry of Foreign Affairs
Minter Ellison
Miro
Name on File
Name on File
MLB Advanced Media
Name on File
MMBOC, LLC
Modsy
Momentum Plus
Monica Laurie
Monumental Sports and Entertainment
Foundation
Moo Inc
Moon Overlord
Mooncolony Ltd
Moralis.io
Morgan Lewis

Morrison and Foerster LLP
Motorsport Games
Moxu Projects LLC
Moxy
Moz
MPG Live
MS Dept of Revenue
MV Index Solutions GmbH- EUR
MYUS.COM
NA League of Legends Championship Series
LLC
NAMECHEAPCOM
Nansen.AI
Naomi Osaka
NASDAQ, INC.
Name on File
Natoma Cabana
Navarreaux Simmons
NC Dept Revenue
nCipher Security
Name on File
Neodyme
Nerd St. Gamers
Nerdwallet
Nespresso
Netflix.com
Netlify
Neverbounce
Name on File
New Relic
New Revolution Media
New River Oyster
New York State Tax
New York Times
NFL
Ngrok
Name on File
Name on File
Name on File
Name on File
Name on File
Name on File
Nifty Metaverse Inc
Name on File
NIL Management
Name on File
Nishith Desai Associates
Nium FinTech

Nium PTE
NJ Scholars
NJ Web Pmt
NMLS
Nobu Hotel Chicago
Noe Valley Bakery
Nord Layer
Norma Eleonore Camba
NorthStar Moving
Norton
Norton Rose Fulbright LLP
Norton Rose Fulbright South Africa
Not Boring Media LLC
Notion Labs Inc
Noun Project
Nowadays
NP Digital
NPM, Inc
Numfocus, Inc
NYS DTF CT
NYSE
Oanda Business Information Services Inc
ObservePoint
octagon
Odin Enterprises, LLC
Office Depot
Office Revolution
Ohio Bureau of Worker's Compensation
OIC of South Florida
Okra Technologies
O'Leary Productions Inc.
Ollari Consulting
Olympia Tax
Olympia Tax Services
On Chain Gaming
One Stop LB
One Workplace L. Ferrari
Onebox
Onni Grand LP
Ooma.com
Open Fortune - Fortune Media
Opra
OPUS Partners Co. Ltd
Orrick, Herrington & Sutcliffe LLP
Osaka Exchange
Oscar Messina
Osler, Hoskin & Harcourt LLP
OTC Markets

OtterSec LLC
Name on File
Name on File
PADDLE.COM
Paddle.net
Pagerduty, Inc
Name on File
Pal Air
Palace Hotel
Palm Desert
Palm Springs Airport
Paperform
Patricia Anne Atienza Alturas
Paul Hastings LLP
Name on File
PayPal
PCCW Netvigator Now
Name on File
Peloton
Pennsylvania SUI
Penny Arcade
People's Group
Perkins Coie LLP
Perrys Restaurant
Personal Wine Austin
Peter D. Maynard Counsel & Attorneys
Name on File
Name on File
Name on File
PH Hotel
Pharma Choice Limited
Pickle Software LLC
Pine Court Sunrise
Pinpoint Merchandising
Piper Alderman Law
Plaid Financial Ltd.
Play Magnus AS
Playfab Inc.
Playground Ventures
Playup Limited
PODSCRIBE.COM
Pollfish, Inc.
Pomp Podcast - Lunch Money Group
Ports International
Postmates
Practising Law Institute
Prager Metis
Prefect

Premier Courier Services
Premium Electric Services
PricewaterhouseCoopers LLP
Prime Trust LLC
Print Run Promotions LTD
Printfection
ProCo Global, Inc.
Propeller Industries (DE), LLC (ACH Payment)
Prospera Law
Pryor Cashman LLP
PSYOP Productions LLC
puck.news
Puerto Rico Department of State
PureVPN
PWC - S.A. Evangelou and Co LLC
Pyramid Taproom
Qantas
QR.IO Generator
QRCode Studio
QReg Advisory Limited
Qualtrics
Quantum Projects
Quatar Airlines
Quickbooks
Quicken
Quicknode
Quinn Emanuel Urquhart & Sullivan, LLP
Quiznos
R Creative
R8G UK Limited
Name on File
Radegen Sports Management
Rafael Augusto Zanchetim Ilustrações
Rahmat Lim & Partners
Raintank Inc
Ralphs
Name on File
Randall Kincaid
Randall Lamb
Rational 360
Raybloch
RBC Capital Markets, LLC
Readme.com
ReadyRefresh
Red Points Inc
Reddit
Redmond Construction Group

Redwood Valuation Partners, LLC
Reebie Storage
Name on File
Refactor Capital
Refinitiv
Refinitiv US, LLC
Renee Navarro
Rentspree
Residency Art Gallery
Restaurant La Pomme De Pin
Restoration Hardware
Revolut Ltd
Rhapsody Cabot VT
Rhino Network Solutions
Rich Feuer Anderson
Richard Yellen and Associates
Rigel E Saysip
Rightsize Facility
Rinse
RIO ESG Ltd
Ripple Labs Singapore PTE. LTD.
Rippling
Ritz
Rivers & Moorehead PLLC
Robert Lee & Associates, LLP
Name on File
Robinhood
Rocky.Talk
Rogue
Roku
Romella Ann L Militar
Rosen Lewis PLLC
Rosenblum Cellars
Rosewood Hotels and Resorts
Rounault Gomez
Rove Concepts
Name on File
Royal Executive
Name on File
Ruin the Game Events
runnode.com
Runpod
Name on File
Name on File
Name on File
Ryan Salame
Name on File
S.A. Evangelou and Co LLC

Name on File
SafetyPay
Saigon Art Studio
Saigon Dragon Studios
Salameda Capital LTD
Name on File
Salsbury Industries
SALT Venture Group LLC
Name on File
Name on File
Samantha Enriquez Culaton
Name on File
Name on File
Sarah Stevens
Sardine Ai
Name on File
Name on File
Name on File
SC Media LLC
Sc30 Inc.
SCANOVA
Name on File
Name on File
Scratchy Productions, Inc.
Name on File
Name on File
Name on File
Secoda
Secretlabus Newark
Seminole Hard Rock
Senpex Delivery
Sensor Tower
Sentry
Sequor Trends Limited|Foreign Vendor
Serendipity Consulting
Serum
Servico Co.
SF Mercantile
Name on File
Shadow Lion
Name on File
Name on File
Name on File
Name on File
Name on File
Sheraton
Name on File
Shift Technologies, Inc**.**

Shima Restaurant
Shopify
Short.IO
SHRM Trustees BVI Limited- USD
Shutterstock
Shuttlefinder
Sidley Austin LLP
Sierra Wireless
SightSpan Inc
Signature Bank
Siimpl - Firesight Technologies
Silver Miller
SimilarWeb Payment
Simmons & Simmons JWS Pte. Ltd.
Simon Hipkins Films Limited
Name on File
Singapore Business Federation
Skadden, Arps, Slate, Meagher & Flom LLP
Skew
Skyline Construction
Slack Technologies, Inc
SLS Hotel
Smart Living LLC
Smith's Carpentry
Snap Inc
Soho Hotel
Sol Stores
Solana Spaces
Solidus Labs
Name on File
Solomon's Market
Solutions Evenements.fr
Soneela P. Enriquez
Sorainen
Sound Specialists
Southwest Airlines
Sparkletts
Speechify
Spiralyze LLC
Spirit Airlines
SponsorUnited, Inc
Sportique Apparel
Spotify
Spring Fertility
Squarespace Inc.
SSB Trust
Stack Overflow
Staff Payroll

Stage 39 Productions
Stamps.com
Stanford Law School
Staples
Starbelly
Starbucks
State Mechanical Services
State of CT DRS
State of Idaho
State of Louisiana
Name on File
Name on File
Name on File
Name on File
Name on File
Steptoe & Johnson LLP
Sterling Trust & Fiduciary Limited
Sterling Trust (Seychelles)
Name on File
Name on File
Stichd
Stitchdata.Com
Storage Mart
Storage Pro
Stout
Stripe, Inc.
Name on File
Stuckey Design Studio
Sullivan & Cromwell LLP
Super Farmersville
Supergenius Industries LLC
Survey Monkey
Name on File
Swift Media Entertainment - TSM FTX
Swift Media Entertainment Inc.
Switch Health
Synchrony Bank
T Cap Solutions, LLC
T8 Partners LLC
Tag Systems USA, Inc.
TagNitecrest Ltd
TAILSCALE
Takashi Hidaka
Takedown Media
Talent Resources Sports
Tao Wu
Tardis.dev
Target

Target Systems Development
Name on File
Taron Vincent
Tarrytown Pharmacy
TAS Services
Task Rabbit
TaxBit
Name on File
Taylor Wessing LLP
T-Custom
Team Playback LLC
TeamViewer
Teknos Associates LLC
Name on File
Terra-Core Fitness
Tevora
Texas Dept. of Banking
Text Expander
TF Cloud Team
TGI Office Automation
The 601 Club
The Block Crypto
The Boca Raton
The Clancy
The Coffee Banassau
The Color Dreamers
The Container Store
The Drop Media
The Drop NFT Media, Inc
The Emerson Land Company
The Emily
The Executive Centre
The Executive Centre Singapore Pte Ltd
The Generalist LLC
The Goodly Institute
The Hanover Insurance Group
The Hartford
The Information
The Institute of International Finance
The Island House
The Little Goat
THE LOOP
The Magnolia
The Metropolitan Museum of Art
The New Stand
The Public Izakaya
The Real Deal
The Saguaro

The Test Warehouse
The Working Policy Project
Thirdverse, Co, Ltd
Thomas John and Co.
Thrive Market Goods
Tian Yuan Law Firm
TigerWit
TikTok
Tillbury Multi-Media Ltd
Name on File
Time Magazine
Time Magazine UK LTD
Name on File
Name on File
TL International
TL Travel
TL Winter - USD
TLA Worldwide Limited
TLB Corporate Services
TLB Corporate Services (Singapore)
TLB CS Pte. Ltd.
TLP Inc.
TML Winter
TN State Revenue
Today in Defi Dover De
Tonal
Tongle X LLC
Top Drawer Merch
TOP Worldwide, LLC
Tovala
Tradeblock Corporation
TradingView
Transcend Visuals
TransPerfect (Chancery Staffing)
Travel Reservation
Travelers Insurance
Travelong
Travis-CI
Treasury Forfeiture Fund
Trello
Name on File
Trevor Harron
Tribe Payments Ltd
Trident Service Solutions LLC
TriNet
Trip Actions, Inc.
TRIP COM
TRIP Fee

Tripactions
Name on File
Triton One Limited
TRM Labs, Inc.
TRP
Trubrain
TSD Communications
TSheets
TSX Inc
Tuan Tran Quoc
Tuesday Night Eternal
Turner Digital AD Sales (Inc)
Twilio
Twitch Influencer
Twitter
Two More Glasses
Tyco Integrated Security
Typeform S.L
uber
Uber Cornershop
Uber Eats
Uber Pass
Uber Trip
UBS Financial Services Inc
UJH Enterprise, Inc
Name on File
Ultrabeing Ltd.
Underground Creative
United Airlines
United Healthcare
United Talent Agency
Unity Technologies
Unlocks Calendar
Uplift Desk
UpOnly
UPS
USI
Utah Tax Payment
Name on File
Valuz LLP
Vanta
VARA
Variegated Designs LLC
VEAT Law Firm
Venmo
Vensette, LLC
Name on File
Name on File

Venustas Law PLLC
Vercel Pro Walnut
Verifi, Inc
Verifly
Verizon Wireless
Vice City Bean
Name on File
Victoria Balbes/Phantom Firefly
Virgin Atlantic
Virgin Australia
Name on File
Vision of Elegance
Vista Print
VKR Insights
Voices Inc.
VoskCoin, LLC
VTax Eft (Vermont)
W Miami
Name on File
Wall Street Journal
Wasserman
Wasserman - Operating
Wasserman Client Trust
Water.com
Watershed
Watson Law
We Are One World
Wealth Cast Media LLC
Web Flow
Web Shield Limited
Webedia.
Webflow Inc.
Weekly Open
Wells Fargo
West Elm
West Realm Shires Services Inc
West Realm Shires, Inc. WRS
WeWork
WH Sports
White & Case
WHOISXMLAPI
Wifi Bread

Wifionboard
Wiley Rein LLP
Wiline Networks, Inc.
Name on File
Name on File
Name on File
William Trevor Lawrence
William Trevor Lawrence dba MMBOC, LLC
Willkie Farr & Gallagher LLP
Winston & Strawn LLP
Wistia
Wix
WME Entertainment
Women in Sport Aotearoa
Wondros
World One Law Group
Wpromote LLC
W-SF Goldfinger Owner VIII, LLC
Wuhan Jiyi Network Technology Co.,Ltd.
WYzant
XReg Consulting
XReg Consulting- GBP
Yamibuy
Yardi Service
Yesware
Name on File
Yigal Arnon-Tadmor-Levy
Youth Sport Trust
Yunpianwang
Name on File
Name on File
Zack Voell
Zaid Abdul-Aziz
Zapier
Zel-Tran
Zendesk
Zendesk Inc
Name on File
Name on File
Zoom Video Communications, Inc.
Zsa Technology Labs Inc.

**EXHIBIT B**

**Listing of Parties-in-Interest Noted for Court Disclosure[1]**

**Relationships in Matters Related to the Debtors**

See disclosure in Paragraph 4 of the Declaration relating to the vendor work performed by FTI Technology for the Debtors.

**Relationships in Unrelated Matters - Current**

**Director/Officer**
Name on File

**Ad Hoc Committee (Non US Customers of FTX.com)**
Eversheds Sutherland (US) LLP
Morris, Nichols, Arsht & Tunnell LLP

**Bankruptcy Professionals**
Ernst & Young
Quinn Emanuel Urquhart & Sullivan, LLP
Simpson Thacher & Bartlett LLP
Sullivan & Cromwell LLP

**Banks/Lender/UCC Lien Parties/Administrative Agents**
AKBANK
Bank of America
BMO Harris Bank, N.A.
Circle Internet Financial, Inc.
Commercial Bank of Dubai
DBS Bank Limited
Deltec
ED&F Man Holdings Inc.
Emirate NBD Bank
HDFC Bank
HSBC Bank
JPMorgan Chase Bank, N.A.

Morgan Stanley
MUFG Bank, LTD.
National Australia Bank
Paysafe
Stripe
Sumitomo Mitsui Banking Corporation (SMBC)
Wells Fargo

**Contract Counterparties**
Billboard Media, LLC
BitGo
Major League Baseball Clubs
Office of the Commissioner of Baseball
Thoma Bravo
Yahoo Inc.

**Donations**
Managed Funds Association

**Insurance**
Continental Casualty Company
HDI Global Specialty SE
QBE Insurance Corporation
The Hanover Insurance Group
The Travelers Insurance Company
United Fire Group
Zurich Insurance Plc

---

[1] Certain names are redacted pursuant to the *Interim Order (I) Authorizing the Debtors to Maintain A Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals on an Interim Basis and (III) Granting Certain Related Relief* [D.I. 157], which was extended by the Court on January 11, 2023.

**Investments/Acquisitions**
Artemis
AZA Finance
Chipper Cash
Circle Internet Financial, Inc.
Consensys
Critical Ideas Inc
Critical Ideas, Inc.
Fanatics
Play Up
Scopely
Skybridge

**Joint Provisional Liquidators**
Holland & Knight LLP
Richards, Layton & Finger, P.A.
White & Case

**Known Affiliates - JV**
Embed Financial Technologies Inc

**Landlords**
WeWork Companies LLC

**Official Creditors' Committee Attorneys**
Paul Hastings
Young Conaway Stargatt & Taylor

**Official Creditors' Committee Members' Attorneys**
Cleary Gottlieb Steen & Hamilton LP
DLA Piper
Hunton Andrews Kurth LLP
Paul Hastings

**Ordinary Course Professionals**
Anderson Mori & Tomotsune
Appleby
Arthur Cox
Baker McKenzie
Bär & Karrer
Clayton Utz
Covington & Burling LLP
Fenwick & West
Gibson Dunn
Hogan Lovells
Kim & Chang

King & Spalding LLP
King Wood Mallesons
Kramer Levin
Latham & Watkins
Nishit Desai
Norton Rose
Piper Alderman
Shardul Amarchand Mangaldas
Slaughter & May
Walkers
WilmerHale

**Other Significant Creditors**
Celsius Network LLC

**Significant Competitors**
Binance
Coinbase
Gemini Trust Company, LLC
Kraken

**Surety & Letters of Credit**
Sompo International

**Taxing Authority/Governmental/Regulatory Agencies**
Commodity Futures Trading Commission
Department of Justice - Southern District of New York
Hong Kong Securities & Futures Commission
Internal Revenue Service
North Carolina Department of Justice
Securities and Exchange Commission

**Utilities**
AT&T
Comcast
Verizon Wireless
Adobe Systems Inc.

**Vendors**
Aer Lingus- Dubin, CO
AIR Canada
Air France
AIRBNB

Akin Gump Strauss Hauer & Feld LLP
Alaska Air
Allianz Insurance
Amazon
Amazon Web Services (AWS)
American Airlines
American Express
Amtrak
Anderson Mori & Tomotsune (Japan)
Apple Inc.
Ashurst LLP
AT&T
Avis
AWS
Baker & Mackenzie Ltd
BitGo
Bloomberg
BTIG
Buckley LLP
Caesars Entertainment
Cathay Pacific Airways
Circle Internet Financial, Inc.
Comcast
Creel, Garcia-Cuellar, Aiza y Enriquez, S.C.
Cue Health
CVS
Data.ai
DBS Bank Limited
Deacons Lawyers
Debevoise and Plimpton
Dell Inc
Delta Airlines
DHL
DOCUSIGN
Dropbox
Duane Morris LLP
Equinix
Equinix INC
Equinox Group LLC
Etsy
Expedia
EY
Federal Trade Commission FTC
FEDEX
Fenwick & West
Finnair
Fisher and Phillips LLP

Gensler Inc
Gibson, Dunn & Crutcher LLP
Goodwin Proctor LLP
Google
Google LLC
Gusto
Haynes and Boone LLP
Hertz
Hilton
Hogan Lovells International LLP
Holland & Knight LLP
Hotwire
Hyatt
Iron Mountain
Jenner & Block LLP
Jet Blue Airways
Justworks
Katten Muchin Rosenman LLP
Kim & Chang
King and Wood Mallesons (HK)
Kirkland and Ellis LLP
Latham & Watkins LLP
Lewis Silkin LLP
Linkedin
Lowenstein Sandler LLP
Lyft
McDonalds
Meta Platforms, Inc.
Microsoft
Minter Ellison
Morgan Lewis
Morrison and Foerster LLP
NASDAQ, INC.
Netflix.com
New York Times
NFL
Nishith Desai Associates
Norton Rose Fulbright LLP
Norton Rose Fulbright South Africa
NYSE
octagon
Orrick, Herrington & Sutcliffe LLP
Osler, Hoskin & Harcourt LLP
Osler, Hoskin & Harcourt LLP
OTC Markets
Paul Hastings LLP
PayPal

Peloton
Perkins Coie LLP
Piper Alderman Law
Playup Limited
Postmates
Pricewater House Coopers LLP
Pryor Cashman LLP
Qantas
Quinn Emanuel Urquhart & Sullivan, LLP
RBC Capital Markets, LLC
Restoration Hardware
Robinhood
Roku
Shopify
Sidley Austin LLP
Skadden, Arps, Slate, Meagher & Flom LLP
Slack Technologies, Inc
Snap Inc
Southwest Airlines
Spirit Airlines
Spotify
Squarespace Inc.
Staples
State of Louisiana
Steptoe & Johnson LLP
Stripe, Inc.
Sullivan & Cromwell LLP
Target

Taylor Wessing LLP
The Container Store
The Hanover Insurance Group
The Hartford
TikTok
Travelers Insurance
TriNet
uber
Uber Eats
UBS Financial Services Inc
United Airlines
United Healthcare
United Talent Agency
UPS
USI
Verizon Wireless
Virgin Atlantic
Virgin Australia
Wall Street Journal
Wells Fargo
West Realm Shires Services Inc
WeWork
White & Case
Wiley Rein LLP
Willkie Farr & Gallagher LLP
Winston & Strawn LLP
Zoom Video Communications, Inc.