# United States Bankruptcy Court
## District of Delaware

In re   **FTX TRADING LTD.,** *et al.*

Debtor(s)

Case No.   **22-11068 (JTD)**

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, Edgar W. Mosley II, Managing Director of Alvarez & Marsal North America, LLC, the court approved Financial Advisors of the corporation named as the debtors in these cases, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   January 25, 2023

*/s/ Edgar W. Mosley II*

**Edgar W. Mosley II/Managing Director of Alvarez & Marsal North America, LLC, Debtors' Financial Advisors**
Signer/Title

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 101 2ND STREET INC. | 101 2ND STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 101 SECOND STREET INC | C/O HINES | ATTN: PROPERTY MANAGER | 101 SECOND STREET, SUITE 1225 | | SAN FRANCISCO | CA | 94105 | |
| 101 SECOND STREET INC | ATTN: PROPETY MGMT OFFICE | 101 SECOND STREET SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | |
| 101 SECOND STREET INC. | PO BOX 511431 | | | | LOS ANGELES | CA | 90051-7986 | |
| 101 SECOND STREET, INC. | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER | 101 SECOND STREET | SUITE 1225 | SAN FRANCISCO | CA | 94105 | |
| 101 SECOND STREET, INC. | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER | ONE MARITIME PLAZA | EIGHTEENTH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 101 SECOND STREET, INC. | C/O INVESCO REAL ESTATE | ATTENTION: KEVIN PIROZZOLI | 101 CALIFORNIA STREET, SUITE 1800 | | SAN FRANCISCO | CA | 94111 | |
| 101 SECOND STREET, INC. | ATTN: PROPERTY MANAGER | 101 SECOND STREET | SUITE 1225 | | SAN FRANCISCO | CA | 94105 | |
| 101 SECOND STREET, INC. | C/O: SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER / KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA | 18TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 101 SECOND STREET, INC. | 101 SECOND STREET | SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | |
| 101 SECOND STREET, INC. | HINES | ATTN: PROPERTY MANAGER | 101 SECOND STREET | SUITE 1225 | San Francisco | CA | 94105 | |
| 101 SECOND STREET, INC. | ATTN: KEVIN PIROZZOLI | C/O INVESCO REAL ESTATE | 101 CALIFORNIA STREET | SUITE 1800 | San Francisco | CA | 94111 | |
| 101 SECOND STREET, INC. | SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER/KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA | 18TH FLOOR | San Francisco | CA | 94111 | |
| 101 SECOND STREET, INC. | ATTN: PROPERTY MANAGER | HINES | 101 SECOND STREET | SUITE 1225 | San Francisco | CA | 94105 | |
| 11TH STREET CONDO OWNER II, LLC | 1441 BRICKELL AVENUE, SUITE 1110 | | | | MIAMI | FL | 33131 | |
| 11TH STREET CONDO OWNER, LLC | C/O PROPERTY MARKETS GROUP | ATTN: LOWELL D. PLOTKIN, ESQ. | 1441 BRICKELL AVE | # 1110 | MIAMI | FL | 33131-3439 | |
| 12C | 100 REDWOOD SHORES PARKWAY | SUITE 100 | | | REDWOOD CITY | CA | 94065 | |
| 13252621 CANADA INC. | 427 - 820 89TH STREET | | | | CALGARY | AB | T2V 4N9 | CANADA |
| 1450 BRICKELL, LLC | BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1450 BRICKELL AVENUE | SUITE 1900 | MIAMI | FL | 33131 | |
| 1450 BRICKELL, LLC | C/O: AMKIN MANAGEMENT | ATTN: ASSET MANAGER | 1450 BRICKELL AVENUE | SUITE 1450 | MIAMI | FL | 33131 | |
| 1450 BRICKELL, LLC | ATTN: BUILDING MANAGER | 1450 BRICKELL AVENUE | SUITE 1450 | | MIAMI | FL | 33131 | |
| 1450 BRICKELL, LLC | 1450 BRICKELL AVENUE, SUITE 1450 | | | | MIAMI | FL | 33131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 1PASSWORD | 4711 YONGE ST, 10TH FLOOR | | | | TORONTO | ON | M2N 6K8 | CANADA |
| 1PASSWORD | SUITE 303 | 49 SPADINA AVE. | | | TORONTO | ON | M5V 2J1 | CANADA |
| 2000 CENTER STREET LLC | ATTN: ANDY LINEWEAVER | PO BOX 680 | | | ALAMO | CA | 94507 | |
| 2000 CENTER STREET LLC | P.O. BOX 680 | | | | ALAMO | CA | 94507 | |
| 2021-015 INVESTMENTS LLC | JOEL | 2200 PASEO VERDE PARKWAY | SUITE 250 | | HENDERSON | NV | 89052 | |
| 24 HOUR FITNESS | 4450 NORRIS CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 24HOURWRISTBANDS.COM | 14550 BEECHNUT ST. | | | | HOUSTON | TX | 77083 | |
| 2873313 ONTARIO LIMITED | 5650 YONGE ST. | | | | TORONTO | ON | M2M 4H5 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 40 NORTH SELECT OPPORTUNITY LLC | 9 WEST 57TH STREET | FLOOR 47 | | | NEW YORK | NY | 10019 | |
| 40 NORTH SELECT OPPORTUNITY LLC | 9 WEST 57TH STREET, 46TH FLOOR | | | | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 548 MARKET STREET | ATTN: CEO AND OFFICE OF THE GENERAL COUNSEL | PMB 45477 | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 601 CLUB | 5311 BEACH DR. SW | | | | SEATTLE | WA | 98136 | |
| 617 PERFECTION LLC | ATTN: SEVYN BANKS | 480 W BROAD ST UNIT 514 | | | COLUMBUS | OH | 43215 | |
| 6529 NFT FUND | 119 SOUTH MAIN ST | STE 220 | | | SEATTLE | WA | 98104 | |
| 66 VENTURES LLC-FZ | | | | | | | | |
| 6TH MAN VENTURES FUND | C/O 6TH MAN GP, LLC | 179 LUDLOW, #4 | | | NEW YORK | NY | 10002 | |
| 7RIDGE | VERONICA AUGUSTSSON | | | | | | | |
| 8 BLOCKS CAPITAL | | | | | | | | |
| 80 ACRES | 345 HIGH ST 7TH FLOOR | | | | HAMILTON | OH | 45011 | |
| 8090 ORIGIN / RHIZOME | JASPER LAU | | | | | | | |
| 8090 PARTNERS / RHIZOME | JASPER LAU | MICHAEL GAO | ALEX KELLY | | | | | |

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 99DESIGNS PTY LTD | LEVEL 2, 41-43 STEWART STREET | RICHMOND | | | VICTORIA | | 3121 | AUSTRALIA |
| A + PEST CONTROL | 102 FAITH AVENUE | | | | NASSAU | | CR-54931 | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| A CAPITAL PARTNERS III, L.P. | 3000 SAND HILL ROAD #3-160 | #3-160 | | | MENLO PARK | CA | 94025 | |
| A FUND H, L.P. | 2420 SAND HILL ROAD | SUITE 200 | | | MENLO PARK | CA | 94025 | |
| A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE | 27 CRIMSON KING DRIVE | | | BEAR | DE | 19701 | |
| A.C. SONDHI & ASSOCIATES, LLC | 125, PARK STREET | | | | SAFETY HARBOR | FL | 34695 | |
| AAA FLAG AND BANNER | 8955 NATIONAL BLVD | | | | LOS ANGELES | CA | 90034 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AAX LIMITED | TRIDENT CHAMBERS | PO 1388 | VICTORIA | | MAHÉ | | | SEYCHELLES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ABACO LAW LIMITED | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ABG - SHAQ LLC | C/O AUTHENTIC BRANDS GROUP, LLC | ATTN: LEGAL DEPARTMENT | 1411 BROADWAY, 21ST FLOOR | | NEW YORK | NY | 10018 | |
| ABG SHAQ, LLC | AUTHENTIC BRANDS GROUP LLC | 1411 BROADWAY | | | NEW YORK | NY | 10018 | |
| ABG SHAQ, LLC | ATTN: NICK KARAHALIOS | 1411 BROADWAY 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| ABG-SHAQ LLC | 1411 BROADWAY, 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| ABG-SHAQ, LLC | C/O AUTHENTIC BRANDS GROUP LLC | 1411 BROADWAY, 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| ABG-SHAQ, LLC | C/O: AUTHENTIC BRANDS GROUP | ATTN: LEGAL DEPARTMENT | 1411 BROADWAY, 22ND FLOOR | | NEW YORK | NY | 10018 | |
| ABG-SHAQ, LLC | C/O: DENNIS A. ROACH, A PROFESSIONAL CORPORATION | 9200 SUNSET BLVD., SUITE 525 | | | LOS ANGELES | CA | 90069 | |
| ABG-SHAQ, LLC | C/O: THE LAW OFFICE OF JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 525 | | | NEW YORK | NY | 10128 | |
| ABG-SHAQ, LLC, C/O AUTHENTIC BRANDS GROUP | ATTN: LEGAL DEPARTMENT (SHQ) | 1411 BROADWAY, 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| ABM ONSITE SERVICES | 14141 SOUTHWEST FREEWAY SUITE 400 | | | | SUGARLAND | TX | 77478 | |
| ABM PARKING SERVICES | ATTN 24164294 | 600 HARRISON ST | STE 600 | | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ABN AMRO CLEARING CHICAGO LLC | MIKE DENNIS | | | | | | | |
| ABNR | GRAHA CIMB NIAGA, 24TH FLOOR | JL. JEND. SUDIRMAN KAV. 58 | | | JAKARTA | | 12190 | INDONESIA |
| ABOVE THE REALM LLC | ATTN: TERADJA MITCHELL | 480 W BROAD APT 447 | | | COLUMBUS | OH | 43215 | |
| ABRAMS & ABRAMS LLP | 363 SEVENTH AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES | EXCHANGE HAMDAN STREET AL | GHAITH TOWER | | ABU DHABI | | | UNITED ARAB EMIRATES |
| ABUNDANTIA CREATIVE | 56 SHOREDITCH HIGH STREET | | | | LONDON | | E1 6JJ | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AC HOTELS BY MARRIOTT | AUSTIN-UNIVERSITY | 1901 SAN ANTONIO STREET | | | AUSTIN | TX | 78705 | |
| ACAENA AMOROS ROMERO | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ACCOUNT # 20020414 - KENSINGTON MANAGEMENT COMPANY | PO BOX 2666 | | | | PALM BEACH | FL | 33480 | |
| ACCRETIVE CAPITAL DBA BENZINGA | 1 CAMPUS MARTIUS, SUITE 200 | | | | DETROIT | MI | 48226 | |
| ACCRETIVE CAPITAL LLC | DBA BENZINGA | 1 CAMPUS MARTIUS | SUITE 200 | | DETROIT | MI | 48226 | |
| ACE GLOBAL | 349 KINDERKAMACK RD | | | | WESTWOOD | NJ | 07675 | |
| ACE GLOBAL BUSINESS SERVICES | 349 KINDERKAMACK RD | | | | WESTWOOD | NJ | 07675 | |
| ACE GLOBAL BUSINESS SERVICES LLC | 349 KINDERKAMACK RD | | | | WESTWOOD | NJ | 07675 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ACQUIOM FINANCIAL | 950 17TH ST, SUITE 1400 | | | | DENVER | CO | 80202 | |
| ACRRUED PROFESSIONAL | | | | | | | | |
| ACTBLUE | 366 SUMMER STREET | | | | SOMERVILLE | MA | 02144 | |
| ACX | KEVIN KHOO | | | | | | | |
| ACX (DEUTSCHE BORSE INVESTMENT) | DENNIS BORN (DIRECTOR) | | | | | | | |
| AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | C/O MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER | 1201 NORTH MARKET STREET, 16TH FLOOR | | WILMINGTON | DE | 19801 | |
| AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | C/O EVERSHEDS SUTHERLAND (US) LLP | ATTN: P. IVANICK, S.PAUL, P., LYNN, W. HOLBERT | THE GRACE BUILDING, 40TH FLOOR | 1114 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | C/O EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK | 227 WEST MONROE STREET, SUITE 6000 | | CHICAGO | IL | 60606 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | C/O EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL | 1001 FANNIN STREET, SUITE 3700 | | HOUSTON | TX | 77002 | |
| AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | C/O EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON | 700 SIXTH STREET NW, SUITE 700 | | WASHINGTON | DC | 20001 | |
| AD SOCIETY | 18575 JAMBOREE ROAD #6 | SUITE 600 | | | IRVINE | CA | 92612 | |
| AD SOCIETY | 8593 IRVINE CENTER DR | | | | IRVINE | CA | 92618 | |
| AD SOCIETY | 355 LAUREL | | | | LAKE FOREST | CA | 92630 | |
| AD SOCIETY LLC | 355 LAUREL LAKE | | | | FOREST | CA | 92630 | |
| AD SOCIETY LLC | 18575 JAMBOREE ROAD #6 | SUITE 600 | | | IRVINE | CA | 92612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ADOBE SYSTEMS, INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ADRESANA LIMITED | 12 KENNEDY, KENNEDY BUSINESS CENTRE | 2ND FLOOR, OFFICE/FLAT 203 | 1087 | | NICOSIA | | | CYPRUS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ADVENT | BO HUANG | | | | | | | |
| ADVISORY COUNCIL LMITED | UNIT 1202, 12/F, BLOCK C | SEA VIEW ESTATE 8 WATSON ROAD | NORTH POINT | | | | | HONG KONG |
| ADVOGADOS, BAPTISTA LUZ | RUA RAMOS BATISTA 444 / 2º ANDAR - VILA OLÍMPIA | | | | SAO PAULO | | | BRAZIL |
| ADVOKATU KONTORA SORAINEN IR PARTNERIAI | GEDIMINAS AVE. 44A | | | | VILNIUS | | LT-01110 | LITHUANIA |
| AEG PRESENTS LLC | 425 W. 11TH STREET | SUITE 400 | | | LOS ANGELES | CA | 90015 | |
| AEG PRESENTS LLC | 425 W. 11TH STREET, SUITE 400 | ATTN: LEGAL COUNSEL | | | LOS ANGELES | CA | 90015 | |
| AERO MEXICO | | | | | | | | |
| AEROBIC DESIGN LLC | 662 PARK PLACE APT 3L | | | | BROOKLYN | NY | 11216 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AFI INFINITE LTD | EVI BUILDING, FLOOR 2, FLAT/OFFICE 201 | | | | | | 1061 | CYPRUS |
| AFI INFINITE LTD | KYPRANOROS | 13 EVI BUILDING 2ND FLOOR | OFFICE 201 | | 1061 NICOSIA | | | CYPRUS |
| AFK VENTURES LLC | 5 PRINCESS CT | | | | LAKEWOOD | NJ | 08701-3093 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| A-FUND II AFFILIATES FUND, L.P. | 2420 SAND HILL ROAD, SUITE 200 | | | | MENLO PARK | CA | 94025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AI HARBOR LIMITED | SERTUS CHAMBERS, GOVERNORS SQUARE | #5-204, 23 LIME TREE BAY AVENUE | P.O.BOX 2547 | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| AIM SPORTS LLC | 1700 BROADWAY | 29TH FLOOR | | | NEW YORK | NY | 10019 | |
| AIM SPORTS, LLC | C/O EXCEL SPORTS MANAGEMENT ATTN: JON HEATON | 1700 BROADWAY, 29TH FLOOR | | | NEW YORK | NY | 10019 | |
| AIR CANADA | | | | | | | | |
| AIR TABLE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AIRBNB, INC. | 888 BRANNAN ST | | | | SAN FRANCISCO | CA | 94103 | |
| AIRTABLE | 799 MARKET ST, FLOOR 8 | | | | SAN FRANCISCO | CA | 94103 | |
| AIVEN | AIVEN OY ANTINKATU 1, 6TH FLOOR | | | | HELSINKI | | 00100 | FINLAND |
| AJ NAZZARO ILLUSTRATION AND DESIGN | 14091 E TUFTS DR. | APT E 1 2 | | | AURORA | CO | 80015 | |
| AJL 2017 U.S. TRUST | 1 WALLICH STREET | 16-03 GUOCO TOWER | | | SINGAPORE | | 078881 | SINGAPORE |
| AJL 2017 U.S. TRUST - ADAM J. LEVINSON (TRUSTEE) | 1 WALLICH STREET | 16-03 GUOCO TOWER | | | SINGAPORE | | 078881 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 894516 | | | | LOS ANGELES | CA | 90189 | |
| AKIS PAPAKYRIACOU LLC | MADISON BUILDING | | | | QUEENSWAY | | | GIBRALTAR |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BUILDING | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327441 | | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| ALABAMA DEPT OF REVENUE | | | | | | | | |
| ALABAMA SECRETARY OF STATE | 770 WASHINGTON AVENUE | SUITE 580 | | | MONTGOMERY | AL | 36104 | |
| ALABAMA SECURITIES COMMISSION | LICENSING DIVISION | PO BOX 304700 | | | MONTGOMERY | AL | 36130-4700 | |
| ALABS | GEOFF MASAAKI AYRES | | | | | | | |
| ALADIN DAO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALAMEDA - AWS | | | | | | | | |
| ALAMEDA - BERKELEY RENT | | | | | | | | |
| ALAMEDA - FENWICK | | | | | | | | |
| ALAMEDA COUNTY ASSESSOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612-4288 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALAMEDA SYSTEMS INC. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALASKA AIR | | | | | | | | |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | | JUNEAU | AK | 99811-0420 | |
| ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 | |
| ALASKA DEPARTMENT OF REVENUE | TAX DIVISION | P.O. BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| ALASKA DIVISION OF CORP., BUSINESS AND PROFESSIONAL LICENSING | 550 W. 7TH STREET | SUITE 1500 | | | ANCHORAGE | AK | 99501-3567 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALBANY | SOUTH OCEAN BOULEVARD | P.O.BOX SP-63158 | | | NASSAU | | | BAHAMAS |
| ALBANY HOTEL | P.O BOX SP-63158 | | | | NASSAU | | | BAHAMAS |
| ALBANY RESORT | 127 S OCEAN RD | | | | NEW PROVIDENCE | | | THE BAHAMAS |
| ALBANY RESORT OPERATOR, LTD. | | | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALCHEMY INSIGHTS, INC. | 542 BRANNAN STREET | | | | SAN FRANCISCO | CA | 94107 | |
| ALCYONE, LLC | | | | | | | | |
| ALDER LABS | 97 VINCENT DR | UNIVERSITY OF BIRMINGHAM ENTERPRISE RESEARCH PARK | BIRMINGHAM | | BIRMINGHAM | | B15 2SQ | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALEX SHARATA | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALFRED LIN - SEQUOIA CAPITAL OPERATIONS, LLC | 2800 SAND HILL ROAD, SUITE 101 | | | | MENLO PARK | CA | 94025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALHAMBRA | 6750 DISCOVERY BLVD. | | | | MABLETON | GA | 30126 | |
| ALHAMBRA | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALI BUDIARDJO, NUGROHO, REKSODIPUTRO | GRAHA CIMB NIAGA, 24TH FLOOR | | | | JAKARTA | | | INDONESIA |
| ALI BUDIARDJO, NUGROHO, REKSODIPUTRO | GRAHA CIMB NIAGA | 24TH FLOOR | JL. JEND. SUDIRMAN KAV. 58 | | JAKARTA | | 12190 | INDONESIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALIASV | 205B5 SETON WAY SE | | | | CALGARY, ALBERTA | | T3M 3H1 | CANADA |
| ALIBABA CLOUD US LLC | 400 SOUTH EL CAMINO REAL, 4TH FL. | | | | SAN MATEO | CA | 94402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALIGNED AI | 190 MARLEBOROUGH RD | | | | OXFORD | | OX1 4LT | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALIX PATNERS, LLP | 909 THIRD AVENUE | | | | New York | NY | 10022 | |
| ALIYUN.COM | | | | | | | | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALLEN & OVERY LLP | ONE BISHOPS SQUARE | | | | LONDON | | E1 6AD | UNITED KINGDOM |
| ALLEN & OVERY LLP | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| ALLEN & OVERY LLP | 1101 NEW YORK AVE NW | | | | WASHINGTON | DC | 20005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALLIANCE VIRTUAL OFFICES CORP | 2831 ST ROSE PARKWAY, SUITE 200 | | | | HENDERSON | NV | 89052 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALLIED SPORTS, LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALLOY | | | | | | | | |
| ALLRIGHTSRESERVED LIMITED | 12/F, HAN WAI COMMERCIAL BUILDING | 213-233 QUEENS ROAD EAST | | | WANCHAI | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALPHAPOINT | KIT LEE | RYAN LASZLO | | | | | | |
| ALPHAPOINT | RYAN LASZLO | | | | | | | |
| ALTCOIN DAILY | 7622 FOUNTAIN AVE # 5 | | | | WEST HOLLYWOOD | CA | 90046 | |
| ALTCOIN DAILY | P.O. BOX 46011 | | | | WEST HOLLYWOOD | CA | 90046 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALTIMETER GROWTH PARTNERS FUND III L.P. | JOHN KIERNAN III | ONE INTERNATIONAL PLACE | STE 4610 | | BOSTON | MA | 02110 | |
| ALTIMETER PARTNERS FUND III, L.P. | ONE INTERNATIONAL PLACE | SUITE 4610 | | | BOSTON | MA | 02110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALTIMETER GROWTH PARTNERS FUND VI, LP | 1 INTERNATIONAL PLACE | STE 4610 | | | BOSTON | MA | 02110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ & MARSAL | 600 MADISON AVE. | | | | New York | NY | 10022 | |
| ALVEA, LLC | 19 BLACKSTONE ST | | | | CAMBRIDGE | MA | 02139 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AMAZON BUSINESS | | | | | | | | |
| AMAZON BUSINESS C/O CHECK AMAZON CAPITAL SERVICES | PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | |
| AMAZON CAPITAL | | | | | | | | |
| AMAZON CAPITAL SERVICES | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| AMAZON CAPITAL SERVICES | PO BOX 035184 | | | | SEATTLE | WA | 98124 | |
| AMAZON MARKET PLACE | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| AMAZON PURCHASES C/O MARK WETJEN | 655 15TH ST NW | | | | WASHINGTON | DC | 20005-5701 | |
| AMAZON WEB SERVICES | 411 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| AMAZON WEB SERVICES | 38 AVENUE JOHN F. KENNEDY | | | | | | L-1855 | LUXEMBOURG |
| AMAZON WEB SERVICES (AWS) | ADAM SELIPSKY, CHIEF EXECUTIVE OFFICER | 440 TERRY AVE N | | | SEATTLE | WA | 98109 | |
| AMAZON WEB SERVICES, INC. | PO BOX 84023 | | | | SEATTLE | WA | 98124 | |
| AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109-5210 | |
| AMAZON.COM | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Case 22-11068-JTD   Doc 574   Filed 01/25/23   Page 7 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AMERICAN AIRLINES | 1 SKYVIEW DRIVE | | | | FORT WORTH | TX | 76155 | |
| AMERICAN AIRLINES, INC. | 4255 AMON CARTER BLVD. | | | | FORT WORTH | TX | 76155 | |
| AMERICAN CIVICS EXCHANGE | FLIP PIDOT | | | | | | | |
| AMERICAN EXPRESS, INC. | 200 VESEY ST., 50TH FLOOR | | | | NEW YORK | NY | 10285 | |
| AMFAR | 120 WALL STREET, 13TH FLOOR | | | | NEW YORK | NY | 10005 | |
| AMFAR C/O THE FOUNDATION FOR AIDS RESEARCH | 120 WALL STREET | 13TH FLOOR | | | NEW YORK | NY | 10005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AMIBA CONSULTING LLC | 14651 BISCAYNE BOULEVARD #368 | | | | N. MIAMI BEACH | FL | 33181 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AMKIN MANAGEMENT | ATTN: ASSET MANAGER | 1450 BRICKELL AVENUE, SUITE 1450 | | | MIAMI | FL | 33131 | |
| AMPLIFIED EVENT STRATEGY LLC | 108 QUEEN STREET, UNIT B | | | | CHARLESTON | SC | 29401-2476 | |
| AMPLITUDE | 201 3RD STREET, SUITE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| AMPLITUDE INC | 18053 550S N CUMBERLAND AVE | STE 307 | | | CHICAGO | IL | 60656-1471 | |
| AMPLITUDE INC. | DEPT CH 18053 | | | | PALATINE | IL | 60055 | |
| AMPLITUDE, INC. | 631 HOWARD STREET, FLOOR 5 | | | | SAN FRANCISCO | CA | 94105 | |
| AMPLITUDE, INC. | 201 3RD STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94103 | |
| AMTRAK SAM | | | | | | | | |
| AMWINS | 85 ATLANTA AVE. | | | | HAPEVILLE | GA | 30354 | |
| AMWINS | PHASE 1, WASHINGTON MALL | SUITE 202 | | | HAMILTON | | HM 11 | BERMUDA |
| AMWINS | ATTN: SCOTT M. PURVIANCE, CEO | 4725 PIEDMONT ROW DRIVE | SUITE 600 | | CHARLOTTE | NC | 28210 | |
| AMWINS BERMUDA LLC | PO BOX 935763 | | | | ATLANTA | GA | 31193-5763 | |
| AMWINS BERMUDA, LLC | WINDSOR PLACE | 22 QUEEN STREET | 1ST FLOOR | | HAMILTON | | BM HM1 | BERMUDA |
| AMWINS C/OJOHN LOYAL | ESQUIRE CIPRIANI & WERNER | 450 SENTRY PKWY | SUITE 200 | | BLUE BELL | PA | 19422 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANC SPORTS ENTERPRISES | 2 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | |
| ANCHORAGE | 1 EMBARCADERO CTR | UNIT 2623 | | | SAN FRANCISCO | CA | 94126-3630 | |
| ANCHORAGE | JENNIFER LIU | | | | | | | |
| ANCHORAGE LENDING CA, LLC | 101 S. REID STREET, SUITE 329 | | | | SIOUX FALLS | SD | 57103 | |
| ANCHORAGE LENDING, LLC | 274 HOLLAND COURT | | | | BRIDGEWATER | NJ | 08807-0880 | |
| ANCHORZERO | SUNIL ABRAHAM | | | | | | | |
| ANCIENT8 | | | | | | | | |
| ANDDONE, LLC | 221 BOLIVAR ST. | | | | JEFFERSON CITY | MO | 65101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RICH FEUER | 1133 CONNECTICUT AVE, NW, SUITE 620 | | | | WASHINGTON | DC | 20036 | |
| ANDERSON KILL LLP | 1717 PENNSYLVANIA AVE NW SUITE 200 | | | | WASHINGTON | DC | 20008 | |
| ANDERSON MORI & TOMOTSUNE | OTEMACHI PARK BUILDING 1-1-1 OTEMACHI, CHIYODA-KU | | | | TOKYO | | 100-8136 | JAPAN |
| AND-NOW | 109 SUNNYSIDE AVE. | | | | PLEASANTVILLE | NY | 10570 | |
| AND-NOW | STUDIO 6 | SYBIL MEWS | | | LONDON | | N4 1EP | UNITED KINGDOM |
| AND-NOW IS THE TRADING NAME OF ENERGY DESIGN STUDIO LIMITED | 1ST FLOOR, HEALTHAID HOUSE | MARLBOROUGH HILL | | | HARROW | | HA1 1UD | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANDREW GOLDSTEIN PHOTOGRAPHY | ANDREW GOLDSTEIN | 8643 BRIDLE PATH CT. | | | DAVIE | FL | 33328 | |
| ANDREW GOLDSTEIN PHOTOGRAPHY, INC. | P.O. BOX 292874 | | | | DAVIE | FL | 33329 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANDROMEDA | WEST 159TH STREET | SUITE 600 | | | LOCKPORT | IL | 60441 | |
| ANDROMEDA CAPITAL ADVISORS GMBH SWITZERLAND | | | | | | | | |
| ANDROMEDA TECHNOLOGY SOLUTIONS | 16624 WEST 159TH STREET, SUITE 600 | | | | LOCKPORT | IL | 60441 | |
| ANDRONIC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANKR | | | | | | | | |
| ANKR PBC | 589 HOWARD ST STE 100 | | | | SAN FRANCISCO | CA | 94105-3033 | |
| ANNERTON | 60323 FRANKFURT A. M. | | | | | | | GERMANY |
| ANNERTON | RECHTSANWALTSGESELLSCHAFT MBH | WOHLERSTRAFIE 5 | | | FRANKFURT A. M. | | 60323 | GERMANY |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANNERTON RECHTSANWALTSGESELLSCHAFT MBH | WOHLERSTRABE 5 | | | | FRANKFURT | | 60323 | GERMANY |
| ANT GROUP | GARY LIU | | | | | | | |
| ANTHONY ASTAPHAN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANTHOS CAPITAL V, L.P. | 201 SANTA MONICA BLVD. | SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANTHROPIC | 12 CALUMET AVE | | | | SAN ANSELMO | CA | 94960 | |
| ANTIS TRIANTAFYLLIDES | CAPITAL CENTER, 9TH FLOOR, ARCH. MAKARIOS III AVE 2-4 | | | | NICOSIA | | 1505 | CYPRUS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANYSPHERE INC | 1967 WEHRLE DR | STE 1-096 | | | BUFFALO | NY | 14221-8452 | |
| AON RISK INSURANCE SERVICES WEST, INC. | 425 MARKET STREET | SUITE 2800 | | | SAN FRANCISCO | CA | 94105 | |
| AOPS, INC. | 15550 AVENUE OF SCIENCE | | | | SAN DIEGO | CA | 92128-3407 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| APERCEN PARTNERS LLC | PO BOX 1200 | | | | PALO ALTO | CA | 94302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| APEX FINTECH / PEAK6 | LEV WILLIAMS (STRAT AND CORP DEV) | | | | | | | |
| APEX FINTECH SOLUTIONS / PEAK6 | LEV WILLIAMS (STRAT AND CORP DEV) | JAY COPPOLETTA | | | | | | |
| API LAW OFFICE | 201 SPEAR ST STE 1100 | | | | SAN FRANCISCO | CA | 94105-6164 | |
| API LAW OFFICE | 201 SPEAR STREET | SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| API LAW OFFICE | 388 MARKET STREET | SUITE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| APILAYER | HOERLGASSE 12/4 VIENNA | | | | VIENNA | | | AUSTRIA |
| APITALISE LTD | P.O. 29504 | | | | TEL AVIV | | | ISRAEL |
| APOLLO JETS C/O SHAQUILLE O'NEAL MINE O' MINE INC. | 21731 VENTURA BLVD. | SUITE 300 | | | WOODLAND HILLS | CA | 93164 | |
| APOLLO JETS LLC | 9 EAST 37TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| APOLLO JETS LLC | 247 WEST 30TH STREET, 12TH FLOOR | | | | NEW YORK | NY | 10001 | |
| APPFIGURES | 133 CHRYSTIE ST | | | | NEW YORK | NY | 10002 | |
| APPFOLLOW | MIKONKATU 9 | | | | HELSINKI | | | FINLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| APPLE BUSINESS | ATTN: LEGAL DEPARTMENT | 1395 NORTHERN BLVD | | | MANHASSET | NY | 11030 | |
| APPLE BUSINESS TEAM | JAMES RICKETTS | | | | | | | |
| APPLE CHESTNUT STREET | 2125 CHESTNUT STREET | | | | SAN FRANCISCO | CA | 94123 | |
| APPLE FASHION VALLEY | 7007 FRIARS ROAD | | | | SAN DIEGO | CA | 92108 | |
| APPLE INC | 13100 SW 134TH ST | STE 5PL3757 | | | MIAMI | FL | 33186 | |
| APPLE INC | 111 W POLK ST | APT 711 | | | CHICAGO | IL | 60605 | |
| APPLE SEARCH ADS | HOLLYHILL INDUSTRIAL ESTATE, HOLLYHILL | | | | CORK | | | IRELAND (EIRE) |
| APPLE, INC. | ONE APPLE PARK WAY | | | | CUPERTINO | CA | 95014 | |
| APPLEBY | CANON'S COURT 22 VICTORIA ST | | | | HAMILTON, HAMILTON PARISH | | 1179 | BERMUDA |
| APPSFLYER INC | 100 1ST STREET, 25TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| APUA TELCOM | APUA BUSINESS CENTRE | CNR INDEPENDENCE AVE. & HIGH ST. | | | CASSADA GARDENS | | 45J VJ6 | ANTIGUA & BARBUDA |
| AQEX | RAVI | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARANGRANT | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARBOR DAY FOUNDATION | PO BOX 80208 | | | | LINCOLN | NE | 68501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARCANA | 148 HASHAKED | | | | SHORESH | | 9086000 | ISRAEL |
| ARCHAX | 16 GREAT QUEEN ST | | | | LONDON | | WC2B 5AH | UNITED KINGDOM |
| ARCHAX | XIMO VINCENT | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARIAS, FÁBREGA & FÁBREGA | ATTN: ESTIF APARICIO | PH ARIFA 10TH FLOOR WEST BOULEVARD | STA. MARIA BUSINESS DISTRICT | | PANAMA CITY | | | PANAMA |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARIFA | ARIFA BUILDING, 10TH FLOOR, WEST BOULEVARD | SANTA MARIA BUSINESS DISTRICT | P.O. BOX 0816-01098 | | PANAMA CITY | | | PANAMA |
| ARIZONA DEPARTMENT OF INSURANCE AND FINANCIAL INSTITUTIONS | 100 NORTH 15TH AVENUE | SUITE 261 | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | P.O. BOX 29086 | | | | PHOENIX | AZ | 85038-9086 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARKANSAS - DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAKING AND SECURITIES | 550 W 7TH AVE., SUITE 1850 | | | ANCHORAGE | AK | 99501 | |
| ARKANSAS CORPORATION INCOME TAX SECTION | P.O. BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX UNIT | P.O. BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 | |
| ARKANSAS SECRETARY OF STATE | 1401 W. CAPITOL AVE. #250 | | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS SECURITIES DEPARTMENT | 1 COMMERCE WAY, SUITE 402 | | | | LITTLE ROCK | AR | 72202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARMANINO LLP | 44 MONTGOMERY STREET | SUITE #900 | | | SAN FRANCISCO | CA | 94104 | |
| ARMANINO LLP | 12657 ALCOSTA BLVD., SUITE 500 | | | | SAN RAMON | CA | 94583 | |
| ARMANINO LLP | 2999 OAK ROAD | SUITE 910 | | | WALNUT CREEK | CA | 94597 | |
| ARMANINO LLP | 3595 MT. DIABLO BLVD | 2ND FLOOR | | | LAFAYETTE | CA | 94549 | |
| ARMANINO LLP | PO BOX 888285 | | | | LOS ANGELES | CA | 90088-8285 | |
| ARMANINO LLP | PO BOX 398285 | | | | SAN FRANCISCO | CA | 94139 | |
| ARMANINO LLP C/O CALIFORNIA BANK OF COMMERCE | 2999 OAK ROAD | SUITE 910 | | | WALNUT CREEK | CA | 94597 | |
| ARMANINOLLP | | | | | | | | |
| ARMSTRONG TEASDALE LLP | ATTN: ERIC M. SUTTY | 1008 NORTH MARKET STREET | THIRD FLOOR | | Wilmington | DE | 19801 | |
| ARNAC | 4950 RUE HICKMORE | | | | SAINT-LAURENT | QC | H4T 1K6 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARRON JONES C/O SHOWTYME JONES, LLC | C/O RSR MARKETING | 3921 ALTON ROAD, #440 | | | MIAMI BEACH | FL | 33140 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ART OF PROBLEM SOLVING | 15330 AVENUE OF SCIENCE | | | | SAN DIEGO | CA | 92128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, INC. | 250 PARK AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10177 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARTZ FUND INVESTMENTS PTE LTD | PRADYUMNA AGRAWAL | 60B ORCHARD ROAD | #06-18 | | SINGAPORE | | 238891 | SINGAPORE |
| ARTZ FUND INVESTMENTS PTE LTD. | 60B ORCHARD ROAD, #06-18 | THE ATRIUM @ ORCHARD | | | SINGAPORE | | 238891 | SINGAPORE |
| ARTZFUNDINVESTMENTS PTE LTD | | | | | | | | |
| ARYAN SOLUTIONS PTE. LTD. | 60 PAYA LEBAR ROAD, #11-10 | | | | PAYA LEBAR SQUARE | | 409051 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ASANA, INC. | 633 FOLSOM STREET, SUITE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ASCOT SPECIALTY INSURANCE COMPANY | 55 WEST 46TH STREET | 26TH FLOOR | | | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ. | 500 DELAWARE AVENUE, 8TH FLOOR | P.O. BOX 1150 | | WILMINGTON | DE | 19899 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ASHURST LLP | PAUL JENKINS, CHIEF EXECUTIVE OFFICER | LONDON FRUIT & WOOL EXCHANGE | 1 DUVAL SQUARE | | LONDON | | E1 6PW | UNITED KINGDOM |
| ASHURST LLP | LONDON FRUIT & WOOL EXCHANGE 1 DUVAL SQUARE | | | | LONDON | | | UNITED KINGDOM |
| ASHURST LLP | LONDON FRUIT & WOOL EXCHANGE 1 DUVAL SQUARE | | | | LONDON E1 6PW | | | UNITED KINGDOM |
| ASIA ALPHA VC OPPORTUNITY | | | | | | | | |
| ASIA ALPHA VC OPPORTUNITY V LIMITED | SABRINA HAHN | P.O. BOX 735 | | | ALPINE | NJ | 07620 | |
| ASIDE OVERSEAS LIMITED | | | | | | | | |
| ASSEMBLED | PO BOX 207717 | | | | DALLAS | TX | 75320-7717 | |
| ASSEMBLED, INC. | 700 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| ASSOCIATION FOR DIGITAL ASSET MANAGEMENT, INC. | 1177 AVENUE OF THE AMERICAS, 5TH FLOOR | | | | NEW YORK | NY | 10036 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATION FOR DIGITAL ASSET MARKETS, INC. | ATTN: MICHELLE BOND | 1177 AVENUE OF THE AMERICAS, 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| ASTRA PARTNERS COMPANY LIMITED | | | | | | | | |
| ASTRONOMER, INC. | 231 W 12TH ST | | | | CINCINATTI | OH | 45202 | |
| ASYMMETRIC TECHNOLOGIES LP | 6161 RIVERSIDE DR | | | | DUBLIN | OH | 43017 | |
| AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ATIENZA ALTURAS, PATRICIA ANNE | 614 SANTA CATALINA STREET | | | | MANDAUE CITY | | | PHILIPPINES |
| ATLAS MERCHANT | CHRISTIAN WILSON | | | | | | | |
| ATLAS MERCHANT CAPITAL | COLIN SAVAGE DAVID SCHAMIS | | | | | | | |
| ATLAS PRINT SOLUTIONS | 83 BENNINGTON AVENUE | | | | FREEPORT | NY | 11520 | |
| ATLASSIAN | | | | | | | | |
| ATLASSIAN CORPORATION | LEVEL 6, 341 GEORGE ST. | NSW | | | SYDNEY | | 2000 | AUSTRALIA |
| ATLASSIAN PTY LTD, | LEVEL 6, 341 GEORGE ST | | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| ATMTA, INC / STAR ATLAS | DAN PARK, 10845 GRIFFITH PEAK DR | STE 2 | | | LAS VEGAS | NV | 89135 | |
| ATOMIC INVEST | DAVID DINDI | AARON WEINSTEIN | | | | | | |
| ATOMIC INVEST | DAVID DINDI | | | | | | | |
| ATOMIC VAULTS | 3407 26TH ST | | | | SAN FRANCISCO | CA | 94110-4512 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ATTN: LEGAL@IEXTRADING.COM | | | | | | | | |
| AUDIO KINETIC | 215 ST-JACQUES ST. | SUITE 1000 | | | MONTRÉAL | QC | H2Y 1M6 | CANADA |
| AUDIOGODZ INC | 3823 69TH STREET | | | | SAN DIEGO | CA | 92115 | |
| AURADINE, INC | 985 PARADISE WAY | | | | PATO ALTO | CA | 94306-2636 | |
| AURIGAMI / VAUS LIMITED | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AUSTIN HANKWITZ (HANKWITZ GROUP, LLC) | 1426 WHITE DUTCH LANE | | | | ANTIOCH | TN | 37013 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AUSTRALIA ATTORNEY-GENERAL'S DEPARTMENT | ATTN: THE HON MARK DREYFUS KC MP | 10 FRANKLIN STREET | | | ADELAIDE | | | AUSTRALIA |
| AUSVIC CAPITAL LIMITED | UNIT 712B, CORE D, CYBERPORT 3 | 100 CYBERPORT ROAD | | | HONG KONG | | | CHINA |
| AUSVIC CAPITAL LIMITED | UNIT 712B, CORE D CYBERPORT 3 | 100 CYBERPORT ROAD | | | HONG KONG | | | HONG KONG |
| AUTH.0.COM | 10800 NE 8TH ST, SUITE 600 | | | | BELLEVUE | WA | 98004 | |
| AUTISM SCIENCE FOUNDATION | 3 CONTINENTAL ROAD | | | | SCARSDALE | NY | 10583 | |
| AUTODESK, INC. | | | | | | | | |
| AUTOGRAPH | 631 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90401 | |
| AUTOMATA | | | | | | | | |
| AUTOMATED SERVICES LTD. | PYFROM ROAD #73 | BAR 20 COMER | | | NASSAU | | | BAHAMAS |
| AUTOMATED SERVICES LTD. | PYFROM ROAD #73 (BAR 20 CORNER | P.O. BOX CB-12094 | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AVA LABS / ENCLAVE | DAVID WELLS | | | | | | | |
| AVARA LABS / LENS | C/O WALKERS CORPORATE LIMITED | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| AVATRADE | EMANUEL KRONITZ | | | | | | | |
| AVECRIS RESEARCH CORPORATION PTE LTD (PROJECT DOOR) | 2 JURONG ST EAST ST 21 #04-20 | | | | | | 609601 | SINGAPORE |
| AVER PROTOCOL | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AVIS | | | | | | | | |
| AVL SERVICES LLC | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR, SUITE 50922 | | | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AXELAR NETWORK | 200 UNIVERSITY AVE W | | | | WATERLOO | ON | N2L 3G1 | CANADA |
| AXOS | JOHNNY LAI | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AYG SALES | | | | | | | | |
| AZ STATE TAX | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AZORA | APT. 203 | 1-4-17 NADOGAYA KASHIWA | | | CHIBA | | 277-0032 | JAPAN |
| AZORA LAW | | | | | | | | |
| AZORA, LLC | DU ZIJUN | IWADOKITA 3-14-23 | APT. 302 | | TOKYO-TO | | 201-000 | JAPAN |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AZORA, LLC | APT. 102 3-21-7 IWADOKITA KOMAE | | | | TOKYO | | 201-0004 | JAPAN |
| B HOUSE | 255 GIRALDA AVE | 5TH FLOOR | | | CORAL GABLES | FL | 33134 | |
| B HOUSE LLC | 255 GIRALDA AVENUE, 5TH FLOOR. | | | | CORAL GABLES | FL | 33134 | |
| B&H PHOTO | 420 NINTH AVENUE | | | | NEW YORK | NY | 10001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| B.HOUSE | | | | | | | | |
| BAD MOON ART STUDIO | I-G-3, JALAN PJU 1A/1, TAIPAN 2, ARA DAMANSARA | 47301, PETALING JARA | | | SELANGOR | | | MALAYSIA |
| BAD MOON ART STUDIO | I-G-03, JALAN PJU 1A/1 | TAIPAN 2 ARA DAMANSARA | PETALING JAYA | SELANGOR | | | 47301 | MALAYSIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BAHAMA MINISTRY OF FINANCE | WEST BAY STREET | P. O. BOX N 3017 | | | NASSAU | N.P | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BAHAMAS AIRPORT ADVERTISING LTD. | P.O. BOX N2000 | | | | NASSAU | | | BAHAMAS |
| BAHAMAS AIRPORT ADVERTISING, LTD | | | | | | | | |
| BAHAMAS ASSET TRACKING | 26 DOWDESWELL STREET | P.O. BOX N-1064 | | | NASSAU | | | BAHAMAS |
| BAHAMAS ASSET TRACKING LTD | 26 DOWDESWELL STREET | P.O. BOX N-1064 | | | NASSAU | | | BAHAMAS |
| BAHAMAS ENVIRONMENTAL GROUP LTD. | LOT 4 GLADSTONE RD | PO BOX CB 11090 | | | NASSAU | | | BAHAMAS |
| BAHAMAS REEF ENVIRONMENT EDUCATIONAL FOUNDATION (BREEF) | CAVES VILLAGE | WEST BAY ST | P.O. BOX CB-11005 | | NASSAU | | | BAHAMAS |
| BAHAMAS WASTE LIMITED. | GLADSTONE ROAD NORTH | P.O. BOX N-4827 | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BAI CENTER | 6028 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BAIN CAPITAL | ALEX HOCHERMAN | | | | | | | |
| BAKER & MCKENZIE LIMITED | 5TH, 10TH AND 21ST-25TH FLOORS | 990 ABDULRAHIM PLACE | RAMA IV ROAD, SILOM, BANGRAK | | BANGKOK | | 10500 | THAILAND |
| BAKER & MCKENZIE LTD | 5TH, 19TH AND 21ST-25TH FLOORS | 900 ABDULRAHIM PLACE RAMA IV ROAD | | | BANGKOK | | | THAILAND |
| BAKER & MCKENZIE LTD. | 5TH, 10TH AND 21ST-25TH FLOORS 990 ABDULRAHIM PLACE RAMA IV ROAD, SILOM | | | | BANGKOK | | 10500 | THAILAND |
| BAKER MCKENZIE | 300 EAST RANDOLPH STREET, SUITE 5000 | | | | CHICAGO | IL | 60601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BALLENGEE GROUP | C/O MAT LUNSFORD | 2278 MONITOR ST. | | | DALLAS | TX | 75087 | |
| BALLY SPORTS SUN | 16349 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BALLY SPORTS SUN | 500 E BROWARD BLVD. | | | | FORT LAUDERDALE | FL | 33394 | |
| BALLY SPORTS SUN | 500 E. BROWARD BLVD | SUITE 1300 | | | FT LAUDERDALE | FL | 33394 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BANANA CO., LTD | #101 KA-SAGAKUGEIDAI 1-37-1 NAKACHO MEGUROKU, | | | | TOKYO | | | JAPAN |
| BANCO SANTANDER | ATTN: LEGAL DEPARTMENT | SANTANDER GROUP CITY AV. DE CANTABRIA | S/N 28660 BOADILLA DEL MONTE | | MADRID | | 28660 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BANK ADMINISTRATION INSTITUTE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BANK OF CYPRUS | ATTN: LEGAL DEPARTMENT | 12 ESPERIDON STREET | T H 24884 NICOSIA, 1398 (FOUND ON WEB) | | NICOSIA | | 1087 | CYPRUS |
| BANK OF CYPRUS | ATTN: DIANA ELSAYED | 12 ESPERIDON STREET | T H 24884 NICOSIA, 1398 (FOUND ON WEB) | | NICOSIA | | 1087 | CYPRUS |
| BANK OF CYPRUS | ATTN: LEGAL DEPARTMENT | 51 STASINOU STREET | AYIA PARASKEVI, STROVOLOS | | NICOSIA | | 2002 | CYPRUS |
| BANK OF CYPRUS | ATTN: DIANA ELSAYED | 51 STASINOU STREET | AYIA PARASKEVI, STROVOLOS | | NICOSIA | | 2002 | CYPRUS |
| BANK OF CYPRUS | 51 STASINOU STREET | AYIA PARASKEVI | | | STROVOLOS, NICOSIA | | 2002 | CYPRUS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BANKING REGULATION AND SUPERVISION AGENCY | BUYUKDERE CAD. NO: 106 | | | | ISTANBUL | | 34394 | TURKEY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Case 22-11068-JTD   Doc 574   Filed 01/25/23   Page 12 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BANNERBUZZ C/O DESIGN PRINT BANNER LLC | 595 OLD NORCROSS ROAD | SUITE G | | | LAWRENCEVILLE | GA | 30046 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BAPTIST HEALTH SOUTH FLORIDA FOUNDATION | 6855 SW 57TH STREET, SUITE 600 | | | | S. MIAMI | FL | 33143-3518 | |
| BAPTISTA LUZ | RUA RAMOS BATISTA, 444 2° ANDAR, VILA OLÍMPIA | | | | SAO PAULO | | 04552-020 | BRAZIL |
| BAPTISTA LUZ ADVOGADOS | LUIS FELIPE BAPTISTA LUZ, MANAGING PARTNER | RUA RAMOS BATISTA, 444 / 2° ANDAR | VILA OLÍMPIA | | SÃO PAULO CEP | SP | 04552-020 | BRAZIL |
| BAPTISTA LUZ ADVOGADOS | RUA RAMOS BATISTA 444 / 2º ANDA | VILA OLÍMPIA | | | SAO PAULO | | | BRAZIL |
| BAQUET PTY LTD | 31 EGERTON RD | NEW SOUTH WHALES | | | SILVERWATER | | | AUSTRALIA |
| BÄR & KARRER | BRANDSCHENKESTRASSE 90 | | | | ZURICH | | CH-8002 | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BARBACOA LLC | | | | | | | | |
| BARBARA MILLER C/O BGM CONSULTANTS LLC | 442 PONCIANA DR | | | | HALLANDALE BEACH | FL | 33009 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BARRY LEITCH AUDIO STUDIOS | OAK MEADOWS DRIVE | | | | BRYAN | OH | 43506 | |
| BARRY LEITCH AUDIO STUDIOS | 125 OAK MEADOWS DR | | | | BRYAN | OH | 43506 | |
| BARRY LEITCH AUDIO STUDIOS (BLAST) C/O WATERFORD BANK N.A. | 3900 N. MCCORD RD | | | | TOLEDO | OH | 43617 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BARSTOOL SPORTS INC. C/O GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN. JESSE J. SAIVAR, ESQ. | 2049 CENTURY PARK EAST, 26 FL | | | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BASE10 ADVANCEMENT INITIATIVE I, L.P. | 16 MAIDEN LANE | SUITE 300 | | | SAN FRANCISCO | CA | 94108 | |
| BASKETBALL PROPERTIES | 601 SOUTH BISCAYNE BOULEVARD | | | | MIAMI | FL | 33131 | |
| BASKETBALL PROPERTIES LTD | 1 PENN'S WAY | | | | NEW CASTLE | DE | 19720 | |
| BASKETBALL PROPERTIES LTD | OPERATING ACCOUNT | 601 BISCAYNE BLVD BLDG FTX ARENA | | | MIAMI | FL | 33132 | |
| BASKETBALL PROPERTIES LTD | DBA FTX ARENA | 601 BISCAYNE BLVD | | | MIAMI | FL | 33155 | |
| BASKETBALL PROPERTIES LTD C/O GLUSHON SPORTS MANAGEMENT | ATTENTION: JASON GLUSHON | 16255 VENTURA BLVD | SUITE #950 | | ENCINO | CA | 91436 | |
| BASKETBALL PROPERTIES, LTD | ATTN: NICOLE GOMEZ | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | |
| BASKETBALL PROPERTIES, LTD | 601 SOUTH BISCAYNE BOULEVARD | | | | MIAMI | FL | 33131 | |
| BASKETBALL PROPERTIES, LTD. | 601 BISCAYNE BLVD. | | | | MIAMI | FL | 33132 | |
| BASKETBALL PROPERTIES, LTD. | ATTENTION: JOHN VIDALIN, EVP/COO | 601 BISCAYNE BLVD. | | | MIAMI | FL | 33132 | |
| BASKETBALL PROPERTIES, LTD. | ATTENTION: RAQUEL LIBMAN, EVP/CLO | 601 BISCAYNE BLVD. | | | MIAMI | FL | 33132 | |
| BASTION / BENGINE, INC | 17625 EL CAMINO REAL | STE 330 | | | HOUSTON | TX | 77058 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BATTERY AND TYRE SPECIALISTS LTD. | JUNCTION 7TH TERRACE & EAST AVENUE, CENTREVILLE | P.O. BOX CB-11314 | | | NASSAU | | | BAHAMAS |
| BATTERYVERD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BAYVIEW | NATHANIEL ABRAMS | | | | | | | |
| BC TECHNOLOGY (HONG KONG) LIMITED | ROOM F, 5/F | CNT TOWER, 338 HENNESSY ROAD | WANCHAI | | HONG KONG | | | CHINA |
| BCB BANK | ATTN: LEGAL DEPARTMENT | 600 BROADWAY | | | BAONNE | NJ | 07002 | |
| BCB PAYMENTS LTD. | 5 MERCHANT SQUARE | | | | LONDON | | W2 1AS | UNITED KINGDOM |
| BCC RESEARCH | 49 WALNUT PARK, BUILDING 2 | | | | WELLESLEY | MA | 02481 | |
| BDO GROUP HOLDINGS LIMITED-AUD | LEVEL 11, 1 MARGARET STREET | NEW SOUTH WHALES | | | SYDNEY | | | AUSTRALIA |
| BDO USA LLP | | | | | | | | |
| BDO USA, LLP | 2929 ALLEN PARKWAY 20TH FLOOR | | | | HOUSTON | TX | 77019 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BEELINE - DRINKABLE MEALS | D7 HABITAT | | | | PAK SHA WAN SAI KUNG | | | CHINA |
| BEENEET KOTHARI PRINT NAME OF INVEST | | | | | | | | |
| BELFER INVESTENT PARTNERS, L.P. | | | | | | | | |
| BELFER INVESTMENT PARTNERS, L.P. | C/O BELFER MANAGEMENT LLC | 767 FIFTH AVENUE, FLOOR 46 | | | NEW YORK | NY | 10153 | |
| BELFER INVESTMENT PARTNERS, L.P. | 767 5TH AVENUE | 46TH FLOOR | | | NEW YORK | NY | 10153 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BENESCH ATTORNEYS AT LAW | 200 PUBLIC SQUARE #2300 | | | | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BENSUSSEN DEUTSCH & ASSICIATES LLC | PO BOX 31001-2214 | | | | PASADENA | CA | 91110-2214 | |
| BENSUSSEN DEUTSCH & ASSOCIATES LLC | | | | | | | | |
| BENSUSSEN DEUTSCH ASSOCIATES | 15525 WOODINVILLE REDMOND ROAD NE | | | | WOODINVILLE | WA | 98072 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BENZINGA | 1 CAMPUS MARTIUS, SUITE 200 | | | | DETROIT | MI | 48226 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1450 BRICKELL AVENUE | SUITE 1450 | | Miami | FL | 33131 | |
| BERGER SINGERMAN LLP | ATTN: PAUL STEVEN SINGERMAN | 1111 BRICKELL AVENUE | SUITE 16S | | Miami | FL | 33131 | |
| BERGERAC | 316 11TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| BERGERAC | JOSEPHINE SUN | 316 11TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BERKELEY FOUNDATION | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BETDEX | C/O SHEPHERD AND WEDDERBURN LLP | 1-7 CONFERENCE SQUARE EXCHANGE CRESCENT | | | EDINBURGH | | EH3 8UL | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BEVERAGES & MORE | | | | | | | | |
| BFA NYC LLC | 20 W 20TH ST SUITE 700 | | | | NEW YORK | NY | 10011 | |
| BGM CONSULTANTS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BH TRADING LTD. | BARRY HAYES, DIRECTOR | 96 POMEROY ROAD | DONAGHMORE | | CO. TYRONE | | BT70 2TZ | UNITED KINGDOM |
| BH TRADING LTD. | 96 POMEROY ROAD | DONAGHOME | | | CO. TYRONE | | BT70 2TZ | UNITED KINGDOM |
| BHOUSE USA LLC | 255 GIRALDA AVENUE, 5TH FLOOR | | | | CORAL GABLES | FL | 33134 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BIG CITY ECOOMERCE LTD | TAYLOR'S LANE, DUBLIN 8 | | | | DUBLIN | | | IRELAND (EIRE) |
| BIG PHOTOGRAPHIC | | | | | LONDON | | | UNITED KINGDOM |
| BILIRA (SERIES A - CLASS E) | ESENTEPE MH TALATPASA CD NO. 5/1, LEVENT | | | | ISTANBUL | | | TURKEY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BILL.COM | | | | | | | | |
| BILLBOARD | 11175 SANTA MONICA BLVD | 9TH FL | | | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BINANCE CAPITAL MANAGEMENT CO. LTD | PAUL HASTINGS LLP | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI | | 200040 | CHINA |
| BINANCE CAPITAL MANAGEMENT CO. LTD. | ATTN: HON NG | 30 DE CASTRO STREET, WICKHAMS CAY 1, P.O. BOX 4519 | ROAD TOWN, TORTOLA | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET | WICKHAMS CAY 1 | P.O. BOX 4519 | | TORTOLA | | | BRITISH VIRGIN ISLANDS |

In re: FTX Trading Ltd., *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| BINANCE CAPITAL MANAGEMENT CO., LTD | | | | | | | | |
| BINANCE CAPITAL MANAGEMENT CO., LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | ROAD TOWN, TORTOLA | | | | | BRITISH VIRGIN ISLANDS |
| BINANCE CAPITAL MANAGEMENT CO., LTD. | C/O PAUL HASTINGS LLP, ATTN: DAVID WANG | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI | | 200040 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BINDER GRÖSSWANG | 13 STERNGASSE | | | | VIENNA | | 1010 | AUSTRIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BIRTH OF THE COOL | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| BIRTH OF THE COOL LLC | | | | | | | | |
| BIRTH OF THE COOL, LLC DBA ELEVEN MADISON PARK | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| BISCAYNE STRATEGIC SOLUTIONS LLC | 30 N GOULD ST,STE 11806 | | | | SHERIDAN | WY | 82801 | |
| BISCAYNE STRATEGIC SOLUTIONS, LLC | 30 N GOULD STREET STE 118 | | | | SHERIDAN | WY | 82801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BITCOIN MIAMI | | | | | | | | |
| BITCOIN SUISSE | | | | | | | | |
| BITFLOW | 404 W CEDAR POINT DR | | | | PERRYVILLE | MD | 21903 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BITGO PRIME, LLC | 2443 ASHE STREET | | | | PALO ALTO | CA | 94306 | |
| BITGO TRUST COMPANY | ATTN: JODY METTLER, LEGAL | 6216 PINNACLE PLACE | SUITE 101 | | SIOUX FALLS | SD | 57108 | |
| BITGO TRUST COMPANY | 2443 ASH STREET | | | | PALO ALTO | CA | 94306 | |
| BITGO TRUST COMPANY INC | 6216 S PINNACLE PL | SUITE 101 | | | SIOUX FALLS | SD | 57108 | |
| BITGO TRUST COMPANY, INC. | C/O ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, ESQ. | 500 DELAWARE AVENUE, 8TH FLOOR | P.O. BOX 1150 | WILMINGTON | DE | 19899 | |
| BITGO TRUST COMPANY, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLAR, BRANDON M. HAMMER | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BITGO TRUST COMPANY, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, ESQ., BRANDON M. HAMMER, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BITMAIN FUND LP | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BITNOB TECHNOLOGIES | 7 OLUFUNMILOLA OKIKIOLU ST | | | | LAGOS | | 100242 | NIGERIA |
| BITNOMIAL | 318 W. ADAMS ST. | | | | CHICAGO | IL | 60606 | |
| BITNOMIAL | LUKE HOERSTEN | | | | | | | |
| BITOASIS | DUBAI SILICON OASIS DSO-THUB-G-D-FLEX-G078 | DUBAI ALAIN ROAD | CITY 6009 DUBAI | | DUBAI | | | UNITED ARAB EMIRATES |
| BITOCTO (EXCHANGE INDO) / PT TRINITI | PT TRINITI INVESTAMA BERKAT | 16TH FL, UNIT A-B | HR RASUNA SAID STREET, BLOCK X5 KAV 2-3 | | JAKARTA | | | INDONESIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BITSTAMP EUROPE SA | | | | | | | | |
| BITSTAMP INC | | | | | | | | |
| BITSTAMP LIMITED | NEW STREET SQUARE 5 | EC4A 3TW | | | LONDON | | | UNITED KINGDOM |
| BITSTAMP LTD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BITTREX, INC. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BJ'S TRANSFERS + STORAGE | RAINBOW BAY | | | | ELEUTHERA | | | BAHAMAS |
| BLACK GIRLS CODE | | | | | | | | |
| BLACKLANE | | | | | | | | |
| BLACKOAK | ONE GEORGE STREET | #12-01/02 | | | SINGAPORE | | 49145 | SINGAPORE |
| BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE - 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| BLACKROCK PRIVATE EQUITY CO-INVESTMENTS 2021 AGGREGATOR, L.P. | 1 UNIVERSITY SQUARE DRIVE | 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| BLACKROCK PRIVATE INVESTMENTS FUND | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| BLACKROCK PRIVATE INVESTMENTS FUND | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| BLACKROCK PRIVATE INVESTMENTS FUND | 100 BELLVIEW PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKSTREET INVESTMENTS, LLC | 4800 S LOUISE AVE. | PMB 424 | | | SIOUX FALLS | SD | 57106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLEACHER REPORT | PO BOX 32017 | | | | NEW YORK | NY | 10087-2017 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BLENDERS EYEWEAR | 4683 CASS ST. | | | | SAN DIEGO | CA | 92109 | |
| BLENHEIM | WESTERDOKSDIJK 40 | | | | AMSTERDAM | | | THE NETHERLANDS |
| BLOCK POTENTIAL | 11TH FLOOR, NO. 40 | LANE 2, SECTION 2 | MUZHA ROAD, WENSHAN DISTRICT | | TAIPEI CITY | | 11645 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLOCKBEATS NEWS | SWIFT HOUSE GROUND FLOOR | 18 HOFFMANNS WAY | | | CHELMSFORD | | CM1 1GU | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLOCKCHAIN AUSTRALIA | PO BOX 153 | | | | VICTORIA | | | AUSTRALIA |
| BLOCKCHAIN AUSTRALIA | PO BOX 153 | | | | ALBERT PARK VIC | | 3206 | AUSTRALIA |
| BLOCKCHAIN AUSTRALIA LIMITED | STEVE VALLAS | ABN 63 169 053 534 OF | PO BOX 153, ALBERT PARK VIC 3206 | | | | | AUSTRALIA |
| BLOCKCHAIN LABS, INC. | 1561 OXFORD STREET | SUITE 606 | | | NORTH VANCOUVER | BC | | CANADA |
| BLOCKCHAIN SPACE / SOLUTIONS LAB CONSULTANCY PTE LTD | 531A UPPER CROSS STREET #04-98 HONG LIM COMPLEX | | | | | | | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLOCKFI INC | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLOCKFI INC.; ET AL | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLOCKFI INTERNATIONAL LTD. | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| BLOCKFI LENDING LLC | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLOCKFILLS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLOCKFOLIO HOLDINGS, INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| BLOCKFOLIO INC | PO BOX 2275 | | | | MONTCLAIR | CA | 91763 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLOCKSCORE, INC. | ATTN: LEGAL DEPT. | 340 S. LEMON AVE #4260 | | | WALNUT | CA | 91789 | |
| BLOCKSCORE, INC. | 750 BUCKAROO TRAIL, SUITE 101 | | | | SISTERS | OR | 97759 | |
| BLOCKSCORE, INC. | 440 N BARRANCA AVE | #4260 | | | COVINA | CA | 91723 | |
| BLOCKSCORE, INC. | 340 S LEMON AVE | #4260 | | | WALNUT | CA | 91789 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLOCKWARE SOLUTIONS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 | |
| BLOOMBERG FINANCE LP | BETH MAZZEO, CHIEF OPERATING OFFICER | 731 LEXINGTON AVE. | | | NEW YORK | NY | 10022 | |
| BLOOMBERG L.P. | 25F, CHEUNG KONG CENTER | 2 QUEEN'S ROAD CENTRAL | UNIT 3532-36, TWO PACIFIC PLACE | | HONG KONG | | | HONG KONG |
| BLUE BOTTLE COFFEE | | | | | | | | |
| BLUE HOLE REAL ESTATE HOLDINGS LTD. | | | | | | | | |
| BLUE SKY TALENT | 544 WEST 156 STREET | | | | NEW YORK | NY | 10032 | |
| BLUE SKY TALENT, LLC | 544 WEST 156 STREET | | | | NEW YORK | NY | 10032 | |
| BLUE SKY TALENT, LLC | C/O: SOLANGE COLLINS | 544 WEST 156TH STREET, 1E | | | NEW YORK | NY | 10032 | |
| BLUE WAVE COMMUNICATIONS | 10330 USA TODAY WAY | | | | MIRAMAR, | FL | 33025 | |
| BLUE WAVE COMMUNICATIONS, LLC | 10330 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | |
| BLUEAIR INC. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLUEBOOK CITIES | 2140 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133 | |
| BLUEGROUND | 149 NEW MONTGOMERY ST. 4TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| BLUESTONE DESIGNS & CREATIONS | 141 CENTRAL AVE STE X | | | | FARMINGDALE | NY | 11735 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BMK GAMING LLC | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| BMK GAMING LLC | C/O CREATIVE ARTISTS AGENCY | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| BMO HARRIS BANK, N.A. | ATTN: CANDICE KORKIS, SENIOR COUNSEL & VICE PRESIDENT | 111 WEST MONROE STREET | | | CHICAGO | IL | 60603 | |
| BMO HARRIS BANK, N.A. | ATTN: GENERAL COUNSEL | 111 WEST MONROE STREET | | | CHICAGO | IL | 60603 | |
| BNP PARIBAS | ATTN: LEGAL DEPARTMENT | 16 BOULEVARD DES ITALIENS | | | PARIS | | 75009 | FRANCE |
| BOCA 2022 TO: FIA | 2001 K STREET NW | SUITE 725 | NORTH TOWER | | WASHINGTON | DC | 20006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BODYBUILDING.COM, LLC | | | | | | | | |
| BOERSE STUTTGART GROUP | MATTHIAS VOELKEL | | | | | | | |
| BOLEH CAPITAL | 160 ROBINSON ROAD #14-04, SBF CENTRE | | | | | | | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BOND 60 BROAD | 55 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10006 | |
| BOND COLLECTIVE | 55 BROADWAY | 8TH FLOOR | | | NEW YORK | NY | 10006 | |
| BOND COLLECTIVE | 55 BROADWAY, 3RD FLOOR | | | | NEW YORK | NY | 10006 | |
| BOND FUND III | | | | | | | | |
| BOND II, LP | PAUL VRONSKY (MANAGING MEMBER) | 100 EMBARCADERO | | | SAN FRANCISCO | CA | 94105 | |
| BOND II, LP | 100 THE EMBARCADERO SAN | | | | FRANCISCO | CA | 94105 | |
| BOND II, LP | 100 THE EMBARCADERO | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| BOND II, LP, AS NOMINEE | 100 THE EMBARCADERO | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BONHAM CAPITAL LIMITED | ROOM 1405 | 135 BONHAM STRAND TRADE CENTRE | 135 BONHAM STRAND | | SHEUNG WAN | | | HONG KONG |
| BONHAM CAPITAL LIMITED | T ROOM 1405, 135 BONHAM STRAND TRADE CENTRE, | 135 BONHAM STRAND, SHEUNG WAN, HONG KONG | | | | | | HONG KONG |
| BONHAM CAPITAL LTD | | | | | | | | |
| BONSAI FINANCE | 3235 E CAMELBACK RD, UNIT 103 | | | | PHOENIX | AZ | 85018-2330 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BOOMERANG | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BORSTEIN LEGAL GROUP | | | | | | | | |
| BORTSTEIN LEGAL GROUP | P.O. BOX 120 | | | | WESTWOOD | NJ | 07675-0120 | |
| BORTSTEIN LEGAL GROUP | TEMPORARY MAILING ADDRESS | P. O. BOX 120 | | | WESTWOOD | NJ | 07675 | |
| BORTSTEIN LEGAL LLC_ | P.O. BOX 120 | | | | WESTWOOD | NJ | 07675 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BOSTON AUDIO | | | | | | | | |
| BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET, SUITE 1900, | | | BOSTON | MA | 02199-8103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BOURDOLAN 25 | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BOWMANS | ATTN: EZRA DAVIDS, BIRGHT TIBANE | 11 ALICE LANE | | | SANDTON | | | SOUTH AFRICA |
| BOXAROO | 55 COURT STREET | UNIT B100B | | | BOSTON | MA | 02108 | |
| BOYER-ROSENE | | | | | | | | |
| BOYER-ROSENE MOVING & STORAGE INC. | 2638 S. CLEARBROOK DR. | | | | ARLINGTON HTS. | IL | 60005 | |
| BOYS & GIRLS CLUB | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRANDFIRE | 555 8TH AVE | SUITE 1802 | | | NEW YORK | NY | 10018 | |
| BRANDFIRE, LLC | 555 EIGHTH AVE., SUITE 1802 | | | | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRANDON RODRIGUEZ AND/OR MICHAEL CAMPOS - PREMEDITATED, INC. DBA NEUELANE | 6401 MAIN ST. | APT 102 | | | MIAMI LAKES | FL | 33014 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRASIL MOTORSPORT | 4.800 MAGALHÃES DE CASTRO AVE. | UNIT 181 | PARK TOWER | | SAO PAULO / SP | | 05676-120 | BRAZIL |
| BRAVE SOFTWARE INTERNATIONAL SEZC | | | | | | | | CAYMAN ISLANDS |
| BRAVE SOFTWARE INTERNATIONAL, SEZC | | | | | | | | |
| BRAVE SOFTWARE, INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | |
| BRAVE SOFTWARE, INC. | 512 2ND STREET | 2ND FLOOR | | | SAN FRANCISCO | CA | 94107-4136 | |
| BRAVE SOFTWARE, INC. | 580 HOWARD ST | SUITE 402 | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRAZE | | | | | | | | |
| BRAZE INC | 500 ROSS ST | | | | PITTSBURGH | PA | 15262-0001 | |
| BRAZE INC. | PO BOX 200512 | | | | PITTSBURGH | PA | 15251-0512 | |
| BRAZE INC. | WILLIAM MAGNUSON, CHIEF EXECUTIVE OFFICER | 330 W 34TH ST | 18TH FLOOR | | NEW YORK | NY | 10001 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZE, INC. | 330 W 34TH ST | 18TH FLOOR | | | NEW YORK | NY | 10001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRETT BEAN-DRAWN TO IT STUDIOS | 340 S LEMON AVE | | | | WALNUT | CA | 91789-2706 | |
| BRETT DIMAS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BREX CREDIT CARD | 153 TOWNSEND STREET, FLOOR 6 | | | | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRIAN JUNG (JUNG MEDIA) | 800 ROCKWELL AVE # 107 | | | | GAITHERSBURG | MD | 20878 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRICKELL OWNER LLC | C/O PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 799 N MAGNOLIA AVENUE, SUITE 1625 | | ORLANDO | FL | 32803 | |
| BRICKELL OWNER LLC | C/O EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N MAGNOLIA AVENUE, SUITE 1625 | | ORLANDO | FL | 32803 | |
| BRICKELL OWNER LLC | JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | 2323 ROSS AVENUE | SUITE 600 | DALLAS | TX | 75201 | |
| BRICKELL OWNER LLC | ATTN: MANAGING DIRECTOR | 1111 BRICKELL AVENUE, SUITE 165 | | | MIAMI | FL | 33133 | |
| BRICKELL OWNER LLC | C/O: PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 800 N. MAGNOLIA AVENUE | SUITE 1625 | ORLANDO | FL | 32803 | |
| BRICKELL OWNER LLC | 1111 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | |
| BRICKELL OWNER LLC | ATTN: MANAGING DIRECTOR | 1111 BRICKELL AVE SUITE 165 | | | ORLANDO | FL | 33133 | |
| BRICKELL OWNER, LLC | 301 E. LAS OLAS BLVD, 7TH FLOOR | | | | FORT LAUDERDALE | FL | 33301 | |
| BRIDGE TECHNOLOGIES (BRG TOKEN) | 4474 CLIPPER CV | | | | DESTIN | FL | 32541 | |
| BRINC DRONES | 5040 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRINK TECHNOLOGY | 2605 MESQUITE CV | | | | AUSTIN | TX | 78759-5718 | |
| BRINK TECHNOLOGY | 10900 RESEARCH BLVD., SUITE 160C #2054 | | | | AUSTIN | TX | 78759 | |
| BRITISH AIR | | | | | HARMONDSWORTH | | | UNITED KINGDOM |
| BROADEN LEISURE OUTLETS COMPANY LIMITED | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BROWDER CAPITAL | 631 OFARRELL ST | UNIT 1705 | | | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BROWN RUDNICK LLP | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRUSTMAN CARRINO PUBLIC RELATIONS | 4500 BISCAYNE BLVD. SUITE 204 | | | | MIAMI | FL | 33137 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRUSTNNAN CARRINOPUBLLC RGLAHONS | 4500 BLSCAYNE BLVD | SUITE 204 | | | MIAMI | FL | 33137 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BSO NETWORK SOLUTIONS LTD. | 44-28 PAUL STREET | | | | LONDON | | EC2A 4LB | UNITED KINGDOM |
| BSQ CAPITAL | PATRICK SU | | | | | | | |
| BTC AFRICA, SA, (DBA AZA FINANCE) | CR01, CRANMER HOUSE | | | | LONDON | | SW9 6DZ | UNITED KINGDOM |
| BTC INC / BTC MEDIA, LLC | 438 HOUSTON STREET | SUITE 257 | | | NASHVILLE | TN | 37203 | |
| BTC KOREA.COM CO.,LTD. | 7, TEHERAN-RO 16-GIL, GANGNAM-GU | | | | SEOUL | | | REPUBLIC OF KOREA |
| BTC MEDIA | 438 HOUSTON STREET, SUITE 257 | | | | NASHVILLE | TN | 37203 | |
| BTC MEDIA LLC | BTC MEDIA | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| BTCKOREA.COM CO., LTD. KOREA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET STREET, SUITE 2900 | | | SAN FRANCISCO | CA | 94105-3493 | |
| BUCK GALLERY | PO BOX 742 | | | | WESTPORT | CT | 06881 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BUCKLEY LLP | 353 N. CLARK STREET, STE 3600 | | | | CHICAGO | IL | 60654 | |
| BUCKLEY LLP | PO BOX 990 | | | | NEW YORK | NY | 10008-0990 | |
| BUCKLEY LLP | 2001 M STREET NW | SUITE 500 | | | WASHINGTON | DC | 20036 | |
| BUDGET RENTAL | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BULLISH LLC | 61 GREENPOINT AVE | STE 603 | | | BROOKLYN | NY | 11222 | |
| BULLISH LLC | 201 ALLEN ST | SUITE 1005 | | | NEW YORK | NY | 10002 | |
| BULLISH STUDIO | 201 ALLEN STREETSTE 1005 | | | | NEW YORK | NY | 10002 | |
| BULLISH STUDIO, ON BEHALF OF LISA CARMEN WANG | | | | | | | | |
| BULLISH STUDIOS - ON BEHALF OF JACK NEEL | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BURGOPAK | UNITS A&D, FLAT IRON YARD, 14 AYRES ST. | | | | LONDON | | SE1 1ES | UNITED KINGDOM |
| BURGOPAK LIMITED | UNITS A&D, FLAT IRON YARD | SOUTHWARK BRIDGE BUSINESS CENTRE, | AYRES STREET | | LONDON | | | UNITED KINGDOM |
| BURKLAND | 12 SHEPHERD WAY | | | | TIBURON | CA | 94920 | |
| BURN MANUFACTURING COMPANY | 18850 103RD AVE SW | STE 220 | | | VASHON | WA | 98070 | |
| BURNT | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BUSINESS OVERSIGHT | 1515 K ST | STE 200 | | | SACRAMENTO | CA | 95814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BUTLER SNOW LLP | ATTN: MARTIN SOSLAND | 2911 TURTLE CREEK BLVD., SUITE 1400 | | | DALLAS | TX | 75219 | |
| BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER | CRESCENT CENTER, SUITE 500 | 6075 POPLAR AVENUE, P.O. BOX 171443 | | MEMPHIS | TN | 38187 | |
| BYTEDANCE INC. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CA CREATIVE | 401 BROADWAY, SUITE 2200 | | | | NEW YORK | NY | 10013 | |
| CA CREATIVE LLC. | 401 BROADWAY | SUITE 2200 | | | NEW YORK | NY | 10013 | |
| CA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| CA STATE TAX | | | | | | | | |
| CAA SPORTS | ATTN: CLIENT TRUST ACCOUNT | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| CAA SPORTS | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CABEL BAHAMAS LTD | PO BOX BC-13050 | ROBINSON ROAH | | | NASSAU | | | BAHAMAS |
| CABLE BAHAMAS LTD | MAIN OFFICE, ROBINSON ROAD | | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CADENZA MANAGEMENT LIMITED | SUITE 202, 2ND FLOOR | EDEN PLAZA | EDEN ISLAND | | MALE | | | SEYCHELLES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CAESARS ENTERTAINMENT | P.O. BOX 96118 | | | | LAS VEGAS | NV | 89193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CAL BEARS SPORTS PROPERTIES, LLC | ATTENTION: GENERAL MANAGER/VICE PRESIDENT | 2227 PIEDMONT AVENUE | | | BERKELEY | CA | 94720 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CALENDLY | | | | | | | | |
| CALIFORNIA - DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | DIVISION OF CORPORATIONS AND FINANCIAL INSTITUTIONS | ONE SANSOME STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104-4428 | |
| CALIFORNIA DEPARTMENT OF REVENUE | P.O. BOX 942857 | SUITE 1100 | | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | 450 N ST | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CAMBRIDGE TRUST COMPANY | 1336 MASSACHUSETTS AVENUE | | | | CAMBRIDGE | MA | 02138 | |
| CAMPOLO MIDDLETON & MCCORMICK | 4175 VETERAN'S MEMORIAL HIGHWAY | | | | RONKONKOMA | NY | 11779 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CANNY INC. | 831 N TATNALL STREET, SUITE M #140 | | | | WILMINGTON | DE | 19801 | |
| CANONICAL CRYPTO FUND | C/O CANONICAL CRYPTO MANAGEMENT LLC | 21 COFFEE BERRY LN | | | ORINDA | CA | 94563 | |
| CANOPY LABS | 13915 SW 84TH ST | | | | MIAMI | FL | 33183 | |
| CANOPY LABS LLC | 13915 SW 84TH ST | | | | MIAMI | FL | 33183 | |
| CANOPY RE - ZENDA OWNER | 327 12TH STREET | | | | SANTA MONICA | CA | 90402 | |
| CANOPY RE, INC | 82620 ZENDA DR | | | | INDIO | CA | 92201 | |
| CANTOR FITZGERALD | JOSH SPELLMAN | | | | | | | |
| CANVA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CAPITAL, HOF | | | | | | | | |
| CAPITALISE LTD | 105 ALLENBY ST | | | | TEL AVIV | | | ISRAEL |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CARBONE | 49 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| CARBONE C/O CIRCLE INTERNET FINANCIAL | 99 HIGH STREET | 17TH FLOOR | SUITE 1701 | | BOSTON | MA | 02110 | |
| CARBONE MIAMI - 49 COLLINS AVENUE RESTAURANT LLC | 49 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| CARDINAL (NEXUS PRO) | 72 CENTRAL AVE | | | | SAN FRANCISCO | CA | 94117 | |
| CARE FOR SPECIAL NEEDS CHILDREN FOUNDATION | 1977 CONEY ISLAND AVE. | | | | BROOKLYN | NY | 11223-2328 | |
| CAREER FAIR UNIVERSITY OF CALIFORNIA, BERKELEY STUDENT AFFAIRS BUSINESS OPERATIONS | 2610 CHANNING WAY | #225 | | | BERKELEY | CA | 94720-2272 | |
| CARES ACT DEFERRAL | | | | | | | | |
| CARIBBEAN LANDSCAPE | #34 AIRPORT INDUSTRIAL PARK | | | | NASSAU | | | BAHAMAS |
| CARIBBEAN LANDSCAPE GARDEN CENTER | #34 AIRPORT INDUSTRIAL | P. O. BOX N-1968 | | | NASSAU | | | BAHAMAS |
| CARIBBEAN LANDSCAPE LTD. | #34 AIRPORT INDUSTRIAL PARK | | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CARTA INC | 333 BUSH ST, SUITE 2300 | | | | SAN FRANCISCO | CA | 94104 | |
| CARTA, INC. | ATTN: ACCOUNTING | 333 BUSH ST | SUITE 2300 | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CASGAINS ENTERPRISES INC | 625 PILGRIM DR | | | | FOSTER CITY | CA | 94404 | |
| CAUSAL INC | 2093 PHILADELPHIA PIKE | UNIT 7552 | | | CLAYMONT | DE | 19703 | |
| CAVIAR | | | | | | | | |
| CC | | | | | | | | |
| CCAI / ALDRIN | | | | | | | | |
| CCJK TECHNOLOGIES CO., LTD. | RM 505 | SHENZHEN UNIVERSITY-TOWN BUSINESS PARK | LISHAN ROAD, XILI | NANSHAN DISTRICT | SHENZHEN | | | CHINA |
| CCJK TECHNOLOGIES CO., LTD. | ROOMS 1318-20, 13/F, HOLLYWOOD PLAZA, 610 NATHAN ROAD, MONG-KOK, KOWLOON | | | | HONG KONG | | | HONG KONG |
| CCM OPPORTUNITY FUND LIMITED | 1 FUSIONOPOLIS PLACE | #17-10 | | | GALAXIS | | 138522 | SINGAPORE |
| CCM OPPORTUNITY FUND LIMITED | C/O: COGHILL CAPITAL MANAGEMENT LLC | ONE NORTH WACKER DRIVE | SUITE 3605 | | CHICAGO | IL | 60606 | |
| CEAN TERRACE (BY STERLING) LTD. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CEGA PTE LTD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CELEBRITY SPORTS ACADEMY LLC | 3839 W 115TH ST | | | | CHICAGO | IL | 60803 | |
| CELESTIA NETWORK | C/O STRANGE LOOP LABS AG | PRADAFANT 11 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CENTER FOR A NEW AMERICAN SECURITY | 1152 15TH STREET, NW | SUITE 950 | | | WASHINGTON | DC | 20005 | |
| CENTER FOR EMERGING RISK RESEARCH | | | | | | | | |
| CENTRAL BANK OF THE BAHAMAS | ATTN: LEGAL DEPARTMENT | P.O. BOX N-4868 | | | NASSAU N.P. | | | THE BAHAMAS |
| CERES PROTOCOL INC / MYTHOS TOKENS | C/O CM SOLUTIONS LLC | 39W462 BAERT LANE, | | | ST CHARLES | IL | 60175 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CERI HOWELLS - CLX LOGISTICS BAHAMAS | 6312 NW 97TH AVE STE 28 | | | | MIAMI | FL | 33178-1645 | |
| CGQ, INC. | 1999 N BROADWAY | | | | DENVER | CO | 80202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHAINALYSIS | 11 26TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10010 | |
| CHAINALYSIS | 114 5TH AVE, 18TH FLOOR | | | | NEW YORK | NY | 10011 | |
| CHAINALYSIS INC | 228 PARK AVE S | #23474 | | | NEW YORK | NY | 10003 | |
| CHAINALYSIS INC. | C/O REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. | 235 MAIN STREET | SUITE 450 | WHITE PLAINS | NY | 10601 | |
| CHAINALYSIS ORDER | 11 26TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10010 | |
| CHAINALYSIS US | 228 PARK AVE S | #23474 | | | NEW YORK | NY | 10003 | |
| CHAINANALYSIS | TAUNUSANLAGE 16 | | | | FRANKFURT | | 60325 | GERMANY |
| CHAINSTACK | | | | | | | | |
| CHALLENGED ATHLETES FOUNDATION | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHAMBER OF DIGITAL COMMERCE | 1667 K STREET NW | SUITE 640 | | | WASHINGTON | DC | 20006 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBER OF DIGITAL COMMERCE | 605 MCRORIE STREET | | | | LAKELAND | FL | 33803 | |
| CHAMPS ONLY LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHANCERY STAFFING SOLUTIONS | 1250 BROADWAY, 32ND FLOOR | | | | NEW YORK | NY | 10001 | |
| CHANCERY STAFFING SOLUTIONS LLC | 1250 BROADWAY, 32ND FLOOR | | | | NEW YORK | NY | 10001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHANGE UP | 6253 HOLLYWOOD BLVD APT 704 | | | | LOS ANGELES | CA | 90028 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHARIS LAW | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHARLES QUINN LU | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHARLES SCHWAB AND CO. INC. | 211 MAIN STREET | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHARTHOP | 144 N. 7TH ST. | | | | BROOKLYN | NY | 11249 | |
| CHARTHOP, INC. | 130 SHORE ROAD | #350 | | | PORT WASHINGTON | NY | 11050 | |
| CHARTWELL COMPLIANCE | 301 VIRGINIA AVENUE | | | | FAIRMONT | WV | 26554 | |
| CHARTWELL COMPLIANCE | ATTN: ACCOUNTING DEPARTMENT | 301 VIRGINIA AVENUE | | | FAIRMONT | WV | 26554 | |
| CHARTWELL COMPLIANCE C/O BRIA GRANDISON PRINTSCAN | 958 S. BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| CHARTWELL COMPLIANCE C/O CARDSCAN DEPARTMENT - NJ IDENTOGO | 340 SEVEN SPRINGS WAY | SUITE 250 | | | BRENTWOOD | TN | 37027 | |
| CHARTWELL COMPLIANCE C/O JAMIE STEED CHARTWELL COMPLIANCE | 108 PLANTATION DRIVE | | | | SPARTANBURG | SC | 29302 | |
| CHARTWELL COMPLIANCE C/O JASON DE PALMA-PROCESSING CENTER FIELDPRINT INC. | 12000 COMMERCE PARKWAY | SUITE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| CHARTWELL COMPLIANCE C/O JESSICA KOWALIK COLORADO DIVISION OF BANKING | 1560 BROADWAY | SUITE 975 | | | DENVER | CO | 80202 | |
| CHARTWELL COMPLIANCE C/O LAURIE NUNZIATO PRINTSCAN | 958 S. BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| CHARTWELL COMPLIANCE C/O PETER FRANK NEW JERSEY DEPT BANKING & INSURANCE | 20 WEST STATE ST. | 8TH. FLOOR | | | TRENTON | NJ | 08608 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHASE EPAY | | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHASON DANZIG - THE BITCOIN EXPRESS LLC | 475 BRICKELL AVE #908 | | | | MIAMI | FL | 33131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHECKR, INC. | ONE MONTGOMERY STREET | SUITE 2400 | | | SAN FRANCISCO | CA | 94104 | |
| CHECKR.COM | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHET JONATHAN BURROS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHICAGO DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300 | | | | CHICAGO | TX | 60604 | |
| CHICAGO MERCANTILE EXCHANGE INC. | 20 S. WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| CHIEFS SPORTSWEAR - WARRIOR NATION MULTISPORT CAMP | RAYVIN MALL | WEST ATLANTIC DRIVE | | | FREEPORT, GRAND BAHAMA | | | BAHAMAS |
| CHILLCHAT | 111 SUKHUMVIT RD | 5 FLOOR TRUE DIGITAL PARK WEST BUILDING | PHRA KHANONG | | BANGKOK | | 10260 | THAILAND |
| CHINA V INVESTORS LP | UNIT 5505, 55TH FLOORTHE CENTER | | 99 QUEENS ROAD CENTRAL HONG KONG | | HONG KONG | | | HONG KONG |
| CHINA VENTURE CAPITAL FUND | 201 ROOM A BUIDING QIANWAN | 1 ROAD QIANHAI SHENGANG | HEZUO ZN | | SHENZHEN, GUANGDONG | | 518000 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHIPPER CASH | MARC GOTTSCHALK | | | | | | | |
| CHIPPER CASH / CRITICAL IDEAS INC | 180 MONTGOMERY ST | STE 1860 | | | SAN FRANCISCO | CA | 94104-4233 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHOCOVIVO | 12469 W WASHINGTON BLVD | | | | CULVER CITY | CA | 90066 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER J. LEGG | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHRYZELLE MARIE TAN LEUTERIO-FORIEGN VENDOR | 2139 ANDRES ABELLANA EXTENTION GUADALUPE | | | | CEBU CITY | | 6000 | PHILIPPINES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHUANG'S CHINA CAPITAL LIMITED | 25/F ALEXANDRA HSE | 18 CHARTER ROAD | CENTRAL DISTRICT | | HONG KONG | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CIAL D&B CLIENT SERVICES, INC. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CIRCLE INTERNET FINANCIAL LIMITED - JEREMY ALLAIRE (CEO) | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | | IRELAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CIRCLECI.COM | | | | | | | | |
| CISION US INC. | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CITIGROUP | ATTN: LEGAL DEPARTMENT | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CITY OF CHICAGO | DEPT. OF FINANCE | 400 W. SUPERIOR ST., 1ST FLOOR | | | CHICAGO | IL | 60654 | |
| CITY OF LA | 200 NORTH SPRING STREET, ROOM 101 | | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | 200 NORTH SPRING STREET | CITY HALL - ROOM 395 | | | LOS ANGELES | CA | 90012 | |
| CITY OF OLYMPIA | ATTN: TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLAYTON UTZ | LEVEL 15 1 BLIGH STREET | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLEARSTREET | COLBEY ARDEN | | | | | | | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLEMENT MAYNARD & CO | G. K. SYMONETTE BUILDING, SHIRLEY STREET | P.O. BOX N-7525 | | | NASSAU | | | BAHAMAS |
| CLEMENT T. MAYNARD & CO. | G. K. SYMONETTE BUILDING | SHIRLEY STREET | P.O. BOX N-7525 | | NASSAU | | | THE BAHAMAS |
| CLEMENT T. MAYNARD & COMPANY | G. K. SYMONETTE BUILDING | SHIRLEY STREET | PO BOX N-7525 | | NASSAU | | | BAHAMAS |
| CLIFFORD CHANCE | | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLOUDFARE | | | | | | | | |
| CLOUDFARE, INC. | 101 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| CLOUDFLARE | 101 TOWNSEND STREET | | | | SAN FANCISCO | CA | 94107 | |
| CLOUDFLARE, INC. | C/O STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN | 1801 S. MOPAC EXPRESSWAY | SUITE 320 | Austin | TX | 78746 | |
| CLOUTY | DAVID UMEH (CEO) | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CMC MARKETS | LAURENCE BOOTH | | | | | | | |
| CME GROUP | GUY ROWCLIFFE | | | | | | | |
| CM-EQUITY | KAUFINGERSTRABE 20 | | | | MUNICH | | 80331 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CMS LEGAL - ITALY | VIA DELL'INDUSTRIA, 37/A - 36045 | | | | ALONTE VICENZA | | | ITALY |
| COACH, NEBULAR | 327 FRANKLIN STREET | | | | NEWTON | MA | 02458 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COACHELLA MUSIC FESTIVAL C/O AEG PRESENTS LLC | ATTN: LEGAL COUNSEL | 425 W. 11TH STREET, SUITE 400 | | | LOS ANGELES | CA | 90015 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COACHELLA MUSIC FESTIVAL, LLC C/O ANDREW KLUNGNESS, FENWICK & WEST LLP. | 228 SANTA MONICA BOULEVARD, SUITE 300, | | | | SANTA MONICA | CA | 90401 | |
| COACHELLA WEEKEND INDIO | | | | | | | | |
| CODERRECT INC | 3206 LONGMIRE DR | STE A24 | | | COLLEGE STATION | TX | 77845-5858 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COGNI INC | 34 HOWARD ST | | | | NEW YORK | NY | 10013 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COINBASE CRYPTO SERVICES, LLC | 16 VESTRY STREET | FLOOR 4 | | | NEW YORK | NY | 10013 | |
| COINBASE CUSTODY INTERNATIONAL | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | DO2 R296 | IRELAND (EIRE) |
| COINBASE CUSTODY INTERNATIONAL LIMITED | 70 SIR JOHN ROGERSON'S QUAY | DUBLIN 2 | | | DUBLIN | | DO2 R296 | IRELAND |
| COINBASE CUSTODY TRUST | 100 PINE STREET, SUITE 1250 | | | | SAN FRANCISCO | CA | 94111 | |
| COINBASE GLOBAL, INC. | SHAWN AGGARWAL | | | | | | | |
| COINBASE GLOBAL, INC. | | | | | | | | |
| COINBASE GLOBAL, INC. | C/O: THE CORPORATION TRUST COMPANY | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| Coincident Capital International, Ltd. | c/o Sunil Shah | 1805 N. Carson City St. | Suite X-108 | | Carson City | NV | 89701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COINDESK, INC. | 250 PARK AVENUE SOUTH | 5TH FLOOR | | | NEW YORK | NY | 10003 | |
| COINFEEDS / DOCSI18N | CALIFORNIA CORPORATE AGENTS, INC | 16830 VENTURA BLVD STE #360 | | | ENCINO | CA | 91436 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COINMARA | 9 WEST TOWERS, RING RD | | | | NAIROBI | | | KENYA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COJO SRATEGIES, LLC | ATTN: COREY JOHNSON | | | | | | | |
| COJO STRATEGIES, LLC | 213 WEST 13TH STREET # C | | | | NEW YORK | NY | 10011 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ. | 500 DELAWARE AVENUE | SUITE 1410 | | WILMINGTON | DE | 19801 | |
| COLE-FRIEMAN & MALLON | KARL COLEMAN-FRIEMAN, MANAGING PARTNER | 201 CALIFORNIA STREET | SUITE 350 | | SAN FRANCISCO | CA | 94111 | |
| COLE-FRIEMAN & MALLON | 255 CALIFORNIA ST., #1350 | | | | SAN FRANCISCO | CA | 94111 | |
| COLE-FRIEMAN & MALLON LLP | 201 CALIFORNIA STREET | SUITE 350 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COLLECTIVE, BOND | | | | | | | | |
| COLLIDE CAPITAL FUND I | 228 PARK AVE S | STE 70356 | | | NEW YORK | NY | 10003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COLLINS AVENUE RESTAURANT LLC | 1058 COLLINS AVE. | | | | MIAMI BEACH | FL | 33139 | |
| COLORADO DEPARTMENT OF REGULATORY AGENCIES | 1560 BROADWAY, STE. 1350 | | | | DENVER | CO | 80202 | |
| COLORADO DEPARTMENT OF REGULATORY AGENCIES | COLORADO DIVISION OF BANKING | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST. | ENTRANCE B | | | LAKEWOOD | CO | 80214 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 550 | | | DENVER | CO | 80290 | |
| COLORMATICS | 1011 W. RAILROAD ALLEY | SUITE 100 | | | SPOKANE | WA | 99201 | |
| COLORMATICS LLC | 1011 WEST RAILROAD AVE, SUITE 100 | | | | SPOKANE | WA | 99201 | |
| COLORMATICS LLC | 823 W 2ND AVE | | | | SPOKANE | WA | 99201 | |
| COLOUR SUN PRINTING | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST | COMCAST CENTER, 1701 JFK BLVD. | | | | PHILADELPHIA | PA | 19103 | |
| COMCAST | PO BOX 37601 | | | | PHILADELPHIA, | PA | 19101 | |
| COMCAST | PO BOX 8587 | | | | PHILADELPHIA | PA | 19101 | |
| COMCAST BUSINESS | COMCAST CENTER | 1701 JFK BLVD. | | | PHILADELPHIA | PA | 19103 | |
| COMCAST BUSINESS | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| COMM OF MASS EFT | | | | | | | | |
| COMMERCIAL BANK OF DUBAI | ATTN: LEGAL DEPARTMENT | P.O. BOX 2668 | AL ITIHAD STREET. | PORT SAEED, DEIRA | DUBAI | | | UNITED ARAB EMIRATES |
| COMMERCIAL BANK OF DUBAI | ATTN: ABDALLAH MOHAMAD | P.O. BOX 2668 | AL ITIHAD STREET. | PORT SAEED, DEIRA | DUBAI | | | UNITED ARAB EMIRATES |
| COMMERCIAL BANK OF DUBAI | ITTIHAD STREET DEIRA | BEHIND DEIRA CITY CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES |
| COMMERCIAL BANK OF VIET NAM. | ATTN: LEGAL DEPARTMENT | 198 TRAN QUANG KHAI STREET | | | HANOI | | | VIETNAM |
| COMMERICAL BANK OF VIETNAM | S? 198 TR?N QUANG KH?I, PHU?NG LÝ THÁI T?, QU?N HOÀN KI?M | | | | THÀNH PH? HÀ N?I | | | VIETNAM |
| COMMODITIES FUTURES TRADING COMMISSION (CFTC) | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | | WASHINGTON | DC | 20581 | |
| COMMODITY FUTURES TRADING COMMISSION | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | | Washington | DC | 20581 | |
| COMMONWEALTH | | | | | | | | |
| COMMONWEALTH ENTERPRISES LTD. | #35 RHE | | | | NASSAU | | | BAHAMAS |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR | | | BOSTON | MA | 02118-6400 | |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7062 | | | BOSTON | MA | 02204-7000 | |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPARTMENT OF LABOR & INDUSTRY | OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES | | | HARRISBURG | PA | 17106 | |
| COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | APARTADO 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COMMUNITY FEDERAL SAVINGS BANK | 5 PENNSYLVANIA PLAZA | 14TH FL | | | NEW YORK | NY | 10001 | |
| COMPANY IN ESTONIA OÜ | TORNIMÄE TN 7-26 | KESKLINNA LINNAOSA | | | TALLINN | | 10145 | ESTONIA |
| COMPLIERS | STACEY LAVENDER-MAYES | | | | | | | |
| COMPLIERS CONSULTING SERVICES LLC | 530 E 76TH ST., 30H | | | | NEW YORK | NY | 10021 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COMPOUND FINANCIAL | 2261 MARKET ST | | | | SAN FRANCISCO | CA | 94114 | |
| COMPTROLLER OF MARYLAND | GOLDSTEIN TREASURY BUILDING | 80 CALVERT ST. | | | ANNAPOLIS | MD | 21404-0466 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICE DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | |
| CONAWAY GRAVES GROUP | 700 PENNSYLVANIA AVE SE 2ND FLOOR | | | | WASHINGTON | DC | 20003 | |
| CONAWAY GRAVES GROUP C/O DOMINION FINANCIAL CONSULTANTS | 1701 PENNSYLVANIA AVENUE NW | SUITE 200 | | | WASHINGTON | DC | 20006 | |
| CONAWAY GRAVES GROUP, LLC | 700 PENNSYLVANIA AVE, SE | 2ND FLOOR | | | WASHINGTON | DC | 20003 | |
| CONAWAY GRAVES GROUP, LLC | C/O DOMINION FINANCIAL CONSULTANTS | 1701 PENNSYLVANIA AVENUE NW | SUITE 200 | | WASHINGTON | DC | 20006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CONCEDUS DIGITAL ASSETS | | | | | | | | |
| CONDE NAST | P.O. BOX 5350 | | | | NEW YORK | NY | 10087-5350 | |
| CONDE NAST | 1-11 JOHN ADAM STREET | FLOORS 8 & 9 | THE ADELPHI BUILDING | | LONDON | | WC2N 6HT | UNITED KINGDOM |
| CONDE NAST C/O HSBC PLC | 129 NEW BOND STREET | | | | LONDON | | W1S 1EA | UNITED KINGDOM |
| CONDE NAST HOLDINGS LTD. | C/O VOGUE HOUSE | HANOVER SQUARE | | | LONDON | | W1S 1JU | UNITED KINGDOM |
| CONDE NEST | (C/O VOGUE HOUSE) | PO BOX 5350 | | | NEW YORK | NY | 10087-5350 | |
| CONFIRM SOLUTIONS INC | 60 CANAL ST | | | | BOSTON | MA | 02114 | |
| CONGRESSIONAL LEADERSHIP FUND | | | | | | | | |
| CONJECTURE LTD | 201 BOROUGH HIGH ST | | | | LONDON | | SE1 1JA | UNITED KINGDOM |
| CONNECT3 / LAB3 TECHNOLOGY LIMITED | 19-21 BRAESIDE RD | ST LEONARDS | | | RINGWOOD | | BH24 2PQ | UNITED KINGDOM |
| CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| CONNECTICUT DEPARTMENT OF BANKING | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD., SUITE 1 | | | | HARTFORD | CT | 06103 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2967 | | | | HARTFORD | CT | 06104-2967 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT SECRETARY OF THE STATE | P.O. BOX 150470 | 165 CAPITOL AVENUE, SUITE 1000 | | | HARTFORD | CT | 06115-0470 | |
| CONSENSUS LAW | CRYPTOCURRENCY ATTORNEYS | 5245 AVE ISLA VERDE | SUITE 302 | | CAROLINA | PR | 00979 | |
| CONSENSYS | 49 BOGART ST | STE 220 | | | NEW YORK | NY | 11206 | |
| CONSTELLAR EXHIBITIONS PTE. LTD | 1000 TOO PAYOH NORTH, NEWS CENTRE, ANNEXE LEVEL 2 | | | | SINGAPORE | | 318994 | SINGAPORE |
| CONTEST WINNERS C/O CEDRIC PHILLIPS | 1000 N GRANT STREET | APT 1601 | | | DENVER | CO | 80203 | |
| CONTINENTAL CASUALTY COMPANY | 125 BROAD STREET | 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| CONTXTSIO / NFT BANK | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COOK COUNTY DEPARTMENT OF REVENUE | ATTN: KENNETH HARRIS, DIRECTOR | 118 N. CLARK STREET ROOM 1160 | | | CHICAGO | IL | 60602 | |
| COOL TIMES | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COPPER / DEFINER RECHARGE PARTNERS | JULIEN BAHUREL (ACQ LEAD) | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CORNELL QUANT FUND | | | | | | | | |
| CORNERSTONE MEDIA, LLC | 4400 N. FEDERAL HWY | SUITE 210-27 | | | BOCA RATON | FL | 33431 | |
| CORPORATE & TRUST SERVICES (CARIBBEAN) LIMITED | ARTHUR G. B. THOMAS | LOWER FACTORY ROAD | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| CORPORATE & TRUST SERVICES (CARIBBEAN) LIMITED | LOWER FACTORY ROAD | PO BOX 990 | | | ST JOHNS | | | ANTIGUA & BARBUDA |
| CORPORATE & TRUST SERVICES LIMITED | LOWER FACTORY ROAD PO BOX 990 | | | | ST JOHN'S | | | ANTIGUA & BARBUDA |
| CORRO LLC, | CRICKET SQUARE | HUTCHINS DRIVE | PO BOX 2681 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COTTONGROVE TRADING LIMITED | PO BOX 31119 | GRAND PAVILION | HIBISCUS WAY, 802 WEST BAY ROAD | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| COTTONWOOD GROVE LIMITED | 9/F AMTEL BUILDING | 148 DES VOEUX ROAD | CENTRAL | | HONG KONG | | | HONG KONG |
| COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | |
| COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET, 29TH FLOOR, SUITE 2910 | | | | MIAMI | FL | 33128 | |
| COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET | 29TH FLOOR | SUITE 2910 | | Miami | FL | 33128 | |
| COUNTY MAYOR'S OFFICE | ATTN: DANIEL WALL, ASSISTANT DIRECTOR | OFFICE OF MANAGEMENT AND BUDGET | 111 NW 1ST STREET | 22ND FLOOR | Miami | FL | 33128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ. | BRANDYWINE PLAZA WEST | 1521 CONCORD PIKE, SUITE 301 | | WILMINGTON | DE | 19801 | |
| COVINGTON & BURLING LLP | ATTN: ARLO DEVLIN-BROWN | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVE. | | NEW YORK | NY | 10018-1405 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COWORKRS 60 BROAD LLC | BOND 60 BROAD | 55 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10006 | |
| CQG | 1999 BROADWAY | SUITE 1550 | | | DENVER | CO | 80202 | |
| CQG | 51 EASTCHEAP | | | | LONDON | | EC3M 1JP | UNITED KINGDOM |
| CRAFTSMAN PLUS | 580 BROADWAY | SUITE 1203 | | | NEW YORK | NY | 10012 | |
| CRAFTSMAN PLUS INC | 580 BROADWAY | SUITE 1203 | | | NEW YORK | NY | 10012 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CREATIVE COOK PRODUCTIONS, LLC | 1904 N 36 AVENUE | | | | HOLLYWOOD | FL | 33021 | |
| CREATIVE EDGE PARTIES | 110 BARROW STREET, NY, NY 10014 | | | | NEW YORK | NY | 10014 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CREATOR AGENCY LLC ON BEHALF OF MILLENNIAL MONEY | | | | | | | | |
| CREATOR AGENCY LLC ON BEHALF OF THE ICE COFFEE HOUR | | | | | | | | |
| CREATOR AGENCY LLC ON BEHALF OF TOM NASH | | | | | | | | |
| CREATORS AGENCY C/O TRIAD CENTRE III | 6070 POPLAR AVENUE | SUITE 200 | | | MEMPHIS | TN | 38119 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CREATORS AGENCY ON BEHALF OF GRAHAM STEPHAN | | | | | | | | |
| CREATORS AGENCY ON BEHALF OF JEREMY LEFEBVRE (FINANCIAL EDUCATION) | | | | | | | | |
| CREATORS AGENCY, ON BEHALF OF MINORITY MINDSET | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CREDIT AGRICOLE | ATTN: LEGAL DEPARTMENT | 1301 6TH AVE | | | NEW YORK | NY | 10019 | |
| CREDIT CARD MISC. | | | | | | | | |
| CREEL | TORRE VIRREYES | PEDREGAL 24, PISO 24 | COL. MOLINO DEL REY | | CIUDAD DE MEXICO | | 11040 | MEXICO |

Case 22-11068-JTD   Doc 574   Filed 01/25/23   Page 26 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CREEL GARCIA-CUELLAR AIZA & ENRIQUEZ | T O R R E V I R R E Y E S P E D R E G A L 2 4 | P I S O 2 4 | C O L. M O L I N O D E L R E Y | C I U D A D D E M É X I C O | | | | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CROSS RIVER | HILLEL OLIVESTONE | ROSS BASNER | ARIEH LEVI | KESHAV PRASAD | | | | |
| CROSS RIVER | HILLEL OLIVESTONE | | | | | | | |
| CROWLEY CORPORATE LEGA STRATEGY | 15760 VENTURA BOULEVARD | SUITE 700 | | | ENCINO | CA | 91436 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CRYOWAR | | | | | | | | |
| CRYPTO COUNCIL FOR INNOVATION | 548 MARKET STREET, SUITE 49912 | | | | SAN FRANCISCO | CA | 94104 | |
| CRYPTO COUNCIL FOR INNOVATION | ATTN: SHEILA WARREN, CEO | CORPORATION TRUST CENTER | 548 MARKET STREET | | SAN FRANCISCO | CA | 94104-5401 | |
| CRYPTO COUNCIL FOR INNOVATION, INC | 548 MARKET STREET | SUITE 49912 | | | SAN FRANCISCO | CA | 94104 | |
| CRYPTO FINANCE | JAN BRZEZEK | | | | | | | |
| CRYPTO FINANCE (DEUTSCHE BORSE) | JAN BRZEZEK | DENNIS BORN (DB) | | | | | | |
| CRYPTO GARAGE, INC. | DIGITAL GATE BLDG. | 3-5-7 EBISU MINAMI | SHIBUYA-KU | | TOKYO | | 150-0022 | JAPAN |
| CRYPTO HOPPER | JOHAN VAN HASSELTWEG 18A | 1021NW | | | AMSTERDAM | | | NETHERLANDS |
| CRYPTO INSIDERS | EEMNESSERWEG 1-25 1221CS | | | | HILVERSUM | | | THE NETHERLANDS |
| CRYPTO INSIDERS B.V. | EEMNESSERWEG 1-25 | | | | HILVERSUM | | 1221CS | NETHERLANDS |
| CRYPTO INSIDERS B.V. | BURGEMEESTER STRAMANWEG 101 | | | | 1101AA AMSTERDAM | | | NETHERLANDS |
| CRYPTO NEWS ALERTS | | | | | | | | |
| CT CORPORATION | 28 LIBERTY ST | | | | NEW YORK | NY | 10005 | |
| CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| CT CORPORATION SYSTEM | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| CTF BM OPERATIONS LTD. | ONE BAHA MAR BLVD. | | | | NASSAU | | | THE BAHAMAS |
| CUE HEALTH, INC. | 4980 CARROLL CANYON RD., SUITE 100 | | | | SAN DIEGO | CA | 92121 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CUMBERLAND INVESTMENTS LLC | 540 WEST MADISON | SUITE 2500 | | | CHICAGO | IL | 60661 | |
| CUMBERLAND MINING & MATERIALS LLC | ATTENTION: GENERAL COUNSEL | 540 WEST MADISON STREET | SUITE 2500 | | CHICAGO | IL | 60661 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CURATED | 2055 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | |
| CURRENCYLAYER PAYLANE.COM | | | | | VIENNA | | | AUSTRIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CURVATURE SECURITIES | MICHAEL BODNER | | | | | | | |
| CUSTOM INK | | | | | | | | |
| CUSTOMERS BANK | ATTN: LEGAL DEPARTMENT | CUSTOMERS BANK BUILDING | 40 GENERAL WARREN BLVD, SUITE 200 | | MALVERN | PA | 19355 | |
| CUSTOMINK LLC | 2910 DISTRICT AVE. #300 | | | | FAIRFAX | VA | 22031 | |
| CVS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CYBER POWER | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CYPRUS INTERNAL AUDIT SERVICE | 13 LIMASSOL AVE | | | | AGLANTZIA | | 2112 | CYPRUS |
| CYPRUS SECURITIES AND EXCHANGE COMMISSION | 19 DIAGOROU STR. | | | | Nicosia, CY | | 1097 | Cyprus |
| CYPRUS SECURITIES AND EXCHANGE COMMISSION | 19 DIAGOROU STREET | CY-1097 | | | NICOSIA | | | CYPRUS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Case 22-11068-JTD   Doc 574   Filed 01/25/23   Page 27 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DANI WITTE - POWER MARKETING | 540 W CATALDO AVE | 540 W CATALDO AVE SUITE 100 | | | SPOKANE | WA | 99201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAOSQAURE | VIA CARLOFORTE | | | | CAGLIARI, SARDINIA | | 60 09123 | ITALY |
| DARA STUDIOS | 16 GULPH MILL RD. | | | | SOMERS POINT | NJ | 08244 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DARKFI | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DASWANI (ROSHAN DASWANI) ROSHAN DEEPAK | ADDRESS ON FILE | | | | | | | |
| DASWANI ROSHAN DEEPAK | ADDRESS ON FILE | | | | | | | |
| DATADOG, INC. | 620 8TH AVE, 45TH FLOOR | | | | NEW YORK | NY | 10018 | |
| DATAHUB | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAVE INC | 1265 S COCHRAN AVE | | | | LOS ANGELES | CA | 90019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAVID G HALL MEDIA STRATEGIST | 1220 MARENGO | | | | SOUTH PASADENA | CA | 91030 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAVID ORTIZ | C/O RADEGEN SPORTS MANAGEMENT, LLC | RADEGEN SPORTS MANAGEMENT, LLC | 445 LAFAYETTE ST. | 10TH FLOOR | NEW YORK | NY | 10003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAVIS AND GILBERT LLP | | | | | | | | |
| DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| DAVISPOLK | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DBA DARA STUDIOS - OWNED BY HUSH HUSH PROJECTS LLC | 16 GULPH MILL RD. | | | | SOMERS POINT | NJ | 08244 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DBS BANK LIMITED | ATTN: LEGAL DEPARTMENT | 12 MARINA BOULEVARD | DBS ASIA CENTRAL | MARINA BAY FINANCIAL CENTRE TOWER 3 | | | 018982 | SINGAPORE |
| DBT CLOUD | | | | | | | | |
| DC ARENA LP | P.O. BOX 418610 | | | | BOSTON | MA | 02241 | |
| DC OFFICE OF TAX AND REVENUE | 941 N. CAPITOL ST. NE, 8TH FLOOR | | | | WASHINGTON | DC | 20002 | |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE | CORP ESTIMATED FRANCHISE TAX | PO BOX 96019 | | WASHINGTON | DC | 20090-6019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DE ART INTERNATIONAL LLC | | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE BUCK GALLERY | PO BOX 742 | | | | WESTPORT | CT | 06881 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DE FRANCHISE TAX | 401 FEDERAL STREET – SUITE 4 | | | | DOVER | DE | 19901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEACONS | 5TH FLOOR ALEXANDRA HOUSE 18 CHARTER ROAD | | | | | | | HONG KONG |
| DEACONS | LILIAN CHIANG, SENIOR PARTNER | ALEXANDRA HOUSE | 18 CHARTER RD. | | CENTRAL | | | HONG KONG |
| DEACONS | 5TH FLOOR | ALEXANDRA HOUSE | 18 CHATER ROAD | | CENTRAL HONG KONG | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEBEVOISE & PLIMPTON LLP | 919 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ, | 66 HUDSON BOULEVARD | | | NEW YORK | NY | 10001 | |
| DEBEVOISE AND PLIMPTON | 919 THIRD AVE. | | | | NEW YORK | NY | 10022 | |
| DEBIT CARD VENDOR | | | | | | | | |
| DEBORAH SUSAN RAY DBA TECHNICAL CONTENT STUDIO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DECIMATED | KINGA 3 | | | | TALLINN HARJU | | 10146 | ESTONIA |
| DÉCIO DA SILVA JÚNIOR | RUA ADÉLIA DE OLIVEIRA 148 - BLOCO 7 APTO. 22 | BAIRRO RIO DAS PEDRAS, ITUPEVA - SP | | | | | 13295-000 | BRAZIL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEFI ALLIANCE | 46 RUE CARDINAL FESCH | | | | AJACCIO | | 20000 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEFINER RECHARGE PARTNERS | JULIEN BAHUREL (ACQ LEAD) | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DELANEY CORPORATE SERVICES LTD | 823 CONGRESS AVENUE | SUITE P-4 | | | AUSTIN | TX | 78701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DELAWARE - DIVISION OF CORPORATIONS | DIVISION OF CORPORATIONS | PO BOX 898 | | | DOVER | DE | 19903 | |
| DELAWARE (GKL) C/O REGISTERED AGENTS OF DE INC. | P.O. BOX 3927 | | | | CARSON CITY | NV | 89702 | |
| DELAWARE DEPARTMENT OF STATE | 401 FEDERAL ST. #4 | | | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF PROFESSIONAL REGULATION | 401 FEDERAL STREET, STE. 4 | | | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF REVENUE | 540 SOUTH DUPONT HIGHWAY, SUITE 2 | | | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | | WILMINGTON | DE | 19899-8703 | |
| DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX | P.O. BOX 898 | | | DOVER | DE | 19903 | |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD. | SUITE 100 | | | DOVER | DE | 19904 | |
| DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT | 820 SILVER LAKE BLVD | STE 100 | | DOVER | DE | 19904 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA | 41ST FLOOR | | | NEW YORK | NY | 10112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DELPHI DIGITAL CONSULTING | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| DELPHIA | ANDREW PEEK (CEO) | | | | | | | |
| DELPHIA HOLDINGS CORP | 501 QUEEN ST W | STE 300 | | | TORONTO | ON | M5V 2B4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DELTEC | ATTN: LEGAL DEPARTMENT | DELTEC HOUSE LYFORD CAY | PO BOX N-3229 | | NASSAU, WALLIS AND FUTUNA | | | THE BAHAMAS |
| DELTEC | ATTN: ADRIAN CAPRON | DELTEC HOUSE LYFORD CAY | PO BOX N-3229 | | NASSAU, WALLIS AND FUTUNA | | | THE BAHAMAS |
| DELTEC | ATTN: GREG/ADRIAN | DELETEC HOUSE | | | NASSAU | | | BAHAMAS |
| DELYSIUM / KUROSEMI INC | 916 KEARNY ST | STE 601 | | | SAN FRANCISCO | CA | 94133 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DENTSU MCGARRY BOWEN LLC | 601 W 26TH ST | | | | NEW YORK | NY | 10001 | |
| DENTSU MCGARRY BOWEN LLC | ATTN: CFO | 601 W 26TH ST | | | NEW YORK | NY | 10001 | |
| DENTSU MCGARRYBOWEN | 601 W 26TH STREET | SUITE 1150 | | | NEW YORK | NY | 10001 | |
| DENTSU MCGARRYBOWEN | 601 WEST 26TH STREET SUITE 1150 | | | | NEW YORK | NY | 10001 | |
| DENTSU MCGARRYBOWEN, LLC | MCGARRYBOWEN, LLC | 601 W. 26TH STREET, 11TH FLOOR | | | NEW YORK | NY | 10001 | |
| DENTSU X | ATTN: KIM WILSON | 150 EAST 42ND ST, 13TH FLOOR | | | NEW YORK | NY | 10017 | |
| DENTSU X | SANJAY NAZERALI, GLOBAL CLIENT & BRAND PRESIDENT | 601 W 26TH ST | | | NEW YORK | NY | 10001 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENTSU X, LLC | 601 W. 26TH STREET, 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| DENTSUX | 20 TRITON STREET | REGENT'S PLACE | | | LONDON | | NW1 3BF | UNITED KINGDOM |
| DENVER COUNTY ASSESSOR | 201 W. COLFAX AVE., DEPT 406 | | | | DENVER | CO | 80202 | |
| DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 | | | | ATLANTA | GA | 30341-5565 | |
| DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAKING AND SECURITIES | 550 W 7TH AVE, STE 1850 | | | ANCHORAGE | AK | 99501 | |
| DEPARTMENT OF ENVIRONMENT, CLIMATE AND COMMUNICATIONS | 29-31 ADELAIDE ROAD | | | | DUBLIN 2 | | D02 X285 | IRELAND |
| DEPARTMENT OF FINANCE | ATTN: PASCHAL DONOHOE, MINISTER FOR FINANCE | GOVERNMENT BUILDINGS, UPPER MERRION STREET | | | DUBLIN 2 | | D02 R583 | IRELAND |
| DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU | DHABI INVESTMENT COUNCIL ABU | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300 | | | | CHICAGO | TX | 60604 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | | | | FRANKFORT | KY | 40601 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 312 ROSA L. PARKS AVENUE, 26THFLOOR | | | | NASHVILLE | TN | 37243 | |
| DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | DIVISION OF CORPORATIONS AND FINANCIAL INSTITUTIONS | ONE SANSOME STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104-4428 | |
| DEPARTMENT OF FINANCIAL REGULATION CONSUMER SERVICES | 89 MAIN STREET | | | | MONTPELIER | VT | 05620-3101 | |
| DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | PO BOX 30220 | | | | LANSING | MI | 48909-7720 | |
| DEPARTMENT OF JUSTICE | ATTN: HELEN MCENTEE, MINISTER FOR JUSTICE | 51 ST STEPHEN'S GREEN | | | DUBLIN 2 | | D02 HK52 | IRELAND |
| DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | BAHAMAS |
| DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATIONBUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DES VOEUX CHAMBERS | 38/F, GLOUCESTET TOWER, | THE LANDMARK, CENTRAL | | | HONG KONG | | | CHINA |
| DESERT VIP SERVICES | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DESIGN PRINT | | | | | | | | |
| DESIGN PRINT BANNER LLC | 595 OLD NORCROSS ROAD | SUITE G | | | LAWRENCEVILLE | GA | 30046 | |
| DESIGN STRONG STUDIOS | 1 OAK STABLES, CABLE BEACH | | | | NASSAU | | N-3879 | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEUTSCHE BANK AG | ATTN: LEGAL DEPARTMENT | TAUNUSANLAGE 12 | | | FRANKFURT | | 60262 | GERMANY |
| DEVAN MEDIA LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DFDL VIETNAM LAW CO LTD | 9TH FLOOR, BIDV TOWER 194 TRAN QUANG KHAI STREET | | | | HANOI | | | VIETNAM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DHL | | | | | | | | |
| DHL EXPRESS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DIAMOND HANDS DIGITAL LLC | | | | | | | | |
| DIAMOND HANDS DIGITAL, LLC | 109 WEST FORTUNE STREET | APT 1412 | | | TAMPA | FL | 33602 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DIFFERENT RULES, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: LISA M. MARTENS & JESSE A. SALEN | 12275 EL CAMINO REAL, SUITE 100 | | SAN DIEGO | CA | 92130-4092 | |
| DIFFERENT RULES, LLC DBA JACK IN THE BOX | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: LISA M. MARTENS AND JESSE A. SALEN | 12275 EL CAMINO REAL | SUITE 100 | SAN DIEGO | CA | 92130-4092 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | 10001 GEORGETOWN PIKE | #902 | | | GREAT FALLS | VA | 22066 | |
| DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | 15770 N DALLAS PKWY STE 550 | | | | DALLAS | TX | 75248 | |
| DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS, LLC | 10001 GEORGETOWN PIKE | #902 | | | GREAT FALLS | VA | 22066 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIGITAL AUGEAN, LLC | C/O VENABLE LLP | ATTN: DANIEL A. O'BRIEN | 1201 N. MARKET ST. | SUITE 1400 | WILMINGTON | DE | 19801 | |
| DIGITAL AUGEAN, LLC | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL STROHBEHN, | CAROL A. WEINER, ARIE A. PELED | 1270 AVENUE OF THE AMERICAS, 24TH FLOOR | NEW YORK | NY | 10020 | |
| DIGITAL AUGEAN, LLC | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| DIGITAL CUSTODY INC. (DIGITAL CUSTODY TRUST COMPANY) | 122 SOUTH PHILLIPS AVENUE | SUITE 250 | | | SIOUX FALLS | SD | 57104 | |
| DIGITAL CUSTODY TRUST COMPANY INC., | 250 SOUTH PHILLIPS AVE, SUITE 250 | | | | SIOX FALLS | SD | 57104 | |
| DIGITAL FINANCE GROUP | TERRY CULVER (CEO) | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DIGITAL WEALTH MB | 21935 N 97TH DRIVE | | | | PEORIA | AZ | 95383 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DINO GLOBAL LTD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DIRECTORATE GENERAL OF INTELLECTUAL PROPERTY (DGIP), REPUBLIC OF INDONESIA | JI. H.R. RASUNA SAID KAV 8-9 | KUNINGAN, | | | AKARTA SELATAN | | 12940 | INDONESIA |
| DISINI LAW | 2F PHILIPPINE SOCIAL SCIENCE CENTER | COMMONWEALTH AVE | | | QUEZON CITY | | | PHILIPPINES |
| DISTRIBUTED LEDGER TECHNOLOGY | | | | | | | | |
| DISTRICT OF COLUMBIA | P.O. BOX 96144 | | | | WASHINGTON | DC | 20090-6144 | |
| DISTRICT OF COLUMBIA - OFFICE OF SEC. OF STATE | 1350 PENNSYLVANIA AVENUE NW | SUITE 419 | | | WASHINGTON | DC | 20004 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | P.O. BOX 96148 | | | | WASHINGTON | DC | 20090-6148 | |
| DIVISION OF BANKING | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | 1714 LINCOLN AVE., SUITE 2 | | | PIERRE | SD | 57501 | |
| DIVISION OF BANKING & FINANCIAL INSTITUTIONS | 301 S. PARK AVE, SUITE 316 | | | | HELENA | MT | 59601 | |
| DIVISION OF FINANCIAL INSTITUTIONS | DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 2054 | | | HONOLULU | HI | 96805 | |
| DIYLAW TECHNOLOGIES LIMITED | 2ND FLOOR, RIGHT WING | 10 HUGHES AVENUE | | | YABA LAGOS | | | NIGERIA |
| DJ BAM LLC | 634 DOWNER STREET | | | | WESTFIELD | NJ | 07090 | |
| DL PRODUCTION | 1284 MISSOURI ST. | | | | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DLT CLIMATE TECH | 2411 DULLES CORNER PARK | SUITE 800 | | | HERNDON | VA | 20171 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DNA CAPITAL | YUKI CHAN | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOCOMO | TAICHI NATAKE | KEIKO FUKUYAMA | KOUSUKE MIYATA | WATANA BETOK | | | | |
| DOCOMO | KEI TAKAHASHI | | | | | | | |
| DOCUSIGN | 101 SECOND ST | STE 200 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN | 221 MAIN ST., SUITE 1550 | | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN INC | P.O. BOX 735445 | | | | DALLAS | TX | 75373 | |
| DOCUSIGN INC LOCKBOX | P.O. BOX 735445 | | | | DALLAS | TX | 75373-5445 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOMAINS BY PROXY, LLC | ATTN: COINSBLOCKFOLIO.COM | 14455 N. HAYDEN ROAD | | | SCOTTSDALE | AZ | 85260 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DONE DEAL | HARVARD LAMPOON C/O ISABELLA LENZO | 44 BOW ST | | | CAMBRIDGE | MA | 02138 | |
| DONE DEAL C/O CLX BAHAMAS LTD. | 6312 NW 97TH AVE | | | | MIAMI | FL | 33178 | |
| DONE DEAL C/O DONE DEAL PROMOTIONS | 8224 LEHIGH AVENUE | | | | MORTON GROVE | IL | 60053 | |
| DONE DEAL C/O SALT CONFERENCE 2021 | RBP OFFICE ATTN: WAKEEN KENNEDY/RCVG & DOUG PAYNE | 4A CRANBERRY ROAD | | | PARSIPPANY | NJ | 07054 | |
| DONE DEAL C/O SNUGZ DDPFTX2021 | 925B S PROSPERITY ROAD | | | | WEST JORDAN | UT | 84081 | |
| DONE DEAL PROMOTIONS | 8224 LEHIGH AVENUE | | | | MORTON GROVE | IL | 60053 | |
| DONE DEAL PROMOTIONS LLC | 8224 LEHIGH AVE. | | | | MORTON GROVE | IL | 60053 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DONOTPAY | 855 EL CAMINO REAL | | | | PALO ALTO | CA | 94301-2305 | |
| DOODLES | 1309 COFFEEN AVE | STE 3939 | | | SHERIDAN | WY | 82801-5777 | |
| DOORDASH | PO BOX 12172 | STATION A | | | TORONTO | ON | | CANADA |
| DOORDASH | 401 COLLINS STREET | | | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| DOORDASH | 171 EAST LIBERTY ST | | | | TORONTO | ON | M6K 3P6 | CANADA |
| DOORDASH | 116 NEW MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94105 | |
| DOORDASH | 303 2ND ST., SOUTH TOWER, 8TH FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| DOORDASH DOORDASH INC. | 303 2ND STREET SOUTH TOWER | 800 | | | SAN FRANCISCO | CA | 94107 | |
| DOORDASH INC LOCKBOX | PO BOX 735240 | | | | DALLAS | TX | 75373 | |
| DOORDASH TECHNOLOGIES AUSTRALIA PTY | 401 COLLINS STREET | | | | MELBOURNE | | VIC 3000 | AUSTRALIA |
| DOORDASH TECHNOLOGIES CANADA, INC. | PO BOX 12172, STATION A | | | | TORONTO | ON | M5W 0K5 | CANADA |
| DOORDASH, INC. | ATTN: LEGAL DEPARTMENT | 901 MARKET STREET | SUITE 600 | | SAN FRANCISCO | CA | 94103 | |
| DOORDASH, INC. | 901 MARKET STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94103 | |
| DOORDASH, INC. | 303 2ND STREET | SOUTH TOWER 800 | | | SAN FRANCISCO | CA | 94107 | |
| DOPPEL INC | 16 TULIP LN | | | | SAN CARLOS | CA | 94070-1551 | |
| DORAHACK | | | | | | | | |
| DORILTON CAPITAL | DANIEL FREEMAN | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOTDASH C/O FOREO INC | PO BOX 225 | | | | LAS VEGAS | NV | 89119 | |
| DOTDASH MEDIA INC | 225 LIBERTY ST., 4TH FLOOR | | | | NEW YORK | NY | 10281 | |
| DOTDASH MEDIA INC. | 12103 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DOTDASH MEDIA INC. | DOTDASH | 28 LIBERTY STREET, 7TH FLOOR | | | NEW YORK | NY | 10005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DRAFTKINGS | MATTHEW BUCKHEIT MALCOLM TURNER | | | | | | | |
| DRAFTKINGS | JAMES BURNS | | | | | | | |
| DRAFTKINGS, INC | 222 BERKELEY ST 5TH FL | | | | BOSTON | MA | 02116 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DRAGONFRUIT MEDIA LLC | 5753 LOS ANGELES STREET | | | | OAKLAND | CA | 94608 | |
| DRAGONFRUIT MEDIA LLC | 651 N BROAD ST | SUITE 206 | | | MIDDLETOWN | DE | 19709 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DRAWN SWORD LIMITED | 36 MONA STREET, BEESTON | | | | NOTTINGHAM | | NG9 2BY | UNITED KINGDOM |
| DRAWN TO IT STUDIOS LLC | | | | | | | | |
| DRAWN TO IT STUDIOS, LLC | BRETT BEAN | 465 CARLETON AVE | | | CLAREMONT | CA | 91711 | |
| DRAWS FROM LIFE LLC | 90 WEST MADISON AVENUE | STE #356 | | | BELGRADE | MT | 59714 | |
| DRAWS FROM LIFE, LLC | 90 WEST MADISON AVENUE | STE #356 | | | BELGRADE | MO | 59714 | |
| DRAWSFROMLIFE.COM | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DRIBBLE | | | | | | | | |
| DRIFT PROTOCOL | | | | | | | | |
| DRIP HYDRATION | | | | | | | | |
| DRIVEWEALTH | ALEX BACH | JEFF PASQUERELLA | ELIZABETH LYONS | JONNY CANGEMI | | | | |
| DRIVEWEALTH | 15 EXCHANGE PL | STE 1010 | | | JERSEY CITY | NJ | 07302-3912 | |
| DRIVEWEALTH | ALEX BACH | | | | | | | |
| DROPBOX | 1800 OWENS STREET SUITE 200 | | | | SAN FRANCISCO | CA | 94158 | |
| DROPBOX INC | 2710 MEDIA CENTER DR | | | | LOS ANGELES | CA | 90065 | |
| DROPBOX INC | PO BOX 102345 | | | | PASADENA | CA | 91189-2345 | |
| DROPBOX, INC | 1800 OWENS STREET, SUITE 200 | | | | SAN FRANCISCO | CA | 94158 | |
| DROPPP | | | | | | | | |
| DTL CAPITAL, LLC | 651 DALLAS STREET | SUITE A | | | ATLANTA | GA | 30308 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DUANE MORRIS LLP | 30 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103 | |
| DUANE MORRIS LLP | ATTN: PAYMENT PROCESSING | PO BOX 787166 | | | PHILADELPHIA, | PA | 19178 | |
| DUANE MORRIS LLP | PO BOX 787166 | | | | PHILADELPHIA | PA | 19178 | |
| DUANE MORRISLLP | 30 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103-4196 | |
| DUBAI ELECTRICITY AND WATER AUTHORITY | SHEIKH RASHID STREET, OUD METHA | BUR DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES |
| DUBAI VIRTUAL ASSETS REGULATORY AUTHORITY | HALL 8 - TRADE CENTRE | TRADE CENTRE 2 | | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DUMBO | GOESCH KASISKE GBR | AM KÖLNER BRETT 2 | | | KÖLN | | 50825 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DUNAMU | RENO SUNG HWANG | | | | | | | |
| DUNE ANALYTICS | HAGEGATA 23 0653 | | | | OSLO | | 0653 | NORWAY |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DURUKAN PARTNERS | BESTEKAR HACI FAIK BEY SOK. NO: 6. | 34349 BALMUMCU, BESIKTAS | | | ISTANBUL | | | TURKEY |
| DUST LABS, INC | 8605 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069-4109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR | | | | BOSTON | MA | 02118-6400 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| E3 TECHNOLOGY, INC | 505 WEST RIVERSIDE AVE. | SUITE 500 | | | SPOKANE | WA | 99201 | |
| E3 TECHNOLOGY, INC. | ATTN: MICHAEL LEACH VICE PRESIDENT, SALES | 505 WEST RIVERSIDE AVE. | SUITE 500 | | SPOKANE | WA | 99201 | |
| E3 TECHNOLOGY, INC. | 312 N. MULLAN ROAD | | | | SPOKANE VALLEY | WA | 99206 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EAGLE POINT PARTNERS V | BRIAN K ENDRES (PARTNER) | 600 MONTGOMERY ST | 6TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| EAGLE POINT PARTNERS V | EAGLE POINT PARTNERS V, BRIAN K ENDRE | 600 MONTGOMERY ST, 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| EARTH CLASS MAIL | 122 E HOUSTON ST | FL 2 | | | SAN ANTONIO | TX | 78205 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EAT.LEARN.PLAY | 369 THIRD STREET, SUITE A | | | | OAKLAND | CA | 94607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ECC INSURANCE BROKERS, LLC | ONE TOWER LANE | SUITE 2850 | | | OAKBROOK TERRACE | IL | 60181 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ECHO MARKETING | 6400 HOLLIS STREET, SUITE #: 14 | | | | EMERYVILLE | CA | 94608 | |
| ECHO MARKETING LLC | 2550 9TH ST | STE 201 | | | BERKELEY | CA | 94710 | |
| ECHO MARKETING LLC | 6400 HOLLIS STREET | | | | EMERYVILLE | CA | 94608 | |
| ECHO MARKETING, LLC | 6400 HOLLIS STREET, SUITE 14 | | | | EMERYVILLE | CA | 94608 | |
| ED & F MAN | ATTN: LEGAL DEPARTMENT | 140 EAST 45TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| ED & F MAN | 140 E. 45TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| ED&F MAN | STEVE KOSANOVICH | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EDENBRAWL / WORLDSPARK STUDIOS, INC | 12605 ROYAL OAKS LN | | | | FARMERS BRANCH | TX | 75234 | |
| EDGEWOOD PARTNERS INS. | P.O. BOX 742269 | | | | LOS ANGELES | CA | 90074 | |
| EDGEWOOD PARTNERS INS. | SAN FRANCISCO OFFICE | P.O. BOX 742269 | | | LOS ANGELES | CA | 90074 | |
| EDGEWOOD PARTNERS INSURANCE CENTER | ONE CALIFORNIA STREET | SUITE 400 | | | SAN FRANCISCO | CA | 94111 | |
| EDISON COMPANY | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EDUDAO FOUNDATION. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EDX | JAMIL NAZARALI | JEANINE HIGHTOWER | JIMMY MCLAUGHLIN | | | | | |
| EDX | JEANINE HIGHTOWER | | | | | | | |
| EFAS / KEPLER SPACE INDUSTRIES | 196 SPADINA AVE | STE 400 | | | TORONTO | ON | M5T 2C2 | CANADA |
| EFFECT COMMUNICATIONS, LLC. | 1955 OAKWOOD PARKWAY | | | | UNION | NJ | 07083 | |
| EFFICIENT FRONTIER / ODYSSEY TECHNOLOGIES LIMITED | 5TH FLOOR, DOWLATH TOWERS | 63,TAYLORS ROAD | KILPAUK | | CHENNAI | | 600010 | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EIZPER CHAIN | | | | | | | | |
| EJNW HOLDINGS LLC | C/O EFO MANAGEMENT LLC | 399 PARK AVENUE | SUITE 2501 | | NEW YORK | NY | 10022 | |
| EJNW HOLDINGS LLC | C/O: CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| EKS FAMILY TRUST (ERIC SOGARD) | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELDERA INC | 122 E. 42ND ST., 18TH FLOOR | | | | NEW YORK | NY | 10168 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELEVEN MADISON PARK | 11 MADISON AVENUE - GROUND FLOOR | | | | NEW YORK | NY | 10010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELITE INVESTIGATIONS | 7435 S. EASTERN AVE. #5-284 | | | | LAS VEGAS | NV | 89123 | |
| ELITE INVESTIGATIONS C/O RENA NALTSAS | 41W060 OAK DRIVE | | | | CAMPTON HILLS | IL | 60175 | |
| ELITE PROTECTION LLC | 8935 SW 162ND TERRACE | | | | MIAMI | FL | 33157 | |
| ELITE PROTECTION LLC | 8935 SW 162ND TERRACE | | | | PALMETTO BAY | FL | 33157 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELITE SAFETY AND FIRE PROTECTION SERVICE COMPANY LTD. | ROSETTA ST. #43 PALMDALE | P.O. BOX CR-55295 | | | NASSAU | | | BAHAMAS |
| ELITE SERVICES | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELSON ELECTRIC HOLDINGS, INC. | 3440 VINCENT ROAD | SUITE C | | | PLEASANT HILL | CA | 94523 | |
| ELUMIA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELWOOD TECHNOLOGIES | JAMES STICKLAND (CEO) | | | | | | | |
| ELWOOD TECHNOLOGIES LLP | 82 BAKER STREET | | | | LONDON | | | UNITED KINGDOM |
| EMBED | MICHAEL GILES (CEO) | | | | | | | |
| EMBED CLEARING LLC. | 1703 MAIN STREET | SUITE 200 | | | VANCOUVER | WA | 98660 | |
| EMBED FINANCIAL TECHNOLOGIES INC. | 651 N BROAD STREET | SUITE 206B | | | MIDDLETOWN | DE | 19709 | |
| EMERGENT FIDELITY TECHNOLOGIES LTD. | BRYSON'S COMMERCIAL COMPLEX | FRIARS HILL ROAD | UNIT 3B | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| EMERSON ESTATE | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | |
| EMERSON ESTATE LODGING | | | | | | | | |
| EMERSON LAND COMPANY | 82425 55TH AVENUE | | | | THERMAL | CA | 92274 | |
| EMIRATE NBD BANK | ATTN: VIPUL MALHAN | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES |
| EMIRATE NBD BANK | ATTN: AMANDA MARYANNE HOLMES | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES |
| EMIRATE NBD BANK | ATTN: LEGAL DEPARTMENT | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES |
| EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | | DUBAI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EMONDO DESIGN, VL. IVANA MILICIC. | SMILIJANSKA | | | | ZAGREB | | 3 10000 | CROATIA |
| EMPIRE CONSULTING | 1717 K STREET NW SUITE 900 | | | | WASHINGTON | DC | 20006 | |
| EMPIRE CONSULTING | MICHAEL JUSTICE, PRESIDENT & CEO | 1717 K STREET, NW, SUITE #900 | | | WASHINGTON | DC | 20006 | |
| EMPIRE CONSULTING GROUP | 1717 K STREET, NW | SUITE #900 | | | WASHINGTON | DC | 20006 | |
| EMPIRE GLOBAL PARTNERS | 5100 WESTHEIMER STE 200 | | | | HOUSTON | TX | 77056 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ENDEAVOR PARENTS, LLC | 9601 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| ENDURANCE WORLDWIDE INSURANCE LTD. | 2 MINSTER COURT MINCING LANE | 1ST FLOOR | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| ENERGI CORE LIMITED | OMC CHAMBERS | WICKHAMS CAY 1 | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| ENERGY DESIGN STUDIO LIMITED | | | | | | | | UNITED KINGDOM |
| ENHANCED DIGITAL | PETER CIAFONE | | | | | | | |
| ENK GROUP LIMITED - DBA ERICKA KULLBERG LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ENTRUST | ATTN: SALES REP ELENA YAKUBOVITCH | 1187 PARK PLACE | | | SHAKOPEE | MN | 55379 | |
| ENTRUST CORPORATION | 1187 PARK PLACE | | | | SHAKOPEE | MN | 55379 | |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL | OFFICE OF GENERAL COUNSEL 2310A | 1200 PENNSYLVANIA AVE NW, 2310A | | WASHINGTON | DC | 20460 | |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| EOLA CAPITAL LLC | ATTN: MANAGING DIRECTOR | 800 N. MAGNOLIA AVENUE, SUITE 1625 | | | ORLANDO | FL | 32803 | |
| EQUATOR THERAPEUTICS | 2600 HILLTOP DR, BUILDING B | STE C120 | | | RICHMOND | CA | 94806 | |
| EQUILIBRE TECHOLOGIES INC | 1086 AVENUE ALBERT EINSTEIN | | | | MONTPELLIER | | 34000 | FRANCE |
| EQUINIX INC | ONE LAGOON DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| EQUINIX INC | P.O. BOX 736031 | | | | DALLAS | TX | 75373-6031 | |
| EQUINIX INC AR | P.O. BOX 736031 | | | | DALLAS | TX | 75373 | |
| EQUINIX JAPAN K.K. | TOKYO NIHONBASHI TOWER 35F | 2-7-1 NIHONBASHI, CHUO-KU | | | TOKYO | | | JAPAN |
| EQUINIX JAPAN K.K. | TOKYO NIHONBASHI TOWER 35F, 2-7-1 NIHONBASHI,CHUO-KU, TOKYO 103-6035 | TOKYO NIHONBASHI TOWER 35F | 2-7-1 NIHONBASHI,CHUO-KU | | TOKYO | | 103-6035 | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EQUINOX GROUP LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ERICK PEYTON | ADDRESS ON FILE | | | | | | | |
| ERIKA KULLBERG LLC | 400 E 200TH ST | | | | NEW YORK | NY | 01009 | |
| ERIKA KULLBERG LLC | 30 N GOULD ST 22721 | | | | SHERIDAN | WY | 82801 | |
| ERNST & YOUNG | ONE MANHATTAN WEST | 401 9TH AVENUE | | | New York | NY | 10001 | |
| ERNST & YOUNG HANYOUNG | TAEYOUNG BUILDING, 111 | YEOUIGONGWON-RO | YEONGDEUNGPO-GU | | SEOUL | | 150-777 | KOREA, REPUBLIC OF |
| ERNST & YOUNG LAW GMBH | PELZMANN GALL GRÖß | RECHTSANWÄLTE GMBH | WAGRAMER STRAßE 19, IZD-TOWER | | VIENNA | | 1220 | AUSTRIA |
| ESHARES INC (CARTA) | 600 HARRISON STREET #120 | | | | SAN FRANCISCO | CA | 94107 | |
| ESIS PROCLAIM NEW CLAIMS REPORTING | ATTN: RELM CLAIM TEAM | P.O. BOX 5129 | | | SCRANTON | PA | 18505-0568 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ESTUDIO NUNES & ASSOC. | AV. PASEO COLON 275, 11TH FLOOR | | | | CABA | | C1054 | ARGENTINA |
| ESTUDIO NUNES & ASSOC. | AV. PASEO COLON 275 | | | | BUENOS AIRES | | C1063 | ARGENTINA |
| ETANA | ATTN: LEGAL DEPARTMENT | 999 17TH ST DENVER | | | DENVER | CO | 80202 | |
| ETANA | 999 17TH STREET | | | | DENVER | CO | 80202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ETHEREAL VENTURES FUND I LP | C/O MAPLES CORPORATE SERVICES (BVI) LTD | KINGSTON CHAMBERS | PO BOX 173 | | ROAD TOWN, TORTOLA | | D8 VG1110 | BRITISH VIRGIN ISLANDS |
| ETHOCA MASTERCARD | ANDRE EDELBROCK, CHIEF EXECUTIVE OFFICER | OCEANIA BUSINESS PLAZA | | | PURCHASE | NY | 10577-2509 | |
| ETHOCA MASTERCARD C/O MASTERCARD INTERNATIONAL INC. | 2000 PURCHASE STREET | | | | PURCHASE | NY | 10577 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EUCLID LABS / MAGIC EDEN SECONDARY SHARES | EUCLID LABS INC | 160 SPEAR STREET STE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| EUCLID WAY LTD | TORTOLOA PIER PARK, BLDG 1 2ND FIR WICKMANS CAY | | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EUROCLEAR | BERNARD FRENAY (CFO) | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EVANSTON INSURANCE COMPANY | 10 PARKWAY N. #100 | | | | DEERFIELD | IL | 60015 | |
| EVENTUS SYSTEMS, INC. | 823 CONGRESS AVE., SUITE 150 | | | | AUSTIN | TX | 78701-2545 | |
| EVENTUS SYSTEMS, INC. | 823 CONGRESS AVE. | SUITE 150 / BOX 1964 | | | AUSTIN | TX | 78701 | |
| EVERSHEDS SUTHERLAND (US) LLP | THE GRACE BUILDING | 40TH FLOOR | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT | THE GRACE BUILDING, 40TH FLOOR | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK | 227 WEST MONROE STREET, SUITE 6000 | | | CHICAGO | IL | 60606 | |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL | 1001 FANNIN STREET, SUITE 3700 | | | HOUSTON | TX | 77002 | |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON | 700 SIXTH STREET NW, SUITE 700 | | | WASHINGTON | DC | 20001 | |
| EVERYWHERE WIRE | 420 N MAY ST | | | | CHICAGO | IL | 60642 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EVME INC | 4546 EL CAMINO REAL | STE 705 | | | LOS ALTOS | CA | 94022-1099 | |
| EVOLVE | ATTN: LEGAL DEPARTMENT | TRIAD CENTRE I6000 POPLAR AVENUE, SUITE 300 | | | MEMPHIS | TN | 38119 | |
| EVOLVE | ATTN: HANK WORD | TRIAD CENTRE I6000 POPLAR AVENUE, SUITE 300 | | | MEMPHIS | TN | 38119 | |
| EVOLVE | ATTN: ROBERT DUCKLO | TRIAD CENTRE I6000 POPLAR AVENUE, SUITE 300 | | | MEMPHIS | TN | 38119 | |
| EVOLVE | ATTN: WALTER SCIBERRAS | TRIAD CENTRE I6000 POPLAR AVENUE, SUITE 300 | | | MEMPHIS | TN | 38119 | |
| EVOLVE | ATTN: SIMRAN SAHNI | TRIAD CENTER | | | MEMPHIS | TN | 38119 | |
| EVOLVE BANK & TRUST | C/O COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ. | BRANDYWINE PLAZA WEST | 1521 CONCORD PIKE, SUITE 301 | WILMINGTON | DE | 19801 | |
| EVOLVE BANK & TRUST | C/O BUTLER SNOW LLP | ATTN: MARTIN SOSLAND | 2911 TURTLE CREEK BLVD., SUITE 1400 | | DALLAS | TX | 75219 | |
| EVOLVE BANK & TRUST | C/O BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER | CRESCENT CENTER, SUITE 500 | 6075 POPLAR AVENUE, P.O. BOX 171443 | MEMPHIS | TN | 38187 | |
| EVOLVE BANK & TRUST | 6070 POPLAR AVENUE | STE 100 | | | MEMPHIS | FL | 38119 | |
| EVOLVE BANK AND TRUST | | | | | | | | |
| EVOLVED TALENT AGENCY LLC | 1801 CENTURY PARK E | | | | LOS ANGELES | CA | 90067 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EVOLVED TALENT AGENCY LLC | ATTN: FINANCE | 1801 CENTURY PARK E, 25TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EXCEL SPORTS MANAGEMENT | 1700 BROADWAY, 29TH FLOOR | | | | NEW YORK | NY | 10019 | |
| EXECUTIVE TRANSPORTATION | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EXOTIC / PIER3 VENTURES LIMITED | | | | | | | | |
| EXPEDIA | 1111 EXPEDIA GROUP WAY W. | | | | SEATTLE | WA | 98119 | |
| EXPERIAN INFORMATION SOLUTIONS, INC. | | | | | | | | |
| EXPERIENCE GROUP | PO BOX 11646 ELLERSLIE | | | | AUCKLAND | | | NEW ZEALAND |
| EXPO BAHAMAS PAVILLION | 2 VILLAGE GARDENS | VILLAGE ROAD SOUTH | | | NASSAU | | | BAHAMAS |
| EXPONENT FOUNDERS CAPITAL I, LP | GENERAL PARTNER | 22 GLEN OAKS COURT | | | OLD BRIDGE | NJ | 08857 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| F&BH INSPECTIONS & RELATED SERVICES | P.O. BOX: SP-61581 | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FACEBOOK INC. | ATTENTION: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FACEBOOK, INC. | 1601 WILLOW RD | | | | MENLO PARK | CA | 94025 | |
| FACTORY PR | 920 BROADWAY | FL 12 | | | NEW YORK | NY | 10010 | |
| FACTORY PR LLC | 263 11TH AVE., FLOOR 6 | | | | NEW YORK | NY | 10001 | |
| FACTORY PR LLC | 920 BROADWAY FL 12 | | | | NEW YORK | NY | 10010 | |
| FAIRFIELD INN | | | | | | | | |
| FAIRSIDE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FALCON SECURITY COMPANY | BAILLOU HILL ROAD & BROUGHAM STREET | | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FANATICS | 8100 NATIONS WAY | | | | JACKSONVILLE | FL | 32256 | |
| FANATICS, LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FAR EASTERN INT'L BANK | ATTN: LEGAL DEPARTMENT | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN |
| FAR EASTERN INT'L BANK | ATTN: MIKE KAYAMORI | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN |
| FAR EASTERN INT'L BANK | ATTN: ESTHER HUANG | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | TAIPEI CITY | | 10602 | TAIWAN |
| FAR EASTERN INT'L BANK | 26F, 27F, 207, DUNHUA S. RD., SEC. 2 | | | | TAIPEI CITY | | 10602 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FAST FORWARD | BLAZOENSTRAAT 34A, 9000 GENT | | | | GHENT | | | BELGIUM |
| FATHOM | | | | | | | | |
| FCP | 1624 FRANKLIN STREET | SUITE 500 | | | OAKLAND | CA | 94612 | |
| FCP | C/O SARAH HERSH WALKER | 1901 NEWELL AVE | | | WALNUT CREEK | CA | 94595 | |
| FEDERAL COMMUNICATIONS COMMISSION | FEDERAL LICENSE MANAGEMENT, OFFICE OF COMPLIANCE ADMINISTRATION | 1784 EAST THIRD STREET, SUITE 269 | | | WILLIAMSPORT | PA | 17701-3862 | |
| FEDERAL FINANCIAL SUPERVISORY AUTHORITY | GRAURHEINDORFER STR. 108 | | | | BONN | | 53117 | GERMANY |
| FEDERAL INLAND REVENUE SERVICE | REVENUE HOUSE, 20 | SOKODE CRESCENT | WUSE ZONE 5 | | ABUJA | | | NIGERIA |
| FEDERAL MINISTRY OF FINANCE | AHMADU BELLO WAY | CENTRAL BUSINESS DISTRICT | | | ABUJA | | | NIGERIA |
| FEDEX | PO BOX 7221 | | | | PASADENA | CA | 91109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FENIX DOWN AGENCY, LLC | P.O. BOX 211881 | | | | CHULA VISTA | CA | 91921 | |
| FENIX DOWN C/O AGENCY LLC | P.O. BOX 211881 | | | | CHULA VISTA | CA | 91921 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FENNEL ARBORIO WEST LLC - ASSURE FUND MANAGEMENT II, LLC | PO BOX 171305 | | | | SALT LAKE CITY | UT | 84117 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FENWICK | ATTN: ANDREW T ALBERTSON | 1191 SECOND AVE | | | SEATTLE | WA | 98101 | |
| FENWICK & WEST | 801 CALIFORNIA STREET | | | | MOUNTAIN VIEW | CA | 94041 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FENWICK & WEST LLP | ATTN: ANDREW ALBERTSON | 1191 SECOND AVE, 10TH FLOOR | | | | | | |
| FENWICK & WEST LLP | SILICON VALLEY | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| FENWICK AND WEST LLP | 801 CALIFORNIA STREET | | | | MOUNTAIN VIEW | CA | 94041 | |
| FENWICK WEST LLP | P.O. BOX 742814 | | | | LOS ANGELES | CA | 90074 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FERN LABS INC | 280 SMITH ST | | | | FARMINGDALE | NY | 11735 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FEW AND FAR | 15 WORSHIP ST | | | | LONDON | | EC2A 2DT | UNITED KINGDOM |
| FF PATHFINDER VI, LLC | 1 LETTERMAN DRIVE BUILDING D, 5TH FLOOR | | | | SAN FRANCISCO | CA | 94129 | |
| FIA | 2001 K. STREET NW | SUITE 725, NORTH TOWER | | | WASHINGTON | DC | 20006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FIDELIFACTS | 114 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | |
| FIDELIFACTS - METROPOLITAN NEW YORK, INC. | | | | | | | | |
| FIDELIFACTS / METROPOLITAN NEW YORK, INC. | 114 OLD COUNTRY ROAD | SUITE 652 | | | MINEOLA | NY | 11501 | |
| FIDELITY BANK (BAHAMAS) | ATTN: LEGAL DEPARTMENT | #51 FREDERICK STREET | P.O. BOX N 7502 | | NASSAU | | | THE BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FIELDFISHER FRANCE LLP | 48, RUE CAMBON | | | | PARIS | | | FRANCE |
| FIGMA INC | 760 MARKET ST, FLOOR 10 | | | | SAN FRANCISCO | CA | 94102-2300 | |
| FIGMA, INC. | DYLAN FIELD, CHIEF EXECUTIVE OFFICER | 760 MARKET ST. | | | SAN FRANCISCO | CA | 94103 | |
| FIGURING OUT MONEY LLC (MICHAEL SILVA) | 6222 LAGUNA VILLA WAY | | | | ELK GROVE | CA | 95758 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FINANCIAL CRIMES ENFORCEMENT NETWORK ("FINCEN" | | | | | | | | |
| FINANCIAL EDUCATION/JEREMY LEFEBVRE | | | | | | | | |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. | 1735 K STREET, NW | | | | Washington | DC | 20006 | |
| FINANCIAL MARKET AUTHORITY | LANDSTRASSE 109 | P.O. BOX 279 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| FINANCIAL SERVICES AGENCY OF JAPAN | THE CENTRAL COMMON GOVERNMENT OFFICES NO. 7 | 3-2-1 KASUMIGASEKI, CHIYODA-KU | | | Tokyo | | 100-8967 | Japan |
| FINANCIAL SERVICES AUTHORITY | PO BOX 991 | BOIS DE ROSE AVENUE | VICTORIA | | MAHE | | | SEYCHELLES |
| FINANCIAL SERVICES REGULATORY COMMISSION | ROYAL PALM PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | | ANTIGUA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FINDER | EAST 31ST STREET | 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FINMA SRO-TREUHAND SUISSE | MONBIJOUSTRASSE 20 | POSTFACH, | | | 3001 BERN | | | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FINOJECT | KIMIHIRO MINE | | | | | | | |
| FINSOFTRAZRABOTKA LLC | PROMISHLENNAYA ST. 19 OFFICE 55 | | | | KRASNODAR CITY | | | RUSSIA |
| FINTERTECH CO. LTD. | 5 ICHIBANCHO | CHIYODA-KU | | | TOKYO | | | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FIRE OPAL MEDIA INC. | PO BOX 81091 | | | | SEATTLE | WA | 98108 | |
| FIRST CALL FOR HELP OF BROWARD DBA 211-BROWARD | 250 NE 33RD ST. | | | | OAKLAND PARK | FL | 33334 | |
| FIRST MOVERS ADVANTAGE, LLC (TRITON) | 2995 55TH ST #19197 | | | | BOULDER | CO | 80301 | |
| FIS | JAMES PERCIVAL | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FISHER & PHILLIPS LLP | 1201 THIRD AVENUE SUITE 2750 | | | | SEATTLE | WA | 98101 | |
| FISHER & PHILLIPS LLP | 1075 PEACHTREE STREET, NE | SUITE 3500 | | | ATLANTA | GA | 30309 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FISHER & PHILLIPS LLP | 1700 SEVENTH AVENUE | SUITE 2200 | | | SEATTLE | WA | 98101 | |
| FISHER AND PHILLIPS LLP | 1230 PEACHTREE STREET, NE, SUITE 3300 | | | | ATLANTA | GA | 30309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FIX FLYER LLC | 525 SEVENTH AVENUE | SUITE 812 | | | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FLATIRON LABS, INC. | 600 CONGRESS AVE., 14TH FLOOR | | | | AUSTIN | TX | 78701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FLEXISPOTPH | 111 PASEO DE ROXAS, LEGAZPI VILLAGE | MAKATI, 1229 METRO | | | MANILA | | | PHILIPPINES |
| FLEXPOINT FORD | VILAS NAIR | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FLOAT CAPITAL / RUBIN GLOBAL LTD | 372 OLD ST | STE 1 | | | LONDON | | EC1V 9LT | UNITED KINGDOM |
| FLORIDA DEPARTMENT OF BUSINESS & PROFESSIONAL REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | MARK HAMILTON | P. O. BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| FLORIDA DEPARTMENT OF STATE | 5050 W TENNESSEE ST | MAIL STOP 3-2000 | | | TALLAHASSEE | FL | 32399-0112 | |
| FLORIDA DEPARTMENT OF STATE | 500 S BRONOUGH ST | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA INTERNATIONAL UNIVERSITY | 11200 SW 8TH STREET | | | | MIAMI | FL | 33199 | |
| FLORIDA INTERNATIONAL UNIVERSITY GIFT SERVICES & DATA PROCESSING | UNIVERSITY ADVANCEMENT | 11200 SW 8TH STREET | MARC 5TH FLOOR | | MIAMI | FL | 33199 | |
| FLOURISHING HUMANITY CORPORATION | 128 CITY ROAD | | | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| FLOURISHING HUMANITY CORPORATION LTD | 128 CITY RD | | | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| FLOW TRADERS | MIKE KUEHNEL | | | | | | | |
| FLOWCODE | 45 GRAND ST | | | | NEW YORK | NY | 10013 | |
| FLUENCE LABS | RM 1005 10/F TAI YAU BLDG, 181 JOHNSTON RD | | WAN CHAI | | HONG KONG | | | HONG KONG |
| FLUTTERWAVE INC | 1323 COLUMBUS AVENUE | | | | SAN FRANCISCO | CA | 94133 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FOLKVANG, SRL | DRESDNER TOWER, PISO 11 | CALLE 50 Y CALLE 55 ESTE | OBARRIO | | CIUDAD DE PANAMA | | | PANAMA |
| FOLKVANG, SRL | DRESDNER TOWER, PISO 11 CALLE 50 Y CALLE 55 ESTE | | | | PANAMA CITY | | | PANAMA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FONTAINBLEAU | 200 SOUTH VISCAYNE BLVD | | | | MIAMI | FL | 33131 | |
| FOOD ON FOOT | | | | | | | | |
| FOOD PANDA | GUADA PLAINS GUADALUPE, | | | | CEBU CITY | | | PHILIPPINES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FORTIS ADVISORS LLC | ATTENTION: NOTICES DEPARTMENT (PROJECT BENCHMARK) | | | | | | | |
| FORTIS ADVISORS LLC | C/O LEGAL DEPARTMENT | 4225 EXECUTIVE SQUARE | SUITE 1040 | | LA JOLLA | CA | 92037 | |
| FORTUNE MEDIA INC (DBA OPENFORTUNE) | ATTN: SHAWN | 244 MADISON AVE, STE 1552 | | | NEW YORK | NY | 10016 | |
| FORTUNE MEDIA, INC. D/B/A OPENFORTUNE | 244 MADISON AVENUE | SUITE #1552 | | | NEW YORK | NY | 10016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FOX BROADCASTING COMPANY | 10201 W. PICO BLVD. | | | | LOS ANGELES | CA | 90035 | |
| FOX BROADCASTING COMPANY | P.O. BOX 5262 | | | | LOS ANGELES | CA | 90074-2624 | |
| FOX BROADCASTING COMPANY | P.O. BOX 52624 | | | | LOS ANGELES | CA | 90074-2624 | |
| FOX SPORTS INTERACTIVE MEDIA | 15803 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0158 | |
| FOX SPORTS NET LLC (SINCLAIR BROADCAST GROUP) | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | |
| FOX SPORTS SUN, LLC | 500 E. BROWARD | SUITE 1300 | | | FT. LAUDERDALE | FL | 33394 | |
| FOX SPORTS SUN, LLC ("RSN") | 500 E. BROWARD, SUITE 1300 | | | | FORT LAUDERDALE | FL | 33394 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRANK M. ZECCA, JR. | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRESH MARKET | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRONTAPP, INC. | 525 BRANNAN STREET | STE 300 | | | SAN FRANCISCO | CA | 94107 | |
| FRONTAPP, INC. | 1455 MARKET ST | FLOOR 19 | | | SAN FRANCISCO | CA | 94103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRUITGUYS, LLC | | | | | | | | |
| FSCOM LIMITED | WARING ST, BELFAST BT1 2DX | | | | BELFAST | | | IRELAND (EIRE) |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FTX AUSTRALIA PTY LTD. | 228 PITT ST | LEVEL 6 | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| FTX BAHAMAS VENTURES LTD. | 27 VERIDIAN CORPORATE CENTER WESTERN ROAD | | | | NEW PROVIDENCE | | | BAHAMAS |
| FTX CAPITAL MARKETS LLC. | 60 BROAD STREET | SUITE 2501 | | | NEW YORK | NY | 10004 | |
| FTX DERIVATIVES GMBH | | | | | | | | |
| FTX DIGITAL MARKETS LTD | 27 VERIDIAN CORPORATE CENTER WESTERN ROAD | | | | NEW PROVIDENCE | | | BAHAMAS |
| FTX DIGITAL MARKETS LTD. | C/O LENNOX PATON | ATTN: BRIAN SIMMS KC / SOPHIA ROLLE-KAPOUSOUZOGLOU | 3 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | NASSAU | | N-4875 | BAHAMAS |
| FTX DIGITAL MARKETS LTD. | C/O PRICEWATERHOUSECOOPERS | ATTENTION: KEVIN CAMBRIDGE / PETER GREAVES | 2 BAYSIDE EXECUTIVE PARK | WEST BAY STREET & BLAKE ROAD | NASSAU | | N-3910 | BAHAMAS |
| FTX EQUITY RECORD HOLDER LTD (SEYCHELLES) | | | | | | | | |
| FTX EQUITY RECORD HOLDER LTD. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FTX EXPRESS PTY LTD. | 228 PITT ST | LEVEL 6 | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| FTX FOUNDATION! | ZAKEE ULHAQ | 6 CARMICHAEL CLOSE | WINSTANLEY ESTATE | | LONDON | | SW11 2HS | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FTX LEND INC | | | | | | | | |
| FTX MALTA GAMING SERVICES LIMITED | | | | | | | | |
| FTX MALTA HOLDINGS LTD. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FTX TRADING LTD | VERIDIAN CORPORATE CENTER BUILDING 27 | WESTERN ROAD | | | NEW PROVIDENCE | | | THE BAHAMAS |
| FTX TRADING LTD. | 10-11 MANDOLIN PLACE, FRIARS HILL ROAD | | | | ST. JOHN'S | | AG-04 | ANTIGUA AND BARBUDA |
| FTX VAULT TRUST COMPANY | 122 S PHILLIPS AVE | SUITE 250 | | | SIOUX FALLS | SD | 57104 | |
| FTX VENTURES PARTNERSHIP | | | | | | | | |
| FUEL / LAYER-2 DEVELOPMENT CORP | 569 W COMMERCE | | | | DALLAS | TX | 75208 | |
| FULL COURT PRESS COMMUNICATIONS | 1624 FRANKLIN ST, SUITE 500 | | | | OAKLAND | CA | 94612 | |
| FULL COURT PRESS COMMUNICATIONS, INC. | 1624 FRANKLIN STREET, SUITE 500 | | | | OAKLAND | CA | 94612 | |
| FULLSTORY, INC. | 1745 PEACHTREE STREET NW, SUITE G | | | | ATLANTA | GA | 30309 | |
| FUNCTIONAL SOFTWARE INC, DBA SENTRY | 45 FREMONT STREET 8TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FUNGIBLE SYSTEMS INC | | | | | | | | |
| FUNNEL, INC. | 175 FEDERAL STREET, 11TH FLOOR | | | | BOSTON | MA | 02110 | |
| FURIA ESPORTS LLC | 7280 WEST PALMETTO PARK ROAD | SUITE 101 | | | BOCA RATON | FL | 33433 | |
| FURIA ESPORTS LLC | 7280 W. PALMETTO PARK ROAD, SUITE 101-N | | | | BOCA RATON | FL | 33433 | |
| FURIA ESPORTS LLC | 7280 W PALMETTO PARK RD - STE 101 | | | | BOCA RATON | FL | 33433 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FUTURE FORWARD USA | 3458 KENNETH DR., #600 | | | | PALO ALTO | CA | 94303 | |
| FUTURES INDUSTRY ASSOCIATION | 2001 K STREET NW SUITE 725, NORTH TOWER | | | | WASHINGTON | DC | 20006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FYIFYI, INC | 1042 N MOUNTAIN AVE | STE B237 | | | UPLAND | CA | 91786 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GALAXY DIGITAL | STEVEN WALD | | | | | | | |
| GALAXY DIGITAL ADVISORS LLC | 107 GRAND STREE | | | | NEW YORK | NY | 10013 | |
| GALAXY DIGITAL HOLDINGS LP | 107 GRAND STREET, 8TH FLOOR | | | | NEW YORK | NY | 10013 | |
| GALAXY DIGITAL LABS CAYMAN LLC & GALAXY DIGITAL PARTNERS LLC | ATTN: IAN TAYLOR | C/O MAPLES CORPORATE SERVICES LIMITED | P.O.BOX 309 | UGLAND HOUSE | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GALAXY PROTOCOL (GALXE) | GALXE | 3 FRASER STREET NUMBER 05-25, DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GAMEPAY | DANIEL SANTOS | | | | | | | |
| GAMERGAINS | | | | | | | | |
| GAMESPAD | | | | | | | | |
| GAMESTOP CORP. | 625 WESTPORT PARKWAY | | | | GRAPEVINE | TX | 76051 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GARCIA DE PAREDES LAW | OCEANIA BUSINESS PLAZA | 21ST FLOOR | TOWER 1000 ISAAC HANONO MISSRI STREET | PUNTA PACIFICA | PANAMA CITY | | | PANAMA |
| GARCÍA DE PAREDES LAW | OCEANÍA BUSINESS PLAZA, TOWER 1000 | 21ST FLOOR, OFFICE 21-B, ISSAC | HANONO MISSRI STREET | PUNTA PACÍFICA | PANAMA CITY | | | PANAMA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GATEWAY (BVI) HOLDINGS - ZETA SEGREGATED PORTFOLIO | | | | | | | | |
| GB SOLUTIONS LLC | 518 W. 153RD ST. STE 1 | | | | NEW YORK | NY | 10031 | |
| GB SOLUTIONS LLC | ATTN GEOFF BOUGH | 555 S GODDARD BLVD | #346 | | KING OF PRUSSIA | PA | 19406 | |
| GB SOLUTIONS LLC | 555 S GODDARD BLVD, APT. 346 | | | | KING OF PRUSSIA | PA | 19406 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GCKM LLP | C/O CC YOUNG & CO LTD CHANCERY HOUSE | | | | LONDON | | WC2A 1QS | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GENERAL VENDOR | | | | | | | | |
| GENESIS BLOCK LIMITED | 1/F, KWONG WAH MANSION | 269-273 HENNESSY ROAD | WAN CHAI | | HONG KONG | | | CHINA |
| GENESIS BLOCK LIMITED | 1/F, KWONG WAH MANSION | 269-273 HENNESSY ROAD | | | WAN CHAI | | | HONG KONG |
| GENESIS CAPITAL | 111 TOWN SQUARE PLACE | SUITE 1203 | | | JERSEY CITY | NJ | 07310 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GENESIS GLOBAL CAPITAL | 111 TOWN SQUARE PLACE | SUITE 1203 | | | JERSEY CITY | NJ | 07310 | |
| GENESIS GLOBAL CAPITAL INTERNAITONAL | | | | | | | | |
| GENESIS GLOBAL CAPITAL INTERNATIONAL | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GENIOME (FBH CORPORATION) | 100 LIGHT ST | 19TH FLOOR | | | BALTIMORE | MD | 21202 | |
| GENO YTIL MAINTENANCE AND REMODELING | | | | | | | | |
| GENOPET / WITTY ELITE LIMITED | 16700 VALLEY VIEW AVE | STE 300 | | | LA MIRADA | CA | 90638-5841 | |
| GENSLER | 1740 W HENDERSON ST | | | | CHICAGO | IL | 60657 | |
| GENSLER | 815 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60605 | |
| GENSLER | 4549 COLLECTION CENTER DRIVE, | | | | CHICAGO | IL | 60693 | |
| GENSLER C/O BURNHAM NATIONWIDE INC. | 111 W WASHINGTON ST. | SUITE 1700 | | | CHICAGO | IL | 60602 | |
| GENSLER C/O JAMES MESCH | 11 EAST MADISON STREET | STE 300 | | | CHICAGO | IL | 60602 | |
| GENSLER C/O SALAS O'BRIEN CENTRAL INC. | 815 S. WABASH AVE | SUITE 100 | | | CHICAGO | IL | 60605 | |
| GENSLER INC | 45 FREEMONT STREET SUITE #1500 | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GEORGE P. JOHNSON (SINGAPORE) PTE LTD | 300 BEACH ROAD #22-07 THE CONCOURSE | | | | | | | SINGAPORE |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GEORGIA - DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 | | | | ATLANTA | GA | 30341-5565 | |
| GEORGIA DEPARTMENT OF BANKING AND FINANCE | C/O ATTORNEY GENERAL OF THE STATE OF GEORGIA | ATTN: AMY L. PATTERSON | 40 CAPITOL SQUARE, S.W. | | Atlanta | GA | 30334 | |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE | | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740315 | | | | ATLANTA | GA | 30374-0315 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O. BOX 105136 | | | ATLANTA | GA | 30348-5136 | |
| GEORGIA SECRETARY OF STATE | 2 MLK JR. DRIVE | 313 WEST TOWER | | | ATLANTA | GA | 30334 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GERMAN POOL (HK) LTD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GETMATI | METAMAP | 2001 GATEWAY PLACE STE 151E | | | SAN JOSE | CA | 95110 | |
| GETPIP WEB30 / PRIME ROUND LTD | | | | | | | | |
| GGC INTERNATIONAL LIMITED | 141 W. JACKSON BLVD. | ROOM #: 2000A | | | CHICAGO | IL | 60604 | BRITISH VIRGIN ISLANDS |
| GGC International Ltd | Alex van Voorhees | New Venture House | 3 Mill Creek Road | | Pembroke | | HM 05 | Bermuda |
| GGX PROTOCOL LIMITED / GGX TOKEN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GIBRALTAR FINANCIAL SERVICES COMMISSION | P.O. BOX, SUITE 3, GROUND FLOOR | ATLANTIC SUITES, EUROPORT AVENUE | | | | | | GIBRALTAR |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GIBSON DUNN | ONE RAFFLES QUAY | LEVEL #37-01, NORTH TOWER | | | SINGAPORE | | 048583 | SINGAPORE |
| GIBSON, DUNN & CRUTCHER LLP | 32/F GLOUCESTER TOWER | THE LANDMARK 15 QUEEN'S ROAD CENTRAL | | | | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GISELE BUNDCHEN CHARITABLE GIVING | C/O SCS FINANCIAL, 888 BOYLSTON STREET, | | | | BOSTON | MA | 02199 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GITHUB | 88 COLIN P KELLY JUNIOR STREET | | | | SAN FRANCISCO | CA | 94107 | |
| GITHUB, INC. | 88 COLIN P. KELLY JR. STREET | | | | SAN FRANCISCO | CA | 94107 | |
| GIVE FOUNDATION | | | | | | | | |
| GK INFORMATION TECHNOLOGY LIMITED | 2168 BARTLETT AVE | | | | VICTORIA | BC | V8S 2P9 | CANADA |
| GK INFORMATION TECHNOLOGY LTD (GIHAN KARUNARATNE) | | | | | | | | |
| GKL REGISTERED AGENTS INC | | | | | | | | |
| GKL REGISTERED AGENTS OF DE, INC. | P.O. BOX 3927 | | | | CARSON CITY | NV | 89702 | |
| GKL REGISTERED AGENTS, INC. | 3064 SILVER SAGE DRIVE | SUITE 150 | | | CARSON CITY | NV | 89701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GLINTON | SWEETING | O'BRIEN | CHAMBERS | 303 SHIRLEY ST | NEW PROVIDENCE | | NASSAU | | | BAHAMAS |
| GLOBAL EXPERIENCE SPECIALISTS | | | | | | | | |
| GLOBAL ILLUMINATION | SZERB ANTAL UTCA 3 | | | | BUDAPEST | | 1021 | HUNGARY |
| GLOBALTECH & INFOSEC PVT. LTD. | 1136, POCKET-III, SECTOR-19 | DWARKA | | | NEW DELHI | | 110075 | INDIA |
| GLUSHON SPORTS CONSULTING | 16255 VENTURS BLVD. | | | | ENCINO | CA | 91436 | |
| GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BOULEVARD | SUITE 950 | | | ENCINO | CA | 91436 | |
| GO DADDY LLC | 1445 N. HAYDEN RD | SUIT 219 | | | SCOTTSDALE | AZ | 85260 | |
| GO DADDY.COM | 14455 N. HAYDEN RD., SUITE 226 | | | | SCOTTSDALE | AZ | 85260 | |
| GO LUXE - SMART LIVING LLC | 542 1/2 FOOTHILL BLVD | | | | LA CANADA | CA | 91011 | |
| GO LUXE - SMART LIVING LLC C/O EMPIRE POLO CLUB | 81800 51ST AVE | | | | INDIO | CA | 92201 | |
| GO LUXE - SMART LIVING LLC C/O THE EMERSON ESTATE | 82425 55TH AVE | | | | THERMAL | CA | 92274 | |
| GODADDY.COM, LLC | 14455 N. HAYDEN RD. | SUITE 219 | | | SCOTTSDALE | AZ | 85260 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GOG (GUILD OF GUARDIANS) | LEONIS PTY LTD | 74-76 CAMPBELL STREET SURRY HILLS | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| GOLDEN STATE WARRIORS | 1 WARRIORS WAY | | | | SAN FRANCISCO | CA | 94158 | |
| GOLDEN STATE WARRIORS | ATTN: JOSEPH S. LACOB, CEO | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GOLDEN STATE WARRIORS, LLC AND GSW ARENA LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| GOLDENTREE | DAN FLORES | TED LODGE | PETER ALDERMAN | | | | | |
| GOLDENTREE | DAN FLORES | | | | | | | |
| GOLDFIELDS MONEY | ATTN: LEGAL DEPARTMENT | 191 ST GEORGES TER | | | PERTH | | 6000 | AUSTRALIA |
| GOLDFIELDS MONEY | LVL 14, 191 ST GEORGES TERRACE | | | | PERTH, WA | | 6000 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GOLDMAN SACHS | MATHEW MCDERMOTT | MARIANNA LOPERT | | | | | | |
| GOLDMAN SACHS | MATHEW MCDERMOTT (HEAD OF DIGITAL ASSETS) | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GOODWIN PROCTER LLP | THREE EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| GOODWIN PROCTER, LLP | ATTENTION: MITZI CHANG | THREE EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| GOODWIN PROCTOR LLP | 100 NORTHERN AVE | | | | BOSTON | MA | 02210 | |
| GOOFBALL INC. F/S/O WHITNEY CUMMINGS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GOOGLE CLOUD EMEA LTD | | | | | | | | |
| GOOGLE CLOUD EMEA LTD. | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | D02 R296 | IRELAND (EIRE) |
| GOOGLE G SUITE | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE LLC | P.O. BOX 883654 | | | | LOS ANGELES | CA | 90088-3654 | |
| GOOGLE LLC | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE, LLC | 1190 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GORGON CITY | GCKM LLP C/O CC YOUNG & CO LTD CHANCERY HOUSE 53- | CHANCERY LANE, 4TH FLOOR, EAST WING | | | LONDON | | WC2A 1QS | UNITED KINGDOM |
| GORGON CITY GCKM LLP | C/O CC YOUNG & CO LTD CHANCERY HOUSE 53-64 | CHANCERY LANE, 4TH FLOOR, EAST WING | | | LONDON | | WC2A 1QS | UNITED KINGDOM |
| GORRICETA AFRICA CAUTON & SAAVEDRA | 15F STRATA 2000 F. ORTIGAS JR. ROAD | | | | ORTIGAS CENTER PASIG | | | PHILIPPINES |
| GORRICETA AFTICA CAUTON & SAAVEDRA | 15F STRATA 2000 F. ORTIGAS JR. ROAD ORTIGAS CENTER | SUITE 300C | | | PASIG | | 1605 | PHILIPPINES |
| GOTHAM INSURANCE COMPANY | 412 MT. KEMBLE AVE. | SUITE 300C | | | MORRISTOWN | NJ | 07960 | |
| GOVERNMENT OF GUAM | DEPARTMENT OF ADMINISTRATION | ATTN: TREASURER OF GUAM | PO BOX 7420 | | TAMUNING | GU | 96913 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | ATTN: HON. DAWN J. SMITH, ATTORNEY GENERAL | P.O. BOX 242 | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOUR AND WORKFORCE DEVELOPMENT | ATTN: MICHELLE MCLEAN, LABOUR COMMISSIONER | ASHLEY RITTER BLDG | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | ENVIRONMENTAL HEALTH DIVISION | ATTN: MR. LIONEL MICHAEL, CHIEF ENV HEALTH OFFICER | FIRST FLOOR, OLD ADMINISTRATION BUILDING | MAIN STREET ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | TREASURY DEPARTMENT | ATTN: MR. ARNOLD AINSLEY, ACCOUNTANT GENERAL | P.O. BOX 703 | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| GOVINDA, LTD. | | | | | | | | |
| GOVOLUTION | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GRAB | CHRISTOPHER BETTS | | | | | | | |
| GRAB | CHRIS BETTS | | | | | | | |
| GRACE SOFTWARE HOLDINGS III, LLC | ANDREW PRODROMOS | 1114 AVENUE OF THE AMERICAS, 36TH FL | | | NEW YORK | FL | 10036 | |
| GRACE SOFTWARE HOLDINGS III, LLC | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| GRACE SOFTWARE HOLDINGS III, LLC | C/O: CORPORATION TRUST COMPANY | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GRAFTED GROWTH | ALEX YU, CO-FOUNDER | 2009 PASEO LARO | | | SAN CLEMENTE | CA | 92673-5665 | |
| GRAFTED GROWTH | 2009 PASEO LARO | | | | SAN CLEMENTE | CA | 92673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GRAMMARLY | | | | | | | | |
| GRAND HYATT | P.O. BOX 840177 | | | | DALLAS | TX | 75284-0177 | |
| GRAND HYATT AT BAHA MAR | 1 BAHA MAR BOULEVARD | | | | NASSAU | | | BAHAMAS |

Case 22-11068-JTD   Doc 574   Filed 01/25/23   Page 42 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GRAND PRIX TICKETS | SONNENRING 1 8724 SPIELBERG | | | | SPIELBERG | | | AUSTRIA |
| GRANDVIEW RESEARCH | 201 SPEAR STREET #1100 | | | | SAN FRANCISCO | CA | 94105 | |
| GRAPEFRUIT LLC | 2349 W 80TH ST | | | | HIALEAH | FL | 33016 | |
| GRAPEFRUIT LLC | 1200 AVENUE AT PORT IMPERIAL | UNIT408 | | | WEEHAWKEN | NJ | 07086 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GREEN BRIER | | | | | | | | |
| GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF | 2049 CENTURY PARK EAST | STE 2600 | | LOS ANGELES | CA | 90067-4590 | |
| GREENOAKS - DRAKE MANOR | | | | | | | | |
| GREENOAKS CAPITAL OPPORTUNITIES FUND IV LP | 535 PACIFIC AVENUE | 4TH FLOOR | | | SAN FRANCISCO | CA | 94133 | |
| GREGORY PEPIN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GROUP BPCE | ATTN: LEGAL DEPARTMENT | 50 AVENUE PIERRE MENDÈS | PARIS CEDEX 13 | | PARIS | | 75201 | FRANCE |
| GROUP ONE HOLDINGS PTE LTD | 3 FRASER STREET, #14-24 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE |
| GROUP ONE HOLDINGS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| GROUP ONE HOLDINGS PTE LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SIGNAPORE | | 189352 | SINGAPORE |
| GROWFLINT TECHNOLOGIES PVT. LTD. | | | | | | | | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GSUITE | | | | | | | | |
| GSW GAMING SQUAD LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| GSW LOL LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GUARDING AGAINST PANDEMICS, INC. | 2828 N CENTRAL AVE. | | | | PHOENIX | AZ | 85004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GUIDELINE RETIREMENT | | | | | | | | |
| GUILDFI / CRYPTOMIND LAB PTE LTD | 10 ANSON RD #23-05 | INTERNATIONAL PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GURURAJ SINGH | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GUSTO | 525 20TH STREET | | | | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GVZH | 192 OLD BAKERY STREET | | | | VALLETTA | | | MALTA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HACKERONE INC. | PO BOX 166 | | | | SAN FRANCISCO | CA | 94104-0166 | |
| HADEF & PARTNERS | 12TH FLOOR, THE BLUE TOWER. SHEIKH KHALIFA STREET | P.O. BOX 37272 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HALDANES | 7/F, RUTTONJEE HOUSE, 11 DUDDELL ST | | | | | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HANKWITZ GROUP LLC | 1426 WHITE DUTCH LN | | | | ANTIOCH | TN | 37013 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HANOVER INSURANCE | 44 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HARBOR SYSTEMS INC | | | | | | | | |
| HARDINS SECURITY | 12, SIXTH TERRACE, CENTREVILLE | P.O. BOX SS-6537 | | | NASSAU | | | BAHAMAS |
| HARLAND GROUP | MICHAEL GILES (CEO) | | | | | | | |
| HARNEY WESTWOOD & RIEGELS | 5 NEW STREET SQUARE | | | | LONDON | | EC4A 3BF | UNITED KINGDOM |
| HARNEY WESTWOOD & RIEGELS | 3501 THE CENTER | 99 QUEEN'S ROAD CENTRAL | | | HONG KONG | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HARVARD BUSINESS SCHOOL, STUDENT CLUBS OF HBS, INC. - BLOCKCHAIN AND C | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HARVARD LAMPOON INC. | HARVARD LAMPOON | 44 BOW STREET | | | CAMBRIDGE | MA | 02138 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HASHFLOW / QFLOW | 5 STEEPLE LN | | | | LINCOLN | RI | 02865-4832 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HASHPORT INC. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HASSANS INTERNATIONAL LAW | PO BOX 199 MADISON BUILDING QUEENSWAY | | | | | | | GIBRALTAR |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 3469 | | | | HONOLULU | HI | 96801 | |
| HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5094 | |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 | | | | HONOLULU | HI | 96811-3559 | |
| HAWAII DIGITAL ASSETS INC. | | | | | | | | |
| HAWAII DIVISION OF FINANCIAL INSTITUTIONS | DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 2054 | | | HONOLULU | HI | 96805 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HAWKU | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ | 30 ROCKEFELLER PLAZA | 26TH FLOOR | | NEW YORK | NY | 10112 | |
| HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II | 2323 VICTORY AVENUE | SUITE 700 | | DALLAS | TX | 75219 | |
| HAYNES BOONE | P.O. BOX 841399 | | | | DALLAS | TX | 75284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HBCAPITAL LIMITED | ROAD TOWN | | | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HDI GLOBAL SPECIALTY SE | PODBIELSKISTRASSE 396 | | | | HANNOVER | | 30659 | GERMANY |
| HDR CADENZA MANAGEMENT LIMITED | SUITE 202, 2ND FLOOR | EDEN PLAZA | EDEN ISLAND | | MALE | | | SEYCHELLES |
| HDR CADENZA MANAGEMENT LIMITED | EDEN PLAZA | SUITE 202, 2ND FLOOR, | MAHE | | EDEN ISLAND | | | SEYCHELLES |
| HEARTHSIM | 1178 BROADWAY, 3RD FLOOR #1337 | | | | NEW YORK | NY | 10001 | |
| HEARTHSIM LLC | 1178 BROADWAY, 3RD FLOOR, #1337 | | | | NEW YORK | NY | 10001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HECKLER INVESTMENTS (BAHAMAS) LTD. | 303 SHIRLEY STREET | | | | NASSAU | | | THE BAHAMAS |
| HECKLER INVESTMENTS (BAHAMAS) LTD. | GLINTON | SWEETING | O'BRIEN | CHAMBERS | 303 SHIRLEY ST | | NASSAU, NEW PROVIDENCE | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HEDGREN BUSINESS, INC. | VANTERPOOL PLAZA, 2°FLOOR, WICKHAMS CAY I, ROAD TOWN | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| HEDGREN BUSINESS, INC. | VANTERPOOL PLAZA, 2 FLOOR | WICKHAMS CAY I | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HEHMEYER LLC | 601 S. LASALLE STREET | SUITE 200 | | | CHICAGO | IL | 60605 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HELIX NANOTECHNOLOGIES | 5 CHANNEL CTR ST | | | | BOSTON | MA | 02210-3400 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HELLO FAX | | | | | | | | |
| HELLOSIGN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HERBERT SMITH FREEHILLS LLP | EXCHANGE HOUSE PRIMROSE STREET | | | | LONDON | | | UNITED KINGDOM |
| HERBERT SMITH FREEHILLS LLP | GPO BOX U1942 | | | | PERTH | | WA 6845 | AUSTRALIA |
| HERBERT SMITH FREEHILLS LLP | 450 LEXINGTON AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10017 | |
| HERBERT SMITH FREEHILLS LLP | 50 RAFFLES PLACE | #24-01 SINGAPORE LAND TOWER | | | SINGAPORE | | 048623 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HERMAN MILLER, INC. | 855 E. MAIN AVE. | | | | ZEELAND | MI | 49464 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HERTZ | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HIDDEN ROAD | DAVID ARNOLD | MARC ASCH (CEO) | HINA MEHTA (GC) | | | | | |
| HIDDEN ROAD | DAVID ARNOLD | | | | | | | |
| HIDDEN ROAD INC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HIGH FLYING FOODS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HIGH-RISE CONCRETE CONSTRUCTION LTD | 21ST CENTURY RD | P.O. BOX SP-63796 | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HILL INVESTING LLC | 1201 S COLLEGE RD | APT 10 | | | LAFAYETTE | LA | 70503 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HINES | ATTENTION: PROPERTY MANAGER | 101 SECOND STREET, SUITE 1225 | | | SAN FRANCISCO | CA | 94105 | |
| HINES | 101 SECOND STREET, SUITE 1225 | | | | SAN FRANCISCO | CA | 94105 | |
| HINES | 101 2ND STREET | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HINMAN STRAUB ADVISORS, LLC | 121 STATE STREET | | | | ALBANY | NY | 12207-1693 | |
| HIRECAP | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HIVE | 3602 MT. BONNELL ROAD | | | | AUSTIN | TX | 78731 | |
| HIVE - COINSTACK | 3602 MT. BONNELL ROAD | | | | AUSTIN | TX | 78731 | |
| HIVE ( COIN STACK ) | 8440 VALMONT RD | | | | BOULDER | CO | 80301 | |
| HIVE COMPANIES, INC. | 8440 VALMONT RD | | | | BOULDER | CO | 80301 | |
| HIVE EMPIRE TRADING PTY LTD | 335 TOORAK ROAD | VIC | | | SOUTH YARRA | | 3141 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HMRC BIRMINGHAM STAMP OFFICE | 9TH FLOOR CITY CENTRE HOUSE 30 UNION STREET | | | | BIRMINGHAM | | | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HODL MEDIA, INC. | 1052 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| HOF CAPITAL | HISHAM ELHADDAD | 22 THOMPSON STREET | | | NEW YORK | NY | 10013 | |
| HOF CAPITAL | 1/2 BOND STREET | | | | NEW YORK | NY | 10012 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOGAN LOVELLS | 555 13TH ST NW | | | | WASHINGTON | DC | 20004 | |
| HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE HOLBORN VIADUCT | | | | LONDON | | | UNITED KINGDOM |
| HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE HOLBORN VIADUCT | | | | LONDON | | EC1A 2FG | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOLDBACK | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOLE TOKENS | | | | | | | | |
| HOLLAND & KNIGHT LLP | 701 BRICKELL AVENUE | SUITE 3300 | | | MIAMI | FL | 33131 | |
| HOLLAND & KNIGHT LLP | 3585 ATLANTA AVENUE | | | | HAPEVILLE | GA | 30354 | |
| HOLLAND & KNIGHT LLP | PO BOX 936937 | | | | ATLANTA | GA | 31193-6937 | |
| HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI | 31 W. 52ND STREET | | | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HONEYCOMB | 548 MARKET STREET, 25362 | | | | SAN FRANCISCO | CA | 94104-5401 | |
| HONEYCOMB | 944 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| HONG KONG MONETARY AUTHORITY | 55TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE | 8 FINANCE STREET | | | CENTRAL | | | HONG KONG |
| HONG KONG SECURITIES & FUTURES COMMISSION | 54/F, ONE ISLAND EAST | 18 WESTLANDS ROAD | | | QUARRY BAY | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HONNOLD FOUNDATION | 159 WEST 300 SOUTH 200 | | | | SALT LAKE CITY | UT | 84101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HORSETHIEF - WILLIAM SELLENT | 13014 LONE SHADOW TRAIL | | | | LIVE OAK | TX | 78233 | |
| HORSETHIEF GAMIN | WILLIAM SELLENT | 13014 LONE SHADOW TRAIL | | | LIVE OAK | TX | 78233 | |
| HORSETHIEF GAMING | WILLIAM SELLENT | 13014 LONE SHADOW TRAIL | | | LIVE OAK | TX | 78233 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOTELS.COM | 3150 139TH AVE. SE | | | | BELLEVUE | WA | 98005 | |
| HOTWIRE | | | | | | | | |
| HOUND TECHNOLOGY, INC. DBA HONEYCOMB | 548 MARKET STREET #25362 | | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOWARD MELAMED | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HPS | TOM WASSERMAN | | | | | | | |
| HRSOLUTION SERVICE GMBH | BAHNHOFSTRAßE 13 | | | | KEMPTEN | | 87435 | GERMANY |

In re: FTX Trading Ltd., *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HRSOLUTION SERVICE GMBH | BAHNHOFSTRALIE 13 | | | | DEUTSCHLAND | | 87435 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HRTTECHNOLOGYLLC | | | | | | | | |
| HSBC BANK | ATTN: LEGAL DEPARTMENT | 1 QUEEN'S ROAD CENTRAL | GPO BOX 64 | | HONG KONG | | | HONG KONG |
| HSBC BANK | ATTN: LEGAL DEPARTMENT | P.O. BOX 2013 | | | BUFFALO | NY | 14240 | |
| HSBC BANK | 1 QUEEN'S ROAD CENTRAL | | | | HONG KONG | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HUB INTERNATIONAL | | | | | | | | |
| HUB INTERNATIONAL INSURANCE SERVICE INC. | P.O. BOX 4047 | | | | CONCORD | CA | 94524 | |
| HUB INTERNATIONAL INSURANCE SERVICES INC. | PO BOX 4047 | | | | CONCORD | CA | 94524 | |
| HUB INTL INS SERV INC | MASSACHUSETTS BAY INSURANCE COMPANY | 44 2ND ST | | | SAN FRANCISCO | CA | 94105 | |
| HUB INTL INS SERV INC | THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET | | | WORCESTER | MA | 01653 | |
| HUB INTL INS SERV INC | 44 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HUBSPOT | | | | | | | | |
| HUBSPOT INC. | PO BOX 419842 | | | | BOSTON | MA | 02241-9842 | |
| HUBSPOT INC. | 25 FIRST STREET | | | | CAMBRIDGE | MA | 02141 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HUDDLE UP - JOE POMPLIANO | 1010 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | |
| HUDDLE UP C/O JOE POMPLIANO | 1010 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | |
| HUDSON NEWS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HUMAN INTEREST INC. | 655 MONTGOMERY ST | SUITE 1800 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HUNGRY HEART MEDIA, INC DBA WONDROS | 5450 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| HUNGRY HEART MEDIA, INC. | 5450 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| HUNTSMAN ARCHITECTURAL GROUP | 50 CALIFORNIA STREET 7TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| HUNTSMAN ARCHITECTURAL GROUP | 448 N. LASALLE DRIVE | NINTH FLOOR | | | CHICAGO | IL | 60654-6398 | |
| HUNTSMAN ARCHITECTURAL GROUP | 50 CALIFORNIA STREET, SEVENTH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| HUOBI GLOBAL LIMITED | | | | | | | | |
| HUOBI UNIVERSAL (HK) LIMITED | 100 QUEEN'S ROAD CENTRAL | 17TH FLOOR | | | HONG KONG | | | CHINA |
| HUOBI UNIVERSAL (HK) LIMITED | 100 QUEEN'S ROAD CENTRAL 17TH FLOOR | | | | HONG KONG | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HURRY UP SLOWLY LLC | 567 NW 27TH STREET | | | | MIAMI | FL | 33127 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HW LLP | 16501 VENTURA BLVD | | | | ENCINO | CA | 91423 | |
| HW LLP | 13949 VENTURA BOULEVARD | SUITE 215 V | | | SHERMAN OAKS | CA | 91423 | |
| HYATT | PO BOX 205323 | | | | DALLAS | TX | 75320 | |
| HYLAND SOFTWARE, INC | 8500 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HYPERNATIVE INC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| I'M KIND OF A BIG DEAL, LLC | 9710 RIVER TRADER ST. | | | | LAS VEGAS | NV | 89179 | |
| I2C | 100 REDWOOD SHORES PARKWAY | SUITE 100 | | | REDWOOD CITY | CA | 94065 | |
| I2C IN. | 100 REDWOOD SHORES PARKWAY SUITE 100 | | | | REDWOOD CITY | CA | 94065 | |
| I2C, INC. | 100 REDWOOD SHORES PARKWAY | SUITE 100 | | | REDWOOD CITY | CA | 94065 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ICC BUSINESS CORPORATION FZ LLC | SHARED DESK 2-55, SECOND FLOOR | BUILDING 2 | | | DUBAI MEDIA CITY | | | UNITED ARAB EMIRATES |
| ICC BUSINESS CORPORATION FZ LLC | ATTN: GENERAL MANAGER, IBC | STREET 69, DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD | P.O. BOX 500070 | DUBAI | | | UNITED ARAB EMIRATES |
| ICC BUSINESS CORPORATION FZ LLC | STREET 69, DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD, | PO BOX 500070 | | DUBAI | | | UNITED ARAB EMIRATES |
| ICC BUSINESS CORPORATION FZ LLC | ATTN: GENERAL COUNSEL | STREET 69,DUBAI SPORTS CITY | SHEIKH MOHAMMED BIN ZAYED ROAD | P.O. BOX 500070 | DUBAI | | | UNITED ARAB EMIRATES |
| ICC BUSINESS CORPORATION FZ LLC | OFFICE NO SD 2-55, BLDG #2 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| ICC BUSINESS CORPORATION FZ LLC | OFFICE NO SD 2-55, BLDG #2 | | | | DUBAI | | 500070 | UNITED ARAB EMIRATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ICEBERG THERMAL | 1820 E. WARNER ROAD | | | | TEMPE | AZ | 85284 | |
| ICEBERG THERMAL INC. | 5869 S. KYRENE RD., SUITE 8 | | | | TEMPE | AZ | 85283 | |
| ICONIQ STRATEGIC PARTNERS VI, L.P. | ICONIQ STRATEGIC PARTNERS VI-B, L.P. | ATTENTION: DIVESH MAKAN AND YOONKEE SULL | 394 PACIFIC AVENUE, 2ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| ICONIQ STRATEGIC PARTNERS VI, L.P. | C/O ICONIQ STRATEGIC MANAGEMENT, LLC | 394 PACIFIC AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| ICONIQ STRATEGIC PARTNERS VI, L.P. | ATTENTION: MATTHEW JACOBSON | 394 PACIFIC AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| ICONIQ STRATEGIC PARTNERS VI, L.P. | 394 PACIFIC AVENUE, 2ND FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| ICONIQ STRATEGIC PARTNERS VI-B, L.P. | C/O ICONIQ STRATEGIC MANAGEMENT, LLC | 394 PACIFIC AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| ICONIQ STRATEGIC PARTNERS VI-B, L.P. | 394 PACIFIC AVENUE | SECOND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| IDAHO DEPARTMENT OF FINANCE | 11341 WEST CHINDEN BLVD. BUILDING 4, FLOOR 3 | | | | BOISE | ID | 83714 | |
| IDAHO SECRETARY OF STATE | P.O. BOX 83720 | | | | BOISE | ID | 83720-0080 | |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36800 PARK BLVD. | PLAZA IV | | | BOISE | ID | 83722-0410 | |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83704 | |
| IDAHO STATE TAX COMMISSION | P.O. BOX 56 | | | | BOISE | ID | 83756-0056 | |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IDENTOGO | CARDSCAN DEPARTMENT - PA | 340 SEVEN SPRINGS WAY | SUITE 250 | | BRENTWOOD | TN | 37027 | |
| IEX | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | |
| IEX DAP GROUP LLC | ATTN: ROBERT PARK | 3 WORLD TRADE CENTER, 58TH FLOOR | | | NEW YORK | NY | 10007 | |
| IEX DAP GROUP LLC | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IFRAH LAW | 1717 PENNSYLVANIA AVENUE NW SUITE 650 | | | | WASHINGTON | DC | 20006 | |
| IG GROUP | SVILEN IVANOV | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IGNEIO LLC | 10 COOPER STREET, SUITE 202 | | | | SANTA CRUZ | CA | 95060 | |
| IGNEO LLC | 60 BROAD ST. 24TH FLOOR | | | | NEW YORK | NY | 10004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ILES MEDIA LLC (INV. FROM WILL, INC.) | 548 S. INGOLF ST. | | | | PALMER | AK | 99645 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | C/O OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING | 100 W. RANDOLPH ST. | SUITE 13-225 | Chicago | IL | 60601 | |
| ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | |
| ILLINOIS DEPARTMENT OF REVENUE | SUITE 1100 | 555 W MONROE STREET | | | CHICAGO | IL | 60661 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 | |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19044 | | | | SPRINGFIELD | IL | 62794-9044 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 | | | | SPRINGFIELD | IL | 62794-9045 | |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19053 | | | | SPRINGFIELD | IL | 62794-9008 | |
| ILLINOIS DEPARTMENT OF REVENUE | 555 W. MONROE STREET | SUITE 1100 | | | CHICAGO | IL | 60661 | |
| ILLINOIS DEPT OF FINANCIAL AND PROFESSIONAL REGULATION | 555 W MONROE ST FL 5 | | | | CHICAGO | IL | 60661-3704 | |
| ILLINOIS DEPT OF REVENUE | PO BOX 19006 | | | | SPRINGFIELD | MO | 62794-9006 | |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19013 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL | | | | SPRINGFIELD | IL | 62756 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IMG TECHNOLOGIES INC. | PO BOX 7108 | | | | CAROL STREAM | IL | 60197 | |
| IMG TECHNOLOGIES INC. | 1 TOWER LANE SUITE | 1850 OAKBROOK | | | TERRACE | IL | 60181 | |
| IMG TECHNOLOGIES INC. | 1 TOWER LN, #1850 | | | | OAKBROOK TERRACE | IL | 60181 | |
| IMG US, LLC | JASON LUBLIN | 11 MADISON AVE | 17TH FLOOR | | NEW YORK | NY | 10010 | |
| IMG US, LLC | 11 MADISON AVE, 17TH FLR | | | | NEW YORK | NY | 10010 | |
| IMMUTABLEX TOKEN PRORATA | | | | | | | | |
| IMPERIAL PFS | 22522 29TH DR SE #214 | | | | BOTHELL | WA | 98021 | |

In re: FTX Trading Ltd., *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IMPERIAL PFS (IPFS) C/O AGENT USI SOUTHEAST - WEST PALM BEACH | 2400 E COMMERCIAL BLVD | STE 600 | | | FORT LAUDERDALE | FL | 33308 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| INBOUNDJUNCTION | HA-YETSIRA 16 | | | | RAMAT GAN | | 5252154 | ISRAEL |
| INCA DIGITAL, INC | 1100 15 STREET NW FLOOR 4 | | | | WASHINGTON | DC | 20005 | |
| INCENTIVE ECOSYSTEM FOUNDATION | | | | | | | | |
| INCO, LLC | 425 BROADWAY, 5TH FLOOR | | | | NEW YORK | NY | 10013 | |
| INCO, LLC - INVISIBLE NORTH | 425 BROADWAY | 5TH FLOOR | | | NEW YORK | NY | 10013-2599 | |
| INCO, LLC DBA "INVISIBLE NORTH" | 425 BROADWAY, 5TH FLOOR | | | | NEW YORK | NY | 10013 | |
| INCORPORATING SERVICES, LTD. | 3500 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 | |
| INCORPORATING SERVICES, LTD. | 3500 S. DUPONT HWY. | | | | DOVER | DE | 19901 | |
| INDIA STRATEGIC PARTNERSHIP INC. | 2550 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | |
| INDIANA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | P.O. BOX 40 | | | INDIANAPOLIS | IN | 46206-0040 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7147 | | | | INDIANAPOLIS | IN | 46207-7147 | |
| INDIANA DEPARTMENT OF REVENUE | TAX ADMINISTRATION | PO BOX 7228 | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA DEPT OF REVENUE | P.O. BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA SECRETARY OF STATE | 200 W. WASHINGTON ST. | ROOM 201 | | | INDIANAPOLIS | IN | 46204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| INDOBOARD | | | | | | | | |
| INDUSTRIA LLC | 2261 MARKET STREET | SUITE 4403 | | | SAN FRANCISCO | CA | 94114 | |
| INDUSTRIA LLC | 2261 MARKET STREET #4503 | | | | SAN FRANCISCO | CA | 94114 | |
| INETSOFT TECHNOLOGY CORPORATION | 53 KNIGHTSBRIDGE ROAD | SUITE 250 | | | PISCATAWAY | NJ | 08854 | |
| INEVITABLE OUTCOMES LLC - MILKROAD | 3407 STAGE COACH DRIVE | | | | LAFAYETTE | CA | 94549 | |
| INEVITABLE OUTCOMES, LLC | 3407 STAGE COACH DRIVE | | | | LAFAYETTE | CA | 94549 | |
| INFLUXDATA | 799 MARKET STREET | SUITE 400 | | | SAN FRANCISCO | CA | 94103 | |
| INFO TECH RESEARCH | 3960 HOWARD HUGHES PARKWAY | SUITE 500 | | | LAS VEGAS | NV | 89169 | |
| INFORMA TECH HOLDINGS LLC | 1983 MARCUS AVENUE, SUITE 250 | | | | LAKE SUCCESS | NY | 11042 | |
| INFO-TECH RESEARCH GROUP, INC. | 3960 HOWARD HUGHES PARKWAY, SUITE S00 | | | | LAS VEGAS | NV | 89169 | |
| INFURA | 46 BOGART ST. | | | | BROOKLYN | NY | 11206 | |
| INJECTIVE LABS INC. | | | | | | | | |
| INNOVATIA LTD | 1 GERMAIN ST | | | | SAINT JOHN | NB | E2L 4V1 | CANADA |
| INSIGHT | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| INSIGHT PARTNERS (CAYMAN) XII, L.P. | BOX 309, UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | GRAND CAYMAN |
| INSIGHT PARTNERS (DELAWARE) XII, L.P. | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| INSIGHT PARTNERS (EU) XII, S.C.SP. | 15, BOULEVARD F.W. RAIFFEISEN | | | | LUXEMBOURG | | N4 L-2411 | LUXEMBOURG |
| INSIGHT PARTNERS XII (CO-INVESTORS) (B), L.P. | BOX 309, UGLAND HOUSE | 36TH FLOOR | | | GRAND CAYMAN | NY | KY1-1104 | GRAND CAYMAN |
| INSIGHT PARTNERS XII (CO-INVESTORS), L.P. | BOX 309, UGLAND HOUSE | 36TH FLOOR | | | GRAND CAYMAN | NY | KY1-1104 | GRAND CAYMAN |
| INSIGHT PARTNERS XII, L.P. | BOX 309, UGLAND HOUSE | 36TH FLOOR | | | GRAND CAYMAN | NY | KY1-1104 | GRAND CAYMAN |
| INSTACART | | | | | | | | |
| INSTITUTIONAL VENTURE PARTNERS XVII, L.P. | 3000 SAND HILL RD | #2-250 | | | MENLO PARK | CA | 94025 | |
| INSTITUTIONAL VENTURE PARTNERS XVII, L.P. | 3000 SAND HILL ROAD | BUILDING 2, SUITE 250 | | | MENLO PARK | CA | 94025 | |
| INSURANCE BONDING (MTLS) C/O PHILADELPHIA INDEMNITY INSURANCE COMPANY ATTENTION SURETY DEPARTMENT | 100 PRINCETON SOUTH CORPORATE CENTER | 4TH FLOOR | | | EWING | NJ | 08628 | |
| INTELLECTUAL PROPERTY OFFICE OF SINGAPORE | 51 BRAS BASAH ROAD | #01-01 MANULIFE CENTRE | | | SINGAPORE | | 189554 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST. | | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O.BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | 1973 RULON WHITE BOULEVARD | MAIL STOP 4916 BPDF | | | OGDEN | UT | 84201-0051 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | MAIL STOP 5-Q30.133 | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL BUREAU, WIPO | 34, CHEMIN DES COLOMBETTES | P.O. BOX 18 | | | GENEVA 20 | | 1211 | SWITZERLAND |
| INTERNATIONAL CENTER FOR LAW AND ECONOMICS | 1104 NW 15TH AVENUE | SUITE 300 | | | PORTLAND | OR | 97209 | |
| INTERNATIONAL SPECIALTY BROKERS LIMITED | 2ND FLOOR, WINDSOR PLACE, 22 QUEEN STREET | | | | HAMILTON | | HM11 | BERMUDA |
| INTERNATIONAL SPECIALTY BROKERS-NOW AMWINS BURMUDA LLC | WINDSOR PLACE-1ST FLOOR, 22 QUEEN ST. | | | | HAMILTON | | HM11 | BERMUDA |
| INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION, INC. | 10 EAST 53RD STREET, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| INTERNET AND MOBILE ASSOCIATION OF INDIA | 406, READY MONEY TERRACE, 167 DR ANNIE BESANT ROAD | | | | MUMBAI | | | INDIA |

Case 22-11068-JTD Doc 574 Filed 01/25/23 Page 49 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| INTERNET EDUCATIONAL SERVICES PROVIDER AND INS ECOSYSTEM LTD. | TRINITY CHAMBERS, PO BOX 4301, ROAD TOWN | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| INTERNET ESCROW SERVICES, INC. | 180 MONTGOMERY | SUITE 650 | | | SAN FRANCISCO | CA | 94104 | |
| INTERPRET, LLC | 600 CORPORATE POINTE #1050 | | | | CULVER CITY | CA | 90230 | |
| INTERSCOPE RECORDS, A DIVISION OF UMG RECORDINGS, INC. | | | | | | | | |
| INTRINIO, INC. | 76 4TH STREET N #150 | | | | SAINT PETERSBURG | FL | 33731 | |
| INTUIT | | | | | | | | |
| INTUIT INC | 2700 COAST AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT PAYMENTS INC. | 2700 COAST AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| INVENIAM | PATRICK D O'MEARA | | | | | | | |
| INVENIEM, LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| INVESTING MADE SIMPLE LTD | SUITE 10-12 MEZZANINE FLOOR | ROYAL LIVER BUILDING | PIER HEAD | | LIVERPOOL | | L3 1HU | UNITED KINGDOM |
| INVESTING MADE SIMPLE LTD | AXIA SPORTS AND MEDIA GROUP LTD | SUITE 10-12 MEZZANINE FLOOR | ROYAL LIVER BUILDING, PIER HEAD | | LIVERPOOL | | L3 1HU | UNITED KINGDOM |
| INVESTING MADE SIMPLE LTD AXIA SPORTS AND MEDIA GROUP LTD | SUITE 10-12 MEZZANINE FLOOR | ROYAL LIVER BUILDING | | | LIVERPOOL | | L3 1HU | UNITED KINGDOM |
| INVISIBLE NORTH | 425 BROADWAY | 5TH FLOOR | | | NEW YORK | NY | 10013 | |
| INWESO GMBH | SEUZACHSTRASSE 8 | | | | NEFTENBACH | | 8413 | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IO FINNET | 10760 TREGO TRAIL | | | | RALEIGH | NC | 27614 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IOSG FUND II LP | | | | | | | | |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF REVENUE | P.O. BOX 10457 | | | | DES MOINES | IA | 50306-0457 | |
| IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | |
| IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 | | | | DES MOINES | IA | 50309-1827 | |
| IOWA INCOME TAX RETURN PROCESSING DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING | | | | DES MOINES | IA | 50319-0120 | |
| IOWA SECRETARY OF STATE | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH STREET | | | DES MOINES | IA | 50319 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IP3 CRIPCO (LINE FRIENDS) | | | | | | | | |
| IPFS CORPORATION | 1055 BROADWAY | 11TH FLOOR | | | KANSAS CITY | MO | 64105 | |
| IPFS CORPORATION OF CALIFORNIA | 3522 THOMASVILLE RD | STE 400 | | | TALLAHASSEE | FL | 32309 | |
| IPFS CORPORATION OF CALIFORNIA | P.O. BOX 412086 | | | | KANSAS CITY | MO | 64141 | |
| IPFS CORPORATION OF CALIFORNIA | P.O. BOX 730223 | | | | DALLAS | TX | 75373 | |
| IPFS CORPORATION OF CALIFORNIA (IPFS) | 3522 THOMASVILLE RD | STE 400 | | | TALLAHASSEE | FL | 32309 | |
| IPOWER | 6111 BROKEN SOUND PARKWAY NW | STE 170 | | | BOCA RATON | FL | 33487 | |
| IPOWER C/O BRANDON KOTARA | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| IPOWER TECHNOLOGIES, INC. | 6111 BROKEN SOUND PKWY. SUITE 170 | | | | BOCA RATON | FL | 33487 | |
| IPQ | | | | | | | | |
| IPV FTX CO-INVEST | 505 HAMILTON AVENUE | | | | PALO ALTO | CA | 94301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IRON COMPUTERS | | | | | | | | |
| IRON MOUNTAIN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ISBL INTERNATIONAL SPECIALTY BROKERS LIMITED | 2ND FLOOR | WINDSOR PLACE | 22 QUEEN STREET | | HAMILTON | | HM11 | BERMUDA |
| ISDA INC (INTERNATIONAL SWAPS AND DERIVATIVES ASSOC.) | 10 E. 53RD ST., 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| ISLAND BROTHERS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ITSJUSTGOO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IVEST+ | | | | | | | | |
| IVY NATAL | 479 JESSIE | | | | SAN FRANCISCO | CA | 94103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JACK IN THE BOX | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLC, ATTN: LISA M. MARTENS | 12275 EL CAMINO REAL | SUITE 200 | | SAN DIEGO | CA | 92130-4092 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | 2323 ROSS AVENUE | SUITE 600 | | Dallas | TX | 75201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAD FF SPV 6, LLC | | | | | | | | |
| JADOFF SPV 6, LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROAD AVE. | SUITE 101 | | GREENWICH | CT | 06830 | |
| JADOFF SPV 6, LLC | 10 BANK STREET | SUITE 1120 | | | WHITE PLAINS | NY | 10606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAFCO SV4 INVESTMENT LIMITED | 1-23-1 TORANOMON TORANOMON HILLS MORI TOWER 24F | | MINATO-KU | | TOKYO | | 105-0001 | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAMBO / PROJECT CHILL LIMITED | CATALYST INC, QUEENS RD | | | | BELFAST, NORTHERN IRELAND | | BT3 9DT | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAMES STEWART OF SHIFT CAPITAL PTY LTD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAMS, INC | P.O. BOX 845402 | | | | LOS ANGELES | CA | 90084 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAPAN FINANCIAL SERVICES AGENCY | 3-2-1 KASUMIGASEKI CHIYODA-KU | | | | TOKYO | | 100-8967 | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JASMINDER SINGH | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JASON & ELISSA HAMMEL LIVING TRUST | | | | | | | | |
| JASON GLUSHON C/O GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BLVD | SUITE #950 | | | ENCINO | CA | 91436 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAVARI LTD | P.O. BOX N-7776, LYFORD CAY | | | | NEW PROVIDENCE | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JEFF AND DENISE AUSTIN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JENNER & BLOCK LLP | 353 N. CLARK STREET | | | | CHICAGO | IL | 60654-3456 | |
| JENNER  BLOCK LLP | 519 77TH STREET | FLOOR 1 | | | BROOKLYN | NY | 11209 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JENSEN AGENCY INC. | 3701 W. 49TH STREET | SUITE 201 | | | SIOUX FALLS | SD | 57106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JEREMYJAKARY DBA BETTING HERO | 57 COURTLAND STREET, SUITE 738 | | | | ROCKFORD | MI | 49341 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JET BLUE | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JET TECH | OPPOSITE PALM BEACH HOTEL DR FERNANDES BUILDING | SHOP NO 4 BUR DUBAI DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES |
| JETBRAINS | | | | | | | | |
| JETBRAINS AMERICAS INC. | 989 EAST HILLSDALE BLVD. | SUITE 200 | | | FOSTER CITY | CA | 94404 | |
| JETSTREAM PARTNERS LIMITED | LEVEL 22, FU FAI COMMERCIAL CENTRE | 27 HILLIER STREET | | | | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JIM POSEN CONSULTING SERVICES | JIM POSEN | 456 BERGEN ST | APT 3 | | BROOKLYN | NY | 11217 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOFFRE CAPITAL | DING'AN FEI | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOHNSON CONTROLS SECURITY SOLUTIONS | ATTN: BILLING DEPT | 10405 CROSSPOINT BLVD. | | | INDIANAPOLIS | IN | 46256 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS | ATTN: RECURRING PAYMENT DEPARTMENT | 10405 CROSSPOINT BLVD. | | | INDIANAPOLIS | IN | 46256 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS | 10405 CROSSPOINT BLVD. | | | | INDIANAPOLIS | IN | 46256 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD. | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | C/O RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI | ONE RODNEY SQUARE | 920 NORTH KING STREET | WILMINGTON | DE | 19801 | |
| JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | C/O WHITE & CASE LLP | ATTN: LAURIA, SHORE, PFEIFFER, FRANKE, BAKEMEYER | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1095 | |
| JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | C/O WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE | 200 SOUTH BISCAYNE BLVD., SUITE 4900 | | MIAMI | FL | 33131 | |
| JOLLIBEE | 10/F JOLLIBEE PLAZA BUILDING, EMERALD AVE. | ORTIGAS CENTER | | | | | | PHILIPPINES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOMBOY CORP | 3657 BROADWAY | | | | NEW YORK | NY | 10031 | |
| JOMBOY CORP | 930 GRAND CONCOURSE | | | | THE BRONX | NY | 10451 | |
| JOMBOY MEDIA C/O JOMBOY CORP | 930 GRAND CONCOURSE | | | | THE BRONX | NY | 10451 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JORGE LUIS LOPEZ LAW FIRM | 2665 S BAYSHORE DR. #1103 | | | | COCONUT GROVE | FL | 33133 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOSEPH POMPLIANO - JLRP GROUP | 1010 BRICKELL AVENUE | UNIT 3204 | | | MIAMI | FL | 33131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JPMORGAN CHASE BANK, N.A. | ATTN: LEGAL DEPARTMENT | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JTRUST BANK | ATTN: LEGAL DEPARTMENT | 26-20 RAFFLES PL | | | | | 048624 | SINGAPORE |
| JTRUST BANK | 26-20 RAFFLES PL | | | | | | 048624 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JUICED / BASIS YIELD CORP | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JUMBOEXCHANGE | 20-22 WENLOCK RD | | | | LONDON | | N1 7GU | UNITED KINGDOM |
| JUMIO | ROBERT E. PRIGGE, CHIEF EXECUTIVE OFFICER | 395 PAGE MILL ROAD | SUITE 150 | | PALO ALTO | CA | 94306 | |
| JUMIO | 8000 MARYLAND AVE. | | | | CLAYTON | MO | 63105 | |
| JUMIO | 395 PAGE MILL ROAD | SUITE 150 | | | PALO ALTO | CA | 94306 | |
| JUMIO CORPORATION | JUMIO HQ & SALES: 395 PAGE MILL ROAD | SUITE 150 | | | PALO ALTO | CA | 94306 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUMIO CORPORATION | 395 PAGE MILL ROAD SUITE 150 | | | | PALO ALTO | CA | 94306 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JUPPIOMENZ | 5200 SUMMIT RIDGE DR APT 3013 | | | | RENO | NV | 89523-9050 | |
| JUSCUTUM LLC | OLESYA GONCHARA STR. 35, 6TH FLOOR | | | | KYIV | | 01034 | UKRAINE |
| JUSTWONTDIE LTD | VITRUM BUILDING COWLEY RD | | | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| JUSTWORKS | PO BOX 7119 CHURCH STREET STATION | | | | NEW YORK | NY | 10008-7119 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| K4 MEDIA LLC | | | | | | | | |
| K5 GLOBAL | 9 LAGORCE CIRCLE | | | | MIAMI BEACH | FL | 33141 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KAISER GROUP | | | | | | | | |
| KAISER PERMANENTE | P.O. BOX 23219 | | | | SAN DIEGO | CA | 92193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KANDA TAX OFFICE | 3-3 KANDA NISHIKI-CHO | CHIYODA-KU | | | TOKYO | | 101-8464 | JAPAN |
| KANDJI | 101 W BROADWAY STE 1440 | | | | SAN DIEGO | CA | 92101 | |
| KANDJI | 101 WEST BROADWAY | SUITE 1440 | | | SAN DIEGO | CA | 92101 | |
| KANDJI, INC. | 101 WEST BROADWAY | SUITE 1130 | | | SAN DIEGO | CA | 92101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | 915 S.W. HARRISON ST. | | | | TOPEKA | KS | 66612-1588 | |
| KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE | P.O. BOX 758571 | | | | TOPEKA | KS | 66675-8571 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 | |
| KANSAS DEPARTMENT OF REVENUE | DOCKING STATE OFFICE BUILDING | ROOM 150915 SW HARRISON STREET | | | TOPEKA | KS | 66612 | |
| KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | | TOPEKA | KS | 66612-1103 | |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR | 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612-1594 | |
| KANTO LOCAL FINANCE BUREAU | 1-1 SHINTOSHIN, CHUOU-KU, SAITAMA-SHI | | | | Saitama | | 330-9716 | Japan |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KARL MARLON CULOBIO LAURIE - FORIGN VENDOR | GARCIA APT, 1314 CLAVANO ST | | | | CEBU CITY | | | PHILIPPINES |
| KARLIM00 - JASON ROLFE | 23 HICKMORE WALK | CLAPHAM | | | LONDON | | SW4 6EF | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KASHET | CHRIS JONES | | | | | | | |
| KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN | 501 SILVERSIDE ROAD, SUITE 85 | | | WILMINGTON | DE | 19809 | |
| KATANA LABS / BLADE LABS INC | CRAIGMUIR CHAMBERS | | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KATIE AUSTIN | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | 525 WEST MONROE STREET | | | | CHICAGO | IL | 60661-3693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KBAM MERCADOS LLC | 30 N GOULD STREET STE | | | | R, SHERIDAN | WY | 82801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KELLY AUSTIN | ADDRESS ON FILE | | | | | | | |
| KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS | 301 MAIN ST., SUITE 1600 | | | BATON ROUGE | LA | 70801 | |
| KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON | 201 MAIN STREET, SUITE 2500 | | | FORT WORTH | TX | 76102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KENSINGTON STRATEGIES | 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | |
| KENSINGTON STRATEGIES LLC C/O PAULA DUKES | 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | |
| KENSINGTON STRATEGIES, LLC | PAULA DUKES | 4 COOPER COURT | | | BLUFFTON | SC | 29910 | |
| KENSINGTON STRATEGIES, LLC | 4 COOPER COURT | | | | BLUFFTON | SC | 29910 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LN | | | | FRANKFORT | KY | 40602 | |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF SALES AND USE TAX | STATION 67 | PO BOX 181 | | FRANKFORT | KY | 40602-0181 | |
| KENTUCKY DEPARTMENT OF REVENUE | P.O. BOX 856905 | | | | LOUISVILLE | KY | 40285-6905 | |
| KENTUCKY DEPT OF REVENUE | 200 FAIR OAKS LANE | | | | FRANKFORT | KY | 40602 | |
| KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 | |
| KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE. #152 | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | FRANKFORT | KY | 40601-2103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KEVIN O'LEARY PRODUCTIONS | C/O: UNITED TALENT AGENCY | ATTN: JAY SURES & SAM STONE | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | |
| KEVIN O'LEARY PRODUCTIONS | C/O: ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| KEVURU ART STUDIO C/O BRACEBRIDGE | 1100 N. KING STREET | | | | WILMINGTON | DE | 19884 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KEVURU GAMES, LLC | ONE COMMERCE CENTER 1201 ORANGE ST. #600 | | | | WILMINGTON | DE | 19899 | |
| KEVURU LLC | 1201 ORANGE ST. | | | | WILMINGTON | DE | 19899 | |
| KEVURU LLC | 919 NORTH MARKET STREET | SUITE 950 | | | WILMINGTON | DE | 19801 | |
| KEVURU, LLC | ONE COMMERCE CENTER 1201 ORANGE ST. #600 | | | | WILMINGTON | DE | 19899 | |
| KEYGEN LABS, INC | TELOS LEGAL CORP 1012 COLLEGE RD | STE 201 | | | DOVER | DE | 19904 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KIM & CHANG | 39, SAJIK-RO 8-GIL, JONGNO-GU | | | | SEOUL | | | REPUBLIC OF KOREA |
| KIM & CHANG | SEYANG BLDG 39, SAJIK-RO 8-GIL | JONGNO-GU | | | SEOUL | | 03170 | SOUTH KOREA |
| KIM & CHANG | 39, SAJIK-RO 8-GIL | JONGNO-GU | | | SEOUL | | 03170 | KOREA, REPUBLIC OF |
| KIM AND CHANG (KOREA) | 39, SAJIK-RO 8-GIL, JONGNO-GU | | | | SEOUL | | 03170 | KOREA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KIMBALL STROUD & ASSOCIATES | 1700 CONNECTICUT AVENUE NW | SUITE 301 | | | WASHINGTON | DC | 20009 | |
| KIMBALL STROUD AND ASSOCIATES, INC. | 1700 CONNECTICUT AVE, NW STE 301 | | | | WASHINGTON | DC | 20009 | |
| KINCAID, RANDALL | 11700 BUNNELL COURT N | | | | POTOMAC | MD | 20854 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KING & WOOD MALLESONS | 13/F, GLOUCESTER TOWER, THE LANDMARK | 15 QUEEN'S ROAD CENTRAL, CENTRAL | | | HONG KONG | | | HONG KONG |
| KING AND WOOD MALLESONS (HK) | 13/F, GLOUCESTER TOWER | THE LANDMARK 15 QUEENS ROAD CENTRAL | | | HONG KONG | | | HONG KONG |
| KING AND WOOD MALLESONS (HK) | SUE KENCH, GLOBAL CHIEF EXECUTIVE | 13/F GLOUCESTER TOWER | THE LANDMARK | 15 QUEEN'S ROAD CENTRAL | HONG KONG | | | CHINA |
| KING WOOD MALLESONS | 18TH FLOOR, EAST TOWER, WORLD FINANCIAL CENTER | 1 DONGSANHUAN ZHONGLU, CHAOYANG DISTRICT | | | BEIJING | | 100020 | CHINA |
| KINGDOM TRUST | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., CHRISTOPHER MARCUS, P.C. | CHRISTINE A. OKIKE, P.C., ALLYSON B. SMITH | 601 LEXINGTON AVENUE | | New York | NY | 10022 | |
| KIRKLAND AND ELLIS LLP | 300 NORTH LASALLE | | | | CHICAGO | IL | 60654 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KNACKSHOPS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KOLLIDER | CASTLE HOUSE, ANGEL STREET | | | | SHEFFIELD | | S3 8LN | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KOS THERAPEUTICS INC | 10760 TREGO TRAIL | | | | RALEIGH | NC | 27614-9660 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KPC VENTURE CAPITAL LLC | C/O THE KRAFT GROUP, ONE PATRIOT PLACE | | | | FOXBOROUGH | MA | 02035 | |
| KPC VENTURE CAPITAL LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KRAKEN VENTURES FUND I LP | 2425 WILSON ST | | | | AUSTIN | TX | 78704-5434 | |
| KRAMER LEVIN | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KRESUS | 166 RUE DU FAUBOURG SAINT HONORE | | | | PARIS | | 75008 | FRANCE |
| KRIPPARRIAN INC | 294 EAST MILL STREET, UNIT 108 | | | | CENTRE WELLINGTON | ON | N0B 1S0 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KTR GROUP CORPORATION | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KURAN OVERSEAS LIMITED | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| L LICOLNPLLCE LLC | 560VINCACE | APT 406 | | | HIGHLAND PARK | IL | 60035 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAKE NONA FUND / LN SPORTS & HEALTH TECH FUND I, LP | 6900 TAVISTOCK LAKES BLVD | STE 200 | | | ORLANDO | FL | 32827-7591 | |

Case 22-11068-JTD   Doc 574   Filed 01/25/23   Page 57 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAND PROPERTY SERVICES LIMITED | SUITE 6B, (3RD FLOOR) | LEANSE PLACE 50 TOWN RANGE | P. O. BOX 1444 | | | | | GIBRALTAR |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LANDIS RATH & COBB LLP | ATTENTION: ADAM G. LANDIS / KIMBERLY A. BROWN / MATTHEW R. PIERCE | 919 NORTH MARKET STREET, SUITE 1800 | | | WILMINGTON | DE | 19801 | |
| LANDIS RATH & COBB LLP | 919 MARKET STREET, SUITE 1800 P.O. BOX 2087 | | | | WILMINGTON | DE | 19899 | |
| LANDLORD AT C/O BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW, SUITE 200W | | | WASHINGTON | DC | 20037 | |
| LANDRY'S | | | | | | | | |
| LANDSCAPING SOLUTIONS | 15325 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| LANE ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LARNABELL ENTERPRISES LIMITED | KIMONOS, 12, KALLITHEA, | DALI, 2548 | | | NICOSIA | | | CYPRUS |
| LARRY QIAN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LATHAM | NEW CASTLE | DE 19720 | | | PHILADELPHIA | PA | | |
| LATHAM & WATKINS | 355 SOUTH GRAND AVENUE, SUITE 100 | | | | LOS ANGELES | CA | 90071 | |
| LATHAM & WATKINS LLP | ATTN: JONATHAN WES | CONSTELLATION BLVD, SUITE 11 | | | LOS ANGELES | CA | 90067 | |
| LATHAM & WATKINS LLP | 200 CLARENDON STREET | FLOOR 27 | | | BOSTON | MA | 02116 | |
| LATHAM & WATKINS, LLP | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | |
| LATTE LARRY INC. | 11812 SAN VICENTE BOULEVARD | 4TH FL | | | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAUNCH SEQUENCE | 11 ISLAND AVE | | | | MIAMI BEACH | FL | 33139 | |
| LAUNCH SEQUENCE | 11 ISLAND AVE | #1705 | | | MIAMI BEACH | FL | 33139 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAUREUS SPORT FOR GOOD FOUNDATION | 645 FIFTH AVE. N., 5TH FLOOR | | | | NEW YORK | NY | 10022-5944 | |
| LAUREUS SPORT FOR GOOD FOUNDATION | 460 FULHAM ROAD | | | | LONDON | | SW6 1BZ | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAW DEBENTURE CORPORATE SERVICES | | | | | LONDON | | | UNITED KINGDOM |
| LAW DEBENTURE CORPORATE SERVICES LIMITED | 8TH FLOOR | 100 BISHOPSGATE | | | LONDON | | EC2N 4AG | UNITED KINGDOM |
| LAW OFFICE OF APRIL PERRY RANDLE, PLLC | ATTN: APRIL PERRY RANDLE | 8898 OLD LEE HWY, SUITE 106 | PO BOX 106 | | Ooltewah | TN | 37363 | |
| LAW OFFICES OF ADACHI, HENDERSON, MIYATAKE & FUJITA | KOJIMACHI HF BUILDING 3F | 3-2-4 KOJIMACHI | CHIYODA-KU | | TOKYO | | 102-0083 | JAPAN |
| LAW OFFICES OF JOHN J. FASO | PO BOX 474, 14 SYLVESTER STREET | | | | KINDERHOOK | NY | 12106 | |
| LAW OFFICES OF JOHN J. FASO, P.O. | PO BOX 474 | 14 SYLVESTER STREET | | | KINDERHOOK | NY | 12106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAYERZERO | 580 HORNBY ST | STE 520 | | | VANCOUVER | BC | V6C 3B6 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAZ PARKING | 2025 CENTER STREET | | | | BERKELEY | CA | 94704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAZY BIRD LLC | 320 FLORIDA AVE NE | APT 805 | | | WASHINGTON | DC | 20002-4324 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEARFIELD | ATTN: ANDY MCDOWELL | P.O. BOX 843038 | | | KANSAS CITY | MO | 64184 | |
| LEARFIELD COMMUNICATIONS, LLC | P.O. BOX 843038 | | | | KANSAS CITY | MO | 64184-3038 | |
| LEARFIELD IMG COLLEGE/CAL BEARS SPORTS PROPERTIES | ATTENTION: LEGAL DEPARTMENT | 2400 DALLAS PARKWAY, SUITE 500 | | | PLANO | TX | 75093 | |
| LEDGER & COBIE ENTERPRISES DBA UPONLY | 173 OXMOOR ROAD | | | | BIRMINGHAM | AL | 35209 | |
| LEDGER AND COBIE ENTERPRISES ("LACE") | | | | | | | | |
| LEDGER HOLDINGS INC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEDGER SERVICES HK LIMITED | ROOM 1901 | 19/F, LEE GARDEN ONE | 33 HYSAN AVENUE, CAUSEWAY BAY | | HONG KONG | | | CHINA |
| LEDGER STATUS, LLC "WEEKLY OPEN" | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEDGERX LLC | 1110 BRICKELL AVE | SUITE 430K-200 | | | MIAMI | FL | 33131 | |
| LEDGERX LLC | 152 MADISON AVENUE | 21ST FLOOR | | | NEW YORK | NY | 10016 | |
| LEDGERX LLC D/B/A FTX US DERIVATIVES | 1110 BRICKELL AVENUE | SUITE 430K-200, | | | MIAMI | FL | 33131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEE AND LI | 8F, NO. 555, SEC. 4, ZHONGXIAO E. RD., | XINYI DIST. | | | TAIPEI | | | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEMON CASH | | | | | | | | |
| LEMONADE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LENDINGCLUB CORPORATION | ATTN: LEGAL DEPARTMENT | 71 STEVENSON SUITE 300. | | | SAN FRANCISCO | CA | 94105 | |
| LENDINGCLUB CORPORATION | 71 STEVENSON | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| LENDROID | 111 NORTH BRIDGE ROAD | | | | SINGAPORE | | 179098 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LENZ & STAEHELIN | ATTN: TANJA LUGINBUHL | BRANDSCHENKESTRASSE 24 | | | Zuirch | | CH-8027 | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEROY STEINMANN DRAWING & DESIGN | MILCHBUCKSTRASSE 14 8057 | | | | ZURICH | | | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEVER INC. | PO BOX 120569 | | | | DALLAS | TX | 75312-0569 | |
| LEVER, INC | 1125 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| LEVER, INC. | DEPT 0569 | PO BOX 120569 | | | DALLAS | TX | 75312-0569 | |
| LEVERAGED TOKENS | TORTOLA PIER PARK | WICKHAMS CAY I, BUILDING 1 SECOND FLOOR | WICKHAMS CAY I | ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEWIS SILKIN LLP | 5 CHANCERY LANE CLIFFORD'S INN | | | | LONDON | | | UNITED KINGDOM |
| LEXCOMM VIETNAM | LEVEL M, HONG HA BUILDING | 25 LY THUONG KIET STREET | HOAN KIEM DISTRICT | | HANOI | | | VIETNAM |
| LEXIDUS | ALEXANDRA VAN DEN BERG | LAAPERSVELD 75 | | | HILVERSUM | | VB1213 | THE NETHERLANDS |
| LEXINGTON DEPARTMENT OF REVENUE | 200 E MAIN ST | | | | LEXINGTON | KY | 40507 | |
| LEXIS NEXIS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673-1283 | |
| LEXISNEXIS | MIKE WALSH, CHIEF EXECUTIVE OFFICER | 230 PARK AVE #7 | | | NEW YORK | NY | 10169 | |
| LEXISNEXIS RISK HOLDINGS INC | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| LEXISNEXIS RISK SOLUTIONS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673-1283 | |
| LEXISNEXIS RISK SOLUTIONS | 1000 ALDERMAN DRIVE | | | | ALPHARETTA | GA | 30005 | |
| LEXISNEXIS RISK SOLUTIONS GROUP | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LGO MARKETS LLC | 25 WEST 39TH ST, 14TH FLOOR, OFFICES #2 AND #5 | | | | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIFELIKE CAPITAL | | | | | | | | |
| LIFTOFF MOBILE, INC. | 555 BRYANT ST., SUITE 133 | | | | PALO ALTO | CA | 94301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIGHTING NEW YORK | 78 UNIVERSAL RD | | | | SELINS GROVE | PA | 17870 | |
| LIGHTSPEED FACTION | 2200 SAND HILL RD | | | | MENLO PARK | CA | 94025 | |
| LIGHTSPEED OPPORTUNITY FUND, L.P | 2200 SAND HILL ROAD | | | | MENLO PARK | CA | 94024 | |
| LIGHTSPEED OPPORTUNITY FUND, L.P. | 2200 SAND HILL RD. S | STE. 100 | | | MENLO PARK | CA | 94025 | |
| LIGHTSPEED STRATEGIC PARTNERS I, L.P. | 2200 SAND HILL RD. S | STE. 100 | | | MENLO PARK | CA | 94025 | |
| LIGHTSPEED STRATEGIC PARTNERS I, L.P. | 2200 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| LIGHTSPEED VENTURE PARTNERS IX, L.P. | LIGHTSPEED VENTURE PARTNERS | 2200 SAND HILL ROAD #100 | | | MENLO PARK | CA | 94025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LILY SAYERS CHARTWELL COMPLIANCE | 1527 LAMPLIGHTER DRIVE | | | | LONGMONT | CO | 80504 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIME PARTNERS, LLC | | | | | | | | |
| LIME PARTNERS, LLC C/O BELFER MANAGEMENT LLC | 767 FIFTH AVENUE | FLOOR 46 | | | NEW YORK | NY | 10153 | |
| LIMIT BREAK | | | | | | | | |
| LIMITED RESOURCES MEDIA LLC | 2121 6TH AVE #N2211 | | | | SEATTLE | WA | 98121 | |
| LIMITED RESOURCES MEDIA LLC/MARSHALL SUTCLIFFE | 809 OLIVE WAY | APT 1809 | | | SEATTLE | WA | 98101 | |
| LIMITLESS AIR CONDITION | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LINCOLN HOLDINGS LLC | 601 F STREET, NW | | | | WASHINGTON | DC | 20004 | |
| LINCOLN HOLDINGS LLC DBA MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT | CORPORATE PARTNERSHIPS | 601 F STREET, NW | | WASHINGTON | DC | 20004 | |
| LINCOLN HOLDINGS LLC DBA MONUMENTAL SPORTS & ENTERTAINMENT | 601 F STREET NW | | | | WASHINGTON | DC | 20004 | |
| LINCOLN PLACE INC | | | | | | | | |
| LINCOLN PLACE INC. | 560 VINE AVE | APT 406 | | | HIGHLAND PARK | IL | 60035 | |
| LINCOLN PLACE INC. / CHASE ELLMAN | 560 VINE AVE | APT 406 | | | HIGHLAND PARK | IL | 60035 | |
| LINCOLN PLACE-CHASE ELLMAN | 560 VINE AVE | APT 406 | | | HIGHLAND PARK | IL | 60035 | |
| LINDGREN, LINDGREN, OEHM & YOU, LLP | 4199 CAMPUS DRIVE | 5TH FLOOR | | | IRVINE | CA | 92612 | |
| LINE GROUP | PO BOX 612 MADISON BUILDING MIDTOWN | | | | QUEENSWAY | | | GIBRALTAR |
| LINFENG DONG | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LINKEDIN CORPORATION | 1000 WEST MAUDE AVE | | | | SUNNYVALE | CA | 94085 | |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| LINKEDIN, INC. | 1000 W. MAUDE AVE. | | | | SUNNYVALE | CA | 94085 | |
| LINKLATERS SINGAPORE PTE. LTD. | ONE GEORGE STREET #17-01 | | | | SINGAPORE | | 049145 | SINGAPORE |
| LION, SHADOW | 119 BRAINTREE STREET | SUITE 210 | | | BOSTON | MA | 02134 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIQUALITY | 220 WEST 148TH ST | STE 5 | | | NEW YORK | NY | 10039 | |
| LIQUID 2 VENTURE FUND III LP | 909 MONTGOMERY ST | STE 400 | | | SAN FRANCISCO | CA | 94133 | |
| LIQUID GROUP INC | 4TH FLOOR HIROSE BUILDING | 3-17 KANDA NISHIKICHO | | | CHIYODA-KU TOKYO | | 101-0054 | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIQUIDITY NETWORK LTD | FLOOR 4, BANCO POPULAR BUILDING | | | | TORTOLA, ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| LIQUIDITY TECHNOLOGIES LTD | ATTENTION: MARK LAMB | | | | | | | |
| LIQUIDSPACE, INC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LITQUIDITY MEDIA INC | 330 W. 56TH ST. #25L | | | | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIV NIGHTCLUB | COLLINS AVE | | | | MIAMI BEACH | FL | 33141 | |
| LIV NIGHTCLUB | 4441 COLLINS AVE | | | | MIAMI BEACH | FL | 33141 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LLOY (LINDGREN, LINDGREN, OEHM & YOU, LLP) | 4199 CAMPUS DRIVE 5TH FL. | | | | IRVIN | CA | 92612 | |
| LLOYD'S AMERICA, INC. | ATTN: LEGAL DEPARTMENT | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | |
| LMAX GROUP | BARBARA POZDOROVNIKA | | | | | | | |
| LOAN TRANSACTIONS AND TECHNOLOGY LLC / EDGE TRADEWORKS | 6000 FAIRVIEW RD | STE 1200 | | | CHARLOTTE | NC | 28210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LOCKBOX SERVICES 787166 | DUANE MORRIS LLP MAC Y1372-045 | 401 MARKET STREET | | | PHILADELPHIA | PA | 19106 | |
| LOCKERVERSE, INC. | 405 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LOCKTON INSURANCE BROKERS, LLC | ATTN: NATHAN VARNOLD, SURETY DIRECTOR | 444 WEST 47TH STREET | SUITE 900 | | KANSAS CITY | MO | 61442 | |
| LOCKTON INSURANCE BROKERS, LLC | 777 S. FIGUEROA ST., #5200 | | | | LOS ANGELES | CA | 90017 | |
| LOCKTON INSURANCE BROKERS, LLC | DEPT LA 23878 | | | | PASADENA | CA | 91185 | |
| LOFT LUCIA | 15 S RACINE | STE 1N | | | CHICAGO | IL | 60607 | |
| LOFT LUCIA | 7 N CARPENTER STREET | | | | CHICAGO | IL | 60607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LONELY ROAD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LONG RIDGE | JIM BROWN | | | | | | | |
| LONG WATCH SECURITY FIRM & CONSULTANTS | SEA BREEZE LANE | NEW PROVIDENCE CB-11926 | | | NASSAU | | | BAHAMAS |
| LONG WATCH SECURITY FIRM & CONSULTANTS | SEA BREEZE LANE | | | | NASSAU | | CB-11926 | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LOOKER | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| LOOKER | 1190 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| LOOKER DATA SCIENCES, INC. | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| LOOM | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LOREM IPSUM UG (HAFTUNGSBESCHRÄNKT) | LAMBDA LAW RECHTSANWALTSGESELLSCHAFT MBH, | BERGSTRASSE 23 | | | BERLIN | | 10999 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA DOR | | | | | | | | |
| LOUISIANA SECRETARY OF STATE | P.O. BOX 94125 | | | | BATON ROUGE | LA | 70804-9125 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | | | ROSELAND | NJ | 07068 | |
| LOYENS&LOEFF | BLAAK 31 | | | | ROTTERDAM | | 3011 GA | THE NETHERLANDS |
| LOZA & LOZA, LLP | 305 N. SECOND AVENUE #127 | | | | UPLAND | CA | 91786 | |
| LOZA & LOZA, LLP | SAMANTHA MARKLEY | 305 NORTH SECOND AVENUE, #127 | | | UPLAND | CA | 91786 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LSEG | MARTIN CRAMER | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUCID | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUFTHANSA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUGG | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUMEN WORKPLACE | W 1853 RACE AVE | | | | CHICAGO | IL | 60622 | |
| LUMEN WORKPLACE | 1528 W ADAMS ST | STE 4A | | | CHICAGO | IL | 60607 | |
| LUMEN WORKPLACE, INC | 1528 W. ADAMS 4A | | | | CHICAGO | IL | 60607 | |
| LUMEN WORKPLACE, INC. | 1853 W RACE AVE | | | | CHICAGO | IL | 60622 | |
| LUMINAIRE | 8950 NORTH WEST 33RD ST | | | | DORAL | FL | 33172 | |
| LUNCH MONEY GROUP | 222 EAST 44TH STREET SUITE #20G | | | | NEW YORK | NY | 10017 | |
| LUNCH MONEY GROUP INC | 120 SW 8TH STREET | SUITE A | | | MIAMI | FL | 33130 | |
| LUNCH MONEY GROUP INC | 222 EAST 44TH STREET | | | | NEW YORK | NY | 10017 | |
| LUNCH MONEY GROUP INC. | | | | | | | | |
| LUNCH MONEY GROUP, INC | 222 EAST 44TH ST | SUITE 20G | | | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUX TOTAL OPPORTUNITIES, L.P. | 920 BROADWAY | 11TH FLOOR | | | NEW YORK | NY | 10010 | |
| LUXON / LXN | ROTERIJSTRAAT 82 | WEVELGEM | | | WEST-FLANDERS | | 8560 | BELGIUM |
| LUXURY SOW | 601 W 26TH STREET | SUITE 1150 | | | NEW YORK | NY | 10001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LYFT | 185 BERRY ST., SUITE 5000 | | | | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| M GROUP | JAY MORAKIS, CEO | 172 W ADAMS ST | | | CHICAGO | IL | 60603 | |
| M GROUP | 172 W ADAMS ST | | | | CHICAGO | IL | 60603 | |
| M GROUP | 101 AVENUE OF THE AMERICAS | 9TH FLOOR | | | NEW YORK | NY | 10013 | |
| M GROUP | 79 LAIGHT ST | | | | NEW YORK | NY | 10013 | |
| M GROUP | 3 BREWSTER RD | | | | NEWARK | NJ | 07114 | |
| M GROUP C/O CISION US INC. | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | |
| M GROUP STRATEGIC | 250 GREENWICH ST | 46TH FLOOR | | | NEW YORK | NY | 10007 | |
| M GROUP STRATEGIC COMMUNICATIONS | 101 AVENUE OF THE AMERICAS, 9TH FLOOR | | | | NEW YORK | NY | 10013 | |
| M GROUP STRATEGIC COMMUNICATIONS LLC | 101 AVENUE OF THE AMERICAS | 8TH FLOOR | | | NEW YORK | NY | 10013 | |
| M. ARTHUR GENSLER JR. & ASSOCIATES, INC | 45 FREEMONT STREET | SUITE 1500 | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MA STATE TAX | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAAT CAFE | POLAR RIVER, LDA | AVENIDA DA IGREJA, 42 10°ESQ. | | | LISBOA | | 1700-239 | PORTUGAL |
| MAC GROWTH III. LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MACMILLAN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MADISON HOLDINGS GROUP LIMITED | | | | | | | | |
| MADISON REAL ESTATE LIMITED | 57/63 LINE WALL ROAD | | | | GIBRALTAR | | | GIBRALTAR |
| MADISON REAL ESTATE LIMITED, | 57/63 LINE WALL ROAD | | | | | | | GIBRALTAR |
| MADISON REAL ESTATE LTD. | 2.7 MADISON BUILDING | MIDTOWN | | | QUEENSWAY | | GX11 1AA | GIBRALTAR |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAERKI BAUMANN & CO. AG | ATTN: LEGAL DEPARTMENT | DREIKÖNIGSTRASSE 6 ZÜRICH | | | ZÜRICH | | 8002 | SWITZERLAND |
| MAERKI BAUMANN & CO. AG | ATTN: MILKO HENSEL | DREIKÖNIGSTRASSE 6 ZÜRICH | | | ZÜRICH | | 8002 | SWITZERLAND |
| MAERKI BAUMANN & CO. AG | DREIKÖNIGSTRASSE 6 ZÜRICH | | | | ZÜRICH | | 8002 | SWITZERLAND |
| MAERKI BAUMANN UND CO. | DREIKÖNIGSTRASSE 6 | | | | ZÜRICH | | CH-8002 | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAGIC JACK | 931 VILLAGE BLVD., SUITE 905 | BOX NO. 386 | | | WEST PALM BEACH | FL | 33409 | |
| MAGIC JACK | 6965 VISTA PKWY N | | | | WEST PALM BEACH | FL | 33411 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAHOGANY HOUSE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAILGUN TECHNOLOGIES | 112 E PECAN ST. #1135 | | | | SAN ANTONIO | TX | 78205 | |
| MAILGUN TECHNOLOGIES, INC | 21750 HARDY OAK BLVD | STE 104 #43099 | | | SAN ANTONIO | TX | 78258 | |
| MAILGUN TECHNOLOGIES, INC | 112 E. PECAN ST. #1135 | | | | SAN ANTONIO | TX | 78205 | |
| MAIMI TAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | |
| MAINE DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE PROFESSIONAL AND FINANCIAL REGULATION | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0035 | |
| MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | |
| MAINE REVENUE SERVICES | P.O. BOX 1060 | | | | AUGUSTA | ME | 04332-1060 | |
| MAINE REVENUE SERVICES | P.O. BOX 1064 | | | | AUGUSTA | ME | 04332-1064 | |
| MAINE REVENUE SERVICES | P.O. BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | |
| MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | | | | | | | | |
| MAJORITY FORWARD | 700 13TH ST. NW, NO. 600 | | | | WASHINGTON | DC | 20005 | |
| MAKHAT RASHIT | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MANAGED FUNDS ASSOCIATION | 1301 PENNSYLVANIA AVE. NW STE 350 | | | | WASHINGTON | DC | 20004 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS | 1201 DEMONBREUN STREET | SUITE 900 | | NASHVILLE | TN | 37213 | |
| MANIFOLD MARKETS | 1621 E 6TH ST | APT 1440 | | | AUSTIN | TX | 78702-3339 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MANPOWER SERVICES (HONG KONG) LIMITED | 9 CHONG YIP STREET | ROOMS 2303-04, 23/F | KWUN TONG | | KOWLOON | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARGARITAVILLE BEACH RESORT | 2 BAY STREET | | | | NASSAU | | | BAHAMAS |
| MARGARITAVILLE BEACH RESORT NASSAU | #2 BAY STREET | | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARIANOS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARKET HALL CATERERS | 565S COLLEGE AVENUE | | | | OAKLAND | CA | 94618 | |
| MARKET HALL CATERERS | 1786 FOURTH STREET | | | | BERKELEY | CA | 94710 | |
| MARKETVECTORS INDEXES GMBH | KREUZNACHER STR. 30 | | | | FRANKFURT | | 60486 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARYLAND COMPTROLLER OF REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| MARYLAND DEPT OF ASSESSMENT & TAXATION | 301 W PRESTON ST | | | | BALTIMORE | MD | 21201 | |
| MARYLAND DEPT OF REVENUE | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| MARYLAND SECRETARY OF STATE | 16 FRANCIS ST. | | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND STATE ASSESSOR | PERSONAL PROPERTY DIVISION | P.O. BOX 17052 | | | BALTIMORE | MD | 21297-1052 | |
| MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | |
| MASK NETWORK / MASKBOOK | 45 ABBEYWOOD TRAIL | | | | TORONTO | ON | M3B 3B4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MASSACHUSETTS BAY INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | |
| MASSACHUSETTS BAY INSURANCE COMPANY | 160 SPEAR STREET | SUITE 750 | | | SAN FRANCISCO | CA | 94105 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7005 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7010 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PROBLEM RESOLUTION OFFICE P.O. BOX 9552 | | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON | LITIGATION BUREAU | 100 CAMBRIDGE STREET, P. O. BOX 9565 | | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPT. REVENUE | PO BOX 7065 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | ATTN: CORPORATIONS DIVISION | MCCORMACK BUILDING | ONE ASHBURTON PLACE, 17TH FLOOR | | BOSTON | MA | 02108 | |
| MASTERCARD INTERNATIONAL INC. | 2000 PURCHASE STREET | | | | PURCHASE | NY | 10577 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MATHESON | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | 2 | IRELAND (EIRE) |
| MATHESON LLP | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | 2 | IRELAND |
| MATONEE INC | 745 EMERSON ST | | | | PALO ALTO | CA | 94301-2411 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MATT GUY-HAMILTON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MATT HUBEL ART | 3542 CADE CT | | | | CASTLE ROCK | CO | 80104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MATTHEW GUY-HAMILTON | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MATTHEW KOHRS LLC | 2729 W HARPER ST. | | | | PHILADELPHIA | PA | 19130 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MATTOBLIVIUM | | | | | | | | |
| MATTOBLIVIUM | MATTIJS VAN DER LANS | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAXIM COMMERCE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAXIMLOTT | 5699-9956212 LAFAYETTE AVE | | | | SWARTHMORE | PA | 19081 | |
| MAXLAW GLOBAL | C/O INCE GORDON DADDS LLP | ALDGATE TOWER | 2 LEMAN STREET | | LONDON | | E1 8QN | UNITED KINGDOM |
| MAXLAW GLOBAL (GBP) | ALDGATE TOWER, 2 LEMAN STREET | | | | LONDON | | E1 8QN | UNITED KINGDOM |
| MAXLAW GLOBAL LIMITED | ALDGATE TOWER | 2 LEMAN STREET | | | LONDON | | E1 8QN | UNITED KINGDOM |
| MAXMIND | 51 PLEASANT ST 1020 | | | | MALDEN | MA | 02148 | |
| MAYFIELD XV | 2484 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| MAYFIELD XV MANAGEMENT (EGP), L.P. | | | | | | | | |
| MAYFIELD XV MANAGEMENT (UGP), LTD. | | | | | | | | |
| MAYFIELD XV, | | | | | | | | |
| MAYFIELD XV, A CAYMAN ISLANDS EXEMPTED LIMITED PARTNERSHIP | 2484 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| MAYLAND DEPT OF REVENUE | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MBM MARKETING | ARUN MITTAL | | | | | | | |
| MBR MARKETING | 440 NINA WAY | | | | WARMINISTER | PA | 18974 | |
| MC BRAZIL MOTORSPORT HOLDINGS S.A. | 4.800 MAGALHÃES DE CASTRO AVE | UNIT 181 | PARK TOWER | | SÃO PAULO | | | BRAZIL |
| MC MEDIA LLC | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MCCARTHY TETRAULT | ATTN: LORI STEIN | 66 WELLINGTON STREET WEST, SUITE 5300 | TORONTO-DOMINION BANK TOWER BOX 48 | | TORONTO | ON | M5K 1E6 | CANADA |
| MCCARTHY TETRAULT | ATTN: LORI STEIN | BOX 48, SUITE 5300 | | | TORONTO | ON | M5K 1E6 | CANADA |
| MCCARTHY TETRAULT | DAVID E. LEONARD, CHIEF EXECUTIVE OFFICER | 66 WELLINGTON STREET WEST | SUITE 5300 | TD BANK TOWER BOX 48 | TORONTO | ON | M5K 1E6 | CANADA |
| MCCARTHY TETRAULT | 66 WELLINGTON STREET WEST | SUITE 5300, TD BANK TOWER BOX 48 | | | TORONTO | ON | M5K 1E6 | CANADA |
| MCCARTHY TÉTRAULT LLP | PO BOX 48 | SUITE 5300 | TORONTO-DOMINION BANK TOWER | | TORONTO | ON | M5K 1E6 | CANADA |
| MCCARTHY TÉTRAULT LLP | BOX 48, SUITE 5300 | TORONTO-DOMINION BANK TOWER | | | TORONTO | ON | M5K 1E6 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | 300 DELAWARE AVENUE, SUITE 1014 | | | WILMINGTON | DE | 19801 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. | 1300 MT. KEMBLE AVENUE | P.O. BOX 2075 | | MORRISTOWN | NJ | 07962 | |
| MCGARRY BOWEN, LLC | ATTN: MICHAEL KLEIN | 601 W 26TH STREET, 11TH FLOOR | | | NEW YORK | NY | 10001-1115 | |
| MCGARRYBOWEN, LLC | 601 W 26TH STREET | SUITE 1150 | | | NEW YORK | NY | 10001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MEDIA INTERVENORS | FINGER & SLANINA, LLC | ATTN: DAVID L. FINGER | ONE COMMERCE CENTER, 1201 N. ORANGE ST. | 7TH FLOOR | WILMINGTON | DE | 19801 | |
| MEDIUM RARE | 277 PARK AVENUE | 3RD FLOOR | | | NEW YORK | NY | 10172 | |
| MEDIUM RARE C/O MONARCH BUSINESS & WEALTH MANAGEMENT | 209 EAST 31ST ST. | | | | NEW YORK | NY | 10016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MEDIUM RARE LIVE, LLC C/O DENNIS A ROACH, A PROFESSIONAL CORPORATION | ATTN: DENNIS A, ROACH, ESQ | 9200 SUNSET BLVD. SUITE 525 | | | LOS ANGELES | CA | 90069 | |
| MEDIUM RARE LIVE, LLC. C/O THE LAW OFFICE OF JEFFREY B. GANDEL | ATTN: JEFFREY B. GANDEL | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | |
| MEDIUM.COM | 799 MARKET ST FLOOR 5 | | | | SAN FRANCISCO | CA | 94103 | |
| MEET KEVIN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MEK GLOBAL LIMITED | VISTRA CORPORATE SERVICES CENTRE | SUITE 23, 1ST FLOOR | EDEN PLAZA, EDEN ISLAND | | MAHÉ | | | SEYCHELLES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MERCANTILE GLOBAL HOLDINGS, INC | 4306 YOAKUM BLVD | SUITE 200 | | | HOUSTON | TX | 77006 | |
| MERCARI | SHINGO FUSHIMI | | | | | | | |
| MERCARI | SHINGO | | | | | | | |
| MERCEDES AMG PETRONAS FORMULA ONE TEAM | OPERATIONS CENTRE | BRACKLEY | NORTHAMPTONSHIRE | | LONDON | | NN13 7BD | UNITED KINGDOM |
| MERCEDES-BENZ GP LTD | OPERATIONS CENTRE | | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | ATTN: SENIOR LEGAL COUNSE | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM |
| MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | NORTHANTS | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE, | | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | BRACKLEY | NORTHANTS | | | | NN13 7BD | UNITED KINGDOM |
| MERCEDES-BENZ GRAND PRIX LIMITED | ATTN: SENIOR LEGAL COUNSEL | OPERATIONS CENTRE | BRACKLEY | | NORTHANTS | | NN13 7BD | UNITED KINGDOM |
| MERCEDES-BENZ GRAND PRIX LIMITED | OPERATIONS CENTRE | NORTHANTS | | | BRACKLEY | | NN13 7BD | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MERITECH CAPITAL AFFILIATES VII L.P. | 245 LYTTON AVENUE | SUITE 125 | | | PALO ALTO | CA | 94301 | |
| MERITECH CAPITAL ENTREPRENEURS VII L.P. | 245 LYTTON AVENUE | SUITE 125 | | | PALO ALTO | CA | 94301 | |
| MERITECH CAPITAL PARTNERS VII L.P. | 245 LYTTON AVENUE | SUITE 125 | | | PALO ALTO | CA | 94301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MESSAGE GLOBAL LLC | 700 PENNSYLVANIA AVE SE 2ND FLOOR | | | | WASHINGTON | DC | 20003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MESSARI, INC. | 1460 BROADWAY | | | | NEW YORK | NY | 10036 | |
| MESSARI, INC. NEW YORK | 228 PARK AVE SOUTH PMB 52631 | | | | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Case 22-11068-JTD    Doc 574    Filed 01/25/23    Page 66 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MESSRS. HALDANES SOLICITORS | 7TH FLOOR, RUTTONJEE HOUSE | 11 DUDDELL STREET, CENTRAL, | | | HONG KONG | | | CHINA |
| MET MUSEUM | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| META PLATFORMS INC. | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| META PLATFORMS, INC. | 1 HACKER WAY | | | | MENLO PARK | CA | 94025 | |
| META PLATFORMS, INC. | 1601 WILLOW RD. | | | | MENLO PARK | CA | 94025 | |
| METALINK | 105 PARK ST, KOHINOOR BUILDING | 3RD FLOOR, FLAT NO 16 | | | KOLKATA | | 700016 | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| METATHEORY | 303 E 5TH ST | APT E1 | | | NEW YORK | NY | 10003-8862 | |
| METAVANTE CORPORATION | | | | | | | | |
| METAVERSUS / COMBAT LAB, INC | 4 PARK AVE | APT 15E | | | NEW YORK | NY | 10016-5311 | |
| METHOD INVESTMENTS | GIUSEPPE DESSI | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MF ATHLETIC COMPANY | 1600 DIVION RD | | | | WARWICK | RI | 02896 | |
| MG TRUST | 700 17TH STREET, SUITE 300 | | | | DENVER | CO | 80202 | |
| MGA PRESS | RUA DOUTOR ALBUQUERQUE LINS, 635 | | | | SÃO PAULO | | 42 | BRAZIL |
| MGP | OPERATIONS CENTRE | BRACKLEY | | | NORTHAMPTONSHIRE | | NN13 7BD | UNITED KINGDOM |
| MIAMI DADE COUNTY (COURTHOUSE) | ATTN: AUDREA LEE | 73 W. FLAGLER ST. | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY. | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MIAMI HEAT LTD C/O GLUSHON SPORTS MANAGEMENT | ATTN: JASON GLUSHON | 218 S BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | |
| MIAMI INTERNATIONAL HOLDINGS, INC. | 7 ROSZEL ROAD, 1ST FLOOR | | | | PRINCETON | NJ | 08540 | |
| MIAMI-DADE COUNTY | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET, 29TH FLOOR, SUITE 2910 | | | MIAMI | FL | 33128 | |
| MIAMI-DADE COUNTY | OFFICE OF THE COUNTY ATTORNEY | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | SUITE 2810 | MIAMI | FL | 33128 | |
| MIAMI-DADE COUNTY | ATTN: DANIEL WALL, ASSISTANT DIRECTOR, | OFFICE OF MANAGEMENT AND BUDGET | 111 NW 1ST STREET, 22ND FLOOR | | MIAMI | FL | 33128 | |
| MIAMI-DADE COUNTY APPRAISER | 10710 SW 211 STREET, SUITE 207 | | | | CUTLER BAY | FL | 33189 | |
| MIAMI-DADE COUNTY, FLORIDA | 111 NW 1ST STREET | | | | MIAMI | FL | 33128 | |
| MIAX | TOM GALLAGHER | LANCE EMMONS | | | | | | |
| MIAX | TOM GALLAGHER | | | | | | | |
| MICAEL MEYERS PUBLIC RELATIONS | 85478 GIORNO COURT | | | | INDIO | CA | 92203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MICHAEL IZHAKY | MICHAEL IZHAKY | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MICHAEL MEYERS PUBLIC RELATIONS | 364 CANYON SIDE AVE | | | | SAN RAMON | CA | 94582 | |
| MICHAEL MEYERS PUBLIC RELATIONS | 1364 CANYON SIDE AVE | | | | SAN RAMON | CA | 94582 | |
| MICHAEL MEYERS PUBLIC RELATIONS | 85478 GIORNO COURT | | | | INDIO | CA | 92203 | |
| MICHAEL MEYERS PUBLIC RELATIONS LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | PO BOX 30220 | | | | LANSING | MI | 48909-7720 | |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| MICHIGAN DEPARTMENT OF TREASURY | AUSTIN BUILDING | | | | LANSING | MI | 48922 | |
| MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30774 | | | | LANSING | MI | 48909 | |
| MICHIGAN SECRETARY OF STATE | 430 W. ALLEGAN ST., 4TH FLOOR | RICHARD H. AUSTIN BUILDING | | | LANSING | MI | 48918 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MICROBILT | 100 CANAL POINTE BLVD., SUITE 208 | | | | PRINCETON | NJ | 08540 | |
| MICROLEDGERS | REDCLIFFE ST | | | | ST JOHN'S | | | ANTIGUA & BARBUDA |
| MICROLEDGERS+ | P.O. BOX W821 | CROSS STREET | | | ST. JOHN'S WI | | | ANTIGUA & BARBUDA |
| MICROSOFT | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION, | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSOFT ONLINE INC. | LOCKBOX 847543 | 1950 N STEMMONS FWY | STE 5010 | | DALLAS | TX | 75207 | |
| MICROSOFT ONLINE INC. | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICROSOFT ONLINE, INC. | 6880 SIERRA CENTER PKWY | | | | RENO | NV | 89511 | |
| MICROVENTURES | BILL CLARK | | | | | | | |
| MIDTOWN GIBRALTAR | PO BOX 696, 83 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MIKE BURTON TRAVEL LTD. | CARTER COURT, 8 DAVY WAY, QUEDGELEY | | | | GLOUCESTER | | GL2 2DE | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MINISTER FOR JUSTICE, EQUALITY AND PUBLIC STANDARDS AND REGULATIONS | ATTN: HON SAMANTHA SACRAMENTO MP | 14 GOVERNOR'S PARADE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| MINISTER OF JUSTICE AND ATTORNEY GENERAL OF CANADA | ATTN: THE HONOURABLE DAVID LAMETTI | HOUSE OF COMMONS | | | OTTAWA | ON | K1A 0A6 | CANADA |
| MINISTRY FOR ENVIRONMENT, SUSTAINABILITY, CLIMATE CHANGE, HERITAGE AND CULTURE | 1B LEANSE PLACE | 50 TOWN RANGE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| MINISTRY OF ENVIRONMENT | GOVERNMENT COMPLEX-SEJONG | 11, DOUM 6-RO | | | SEJONG-SI | | 30103 | REPUBLIC OF KOREA |
| MINISTRY OF ENVIRONMENT (MOE) | GODOCHOSHA NO. 5, KASUMIGASEKI 1-2-2 | CHIYODA-KU | | | TOKYO | | 100-8975 | JAPAN |
| MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | BAHAMAS |
| MINISTRY OF FINANCE | SHAHID BHAGAT SINGH ROAD | FORT, MAHARASHTRA | | | MUMBAI | | 400001 | INDIA |
| MINISTRY OF FINANCE | 8 PHAN HUY CHU STR. | | | | HANOI | | | VIETNAM |
| MINISTRY OF FINANCE (MOF) | 3-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8940 | JAPAN |
| MINISTRY OF GOVERNMENT | SAN FELIPE, AVE. CENTRAL | POST OFFICE: 087605915 | ZONE 1 | | PANAMA CITY | | | PANAMA |
| MINISTRY OF JUSTICE | AL KHUBIRAH,SECTOR 93 | STREETS | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| MINISTRY OF JUSTICE | 25A CAT LINH STR. | | | | HANOI | | | VIETNAM |
| MINISTRY OF SCIENCE, TECHNOLOGY & ENVIRONMENT | 39 TRAN HUNG DAO STR. | | | | HANOI | | | VIETNAM |
| MINISTRY OF SUSTAINABILITY AND THE ENVIRONMENT | 40 SCOTTS ROAD, #24-00 | ENVIRONMENT BUILDING | | | SINGAPORE | | 228231 | SINGAPORE |
| MINISTRY OF WORK AND LABOR DEVELOPMENT | PLAZA EDISON BUILDING | VÍA RICARDO J. ALFARO – 5TH FLOOR | | | PANAMA CITY | | | PANAMA |
| MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | BAHAMAS |
| MINISTRY ON JUSTICE (MOJ) | 1-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8977 | JAPAN |
| MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | | SAINT PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT STREET | | | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | 600 NORTH ROBERT STREET | | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX | MAIL STATION 6330 | 600 NORTH ROBERT STREET | | ST. PAUL | MN | 55146-6330 | |
| MINNESOTA PARTNERSHIP TAX | MAIL STATION 1760 | | | | ST. PAUL | MN | 55145-1760 | |
| MINNESOTA SECRETARY OF STATE | 100 REV DR. MARTIN LUTHER KING JR. BLVD. | | | | ST. PAUL | MN | 55155 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MINUTEMAN PRESS | 61 EXECUTIVE BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MIRROR WORLD | OLD NO 25 NEW NO 5 | V K PILLAI STREET | NEAR CHOOLAI BUS STOP, CHOOLAI | CHENNAI | TAMIL NADU | | 600112 | INDIA |
| MISSISSIPPI DEPARTMENT OF BANKING & CONSUMER FINANCE | P.O. BOX 12129 | | | | JACKSON | MS | 39236-2129 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| MISSISSIPPI DEPT OF REVENUE | P.O. BOX 1033 | | | | JACKSON | MS | 39215-1033 | |
| MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY, | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 | |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPT OF REVENUE | P.O. BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DIVISION OF FINANCE | TRUMAN STATE OFFICE BUILDING ROOM 630 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI SECRETARY OF STATE | 600 W. MAIN STREET | | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI ST LOUIS COLLECTOR OF REVENUE | 1200 MARKET STREET | ROOM 410 | | | ST. LOUIS | MO | 63103-2841 | |
| MISSOURI TAXATION DIVISION | P.O. BOX 3000 | | | | JEFFERSON CITY | MO | 65105-3000 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MITCHELL & PARTNERS CHARTERED ACCOUNTANTS | G.P.O. BOX 5460 | | | | SYDNEY | | NSW 2001 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MITSUBISHI UFJ TRUST AND BANKING CO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MLB ADVANCED MEDIA L.P. OPERATING ACCOUNT | P.O. BOX 417171 | | | | BOSTON | MA | 02241-7171 | |
| MLB ADVANCED MEDIA, L.P | ATTN: VANESSA GONZALEZ | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| MLB ADVANCED MEDIA, L.P. | ATTN: GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| MLB ADVANCED MEDIA, L.P. | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| MLB ADVANCED MEDIA, L.P., ON ITS OWN BEHALF AND ON BEHALF OF MAJOR LEAGUE BASEBALL PROPERTIES, INC., THE OFFICE OF THE COMMISSIONER OF BASEBALL, THE MLB NETWORK, LLC & THE MAJOR LEAGUE BASEBALL CLUBS | MLB ADVANCED MEDIA, L.P. | ATTN: GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| MLB ADVANCED MEDIA, L.P., ON ITS OWN BEHALF AND ON BEHALF OF MAJOR LEAGUE BASEBALL PROPERTIES, INC., THE OFFICE OF THE COMMISSIONER OF BASEBALL, THE MLB NETWORK, LLC & THE MAJOR LEAGUE BASEBALL CLUBS | C/O: WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN | 51 W 52ND STREET | | NEW YORK | NY | 10019 | |
| MLB NETWORK, LLC | ONE MLB NETWORK PLAZA | | | | SECAUCUS | NJ | 07094 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MLL MEYERLUSTENBERGER LACHENAL FRORIEP LTD | SCHIFFBAUSTRASSE 2 | PO BOX | | | ZURICH | | 8031 | SWITZERLAND |
| MLM JOINT REVOCABLE TRUST | | | | | | | | |
| MMBOC, LLC | 1700 BROADWAY, 29TH FLOOR | | | | NEW YORK | NY | 10019 | |
| MMBOC, LLC (TREVOR LAWRENCE) | C/O: EXCEL SPORTS MANAGEMENT | ATTN: ALAN ZUCKER | 1700 BROADWAY, 29TH FLOOR | | NEW YORK | NY | 10019 | |
| MMBOC, LLC (TREVOR LAWRENCE) | C/O: UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | BELLEVUE | WA | 98004 | |
| MMBOC,LLC | C/O EXCEL SPORTS MANAGEMENT | ATTN: ALAN ZUCKER | 1700 BROADWAY,29TH FLOOR | | NEW YORK | NY | 10019 | |
| MMBOC,LLC C/O UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | | BELLEVUE | WA | 98004 | |
| MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL | PO BOX 475 | | | JEFFERSON CITY | MO | 65105-0475 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MODSY | 340 BRANNAN STSUITE 500 | | | | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MODULO CAPITAL INC. | 127 S. OCEAN ROAD, ALBANY, UNIT TETRIS 2E, | | | | NEW PROVIDENCE | | 99999 | BAHAMAS |
| MODULO CAPITAL INC. | 127 S. OCEAN ROAD, ALBANY, UNIT TETRIS 2E | | | | New Providence | Nasau | | Bahamas |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOFI | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Case 22-11068-JTD   Doc 574   Filed 01/25/23   Page 69 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOMENTUM PLUS | 3 FAN TAN ALY 400 | | | | VICTORIA | BC | V8W 3G9 | CANADA |
| MOMENTUM SAFE INC | | | | | | | | |
| MONACO / BETDEX / STRAMASH PROTOCOL LTD | 207 COWGATE | | | | EDINBURGH | | EH1 1JQ | UNITED KINGDOM |
| MONADICAL INC. | 99 WALL STREET | #1235 | | | NEW YORK | NY | 10005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MONETARY AUTHORITY OF SINGAPORE | 100 SHENTON WAY | | | | SINGAPORE | | 079117 | SINGAPORE |
| MONEX | YO NAKAGAWA | AKIRA INOUE | HIROSHI YAMAGUCHI | | | | | |
| MONEX | YO NAKAGAWA | | | | | | | |
| MONEY FORWARD | YUMIKO NAGAO | | | | | | | |
| MONEY FORWARD / GS | HIROYUKI SUGUIRA | TEPPEI TAKANABE | LYNN ISHIKAWA | | | | | |
| MONEYDRIVE PROPRIETARY LIMITED | GROUND FLOOR SOUTH BLOCK | 26 BAKER STREET | ROSEBANK | | GAUTENG | | 2196 | SOUTH AFRICA |
| MONEYTECH | ATTN: TELEGRAM | LEVEL 7, 80 PACIFIC HWY NORTH | | | SYDNEY | | NSW 206 | AUSTRALIA |
| MONEYTECH | 80 PACIFIC HWY L 7, NORTH SYDNEY | | | | NEW SOUTH WALES | | 2060 | AUSTRALIA |
| MONKEY KINGDOM / KINGDOM METAVERSE LIMITED | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MONOKAI | 1013 BD NOORD-HOLLAND | | | | AMSTERDAM | | | THE NETHERLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021 | | | | HELENA | MT | 59604-8021 | |
| MONTANA DIVISION OF BANKING & FINANCIAL INSTITUTIONS | 301 S. PARK AVE, SUITE 316 | | | | HELENA | MT | 59601 | |
| MONTANA SECRETARY OF STATE | STATE CAPITOL, ROOM 260 | P.O. BOX 202801 | | | HELENA | MT | 59620-2801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MONTREAL CHILDREN'S FOUNDATION | | | | | | | | |
| MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT | 601 F STREET, NW | | | WASHINGTON | DC | 20004 | |
| MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT, CORPORATE | 601 F STREET, NW | | | WASHINGTON | DC | 20004 | |
| MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: PATRICK DUFFY, SR. VICE PRESIDENT | CORPORATE PARTNERSHIPS | 601 F STREET, NW | | WASHINGTON | DC | 20004 | |
| MONUMENTAL SPORTS & ENTERTAINMENT | ATTN: VICTORIA SEESE | 601 F ST. NW | | | WASHINGTON | DC | 20004 | |
| MONUMENTAL SPORTS AND ENTERTAINMENT | DC ARENA LP | P.O. BOX 418610 | | | BOSTON | MA | 02241-8610 | |
| MONUMENTAL SPORTS ENTERTAINMENT C/O DC ARENA LP | P.O. BOX 418610 | | | | BOSTON | MA | 02241-8610 | |
| MOO INC | | | | | | | | |
| MOOMOO SECURITIES / FUTU | FRANCISCO IZAWA (JP BRANCH HEAD) | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOON OVERLORD | | | | | | | | |
| MOON POD | 2089 E FORT UNION BLVD | | | | SALT LAKE CITY | UT | 84121 | |
| MOONCOLONY LIMITED | | | | | CAMBRIDGE | | | UNITED KINGDOM |
| MOONCOLONY LTD | 17 THE GRANARY CHESTERTON MILL FRENCH'S ROAD | | | | CAMBRIDGE | | CB4 3NP | UNITED KINGDOM |
| MOONSTONE BANK | ATTN: JOE VINCENT (GC) | | | | BELLEVUE | WA | 98004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MORALIS.IO | 14 RASTENSGATAN | SUNDBERG | | | STOCKHOLM | | | SWEDEN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MORGAN LEWIS & BOCKIUS LLP | ONE MARKET, SPEAR STREET TOWER | | | | SAN FRANCISCO | CA | 94105 | |
| MORGAN LEWIS & BOCKIUS, LLP | 1701 MARKET STREET | | | | PHILADELPHIA | PA | 19103-2921 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MORGAN, LEWIS & BOCKIUS LLP | 101 PARK AVENUE | | | | NEW YORK | NY | 10178-0060 | |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | 1201 N. MARKET STREET | SUITE 2201 | | WILMINGTON | DE | 19801 | |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER | 1701 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT | 1201 NORTH MARKET STREET, SUITE 1600 | | | WILMINGTON | DE | 19801 | |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | 1201 NORTH MARKET ST. | 16TH FLOOR | | | WILMINGTON | DE | 19801 | |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER | 1201 NORTH MARKET STREET, 16TH FLOOR | | | WILMINGTON | DE | 19801 | |
| MORRISON & FOERSTER LLP | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019-9601 | |
| MORRISON & FOERSTER LLP | 425 MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | |
| MORRISON & FOERSTER LLP | P.O. BOX 742335 | | | | LOS ANGELES | CA | 90074 | |
| MORRISON & FOERSTER LLP | SHIN-MARUNOUCHI BUILDING, 29TH FLOOR | 5-1, MARUNOUCHI 1-CHOME | CHIYODA-KU | | TOKYO | | 100-6529 | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOTORSPORT GAMES, INC. | 5972 NE 4TH AVE. | | | | MIAMI | FL | 33137 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOUNT OLYMPUS CAPITAL LP | 9 LAGORCE CIR | | | | MIAMI BEACH | FL | 33141-4519 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOVE LABS | 83 CLEMENCAU AVE | 2ND FLOOR | | | SINGAPORE | | 239920 | SINGAPORE |
| MOXU PROJECTS LLC | 13110 NE 177TH PL | #1012 | | | WOODINVILLE | WA | 98072 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOXY | | | | | | | | |
| MOZ | | | | | | | | |
| MPG LIVE | NOVA VES 17, CENTAR KAPTOL (3. KAT) | | | | ZAGREB | | | CROATIA |
| MPG LIVE LTD. | ATTN: DIRECTOR: JOSIP ZELJKO BASCI | NOVA VES 17 (3RD FLOOR) | | | 10 000 ZAGREB | | | CROATIA |
| MPG LIVE LTD. | ATTN: DIRECTOR: JOSIP ZELJKO BASCI | NOVA VES 17 (3RD FLOOR) | | | ZAGREB | | 10 000 | CROATIA |
| MPG LIVE LTD. | NOVA VES 17, 10 000 | | | | ZAGREB | | | CROATIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MR HOLDINGS, LLC | 530 E 76TH ST., APT 30H | | | | NEW YORK | NY | 10021 | |
| MS DEPT OF REVENUE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MUFG BANK, LTD. | ATTN: LEGAL DEPARTMENT | 4-1, KOJIMACHI | CHIYODA KU | | TOKYO TO | | 102-0083 | JAPAN |
| MUFG BANK, LTD. | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MULTICOIN CAPITAL MASTER FUND, LP | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MULTICOIN PRIVATE FUND IV, LP | PYAHM SAMANI | 501 WEST AVENUE | UNIT 3803 | | AUSTIN | TX | 78701 | |
| MULTICOIN PRIVATE FUND IV, LP | 111 CONGRESS AVENUE | SUITE 2900 | | | AUSTIN | TX | 78701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MULTISAFE/ COINSHIFT | 30 N GOULD ST | STE N | | | SHERIDAN | WY | 82801 | |
| MUNG LEGAL | ATTN: MONIN UNG | 2802 28TH FLOOR | UNIT 2 TUNG WAI COMMERCIAL BUILDING | 109 GLOUCESTER ROAD | HONG KONG | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MY FINANCIAL FRIEND | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MYSTEN LABS | 379 UNIVERSITY AVE | STE 200 | | | PALO ALTO | CA | 94301-1717 | |
| MYTHICAL GAMES | 15260 VENTURA BLVD #1410 | SHERMAN OAKS | | | LOS ANGELES | CA | 91403 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MYUS.COM | 4299 EXPY LN | | | | SARASOTA | FL | 34249 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES LLC | 12333 W. OLYMPIC BLVD. | | | | LOS ANGELES | CA | 90064 | |
| NA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES LLC. | 12333 WEST OLYMPIC BOULEVARD | | | | LOS ANGELES | CA | 90064 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAMECHEAP.COM | 4600 EAST WASHINGTON ST SUITE 305 | | | | PHOENIX | AZ | 85034 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NANSEN.AI | 10 ANSON ROAD #22-02 INTERNATIONAL PLAZA | | | | | | 079903 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAOMI OSAKA, LLC | 2049 CENTURY PARK E. | STE #1400 | | | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NARROW PACIFIC HOLDING CO. LTD | 18/F, ROOM 1833 | NO.460, SEC. 4, XINYI ROA | XINYI DISTRICT | | TAIPEI CITY, TAIPEI | | 11052 | TAIWAN |
| NAS EDUCATION PTE LTD | PIXEL, 10 CENTRAL EXCHANGE GREEN #02-02 | | | | SINGAPORE | | 138649 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NASD | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NASDAQ OFFICE OF GENERAL COUNSEL | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| NASDAQ, INC. | 805 KING FARM BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| NASDAQ, INC. | 88 QUEENSWAY | UNIT 3532-36 | TWO PACIFIC PLACE | | HONG KONG | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | | WASHINGTON | DC | 20036 | |
| NATIONAL AUSTRALIA BANK | ATTN: LEGAL DEPARTMENT | 800 BOURKE STREET, DOCKLANDS | | | MELBOURNE VICTORIA | | 3008 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NC DEPT REVENUE | 501 N. WILMINGTON STREET | | | | RALEIGH | NC | 27604 | |
| NCIPHER SECURITY-NOW ENTRUST | 1 STATION SQ. | | | | CAMBRIDGE | | CB1 2GA | UNITED KINGDOM |
| NEA 18 VENTURE GROWTH EQUITY, L.P. | 1954 GREENSPRING DRIVE | SUITE 600 | | | TIMONIUM | MD | 21093 | |
| NEA VENTURES 2021, L.P. | 1954 GREENSPRING DRIVE | SUITE 600 | | | TIMONIUM | MD | 21093 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | PO BOX 95006 | 1526 K ST #300 | | | LINCOLN | NE | 68508 | |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 | |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | | LINCOLN | NE | 68509 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEIL PATEL DIGITAL | 750 B ST | STE. 1400 | | | SAN DIEGO | CA | 92101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEODYME AG | DIRNISMANING 55 | HALLE 13 | GARCHING | | BAYERN | | 85748 | GERMANY |
| NERD STREET GAMERS | DENVER LOCALHOST | 1882 S. WADSWORTH BLVD | | | LAKEWOOD | CO | 80232 | |
| NERD STREET GAMERS | THE BLOCK | 401 N. BROAD | | | PHILADELPHIA | PA | 19108 | |
| NERD STREET GAMERS | ATTN: JOHN FAZIO | 908 NORTH THIRD STREET, SUITE A | | | PHILADELPHIA | PA | 19123 | |
| NERD STREET GAMERS | 908 N. 3RD STREET | | | | PHILADELPHIA | PA | 19123 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NERD STREET GAMERS, INC | 13 STATION AVENUE | | | | SOMERDALE | NJ | 08083 | |
| NERD STREET GAMERS, INC | 908 NORTH 3RD STREET | | | | PHILADELPHIA | PA | 19123 | |
| NERDWALLET INC. | 14005 LIVE OAK AVE | 11TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| NERDWALLET, INC. | 55 HAWTHORNE STREET, 11TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NESPRESSO | | | | | | | | |
| NESTCOIN | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| NET CONCEPTS, LTD | SUITE 1301-1306, BUILDING A, U-TOWN CENTER, NO. 1, SANFENGBEILI. | CHAOYANG DISTRICT | | | BEIJING | | 100020 | CHINA |
| NET PROTECT WORLDWIDE LIMITED | ROOM 2301, 23 F | BAYFIELD BUILDING, 99 HENNESSY ROAD | WANCHAI, HONG KONG | | HONG KONG | | | CHINA |
| NETCONCEPTS CO., LTD. | SUITE 1301-1306, BUILDING A, U-TOWN CENTER | NO. 1, SANFENGBEILI. | CHAOYANG DISTRICT | | BEIJING | | 100020 | CHINA |
| NETFLIX.COM | 100 WINCHESTER CIR | | | | LOS GATOS | CA | 95032 | |
| NETLIFY | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NETWORK 4 GOOD | 1140 CONNECTICUT AVE NW #700 | | | | WASHINGTON | DC | 20036 | |
| NEUELANE | 3250 NE 1ST AVE STE #305 | | | | MIAMI | FL | 33137 | |
| NEUELANE AKA- PREMEDITATED, INC. | 6401 MAIN ST. APT 102 | | | | MIAMI LAKES | FL | 33014 | |
| NEUELANE DBA PREMEDITATED INC. DBA NEUELANE | 3250 NE 1ST AVE STE. 305 | | | | MIAMI | FL | 33137 | |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY., STE 115 | | | | CARSON CITY | NV | 89706 | |
| NEVADA SECRETARY OF STATE | 101 N. CARSON STREET | SUITE 3 | | | CARSON CITY | NV | 89701 | |
| NEVERBOUNCE | 805 BROADWAY ST., SUITE 900 | | | | VANCOUVER | WA | 98660 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEW ALLIANCE INSURANCE AGENCY | 250 PONCE DELEON AVE, SUITE 405 | | | | SAN JUAN | PR | 00901 | |
| NEW ALLIANCE INSURANCE AGENCY INC. | PO BOX 195555 | | | | SAN JUAN | PR | 00919 | |
| NEW ENTERPRISE ASSOCIATES 17, L.P. | STEPHANIE BRECHER | 1954 GREENSPRING DR | STE. 600 | | TIMONIUM | MD | 21093 | |
| NEW ENTERPRISE ASSOCIATES 17, L.P. | 1954 GREENSPRING DRIVE | SUITE 600 | | | TIMONIUM | MD | 21093 | |
| NEW GEN MINTING LLC | 1100 BELLEVUE WAY NE | STE 8A | PMB 514 | | BELLEVUE | WA | 98004-4280 | |
| NEW HAMPSHIRE BANKING DEPARTMENT | 53 REGIONAL DRIVE, SUITE 200 | | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | P.O. BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | TAXPAYER SERVICES DIVISION | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| NEW HAMPSHIRE SECRETARY OF STATE | 107 N. MAIN STREET | | | | CONCORD | NH | 03301 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISON OF TAXATION | PO BOX 281 | | | TRENTON | NJ | 08695-0281 | |
| NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 | |
| NEW JERSEY DEPT OF TAXATION | 3 JOHN FITCH WAY | | | | TRENTON, | NJ | 08608 | |
| NEW JERSEY DIVISION OF TAXATION | P.O. BOX 281 | | | | TRENTON | NJ | 08695-0281 | |
| NEW JERSEY DIVISION OF TAXATION REVENUE PROCESSING CENTER | P.O. BOX 194 | | | | TRENTON | NJ | 08646-0194 | |
| NEW JERSEY SCHOLARS | 2500 LAWRENCEVILLE RD. | | | | LAWRENCEVILLE | NJ | 08648 | |
| NEW JERSEY SECRETARY OF STATE | 20 WEST STATE STREET | 4TH FLOOR | | | TRENTON | NJ | 08608 | |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | |
| NEW MEXICO REGULATION & LICENSING DEPARTMENT | 2550 CERRILLOS ROAD | | | | SANTA FE | NM | 87505 | |
| NEW MEXICO SECRETARY OF STATE | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, SUITE 300 | | | SANTA FE | NM | 87501 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | P.O. BOX 630 | | | | SANTA FE | NM | 87504-0630 | |
| NEW MEXICO TAXATION AND REVENUE DEPT. | P.O. BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| NEW RELIC | 188 SPEAR ST., SUITE 1000 | | | | SAN FRANCISCO | CA | 94105 | |
| NEW RELIC, INC. | 188 SPEAR ST. | SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| NEW REVOLUTION MEDIA | NEW REVOLUTION MEDIA | 1250 MISSOURI ST. | | | SAN FRANCISCO | CA | 94107 | |
| NEW REVOLUTION MEDIA | 1250 MISSOURI ST. | | | | SAN FRANCISCO | CA | 94107 | |
| NEW REVOLUTION MEDIA, INC. | 1250 MISSOURI ST. | UNIT 112 | | | SAN FRANCISCO | CA | 94107 | |
| NEW RIVER OYSTER | | | | | | | | |
| NEW TRADITION MEDIA LLC | 584 BROADWAY, SUITE 801 | | | | NEW YORK | NY | 10012 | |
| NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| NEW YORK DEPT OF TAXATION AND FINANCE | BUILDING 9W A HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 | |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | P.O. BOX 22109 | | | ALBANY | NY | 12201-2109 | |
| NEW YORK STATE CORPORATION TAX | P.O. BOX 15181 | | | | ALBANY | NY | 12212-5181 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | 1 STATE STREET | | | | NEW YORK | NY | 10004-1511 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE TAX | 575 BOICES LANE | | | | KINGSTON | NY | 12401-1083 | |
| NEW YORK TIMES | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Case 22-11068-JTD   Doc 574   Filed 01/25/23   Page 73 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEWLANDS FLAGSHIP LP | | | | | | | | |
| NEWLANDS PHILANTHROPIC LP | | | | | | | | |
| NEWORLD ONE BAY STREET | MAREVA HOUSE, 4 GEORGE STREET | NEW PROV | | | NASSAU | | | THE BAHAMAS |
| NEWORLD ONE BAY STREET LIMITED | 2 BAY STREET | MARGARITAVILLE BEACH RESORT | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEWWAVE BAHAMAS INC. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NGROK | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NICK BECKSTEAD | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NIFTY METAVERSE | | | | | | | | |
| NIFTY METAVERSE INC. | 20 PINE ST | APT 402 | | | NEW YORK | NY | 10005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NIL MANAGEMENT | 782 SUMMIT ST | | | | COLUMBUS | OH | 43215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NIRVANA CAPITAL LIMITED | 1002, UNIT 1 OF JUNHUI YAJU | NO. 3, BEILI | BAIJIAZHUANG | CHAOYANG DISTRICT | BEIJING | | | CHINA |
| NIRVANA CAPITAL LIMITED | 40 GRACECHURCH STREET | | | | LONDON | | EC3V 0BT | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NISHIT DESAI | 93 B, MITTAL COURT : NARIMAN POINT | | | | MUMBAI | | 400021 | INDIA |
| NISHITH DESAI ASSOCIATES | 93 B. MITTAL COURT, NARIMAN POINT | | | | MUMBAI | | 400 021 | INDIA |
| NISHITH DESAI ASSOCIATES | NISHITH DESAI, CEO | 220 CALIFORNIA AVE | SUITE 201 | | PALO ALTO | CA | 94306 | |
| NISHITH DESAI ASSOCIATES | 93 B, MITAL COURT | NARIMAN POINT | | | MUMBAI | | 400 021 | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NIUM | ATTN: LEGAL DEPARTMENT | 20-05, HONG LEONG BUILDING,16, RAFFLES QUAY | | | | | 048583 | SINGAPORE |
| NIUM | ATTN: DAVE BERSON | 20-05, HONG LEONG BUILDING,16, RAFFLES QUAY | | | | | 048583 | SINGAPORE |
| NIUM | 20-05, HONG LEONG BUILDING,16, RAFFLES QUAY | | | | | | 048583 | SINGAPORE |
| NIUM | PRAJIT NANU | | | | | | | |
| NIUM FINTECH LTD | 05-312, 1 POULTRY STREET | | | | LONDON | | EC2R 8EJ | UNITED KINGDOM |
| NIUM PTE | | | | | | | | |
| NJ DEPARTMENT OFBANKING AND INSURANCE | 20 WEST STATE STREET | PO BOX 325 | | | TRENTON | NJ | 08625 | |
| NJ WEB PMT | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NMERB SIERRA BLANCA FUND, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| NMERB SIERRA BLANCA FUND, L.P. | C/O BLACKROCK INVESTMENT MANAGEMENT LLC | 1 UNIVERSITY SQUARE DRIVE | 5TH FLOOR | | PRINCETON | NJ | 08540 | |
| NMLS | | | | | | | | |
| NO KID HUNGRY | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NOBU HOTEL | 854 W. RANDOLPH STREET | | | | CHICAGO | IL | 60607 | |
| NOD LABS, INC | 3979 FREEDOM CIRCLE | STE 340 | | | SANTA CLARA | CA | 95054 | |
| NODE GUARDIANS | | | | | | | | |
| NOE VALLEY BAKERY | | | | | | | | |
| NOIA | MUHAMMED T YESILHARK | NICOLAS VASSAUX | | | | | | |
| NOIA | MUHAMMED T YESILHARK | | | | | | | |
| NOKOTA CAPITAL MASTER FUND LP | 1330 AVENUE OF THE AMERICAS | 26TH FLOOR | | | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NOMURA / LASER DIGITAL | PHILLIP TAYLOR | CLARE WEAVER | RAPHAEL TRESSIERS | | | | | |
| NOMURA / LASER DIGITAL | PHILLIP TAYLOR | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NOR CAL STUDENT ATHLETES | | | | | | | | |
| NORD LAYER | 630 THIRD AVE SUITE 1502 | | | | NEW YORK | NY | 10017 | |
| NORD SECURITY INC | ONE ROCKEFELLER PLAZA, 11TH FLOOR | | | | NEW YORK | NY | 10020 | |
| NORDTEAMS | CARL-PETERSEN-STR. 70-76 20535 | | | | HAMBURG | | | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | C/O ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON, ESQ. | 1201 N. MARKET STREET, SUITE 1406 | | WILMINGTON | DE | 19801 | |
| NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | C/O: GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF | 2049 CENTURY PARK EAST, STE. 2600 | | LOS ANGELES | CA | 90067-4590 | |
| NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ATTN: MATTHEW ARCHAMBAULT | 1233 W. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90064 | |
| NORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ATTENTION: MATTHEW ARCHAMBAULT | 12333 W. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90064 | |
| NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON | 1201 N. MARKET STREET | SUITE 1406 | WILMINGTON | DE | 19801 | |
| NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRAIN DAVIDOFF | 2049 CENTURY PARK EAST | STE 2600 | LOS ANGELES | CA | 90067-4590 | |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 2 WEST EDENTON STREET | | | | RALEIGH | NC | 27601 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | |
| NORTH CAROLINA OFFICE OF THE COMMISSIONER OF BANKS | 316 W. EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| NORTH CAROLINA SECRETARY OF STATE | P.O. BOX 29622 | | | | RALEIGH | NC | 27626-0622 | |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | | | | BISMARCK | ND | 58505-0599 | |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVENUE, DEPT. 108 | | | | BISMARCK | ND | 58505-0500 | |
| NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | | BRISMARCK | ND | 58505-0599 | |
| NORTH WIRELESS DIMENSION INC | JACOB SIMMONS | 1191 2ND AVE FL 10TH | | | SEATTLE | WA | 98101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NORTHEASTERN UNIVERSITY ATTENTION: INTERDISCIPLINARY WOMEN'S COLLABORATIVE | 360 HUNTINGTON AVE | 434 CURRY STUDENT CENTER | | | BOSTON | MA | 02115 | |
| NORTHSTAR MOVING | | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NORTON | 350 ELLIS ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| NORTON ROSE | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | |
| NORTON ROSE FULBRIGHT LLP | GERRY PECHT, GLOBAL CHIEF EXECUTIVE | 3 MORE LONDON RIVERSIDE | | | LONDON | | SE1 2AQ | UNITED KINGDOM |
| NORTON ROSE FULBRIGHT SOUTH AFRICA INC | 15 ALICE LAN | | | | SANDTON | | 2196 | SOUTH AFRICA |
| NORTON ROSE FULBRIGHT SOUTH AFRICA INC | REG NO 1984/003385/21 15 ALICE LANE | | | | SANDTON | | 2196 | SOUTH AFRICA |
| NORTONROSEFULBRIGHTSOUTHAFRICAINC | PO BOX 784903 | | | | SANDTON | | 2146 | SOUTH AFRICA |
| NOT BORING MEDIA LLC | 7813 OFFICE PARK BLVD | | | | BATON ROUGE | LA | 70809 | |
| NOT BORING MEDIA LLC | 6070 POPLAR AVE | SUITE 200 | | | MEMPHIS | TN | 38119 | |
| NOT BORING MEDIA LLC | 10 JUMPING BROOK COURT | | | | MONROE TOWNSHIP | NJ | 08831 | |
| NOT BORING MEDIA LLC | 666 DEGRAW STREET | UNIT 1 | | | BROOKLYN | NY | 11217 | |
| NOT BORING MEDIA, LLC | 10 JUMPING BROOK CT | | | | MONROE TWP | NJ | 08831 | |
| NOTION LABS INC | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| NOTION LABS INC | 930 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NOUN PROJECT | | | | | | | | |
| NOVAWULF | JASON NEW | | | | | | | |
| NP DIGITAL | 750 B STREET SUITE 1400 | | | | SAN DIEGO | CA | 92101 | |
| NP DIGITAL | 9710 RIVER TRADER ST. | | | | LAS VEGAS | NV | 89178 | |
| | | | | | | | | |
| NS ECOSYSTEM LTD. | TRINITY CHAMBERS, PO BOX 4301, ROAD TOWN | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NURAL CAPITAL | 244 5TH AVE | STE N270 | | | NEW YORK | NY | 10001-7604 | |
| | | | | | | | | |
| NUVEI | ATTN: LEGAL DEPARTMENT | 1100 RENÉ-LÉVESQUE BLVD., SUITE 900 | | | MONTREAL | QC | H3B 4N4 | CANADA |
| NUVEI | PHIL FAYER | ADAM JACOBS | | | | | | |
| NUVEI | PHIL FAYER | | | | | | | |
| NXMH / BITSTAMP | JD THIEBAUT | | | | | | | |
| NXMH/BITSTAMP | JD THIEBAUT | JONGHYUN HONG | | | | | | |
| NYC DEPARTMENT OF FINANCE | PO BOX 5070 | | | | KINGSTON | NY | 12402-5070 | |
| NYC TAX COMMISSION | TAX COMMISSION MUNICIPAL BUILDING | 1 CENTRE STREET ROOM 2400 | | | NEW YORK | NY | 10007 | |
| NYDIG | RODNEY MILLER | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NYS DEPARTMENT OF TAXATION & FINANCE | ATTN: BANKRUPTCY SECTION | P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NYS DTF CT | | | | | | | | |
| NYSE MARKET (DE), INC. | P.O. BOX 734514 | | | | CHICAGO | IL | 60673 | |
| NYSE PREMIER | 11 WALL STREET | | | | NEW YORK | NY | 10005 | |
| NYTIMES | 620 8TH AVE BSMT 1 | | | | NEW YORK | NY | 10018-1604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| O'LEARY PRODUCTIONS INC. | 40 CHESTNUT PARK RD. | | | | TORONTO | ON | M4W 1W8 | CANADA |
| O'LEARY PRODUCTIONS INC. C/O UNITED TALENT AGENCY ( | 9336 CIVIC CENTER DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OANDA BUSINESS INFORMATION & SERVICES | 140 BROADWAY | 46TH FLOOR | | | NEW YORK | NY | 10005 | |
| OANDA BUSINESS INFORMATION SERVICES INC | 228 PARK AVE S, SUITE 20236 | | | | NEW YORK | NY | 10003-1502 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| O'BIG | JOHN O'BRIEN JR (CEO) | | | | | | | |
| OBJECTIVE PARADIGM | 208 N GREEN ST | | | | CHICAGO | IL | 60607 | |
| OBJECTIVE PARADIGM C/O TALUTION GROUP LLC. | 223 W JACKSON BLVD | STE 950 | | | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| OBJECTORS WARREN WINTER & RICHARD L. BRUMMOND | THE HODA LAW FIRM, PLLC | ATTN: MARSHAL J. HODA | 12333 SOWDEN ROAD | SUITE B | Houston | TX | 77080 | |
| | | | | | | | | |
| OBJECTORS WARREN WINTER & RICHARD L. BRUMMOND | FOSTER YARBOROUGH, PLLC | ATTN: PATRICK YARBOROUGH | 917 FRANKLIN STREET | SUITE 220 | Houston | TX | 77002 | |
| OBJECTORS WARREN WINTER & RICHARD L. BRUMMOND | FERRY JOSEPH, P.A. | JOHN D. MCLAUGHLIN | 1521 CONCORD PIKE | SUITE 202 | Wilmington | DE | 19803 | |
| OBSERVE POINT | 2100 PLEASANT GROVE BLVD | SUITE 300 | | | PLEASANT GROVE | UT | 84062 | |
| OBSERVEPOINT | | | | | | | | |
| OBSERVEPOINT INC. | 14005 LIVE OAK AVE | DEPT 24419 | | | IRWINDALE | CA | 91706-1300 | |
| OBSERVEPOINT, INC. | 2100 PLEASANT GROVE BLVD | SUITE 300 | | | PLEASANT GROVE | UT | 84062 | |
| OCCUPY MENTORSHIP PROGRAM | | | | | | | | |
| OCEAN TERRACE (BY STERLING) LIMITED | WEST BAY STREET | | | | NASSAU | | N1812 | BAHAMAS |
| OCEAN TERRACE (BY STERLING) LTD. | | | | | | | | |
| OCEAN TERRANCE (BY STERLING) LIMITED | WEST BAY STREET | | | | NASSAU | | | BAHAMAS |
| OCTABASE | ATTN: LEGAL DEPARTMENT | YTU TEKNOPARK | | | ISTANBUL | | 34220 | TURKEY |
| OCTAGON INC. | 7950 JONES BRANCH DRIVE, SUITE 700N | | | | MCLEAN | VA | 22107 | |
| OCTAGON, INC. | ATTN: GENERAL COUNSEL, DAVID SCHWAB | ATTN: JEFF AUSTIN | 7950 JONES BRANCH DR., SUITE 700N | | MCLEAN | VA | 22107 | |
| OCTAGON, INC. | GENERAL.COUNSEL@OCTAGON.COM | 7950 JONES BRANCH DR., SUITE 700N | | | MCLEAN | VA | 22107 | |
| OCTAGON, INC. | ATTN: JEFF AUSTIN | ATTN: DAVID SCHWAB | 7950 JONES BRANCH DR., SUITE 700N | | MCLEAN | VA | 22107 | |
| OCTAGON, INC. | ATTN: GENERAL COUNSEL | 7950 JONES BRANCH DR., SUITE 700N | | | MCLEAN | VA | 22107 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| OCTAGON, INC. | ATTN: DAVID SCHWAB | ATTN: JEFF AUSTIN | 7950 JONES BRANCH DR., SUITE 700N | | MCLEAN | VA | 22107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| Octopus Information Ltd. | Linfeng Dong | OMC Chambers | Wickhams Cay 1 | Road Town | Tortola | | | British Virgin Islands |
| O'DAILY NEWS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ODIN ENTERPRISES, LLC. | 5425 PEACHTREE PARKWAY | | | | PEACHTREE CORNERS | GA | 30092 | |
| OFFCHAIN LABS | 252 NASSAU ST | | | | PRINCETON | NJ | 08542 | |
| OFFICE DEPOT | 2200 OLD GERMANTOWN ROAD | | | | DELRAY BEACH | FL | 33445 | |
| OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET | | | | TALLAHASSEE | FL | 32399 | |
| OFFICE OF MANAGEMENT AND BUDGET | ATTN: DANIEL WALL, ASSISTANT DIRECTOR | 111 NW 1ST STREET, 22ND FLOOR | | | MIAMI | FL | 33128 | |
| OFFICE OF MANAGEMENT AND BUDGET ("THE "PROJECT MANAGER") | ATTN: DANIEL WALL, ASSISTANT DIRECTOR | 111 NW 1ST STREET, 22ND FLOOR | | | MIAMI | FL | 33128 | |
| OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: SAMUEL BULGIN, ATTORNEY GENERAL | 4TH FLOOR, GOVERNMENT ADMINISTRATION BUILDING | 133 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | | CAYMAN ISLANDS |
| OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | BAHAMAS |
| OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT | 590 S. MARINE CORPS DR. SUITE 901 | | | TAMUNING | GU | 96913 | |
| OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON | 40 CAPITOL SQUARE, S.W. | | | ATLANTA | GA | 30334 | |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN | P.O. BOX 12548 MC008 | | | AUSTIN | TX | 78711-2548 | |
| OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING | P. O. BOX 40100 | | | OLYMPIA | WA | 98504-4010 | |
| OFFICE OF THE COMMISSIONER OF BASEBALL | | | | | | | | |
| OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | MARYLAND DEPARTMENT OF LABOR | 1100 NORTH EUTAW STREET, SUITE 611 | | | BALTIMORE | MD | 21201 | |
| OFFICE OF THE COMMISSIONER OF THE ENVIRONMENT | 56 KYRIAKOU MATSI, 1ST FLOOR | | | | NICOSIA | | 1082 | CYPRUS |
| OFFICE OF THE COUNTY ATTORNEY | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET SUITE 2810 | | | MIAMI | FL | 33128 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING | 100 W. RANDOLPH ST. | SUITE 13-225 | | CHICAGO | IL | 60601 | |
| OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | BAHAMAS |
| OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | | SAN FRANCISCO | CA | 94102-4698 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI | 844 KING STREET, ROOM 2207 | LOCKBOX #35 | | WILMINGTON | DE | 19899-0035 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN | 211 EAST MEADE ST. | | | PHILADELPHIA | PA | 19118 | |
| OFFICE REVOLUTION | 2275 HALF DAY ROAD SUITE 100 | | | | BANNOCKBURN | IL | 60015 | |
| OFFICE REVOLUTION LLC | 2275 HALF DAY ROAD | SUITE 100 | | | BANNOCKBURN | IL | 60015 | |
| OFFSHOREALERT | | | | | | | | |
| OFR - FLORIDA | | | | | | | | |
| OHANA EXPERIENCE (WALLAROO MEDIA, LLC) | 78 WEST CENTER STREET | | | | PROVO | UT | 84601 | |
| OHANA EXPERIENCE, LLC. | 2437 E COBBLESTONE WAY | | | | SANDY | UT | 84093 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OHIO | | | | | | | | |
| OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR | | | | COLUMBUS | OH | 43215-6133 | |
| OHIO DEPARTMENT OF REVENUE | P.O. BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 16678 | | | COLUMBUS | OH | 43216-6678 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION, SALES AND USE TAX DIV. | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| OHIO SECRETARY OF STATE | 22 N. 4TH STREET | | | | COLUMBUS | OH | 43215 | |
| OHIO TAXPAYER SERVICES DIVISION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OIC OF SOUTH FLORIDA | 3407 NW 9TH AVENUE | SUITE 100 | | | FORT LAUDERDALE | FL | 33309 | |
| OIC OF SOUTH FLORIDA | 5120 NW 24TH AVE. | | | | MIAMI | FL | 33142 | |
| OIC OF SOUTH FLORIDA C/O KEEFE, MCCULLOUGH & CO. LLP | CERTIFIED PUBLIC ACCOUNTANTS | 6550 NORTH FEDERAL HIGHWAY | 4TH FLOOR | | FT. LAUDERDALE | FL | 33308 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OKCOIN USA INC | 150 SPEAR ST | SUITE 1700 | | | SAN FANCISCO | CA | 94104 | |
| OKEX TECHNOLOGY COMPANY LIMITED | NO. 5 | | | | BELIZE CITY | | | BELIZE |
| OKLAHOMA BANKING DEPARTMENT | 2900 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | | OLYMPIA | OK | 98504-7476 | |
| OKLAHOMA SECRETARY OF STATE | COLCORD CENTER | 421 NW 13TH ST, SUITE 210/220 | | | OKLAHOMA CITY | OK | 73103 | |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION (OTC) | P.O. BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-6850 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OKRA TECHNOLOGIES | 100, ADEMOLA ADETOKUNBO STREET | | VICTORIA ISLAND | | LAGOS | | | NIGERIA |
| OLANIWUN AJAYI | THE ADUNOLA, PLOT L2 | 401 CLOSE, BANANA ISLAND | IKOYI | | LAGOS | | | NIGERIA |
| OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | ATTN: MICHAEL J. DOLAN | 600 W. HILLSBORO BOULEVARD | | | DEERFIELD BEACH | FL | 33441 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | 600 W. HILLSBORO BOULEVARD | | | | DEERFIELD BEACH | FL | 33441 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| O'LEARY PRODUCTIONS INC. | GENERAL COUNSEL | 40 CHESTNUT PARK RD | | | TORONTO | ON | M4W 1W8 | CANADA |
| O'LEARY PRODUCTIONS INC. | C/O ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| O'LEARY PRODUCTIONS INC. | 40 CHESTNUT PARK ROAD | | | | TORONTO | ON | M4W 1W8 | CANADA |
| O'LEARY PRODUCTIONS INC. C/O UNITED TALENT AGENCY | ATTN: JAY SURES AND SAM STONE | 9336 CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OLY TAX LLC | 203 4TH AVE E #204 | | | | OLYMPIA | WA | 98501 | |
| OLYMPIA TAX SERVICES | | | | | | | | |
| OMEGA MOTORS LTD. | EAST SHIRLEY STREET | PO BOX 6385-SS | | | NASSAU | | | BAHAMAS |
| OMIPAY / CUSCAL | ATTN: LEGAL DEPARTMENT | SUIT 3603/201 ELIZABETH ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| ON CHAIN GAMING | | | | | | | | |
| ONE ESPORTS PTE LTD | 3 FRASER STREET | #14-24 DUO TOWER | | | | | 189352 | SINGAPORE |
| ONE HOLDINGS PTE LTD. | 3 FRASER STREET | #14-24 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE |
| ONE STOP LB | 2600 E ANAHEIM ST | | | | LONG BEACH | CA | 90804 | |
| ONE STUDIOS PTE LTD ( | 3 FRASER STREET | #14-24 DUO TOWER | | | | | 189352 | SINGAPORE |
| ONE WORKPLACE L. FERRARI | P.O. BOX 8522 | | | | PASADENA | CA | 91109 | |
| ONE WORKPLACE L. FERRARI - DBA TWOFURNISH | | | | | | | | |
| ONEBOX | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE LP | ADDRESS ON FILE | | | | | | | |
| ONNI GRAND LP | 4001 MAPLE AVE. SUITE 500 | | | | DALLAS | TX | 75219 | |
| ONTARIO SECURITIES COMMISSION | 10 QUEEN STREET WEST | 20TH FLOOR | | | TORONTO | ON | M5H 3S8 | CANADA |
| ONTARIO SECURITIES COMMISSION | 22ND FLOOR | 20 QUEEN STREET WEST | | | TORONTO | ON | M5H 3S8 | CANADA |
| ONTARIO SECURITIES COMMISSION (OSC) | 20 QUEEN STREET WEST | 20TH FLOOR | | | TORONTO | ON | M5H 3S8 | CANADA |
| ONTARIO TEACHERS PENSION PLAN (OTPP) | 5650 YONGE STREET | NORTH YORK | | | TORONTO | ON | M2M 4H5 | CANADA |
| OOMA INC. | 525 ALMANOR AVENUE | SUITE 200 | | | SUNNYVALE | CA | 94085 | |
| OOMA.COM | 1880 EMBARCADERO RD | | | | PALO ALTO | CA | 94303-3308 | |
| OPC CA EDD PAYROL | PO BOX 826880 | | | | SACRAMENTO | CA | 94280-0001 | |
| OPCALC | | | | | | | | |
| OPCALC | NO NAME | | | | | | | |
| OPEN FINANCE FOUNDATION | | | | | | | | |
| OPEN LOOT ECOSYSTEM FUND I LTD | | | | | | | | |
| OPENAI | JASON KWON | | | | | | | |
| OPENFORTUNE | 244 MADISON AVENUE | SUITE #1552 | | | NEW YORK | NY | 10016 | |
| OPENFORTUNE C/O FORTUNE MEDIA INC. | 500 7TH AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| OPPENHEIMER | DAN WEINGARTEN | | | | | | | |
| OPRA | 433 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60607 | |
| OPRA OPTIONS PRICE REPORTING AUTHORITY | 433 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60607 | |
| OPTIM | 28 LIBERTY ST | | | | NEW YORK | NY | 10005 | |
| OPTIVER | CHASE CHAKEEN | | | | | | | |
| OPUS LABS N.V. | PREDIKHERENLEI 1 BUS 7 | | | | GENT | | B-9000 | BELGIUM |
| OPUS PARTNERS CO. LTD | 3605, 17, HAEUNDAE GU, | | | | BUSAN, | | | REPUBLIC OF KOREA |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET STREET, SUITE 2900 | | SAN FRANCISCO | CA | 94105-3493 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14260 | | | | SALEM | OR | 97309-5060 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | |
| OREGON DIVISION OF FINANCIAL REGULATION | 350 WINTER ST. NE ROOM 410 | | | | SALEM | OR | 97309 | |
| OREGON SECRETARY OF STATE | 255 CAPITOL ST. NE | | | | SALEM | OR | 97310 | |
| ORIGIN PROTOCOL INC. | 745 CLEMENTINA ST. | UNIT A | | | SAN FRANCISCO | CA | 94103 | |
| ORIGIN X CAPITAL LIMITED | LEVEL 20, TOWER 535 | 535 JAFFE ROAD | CAUSEWAY BAY | | HONG KONG | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ORRICK, HERRINGTON & SUTCLIFFE | ATTN: ANNA SUH | P.O. BOX 848066 | | | LOS ANGELES, | CA | 90084-8066 | |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | P.O. BOX 848066 | | | | LOS ANGELES | CA | 90084 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ORTH AMERICA LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC ("RIOT") | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OSAKA EXCHANGE, INC. | 2-1, NIHOMBASHIKABUTOCHO | CHUO-KU | | | TOKYO | | 103-0026 | JAPAN |
| OSAKA EXCHANGE, INC. DATA SERVICES | 44958 | NIHOMBASHIKABUTOCHO | CHUO-KU | | TOKYO | | 103-0026 | JAPAN |
| OSCAR MESSINA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OSLER C/O HOSKIN & HARCOURT LLP FINANCE & ACCOUNTING (RECEIPTS) | 1 FIRST CANADIAN PLACE | PO BOX 50 | | | TORONTO | ON | M5X 1B8 | CANADA |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: LAWRENCE RITCHIE | PO BOX 50 1 FIRST CANADIAN PLACE | | | TORONTO | ON | M5X 1B8 | CANADA |
| OSLER, HOSKIN & HARCOURT LLP | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE SUITE 6200 | P.O. BOX 50 | | TORONTO | ON | M5X 1B8 | CANADA |
| OSLER, HOSKIN & HARCOURT LLP | BOX 50, 1 FIRST CANADIAN PLACE | | | | TORONTO | ON | M5X 1B8 | CANADA |
| OSLER, HOSKIN & HARCOURT LLP | 1 FIRST CANADIAN PLACE | PO BOX 50 | | | TORONTO | ON | M5X 1A9 | CANADA |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: LAWRENCE RITCHIE | 1 FIRST CANADIAN PLACE PO BOX 50 | | | TORONTO | ON | M5X 1B8 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OTC MARKET GROUP INC. | 300 VESEY ST. (ONE NORTH END AVE) | 12TH FLOOR | | | NEW YORK | NY | 10282 | |
| OTC MARKETS | 300 VESEY ST (ONE NORTH END AVE) 12TH FLOOR | | | | NEW YORK | NY | 10282 | |
| OTC SERVICE LTD / OTC SERVICE AG | BEETHOVENSTRASSE 24 | | | | ZURICH | | 8002 | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OTOY INTERNATIONAL | 1010 WILSHIRE BLVD | SUITE 1604 | | | LOS ANGELES | CA | 90017 | |
| OTTER AUDITS LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OUTFRONT MEDIA | 405 LEXINGTON AVE FL 17 | | | | NEW YORK | NY | 10174-1801 | |
| OV PRIVATE OPPORTUNITIES, L.P. | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| OV PRIVATE OPPORTUNITIES, L.P. | 1 UNIVERSITY SQUARE DRIVE | 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OVERNIGHT PRINTS | 7582 LAS VEGAS BLVD. S. | SUITE #487 | | | LAS VEGAS | NV | 89123 | |
| OVEX | 501 THE POINT 76 REGENT RD | | | | CAPE TOWN | | 8005 | SOUTH AFRICA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OWNERCOM | 530 LYTTON AVE | 2ND FLOOR | | | PALO ALTO | CA | 94301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OXYGEN VAULT LIMITED    BY: | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PA BANKING/SECURITIES | 17 N 2ND ST | | | | HARRISBURG | PA | 17101 | |
| PA DEPARTMENT OF REVENUE | DEPT 280422 | | | | HARRISBURG | PA | 17128-0422 | |
| PA DEPARTMENT OF REVENUE | PO BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | |
| PA FTX SPV LLC | 121 2ND STREET | SUITE 500 | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PACER | | | | | | | | |
| PACHAMA | 2261 MARKET ST, | | | | SAN FRANCISCO | CA | 94114 | |
| PACKET FLIP, LLC | 578 WASHINGTON BOULEVARD | #571 | | | MARINA DEL REY | CA | 90292 | |
| PACKLANE, INC. | 548 MARKET STREET | STE 90143 | | | SAN FRANCISCO | CA | 94104 | |
| PADDLE.COM | JUDD HOUSE 18-29 MORA STREET | | | | LONDON | | | UNITED KINGDOM |
| PADDLE.NET | 70 WILSON STREET | | | | LONDON | | EC2A 2DB | UNITED KINGDOM |
| PAGERDUTY,INC | 600 TOWNSEND ST #200 | | | | SAN FRANCISCO | CA | 94103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PALM DESERT | | | | | | | | |
| PALM SPRINGS AIRPORT | | | | | | | | |
| PALM VENTURES | JASON WOODY | ROB PFLIEGER | | | | | | |
| PALM VENTURES | JASON WOODY | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PAM'S PLANTS LIMITED | PO BOX N-9044 | | | | NASSAU | | | BAHAMAS |
| PANDORA MEDIA | 125 PARK AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PANGEA CAYMAN FUND I LTD | HUTCHINS DR | CRICKET SQUARE | | | GEORGE TOWN | | KY1-1111 | CAYMAN ISLANDS |
| PANTERA VENTURE FUND II LP | 3000 SAND HILL ROAD, SUITE 1-235 | | | | MENLO PARK | CA | 94025 | |
| PANTERA VENTURE FUND III A LP | | | | | | | | |
| PANTERA VENTURE FUND III A-LP | 3000 SAND HILL ROAD | SUITE 1-235 | | | MENLO PARK | CA | 94025 | |
| PANTERA VENTURE FUND III LP | 3000 SAND HILL ROAD, SUITE 1-235 | | | | MENLO PARK | CA | 94025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PAPERFORM | 16830 VENTURA BLVD STE 501 | | | | ENCINO | CA | 91436 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PARADIGM GREEN FORTITUDO LP | 548 MARKET STREET | SUITE #: 46425 | | | SAN FRANCISCO | CA | 94104 | |
| PARADIGM ONE LP | 548 MARKET STREET | SUITE #: 46425 | | | SAN FRANCISCO | CA | 94104 | |
| PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET STREET | WILMINGTON | DE | 19899-1709 | |
| PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| PARADISE PLAZA RESTAURANT | 700 A1A BEACH BLVD. | | | | ST. AUGUSTINE | FL | 32080 | |
| PARAGON INTERNATIONAL INSURANCE BROKERS | 140 LEADENHALL STREET | | | | LONDON | | EC3V 4QT | UNITED KINGDOM |
| PARALLEL FINANCE | 1618 SANDHILL RD | STE 308 | | | PALO ALTO | CA | 94304 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PARASTATE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PARITY DIGITAL AG | C/O DD IMMO SERVICE PLUS GMBH | BAARERSTRASSE 75 | | | ZUG | | 6300 | SWITZERLAND |
| PARITY DIGITAL AG | 75 | ZUG | | | ZUG | | 6300 | SWITZERLAND |
| PARK RIDGE SECURITIES CORP. | P.O. BOX N-492 | 303 SHIRLEY STREET | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PARKWAY PROPERTY INVESTMENTS | ATTN: GENERAL COUNSEL | 800 N. MAGNOLIA AVENUE, SUITE 1625 | | | ORLANDO | FL | 32803 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PARTY A & B | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PATOMAK GLOBAL PARTNERS | 750 17TH STREET | NW SUITE 1000 | | | WASHINGTON | DC | 20006 | |
| PATOMAK GLOBAL PARTNERS, LLC | 750 17TH STREET, NW | SUITE 1000 | | | WASHINGTON | DC | 20006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PATRIK BJORKSTROM ILLUSTRATION | STAFFANSNASGRAND 8 | | | | JAKOBSTAD | | 68600 | FINLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| PAUL HASTINGS LLP | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | | SHANGHAI | | 200040 | CHINA |
| PAUL HASTINGS LLP | 515 S. FLOWER ST, STE 2500 | | | | LOS ANGELES | CA | 90071 | |
| PAUL HASTINGS LLP | 2050 M STREET NW | | | | WASHINGTON | DC | 20036 | |
| PAUL HASTINGS LLP | DAVID S. WANG | 43/F, JING AN KERRY CENTER TOWER II | 1539 NANJING WEST ROAD | | SHANGHAI 200040 | | | CHINA |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL HASTINGS LLP C/O CITIUS33 | PO BOX 894803 | | | | LOS ANGELES | CA | 90189-4803 | |
| PAVEL POGODIN/TRANSPACIFIC IP GROUP | 148 ELECTRIC RD, NORTH POINT | | | | HONG KONG | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PAYPAY BANK | ATTN: KAZUHIRO TOMINAGA | CORPORATIONS USA, LLC | 341 RAVEN CIR, WYOMING | | KENT | DE | 19934 | |
| PAYPAY BANK | ATTN: LEGAL DEPARTMENT | CORPORATIONS USA, LLC | 341 RAVEN CIR, WYOMING | | KENT | DE | 19934 | |
| PAYPAY BANK | ATTN: LEGAL DEPARTMENT | 6F SHINJUKU MITSUI | BUILDING 2-1-1 NISHI-SHINJUKU | | SHINJUKU-KU | | 160-0023 | JAPAN |
| PAYPAY BANK | 6F SHINJUKU MITSUI BUILDING 2-1-1 NISHI-SHINJUKU SHINJUKU-KU | | | | TOKYO | | 160-0023 | JAPAN |
| PAYSAFE | ATTN: PLAMENA IVANOVA | 25 CANADA SQUARE, 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM |
| PAYSAFE | ATTN: LEGAL DEPARTMENT | 25 CANADA SQUARE, 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM |
| PAYSAFE | 25 CANADA SQUARE | 27TH FLOOR | | | LONDON | | E14 5LQ | UNITED KINGDOM |
| PAYWARD, INC. | 237 KEARNY ST | #102 | | | SAN FRANCISCO | CA | 94108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PCCW NETVIGATOR NOW | 4/F2 YUET LUN STREETLAI CHI KOK | | | | | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PELIGRAD JEWELRY LLC | 15 W 47TH ST, LL17 | | | | NEW YORK | NY | 10036 | |
| PELOTON | | | | | | | | |
| PEMBROCK | 23 HRYHORENKA AVE | | | | KYIV | | 02068 | UKRAINE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | 17 N. SECOND STREET, SUITE 1300 | | | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | P.O. BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF INDIVIDUAL TAXES | P.O. BOX 280502 | | | | HARRISBURG | PA | 17128-0502 | |
| PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280901 | | | | HARRISBURG | PA | 17128-0901 | |
| PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | |
| PENNSYLVANIA SUI | | | | | | | | |
| PENNY ARCADE, INC. | 9660 153RD AVENUE NE | | | | REDMOND | VA | 98052-8423 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PEOPLE'S GROUP | SUITE 1400 - 888 DUNSMUIR STREET | | | | VANCOUVER | BC | V6C 3K4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PERELLA WEINBERG PARTNERS LP | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PERFECT IMPRINTS | 709 EGLIN PKWY NE | | | | FORT WALTON BEACH | FL | 32547-2527 | |
| PERION / BUZZ DEVELOPMENT INC | | | | | | | | |
| PERKINS COIE | 1201 THIRD AVENUE SUITE 4900 | | | | SEATTLE | WA | 98101-3099 | |
| PERKINS COIE LLP | ATTN: CLIENT ACCOUNTING | PO BOX 24643 | | | SEATTLE | WA | 98124-0643 | |
| PERKINS COIE LLP | 1201 THIRD AVENUE, SUITE 4900 | | | | SEATTLE | WA | 98101 | |
| PERKINS COIE LLP | RO BOX 24643 | | | | SEATTLE | WA | 98124 | |
| PERRYS RESTAURANT | | | | | | | | |
| PERSHING / BNY MELLON | MICHAEL O'NEIL | | | | | | | |
| PERSONAL WINE AUSTIN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PETER D. MAYNARD, COUNSEL & ATTORNEYS | ATTN: JASON T. MAYNARD | BAY & DEVEAUX STS., 2ND FLOOR | P.O. BOX N-1000 | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PETER S. CARLISLE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PG&E | BOX 997300 | | | | SACRAMENTO | CA | 95899 | |
| PH HOTEL | ORTIGAS AVENUE CORNER | ASIAN DEVELOPMENT BANK AVENUE | | | QUEZON CITY | | | PHILIPPINES |
| PHARMA CHOICE LIMITED | WINDSOR PLACE NASSAU NEW PROVIDENCE | | | | | | | THE BAHAMAS |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PHARMA START LLC | 5440 N CUMBERLAND AVE | SIE 310 | | | CHICAGO | IL | 60656 | |
| PHASTASIA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PHILADELPHIA INDEMNITY INSURANCE CO. | | | | | | | | |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | 300 DELAWARE AVENUE | SUITE 1014 | Wilmington | DE | 19801 | |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. | 1300 MT. KEMBLE AVENUE | P.O. BOX 2075 | Morristown | NJ | 07962 | |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | C/O MANIER HEROD, P.C. | ATTN: JEFFREY PRICE, MELISSA LEE, SCOTT WILLIAMS | 1201 DEMONBREUN STREET | SUITE 900 | Nashville | TN | 37213 | |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYLD | PA | 19004 | |
| PHILIP DE PICCIOTTO REVOCABLE TRUST | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PHOENIX ARENA DEVELOPMENT LIMITED PARTNERSHIP | | | | | | | | |
| PHUC DAT LAND JOINT STOCK COMPANY | 177 HANOI HIGHWAY | THAO DIEN WARD | | | THU DUC CITY, HO CHI MINH CITY | | | VIETNAM |
| PHUC DAT LAND JOINT STOCK COMPANY | 177 HANOI HIGHWAY | THAO DIEN WARD | DISTRICT 2 | | HO CHI MINH CITY | | | VIETNAM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PICKLE SOFTWARE LLC | 250 KING STREET, APT 526 | | | | SAN FRANCISCO | CA | 94107 | |
| PICKLE SOFTWARE LLC | 2758 HENRIETTA AVENUE | | | | LA CRESCENTA | CA | 91214 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PILOT VL DINO BALEN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PINPOINT MERCHANDISING | 3710 WEST ROYAL LN STE 125 | | | | IRVING | TX | 75063-2807 | |
| PIO DIBENEDETTO - NIFTY METAVERSE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PIONIC (TOSS) | | | | | | | | |
| PIPER ALDERMAN | LEVEL 23, GOVENOR MACQUARIE TOWER | 1 FARRER PLACE | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| PIPER ALDERMAN | GPO BOX 65 | | | | ADELAIDE | | 5001 | AUSTRALIA |
| PIPER ALDERMAN | GPO BOX 65 | | | | ADELAIDE | | SA 5001 | AUSTRALIA |
| PIPER ALDERMAN LAW | LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE | NSW | | | SYDNEY | | 2000 | AUSTRALIA |
| PIPER ALDERMAN LAW | TONY BRITTEN-JONES, MANAGING PARTNER | LEVEL 23, GOVERNOR MACQUARIE TOWER | 1 FARRER PLACE | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PITCHBOOK DATA INC | 901 FIFTH AVENUE, SUITE 1200 | | | | SEATTLE | WA | 98164 | |
| PITCHBOOK DATA, INC. | P.O. BOX 74008609 | | | | CHICAGO | IL | 60674 | |
| PIVOTAL SOFTWARE, INC. | 875 HOWARD STREET 5TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| PIXELYNX | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PLAID | 1201 THIRD AVENUE | SUITE 4900 | | | SEATTLE | WA | 98101 | |
| PLAID | 1098 HARRISON ST. | | | | SAN FRANCISCO | CA | 94103 | |
| PLAID | 564 MARKET ST | SUITE 700 | | | SAN FRANCISCO | CA | 94104 | |
| PLAID | DANIEL BROWN | | | | | | | |
| PLAID FINANCIAL LTD. | NEW PENDEREL HOUSE 4TH FLOOR 283-288 HIGH HOLBORN | | | | LONDON | | WC1V 7HP | UNITED KINGDOM |
| PLAID FINANCIAL LTD. C/O FITZGERALD & LAW | NEW PENDEREL HOUSE 4TH FLOOR | 283-288 HIGH HOLBORN | | | LONDON | | | UNITED KINGDOM |
| PLAID INC. | DEPT CH 10801 | | | | PALATINE | IL | 60055-0801 | |
| PLAID INC. | 1098 HARRISON STREET | | | | SAN FRANCISCO | CA | 94103 | |
| PLAID INC. | P.O. BOX 7775 | | | | SAN FRANCISCO | CA | 94120 | |
| PLAN 17/B CORP | 16030 VENTURA BLVD. | SUITE 240 | | | ENCINO | CA | 91436 | |
| PLANETQUEST | 51 RIDGE AVE | | | | MILL VALLEY | CA | 94941-1709 | |
| PLATFORM LIFESCIENCES INC | 506-1505 W 2ND AVE | | | | VANCOUVER | BC | V6H 3Y4 | CANADA |
| PLATINUM PINEAPPLE | SUITE 200 | ONE MARINA DRIVE | STERLING COMMONS WEST | | PARADISE ISLAND | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PLAY MAGNUS | TORDENSKIOLDS GATE 2 | | | | OSLO | | 160 | NORWAY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PLAY UP | 304 S JONES BLVD #7070 | | | | LAS VEGAS | NV | 89107 | |
| PLAYFAB INC. | 1601 2ND AVE, STE. 700 | | | | SEATTLE | WA | 98101 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PLAYFAB, INC. | C/O MICROSOFT CORPORATION | | | | Redmond | WA | 98052-6399 | |
| PLAYGROUND VENTURES AFFILIATES II, L.P. | | | | | | | | |
| PLAYGROUND VENTURES II, L.P | | | | | | | | |
| PLAYGROUND VENTURES II, L.P. | 380 PORTAGE AVENUE, | | | | PALO ALTO | CA | 94306 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PMH F LIMITED | C/O 25/F HYSAN PLACE | 500 HENNESSY ROAD | | | HONG KONG | | | CHINA |
| PODSCRIBE.COM | 707 MORNING DOVE CV | | | | MANCHACA | TX | 78652 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| POINT UP | RM 6 2/F FAI HSE YUE FAI CRT BLK D | ABERDEEN | | | HONG KONG | | | HONG KONG |
| POINT UP INC., | | | | | | | | |
| POINT72 | BEA PEREZ | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| POLLFISH, INC. | 205 E. 42ND STREET | | | | NEW YORK CITY | NY | 10017 | |
| POLYGON NETWORK | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| POMP POBCAST-S.B. "PODCAST" (LUNCH MONEY GROUP) | 222 EAST 44TH ST. SUITE 20G | | | | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PONTEM NETWORK | | | | | | | | |
| PONTIS - ZK ORACLE (42 LABS INC) | | | | | | | | |
| POP LIFE PHOTO BOOTH | 2415 SAN RAMON VALLEY BLVD | SUITE 4418 | | | SAN RAMON | CA | 94583 | |
| PORT FINANCE / CONTRARIAN DEFI LLC | | | | | | | | |
| PORTS INTERNATIONAL | 40 AIRPORT INDUSTRIAL PARK | WINDSOR FIELD | PO BOX SS-6297 | | NASSAU | | | THE BAHAMAS |
| POSTMAN, INC. | 595 MARKET ST. | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI | 1313 N. MARKET STREET, 6TH FLOOR | | | WILMINGTON | DE | 19801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| POWER BLOCK COIN LIMITED | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| PRAGER METIS | GLENN L. FRIEDMAN, CHIEF EXECUTIVE OFFICER | 100 SUNNYSIDE BLVD | EXT SUITE 200 | | WOODBURY | NY | 11797 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PRAGERMETIS | 401 HACKENSACK AVENUE | 4TH FLOOR | | | HACKENSACK | NJ | 07601 | |
| PRAGMA | MOSKOVSKA 8 | | | | KYIV | | 02000 | UKRAINE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PREFECT | 1200 18TH ST. NW SUITE 700 | | | | WASHINGTON | DC | 20036 | |
| PREFECT TECHNOLOGIES, INC. | 1200 18TH ST. NW | SUITE 700 | | | WASHINGTON | DC | 20036 | |
| PREMIER COURIER SERVICES | | | | | | | | |
| PREMIER STAFFING, INC. | PO BOX 398237 | | | | SAN FRANCISCO | CA | 94139-8237 | |
| PREMIER STAFFING, INC. DBA PREMIER TALENT PARTNERS | PO BOX 7522 | | | | SAN FRANCISCO | CA | 94120-7522 | |
| PREMIUM ELECTRIC SERVICES | 5200 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | |
| PREMIUM ELECTRIC SERVICES, INC. | 5200 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PRICEWATERHOUSECOOPERS | 1 EMBANKMENT PLACE | | | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | 1 EMBANKMENT PLACE | | | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| PRIME MINISTER'S OFFICE | ORCHARD ROAD | | | | ISTANA | | 238823 | SINGAPORE |
| PRIME TRUST | ATTN: LEGAL DEPARTMENT | 330 S RAMPART BLVD STE 260 | | | LAS VEGAS | NV | 89145 | |
| PRIME TRUST | ATTN: NATALIE MARTIN | 330 S RAMPART BLVD STE 260 | | | LAS VEGAS | NV | 89145 | |
| PRIME TRUST | ATTN: STEVE LIPNICK | 330 S RAMPART BLVD STE 260 | | | LAS VEGAS | NV | 89145 | |
| PRIME TRUST | ATTN: AMIT SHARMA | 330 S RAMPART BLVD STE 260 | | | LAS VEGAS | NV | 89145 | |
| PRIME TRUST | ATTN: NATALIE MARTIN | 330 S RAMPART BLVD | | | LAS VEGAS | NV | 89145 | |
| PRIME TRUST | 330 S. RAMPART BLVD. SUITE 260 | | | | LAS VEGAS | NV | 89145 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PRIMETRUST | 2002 ADDISON STREET | #302 | | | BERKELEY | CA | 94704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PRINT RUN C/O THE OLD SCHOOL HOUSE | UPPER ARNCOTT | BICESTER | | | OXON | | OX251NZ | UNITED KINGDOM |
| PRINT RUN HIGH PERFORMANCE GIFTS | THE OLD SCHOOL HOUSE | UPPER ARNCOTT, BICESTER, | | | OXON | | OX25 1NZ | UNITED KINGDOM |
| PRINT RUN PROMOTIONS LIMITED | THE OLD SCHOOL HOUSE | UPPER ARNCOTT | BICESTER | | OXON | | OX251NZ | UNITED KINGDOM |
| PRINT RUN PROMOTIONS LTD | UPPER AMCOTT | BICHESTER | | | OXON | | OX25 1NZ | UNITED KINGDOM |
| PRINTFECTION | 3700 QUEBEC ST. UNIT 100-136 | | | | DENVER | CO | 80207 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PROCO GLOBAL, INC. | CHARTWELL COMPLIANCE | 301 VIRGINIA AVENUE | | | FAIRMONT | WV | 26554 | |
| PROCO GLOBAL, INC. D/B/A CHARTWELL COMPLIANCE | 6701 DEMOCRACY BLVD STE 300 | | | | BETHESDA | MD | 20817 | |
| PROCO GLOBAL, INC. DBA CHARTWELL COMPLIANCE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PROPELLER INDUSTRIES (DE), LLC (ACH PAYMENT) | 110 WILLIAM STREET SUITE 2200 | | | | NEW YORK | NY | 10038 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PROSPECT EVENTS | 650 RAMBLER ROAD | | | | SOUTHOLD | NY | 11971 | |
| PROSPECT EVENTS, INC | 650 RAMBLER ROAD | | | | SOUTHOLD | NY | 11971 | |
| PROTEGO | C/O BRAUNSCHWEIGER FLAMMENFILTER GMBH | INDUSTRIESTR 11 | | | BRAUNSCHWEIG | | 38110 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES | 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD | PO BOX N-4875 | | NASSAU | | | THE BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PRYOR CASHMAN LLP | 7 TIMES SQ 40TH FLOOR | | | | NEW YORK | NY | 10036 | |
| PRYOR CASHMAN LLP | 7 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PSYOP | 4203 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| PSYOP PRODUCTIONS INC | 4203 REDWOOD AVE. | | | | LOS ANGELES | CA | 90066 | |
| PSYOP PRODUCTIONS LLC | 45 HOWARD STREET | 5TH FLOOR | | | NEW YORK | NY | 10013 | |
| PSYOP PRODUCTIONS LLC | 105 RIVINGTON STREET | 2ND FLOOR | | | NEW YORK | NY | 10002 | |
| PSYOPTION | 1445 6TH ST | APT 406 | | | SANTA MONICA | CA | 90401-2538 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PUCK.NEWS | 447 BROADWAY 2ND FL 65S | | | | NEW YORK | NY | 10013 | |
| PUERTO RICO DEPARTMENT OF FINANCE | MAYOR RAMÍREZ BUILDING | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| PUERTO RICO DEPARTMENT OF STATE | MAYOR RAMIREZ BUILDING | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN -PUERTO RICO | PR | 00902-4140 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PULSAR GLOBAL LTD. | UNIT 903-905 | K11 ATELIER VICTORIA DOCKSIDE | 18 SALISBURY ROAD | | KOWLOON | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PUREVPN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PUZZLEMAGA | | | | | | | | |
| PWC | 300 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| PYRAMID TAPROOM | | | | | | | | |
| QANTAS | | | | | | | | |
| QBE INSURANCE CORPORATION | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QP-FUND I, A SERIES OF GENERALIST CAPITAL, LP | | | | | | | | |
| QR.IO GENERATOR | | | | | | | | |
| QRCODE STUDIO | WEINBERGSTRASSE 64 01129 DRESDEN | | | | | | 01129 | GERMANY |
| QREG ADVISORY LIMITED | UNIT 1503, TOWER 1, ADMIRALTY CENTER | | | | HONG KONG | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QUAD SPV 14, LLC | | | | | | | | |
| QUAD SPV 26, LLC | | | | | | | | |
| QUAD SPY 14 LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROADAVE. | SUITE 101 | | GREENWICH | CT | 06830 | |
| QUALTRICS | 333 WEST RIV PARK DR | | | | PROVO | UT | 84604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QUANTUM PROJECTS | 8 THE GREEN | | | | DOVER | DE | 19901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QUESTBOOK / CREATOROS | 992 SAN ANTONIO RD | | | | PATO ALTO | CA | 94303 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QUICKBOOKS | | | | | | | | |
| QUICKEN | | | | | | | | |
| QUICKNODE | 17150 NORTH BAY RD 2904 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| QUICKNODE API | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QUINN EMANUEL | 865 S. FIGUEROA STREET, 10TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| QUINN EMANUEL TRIAL LAWYERS | 865 S. FIGUEROA STREET, 10TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | 51 MADISON AVENUE | 22ND FLOOR | | | New York | NY | 10010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QUIZ MAKER | | | | | | | | |
| QUIZNOS | | | | | | | | |
| R CREATIVE | | | | | | | | |
| R&M VALUATION SERVICES | 398 S. MILL AVENUE | SUITE 307 | | | TEMPE | AZ | 85281 | |
| R8G UK LIMITED | 6 RED BARN MEWS | BATTLE | | | EAST SUSSEX | | TN33 0AG | UNITED KINGDOM |
| R8G UK LIMITED | SOHO WORKS | 72-74 DEAN STREET | SOHO | | LONDON | | W1D 3SG | UNITED KINGDOM |
| R8G UK LIMITED | 6 RED BARN MEWS | BATTLE | EAST SUSSEX | | ENGLAND | | TN33 0AG | UNITED KINGDOM |
| R8G UK LIMITED C/O REVOLUT LTD | LEVEL39 | 1 CANADA SQUARE | | | LONDON | | E14 5AB | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RACE CAPITAL II | 437 LYTTON AVE | SUITE100 | | | PALO ALTO | CA | 94301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RADEGEN SPORTS MANAGEMENT | 445 LAFAYETTE STREET | #10B | | | NEW YORK | NY | 10003 | |
| RADEGEN SPORTS MANAGEMENT, LLC | 445 LAFAYETTE STREET | #10B | | | NEW YORK | NY | 10003 | |
| RADEGEN SPORTS MANAGEMENT. LLC | ATTN. ALEX RADCTSKY | 445 LAFAYETTE ST., L01B FLOOR | | | NEW YORK | NY | 10003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RAHMAT LIM & PARTNERS | THE GARDENS NORTH TOWER | 33.01, LINGKARAN SYED PUTRA | | | MID VALLEY CITY | | | MALAYSIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RAINTANK INC | 29 BROADWAY PENTHOUSE | | | | NEW YORK | NY | 10006-3201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RAKUTEN BANK | ATTN: YOSHIHIKO FUKASU | CRIMSON HOUSE | 1-14-1 TAMAGAWA, SETAGAYA-KU | | TOKYO | | | JAPAN |
| RAKUTEN BANK | ATTN: LEGAL DEPARTMENT | CRIMSON HOUSE | 1-14-1 TAMAGAWA, SETAGAYA-KU | | TOKYO | | | JAPAN |
| RAKUTEN BANK | 2-16-5, KONAN NBF SHINAGAWA TOWER MINATO-KU | | | | TOKYO | | 108-0075 | JAPAN |
| RALPHS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RANDALL KINCAID | 11700 BUNNELL COURT N | | | | POTOMAC | MD | 20854 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RANDALL LAMB ASSOCIATES INC | 500 WASHINGTON ST | #200 | | | SAN FRANCISCO | CA | 94111 | |
| RANDALL LAMB C/O THINK LUMEN | 1528 W. ADAMS | 4A | | | CHICAGO | IL | 60607 | |
| RANDALL/LAMB/ASSOCIATES | 3131 CAMINO DEL RIO NORTH | SUITE 800 | | | SAN DIEGO | CA | 92108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RATIO FINANCE | | | | | | | | |
| RATIONAL 360 | 1828 L ST. NW #640 | | | | WASHINGTON | DC | 20036 | |
| RATIONAL 360 | CHLOE THORNHILL, CHIEF FINANCIAL OFFICER | 1828 L ST. NW | #640 | | WASHINGTON | DC | 20036 | |
| RATIONAL PR, LLC | 1828 L STREET NW | SUITE 640 | | | WASHINGTON | DC | 20036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Case 22-11068-JTD   Doc 574   Filed 01/25/23   Page 85 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAY BLOCH PRODUCTIONS, INC. | 11 PARKER DRIVE | | | | MAHOPAC | NY | 10541 | |
| RAYBLOCH | 43 WEST 24TH STREET | SUITE 12B | | | NEW YORK | NY | 10010 | |
| RBC (ROYAL BANK OF CANADA) | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 9TH FLOOR | | | NEW YORK | NY | 10281 | |
| RBC CAPITAL MARKETS, LLC | 3131 MCCLINTOCK AVE | | | | LOS ANGELES | CA | 90007 | |
| RC CHIRP MANAGEMENT LLC | 3903 DALEHURST CT | | | | SAN MATEO | CA | 94403 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RDM REVOCABLE TRUST (RYAN MILLER) | | | | | | | | |
| README.COM | | | | | | | | |
| READYREFRESH | | | | | | | | |
| REAZON | SATOSHI KURIGA | | | | | | | |
| REBECCA LOWE | ADDRESS ON FILE | | | | | | | |
| REBITTANCE (SCI) | SATOSHI CITADEL INDUSTRIES | ROOM 203 RENAISSANCE CONDO 215 | SALCEDO STREET LEGASPI VILLAGE MAKATI | | MANILA | | 1200 | PHILIPPINES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RED POINTS SOLUTIONS S.L. | CL BERLIN 38-48, 1PI 6PI | | | | BARCELONA | | 8029 | SPAIN |
| RED POINTS SOLUTIONS S.L. | CL BERLIN 38-48 1PL 6PL BILL TO: 08029 BARCELONA | | | | BARCELONA | | | SPAIN |
| RED RIVER DIRECT INVESTMENT FUND III, LP | C/O BLACKROCK CAPITAL INVESTMENT ADVISORS, LLC | 1 UNIVERSITY SQUARE – 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| RED RIVER DIRECT INVESTMENT FUND III, LP | 1 UNIVERSITY SQUARE DRIVE | 3RD FLOOR | | | PRINCETON | NJ | 08540 | |
| RED SEA RESEARCH | 501 B ST | | | | PINEHURST | ID | 83850-9765 | |
| REDASH | 72 HAGALIL ST, BAT HEFER 4284200 | | | | | | | ISRAEL |
| REDASH IO LTD | 72 HAGALIL ST. | | | | BAT HEFER | | 4284200 | ISRAEL |
| REDDIT | BENJAMIN LEE, VP & GENERAL COUNSEL | 548 MARKET STREET | SUITE 16093 | | SAN FRANCISCO | CA | 94104-5401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REDDIT, INC. | 548 MARKET STREET #16093 | | | | SAN FRANCISCO | CA | 94104 | |
| REDDIT, INC. | ACCOUNTING DEPARTMENT | 548 MARKET STREET | #16093 | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REDMOND CONSTRUCTION CORP | ATTN: LISA WENINGER | 319 W. ONTARIO SUITE 1 | | | CHICAGO | IL | 60654 | |
| REDMOND CONSTRUCTION CORP. | 319 W. ONTARIO ST. | SUITE 1A | | | CHICAGO | IL | 60654 | |
| REDWOOD VALUATION PARTNERS | 1200 WESTLAKE AVE N STE 905 | | | | SEATTLE | WA | 98109 | |
| REDWOOD VALUATION PARTNERS LLC | 366 PROSPECT AVE | | | | SEATTLE | WA | 98109-3752 | |
| REDWOOD VALUATION PARTNERS, LLC | 2054 NW 62ND STREET | | | | SEATTLE | WA | 98107 | |
| REDWOOD VALUATION PARTNERS, LLC. | 1200 WESTLAKE AVE N | STE 905 | | | SEATTLE | WA | 98109 | |
| REEBIE STORAGE | 2325 N CLARK ST., SUITE 300 | | | | CHICAGO | IL | 60614 | |
| REED SMITH LLP | 559 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022-7650 | |
| REEL MEDIA INSURANCE SERVICES, LLC. | 3400 WEST OLIVE AVENUE | SUITE 320 | | | BURBANK | CA | 91505-5409 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REFINITIV | 5 CANADA SQUARE | | | | LONDON | | | UNITED KINGDOM |
| REFINITIV | P.O. VOX 415983 | | | | BOSTON | MA | 02241 | |
| REFINITIV US LCC | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| REFINITIV US LLC | PO BOX 415983 | | | | BOSTON | MA | 02241 | |
| REGAL HOTELS INTERNATIONAL LIMITED - REGAL HONGKONG HOTEL | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REGUS HK MANAGEMENT LIMITED | 4/F, 5/F, 6/F, 20/F & 21/F | LEE GARDEN 3,1 SUNNING ROAD | CAUSEWAY BAY | | HONG KONG | | | CHINA |
| REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. | 235 MAIN STREET, SUITE 450 | | | WHITE PLAINS | NY | 10601 | |
| REJUVERON | WAGISTRASSE 18 | | | | SCHLIEREN | | 8952 | SWITZERLAND |
| RELM C/O MENDES & MOUNT, LLP | 750 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| RELM INSURANCE LTD | CANNONS COURT | 22 VICTORIA STREET | | | HAMILTON | | HM-12 | BERMUDA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REMOTE RESOURCES INTERNATIONAL PTE LTD | 10 MARINA BOULEVARD | #39-00 MARINA BAY | FINANCIAL CENTER | | SINGAPORE | | | SINGAPORE |
| RENA CAPTURES C/O RENA NALTSAS | 41W060 OAK DRIVE | | | | CAMPTON HILLS | IL | 60175 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RENTSPREE | 15303 VENTURA BLVDSUITE 1150 | | | | SHERMAN OAKS | CA | 91403 | |
| RESHIP | 13820 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| RESIDENCY ART GALLERY | 67 N GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| RESIDENCY ART GALLERY | 310 EAST QUEEN ST | | | | INGLEWOOD | CA | 90301 | |
| RESIDENCY ART GALLERY | | | | | | | | |
| RESONANT HEALTH INC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| RESOURCE | PO BOX 77064 | | | | WASHINGTON | DC | 20013 | |
| RESOURCE D.C. | 2250 38TH STREET, SE | | | | WASHINGTON | DC | 20020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RESTORATION HARDWARE | 15 KOCH RD SUITE J | | | | MADERA | CA | 94925 | |
| REVAULT | | | | | | | | |
| REVER NETWORKS | 2645 EXECUTIVE PARK DRIVE | STE. 514 | | | WESTON | FL | 33331 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REYACH CONCEPTS | TWO BY TWO CLOSE | ACHIMOTA ACCRA | | | | | | GHANA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RF LAFFERTY (COMPLIERS CONSORTIUM) | ROB HACKEL | | | | | | | |
| RHAPSODY CABOT VT | 752 DANVILLE HL RD | | | | CABOT | VT | 05647 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RHINO NETWORK SOLUTIONS | | | | | | | | |
| RHINO NETWORK SOLUTIONS, INC | 750 LAKEVIEW WAY | | | | REDWOOD CITY | CA | 94062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND DIV TAXATION | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5811 | |
| RHODE ISLAND SECRETARY OF STATE | ATTN: CORPORATIONS DIVISION | 148 W. RIVER ST. | | | PROVIDENCE | RI | 02904 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RIAN HUGHES DEVICE | 15 WESTERN GARDENS | | | | LONDON | | W5 3RS | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RIBBIT CAPITAL VII, L.P. | 364 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RICH FEUER ANDERSON | 1133 CONNECTICUT AVE | NW SUITE 620 | | | WASHINGTON | DC | 20036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RICHARD L. YELLEN & ASSOCIATES, LLP | 111 BROADWAY | SUITE 1403 | | | NEW YORK | NY | 10006 | |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RIGHTSIZE | 4800 W. ROOSEVELT RD. | | | | CHICAGO | IL | 60644 | |
| RIGHTSIZE | 5000 MARSH DR. | | | | CONCORD | CA | 94520 | |
| RIGHTSIZE | 382 NE 191ST | | | | MIAMI | FL | 33179 | |
| RIGHTSIZE | 101 SECOND STREET | | | | SAN FRANCISCO | CA | 94105 | |
| RIGHTSIZE | 429 BEAL STREET | | | | SAN FRANCISCO | CA | 94105 | |
| RIGHTSIZE FACILITY | MASON AWTRY, CHIEF EXECUTIVE OFFICER | 4800 W. ROOSEVELT ROAD | 4TH FLOOR | | CHICAGO | IL | 60644 | |
| RIGHTSIZE FACILITY PERFORMANCE | 5000 W ROOSEVELT ROAD | | | | CHICAGO | IL | 60644 | |
| RIGHTSIZE FACILITY, LLC | 303 W. ERIE ST., SUITE 210 | | | | CHICAGO | IL | 60654 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RIMON, P.C. | ATTN: JACQUELYN H. CHOI | 2029 CENTURY PARK EAST, SUITE 400N | | | LOS ANGELES | CA | 90067 | |
| RIMON, P.C. | ATTN: FREDERICK CHANG | 506 2ND AVE., SUITE 1400 | | | SEATTLE | WA | 98104 | |
| RINSE | | | | | | | | |
| RIO ESG LTD | OLD STREET WORKS, LEVEL 1, 197-199 CITY ROAD, | | | | LONDON | | EC1V 1JN | UNITED KINGDOM |
| RIO ESG LTD | C/O HANSEL HENSON LIMITED | 3RD FLOOR, | BLOOMSBURY STREET | | LONDON | | WC1B 3SR | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RIPPLING | 2570 FOLSOM STREET | | | | SAN FRANCISCO | CA | 94110 | |
| RIPPLING | 55 2ND ST 15TH FLOOR, | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RIVERS & MOOREHEAD PLLC | STEVE RIVERS, MANAGING PARTNER | 398 S. MILL AVE. STE. 307 | | | TEMPE | AZ | 85281 | |
| RIVERS & MOOREHEAD PLLC | 398 S. MILL AVENUE | SUITE 307 | | | TEMPE | AZ | 85281-2840 | |
| RJ O'BRIEN | ATTN: LEGAL DEPARTMENT | 222 S. RIVERSIDE PLZ, STE 1200 | | | CHICAGO | IL | 60606 | |
| RJ O'BRIEN | GERALD CORCORAN (CEO) | JIM GABRIELE | | | | | | |
| RJ O'BRIEN | GERALD CORCORAN | | | | | | | |
| RLA RECLASS | | | | | | | | |
| RLI INSURANCE COMPANY | P.O. BOX 3967 | | | | PEORIA | IL | 61612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROBERT A. WITT, JR. | ADDRESS ON FILE | | | | | | | |
| ROBERT HALF MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RESOURCES (INC) | 2884 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Case 22-11068-JTD   Doc 574   Filed 01/25/23   Page 87 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT LEE & ASSOCIATES, LLP. | 999 W TAYLOR STREET | SUITE A | | | SAN JOSE | CA | 95126 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON | 1201 N. MARKET STREET | SUITE 1406 | | WILMINGTON | DE | 19801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROCKBIRD LLC | 200 N BRADFORD AVE | | | | PLACENTIA | CA | 92870 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROCKET FOOD LIMITED | | | | | | | | |
| ROCKY.TALK | 39 E. CANAL ST | | | | NELSONVILLE | OH | 45764 | |
| ROCO FINANCE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROK CAPITAL OFFSHORE FUND LTD | 4TH, FLOOR HARBOUR PL | 103 S CHURCH STREET | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| ROKU INC. | 1155 COLEMAN AVENUE | | | | SAN JOSE | CA | 95110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROMAN TULLNOV PE | SHAHUMYAN 2 STR. /H / 28 MALATIA-SEBASTIA 0068 | | | | YEREVAN, YEREVAN | | | ARMENIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RONNY DOMRÖSE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROSENBLUM CELLARS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROSEWOOD | 801 W GEORGIA ST | | | | VANCOUVER | BC | V6C 1P7 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROTHSTAR CONSTRUCTION, INC | 250 CATALONIA AVE. | SUITE 300 | | | CORAL GABLES | FL | 33134 | |
| ROTHSTAR CONSTRUCTION, INC. | 250 CATALONIA AVENUE | SUITE 300 | | | MIAMI | FL | 33134 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROUTER PROTOCOL / KAILAASA INFOTECH PTE LTD | | | | | | | | |
| ROVE CONCEPTS | 5600 KNOTT AVE | | | | BUENA PARK | CA | 90621 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROYAL EXECUTIVE | | | | | | | | |
| RSBIX | JEFF IFRAH | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RUBY MORIARTY, LLC | 89 SUMMER STREET | | | | NAHANT | MA | 01908 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RUIN THE GAME EVENTS LLC | 10 CLAY ST., SUITE 250 | | | | OAKLAND | CA | 94607 | |
| RULI, SHI | 3212 JIASHENG CENTER | CHAOYANG | | | Beijing | | | China |
| RULI, SHI | JIASHENG CENTER | | | | Chaoyang District | Beijing | | China |
| RUNNODE.COM | 2803 PHILADELPHIA PIKE SUITE B 1337 | | | | CLAYMONT | DE | 19703 | |
| RUNPOD | 48 HILLSIDE LN | | | | MOUNT LAUREL | NJ | 08054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RYAN C. DIMAS | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| S.A. EVANGELOU AND CO LLC | JULIA HOUSE ANNEX, 1ST FLOOR | 3 THEMISTOCLES DERVIS STREET | CY-1066, PO BOX 22037 | | NICOSIA | | CY-1516 | CYPRUS |
| S3 OCEAN VIEW LIMITED | | | | | NASSAU | | | BAHAMAS |
| S30 INC | ATTN: HILARY AWAD | 1875 S. GRANT STREET, SUITE 120 | | | SAN MATEO | CA | 94402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SABREEZE CLEANING | 10403 TYKE DR | | | | STOCKTON | CA | 95209 | |
| SABREEZE CLEANING, LLC | 10403 TYKE DR | | | | STOCKTON | CA | 95209 | |
| SADDLE FINANCE / INCITE TECHNOLOGIES INC | 401 HARRISON ST | STE 35A | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAFTPAY MEXICO, S. DE R.L. DE C.V. | RÍO LERMA 232, 23RD FLOOR, SUITE 2370, | | | | CUAUHTÉMOC | | 06500 | MEXICO |
| SAHICOIN | 3524 SILVERSIDE RD | STE 35B | | | WILMINGTON | DE | 19810-4929 | |
| SAIGON DRAGON STUDIO | 77 TRAN NHAN TON, FLOOR 14, HCMC | | | | | | | VIETNAM |
| SAIGON DRAGON STUDIOS | 77 TRAN NHAN TON, FLOOR 14, HCMC | | | | | | | VIETNAM |
| SAIGON DRAGON STUDIOS C/O REMOTE RESOURCES INTERNATIONAL PTE LTD | 10 MARINA BOULEVARD | #39-00 | MARINA BAY FINANCIAL CENTER | | SINGAPORE | | | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SALAD VENTURES LTD | 6 RAFFLES BLVD #03-308 MARINA SQUARE | | | | SINGAPORE | | 039594 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SALAMEDA CAPITAL LTD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SALAS O'BRIEN CENTRAL INC | 3700 S SUSAN ST., #150 | | | | SANTA ANA | CA | 92704 | |
| SALAS O'BRIEN CENTRAL, INC. | 815 S. WABASH AVE | SUITE 100 | | | CHICAGO, | IL | 60605 | |
| SALSBURY INDUSTRIES | 18300 CENTRAL AVE | | | | CARSON | CA | 90746 | |
| SALT VENTURE GROUP | 1504 SOUTH GREENWAY DRIVE | | | | CORAL GABLES | FL | 33134 | |
| SALT VENTURE GROUP LLC | 3601 PGA BOULEVARD, SUITE 200 | | | | PALM BEACH GARDENS | FL | 33410 | |
| SALT VENTURE GROUP, LLC | ATTN: JOHN DARSIE, MANAGING DIRECTOR | 527 MADISON AVE | FLOOR 4 | | NEW YORK | NY | 10022 | |
| SALUS LABS, INC (DBA TRIPLEBYTE) | 301 HOWARD ST. | SUITE 700 | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAMANTHA CHEN - SC MEDIA LLC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAMIL PRICEWATERHOUSECOOPERS | ATTN: DASOM DIANE YU | 100 HANGANG-DAERO, YONGSAN-GU | | | SEOUL | | 4386 | REPUBLIC OF KOREA |
| SAMSUNG NEXT FUND LLC | 665 CLYDE AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| SAMUDAI | C/O SAMUDAI TECHNOLOGIES PTE LTD | 5-I/3A RAMPUR BAGH BAREILLY | | | BAREILLY, UTTAR PRADESH | | 243001 | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAMUEL HOESCH - MY FINANCIAL FRIEND | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAN FRANCISCO COUNTY ASSESSOR | 1155 MARKET STREET | FIFTH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | | SAN FRANCISCO | CA | 94102-4698 | |
| SANABIL | FAISAL ALSOWAYEL | IBRAHIM AL SUHAIBANI | AHMED ALBARRAK | KHALID ALMOAMMAR | | | | |
| SANABIL | FAISAL ALSOWAYEL | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SANPIN MOTORS LTD | THOMPSON BLVD | OAKES FIELD P.O.GT2947 | | | NASSAU | | | BAHAMAS |
| SAPLING TECHNOLOGIES INC. | 2806 - 268 BUSH STREET | | | | SAN FRANCISCO | CA | 94104-3503 | |
| SAPLING TECHNOLOGIES INC. | 18 BARTOL STREET #958 | | | | SAN FRANCISCO | CA | 94133 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SARDINE AI CORP. | SOUPS RANJAN, CHIEF EXECUTIVE OFFICER | 382 NE 191ST STREET | | | MIAMI | FL | 33179 | |
| SARDINEAI CORP | 382 NE 191ST ST, #58243 | | | | MIAMI | FL | 33179 | |
| SARDINEAI CORPORATION | 70 SUNSET LN | | | | BERKELEY | CA | 94708 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SASM&F LLP | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| SATORI RESEARCH | 139 SOUTHSTAND APARTMENTS HIGHBURY STADIUM SQUARE | | | | LONDON | | N5 1FB | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAVANNAH ENGEL, LLC | 27 W 20TH ST STE 402 | | | | NEW YORK | NY | 10011 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SB INVESTMENT ADVISERS (US), INC. | 1 CIRCLE STAR WAY | 3F | | | SAN CARLOS | CA | 94070 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SBI SUMISHIN NET BANK, LTD. | ATTN: LEGAL DEPARTMENT | 1-6-1-18F, ROPPONGI | MINATO KU | | TOKYO | | 106-0032 | JAPAN |
| SBI SUMISHIN NET BANK, LTD. | ATTN: DAIGO | 1-6-1-18F, ROPPONGI | MINATO KU | | TOKY TO | | 106-0032 | JAPAN |
| SC MEDIA LLC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| SC WARRIORS LLC | ATTENTION: CHIEF LEGAL OFFICER | 1 WARRIORS WAY | | | SAN FRANCISCO | CA | 94158 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SC30, INC. C/O OCTAGON | 7950 JONES BRANCH DRIVE | SUITE 700N | | | MCLEAN | VA | 22107 | |
| SCANOVA | 91 SPRINGBOARD, A-130 | | | | NOIDA | | | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SCGE FUND, L.P. | 3000 SAND HILL ROAD | 4-250 | | | MENLO PARK | CA | 94025 | |
| SCGE FUND, L.P. | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| SCHARAD LIGHTBOURNE PHOTOGRAPHY | 40 HAWTHORNE ROAD | OAKES FIELD | | | NASSAU | | N1003 | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SCHURTI PARTNERS | ZOLLSTRASSE 2 | | | | VADUZ | | 9490 | LIECHTENSTEIN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SCOPELY | 3530 HAYDEN AVE | STE A | | | CULVER CITY | CA | 90232-2413 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SCRATCHY PRODUCTIONS, INC. | 18033 SANDY CAPE DRIVE | | | | PACIFIC PALISADES | CA | 90272 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SEBA BANK | KOLINPLATZ 15 | | | | ZUG | | 6300 | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SECODA | | | | | | | | |
| SECRET NETWORK / ENIGMA MPC, INC | 186 MUSEUM WAY | | | | SAN FRANCISCO | CA | 94114-1430 | |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | P.O. BOX 898 | | DOVER | DE | 19903 | |
| SECRETLABUS | 2035 SUNSET LK RD SUITE B 2 | | | | NEWARK | DE | 19702 | |
| SECURESAVE | 218 MAIN ST | STE 440 | | | KIRKLAND | WA | 98033 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F. STREET NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR | BURNETT PLAZA | 801 CHERRY ST., STE. 1900 UNIT 18 | | FORT WORTH | TX | 76102 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET, STE 400 | | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | ONE PENN CENTER | 1617 JFK BLVD, STE 520 | | PHILADELPHIA | PA | 19103 | |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | | | | WASHINGTON | DC | 20002 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY STREET | SUITE 400 | | NEW YORK | NY | 10281 | |
| SECURITIZE | CARLOS DOMINGO | | | | | | | |
| SEDOR | WENDLANDT | EVANS | FILIPPI ATTORNEYS AT LAW | 500 L STREET | SUITE 500 | | | ANCHORAGE | AK | 99501 | |
| SEDOR WENDLANDT EVANS AND FILIPPI C/O RYNE MILLER | 60 BROAD STREET | SUITE 2501 | | | NEW YORK | NY | 10004 | |
| SEDOR, WENDLANDT, EVANS & FILIPPI, LLC | 500 L STREET | SUITE 500 | | | ANCHORAGE | AK | 99501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SEED DIGITAL COMMODITIES MARKET LLC | 2 N LASALLE ST | SUITE 1400 | | | CHICAGO | IL | 60602 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SENATE | | | | | | | | |
| SENATOR GLOBAL OPPORTUNITY MASTER FUND LP | 510 MADISON AVENUE, 28TH FLOOR | | | | NEW YORK | NY | 10022 | |
| SENATOR GLOBAL OPPORTUNITY MASTER FUND LP | ATTN: EVAN GARTENLAUB | 510 MADISON AVENUE, 28TH FLOOR | | | NEW YORK | NY | 10022 | |
| SENDGRID | 375 BEALE STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SENPEX DELIVERY | 3566 STEVENS CRK BLVD | | | | SAN JOSE | CA | 95117 | |
| SENSOR TOWER | 2261 MARKET STREET, #4331 | | | | SAN FRANCISCO | CA | 94114 | |
| SENSOR TOWER, INC. | ATTN: FINANCE DEPARTMENT | 2261 MARKET STREET | #4331 | | SAN FRANCISCO | CA | 94114 | |
| SENSORTOWER, INC. | 2261 MARKET STREET | #4331 | | | SAN FRANCISCO | CA | 94114 | |
| SENTINEL ONE | 444 CASTRO STREET | SUITE 400 | | | MOUNTAIN VIEW | CA | 94041 | |
| SENTRY | 45 FREMONT ST 8TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| SENTRY | 132 HAWTHORNE ST | | | | SAN FRANCISCO | CA | 94107 | |
| SENTRY- WRSS | PO BOX 102334 | | | | PASADENA | CA | 91189-2334 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SEQUOIA CAPITAL FUND, LP | 2800 SAND HILL RD | STE 101 | | | MENLO PARK | CA | 94025 | |
| SEQUOIA CAPITAL GLOBAL GROWTH FUND III - ENDURANCE PARTNERS, L.P. | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| SEQUOIA CAPITAL GLOBAL GROWTH FUND III - ENDURANCE PARTNERS, L.P. | ALFRED LIN | 2800 SAND HILL ROAD | SUITE 101 | | MENLO PARK | CA | 94025 | |
| SEQUOIA CAPITAL GLOBAL GROWTH FUND III - ENDURANCE PARTNERS, L.P., | | | | | | | | |
| SEQUOIA CAPITAL GLOBAL GROWTH FUND III – ENDURANCE PARTNERS, L.P., | | | | | | | | |
| SEQUOIA CAPITAL GLOBAL GROWTH FUND III – ENDURANCE PARTNERS, L.P., FOR ITSELF AND AS NOMINEE | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| SEQUOR TRENDS LIMITED | UNIT 101 BRICKFIELDS 37 CREMER STREET | | | | LONDON | | E2 8HD | UNITED KINGDOM |
| SEQUOR TRENDS LIMITED | TRANSFERWISE EUROPE SA | AVENUE LOUISE 54, ROOM SS2 | | | BRUSSELS | | 1050 | BELGIUM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SERENDIPITY CONSULTING | 589 82ND ST | | | | WEST DES MOINES | IA | 50266 | |
| SERENDIPITY CONSULTING | 5245 AVE ISLA VERDE UNIT 302 | | | | CAROLINA | PR | 00979 | |
| SERENDIPITY NETWORK LTD | FLOOR 4 | BANCO POPULAR BUILDING | ROAD TOWN | | Tortola | | VG1110 | BRITISH VIRGIN ISLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SERVICE CO. LTD | | | | | | | | |
| SERVICO CO., LTD. | VANTAGO SERVICED OFFICE | 15TH-16TH F., TOWER 8, | 7 JONGRO 5-GIL, JONGRO-GU | | SEOUL | | 03157 | KOREA, REPUBLIC OF |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SF MERCANTILE | | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SH FUND, LP | POB 735 | | | | ALPINE | NJ | 07620 | |
| SHAAN PURI - INEVITABLE OUTCOMES LLC | 3407 STAGE COACH DRIVE | | | | LAFAYETTE | CA | 94549 | |
| SHADOW LION | 119 BRAINTREE STREET | | | | BOSTON | MA | 02134 | |
| SHADOW LION | 119 BRAINTREE STREET SUITE 210 | | | | BOSTON | MA | 02134 | |
| SHADOW LION, LLC | 119 BRAINTREE STREET | SUITE 210 | | | BOSTON | MA | 02134 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHAQ ABG SHAQ LLC. | 1411 BROADWAY | 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| SHARDUL AMARCHAND MANGALDAS | AMARCHAND TOWERS, 216 OKHLA INDUSTRIAL ESTATE, PHASE III | | | | NEW DELHI | | 110 020 | INDIA |
| SHAREGAIN | SAMUEL TULIEBITZ (CORP DEV) | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER | 101 SECOND STREET | SUITE 1225 | | San Francisco | CA | 94105 | |
| SHARTSIS FRIESE LLP | ATTN: SCOTT SCHNEIDER | ONE MARITIME PLAZA | EIGHTEENTH FLOOR | | San Francisco | CA | 94111 | |
| SHARTSIS FRIESE LLP | ATTENTION: SCOTT SCHNEIDER/KATHLEEN KEELER BRYSKI | ONE MARITIME PLAZA, 18TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| SHARTSIS FRIESE LLP | ONE MARITIME PLAZA, 18TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHENZHEN YINGKAI INTERNATIONAL FREIGHT CO. LTD. | ROOM 102, NO. 10, LANE 8, GUANGSHENG, XIASHIWEI, FUYONG TOWN, BAOAN DISTRICT | | | | SHENZHEN | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHERLOCK BIOSCIENCE | 200 TALCOTT AVE | | | | WATERTOWN | MA | 02472 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHIFT | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHOPIFY | 33 NEW MONTGOMERY ST #750 | | | | SAN FRANCISCO | CA | 94105 | |
| SHORT.IO | | | | | | | | |
| SHOWTIMEPPV | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHRM TRUSTEES (BVI) LIMITED | TRINITY CHAMBERS | PO BOX 4301 | ROAD TOWN | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHUTTERSTOCK | 350 5TH AVE FLOOR 21 | | | | NEW YORK | NY | 10118-2100 | |
| SHUTTLEFINDER | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIDLEY AUSTIN LLP | 1001 PAGE MILL ROAD, BUILDING 1 | | | | PALO ALTO | CA | 94304 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIERRA WIRELESS | | | | | | | | |
| SIERRA WIRELESS AMERICA, INC. | DEPARTMENT 3327 | PO BOX 123327 | | | DALLAS | TX | 75312-3327 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIGHTSPAN INC. | P.O. BOX 4023 | | | | MOORESVILLE | NC | 28117 | |
| SIGN ISLAND | MADEIRA ST | | | | NASSAU | | 00000 | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIGNET | ANTONIJAS STREET 3 | | | | RIGA | | LV-1010 | LATVIA |
| SIGNET BANK | ATTN: RIVERA, MELISSA | 800 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| SIGNET BANK | ATTN: GENERAL COUNSEL | 800 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| SIIMPL | 800 BELLEVUE WAY NE | STE 500 | | | BELLEVUE | WA | 98004 | |
| SIIMPL - FIRESIGHT TECHNOLOGIES | 800 BELLEVUE WAY NE | | | | STE 500 BELLEVUE | WA | 98004 | |
| SIIMPL-FIRESIGHT TECHNOLOGIES (TREVOR C. HARRON-SOLE PROP.) | 678 156TH AVE NE | | | | BELLEVUE | WA | 98007 | |
| SILICON VALLEY ACCOUNTANTS | 20525 CENTER RIDGE ROAD | SUITE 360 | | | ROCKY RIVER | OH | 44116 | |
| SILICON VALLEY BANK | ATTN: LEGAL DEPARTMENT | 3003 TASMAN DRIVE | | | SANTA CLARA | CA | 95054 | |
| SILICON VALLEY BANK | ATTN: JUSTIN PIRZADEH | 3003 TASMAN DRIVE | | | SANTA CLARA | CA | 95054 | |
| SILICON VALLEY BANK | ATTN: JUSTIN PIRZADEH | 3003 TASMAN DRIVE | SUITE 300 | | LA JOLLA | CA | 95054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SILVERGATE BANK | ATTN: PARIS CRIBBEN, GENERAL COUNSEL | 4250 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | |
| SILVERGATE BANK | ATTN: LEGAL DEPARTMENT | 4250 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | |
| SILVERGATE BANK | ATTN: TEDDY HANSON | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | |
| SILVERGATE BANK | ATTN: JESSICA CATRAMBONE | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | |
| SILVERGATE BANK | ATTN: ADAM MENDOZA | 4250 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIMILARWEB PAYMENT | 121 MENACHEM BEGIN STREET, AZRIELI SARONA FLOOR 41 | | | | TEL AVIV | | 6701203 | ISRAEL |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIMMONS & SIMMONS JWS | CITYPOINT 1 ROPEMAKER STREET | | | | LONDON | | EC2Y 9SS | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SINTRA | 453 RTE DU CANTON | | | | BROWNSBURG CHATHAM | QC | J8G 1P9 | CANADA |
| SIPHER | | | | | | | | |
| SIRAAT BANKSAI | DOGANBEY MAH. ATATÜRK BULVARI | SIRAAT BANKSAI | | | ANKARA | | | TURKEY |
| SIRIUS XM RADIO INC. | 1221 AVENUE OF THE AMERICAS, 37TH FLOOR | | | | NEW YORK | NY | 10020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIZE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SKY MAVIS (AXIE INFINITY) | 3 FRASER ST, #05-25, DUO TOWER | | | | | | 189352 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SKYBRIDGE CAPITAL | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SKYLINE COMMERCIAL INTERIORS, INC. D/B/A SKYLINE CONSTRUCTION INC | | | | | | | | |
| SKYLINE CONSTRUCTION | 731 SANSOME STREET | 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| SKYLINE CONSTRUCTION | 1717 K STREET | NW SUITE #900 | | | WASHINGTON | DC | 20006 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SKYLINE CONSTRUCTION | 505 SANSOME STREET | 7TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| SKYLINE CONSTRUCTION C/O THE AMERICAN INSTITUTE OF ARCHITECTS | 1735 NEW YORK AVE. N.W. | | | | WASHINGTON | DC | 20006-5292 | |
| SKYLINE CONSTRUCTION, INC. | 505 SANSOME ST., 7TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| SLACK | 415 MISSION STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| SLACK TECHNOLOGIES, INC | PO BOX 207795 | | | | DALLAS | TX | 75320 | |
| SLACK TECHNOLOGIES, LLC | 500 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| SLAUGHTER & MAY | 1 BUNHILL ROW | | | | LONDON | | EC1Y 8YY | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SMART LIVING LLC | 634 KNIGHT WAY | | | | LACANADA FLINTRIDGE | CA | 91011 | |
| SMART LIVING, LLC | 542 1/2 FOOTHILL BLVD | | | | LA CANADA | CA | 91011 | |
| SMART RIVER INVESTMENTS LIMITED | C/O VISTRA CORPORATE SERVICE CENTRE | WICKHAMS CAY II | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SMARTONE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SMITH'S CARPENTRY | | | | | | | | |
| SNAP INC | 3000 31ST ST. | | | | SANTA MONICA | CA | 90405 | |
| SNAP INC | P.O. BOX 101888 | | | | PASADENA | CA | 91189 | |
| SNICKERDOODLE LABS | 5668 E 61ST ST DEPARTMENT RA 100 | | | | COMMERCE | CA | 90040 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOBA STUDIOS / GOOD GAME INC | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | |
| SOCIETE GENERALE SE | ATTN: LEGAL DEPARTMENT | 29 BOULEVARD HAUSSMANN | | | PARIS | | 75009 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOJ TRADING LTD (JOEPEGS NFT PROJECT) | | | | | | | | |
| SOL STORES (SOLANA SPACES-SOLANA LABS, INC.) | 548 MARKET ST., PMB 45477 | | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOLAFID SOLUTIONS | KARANG ASEM 12/6 | | | | SURABAYA EAST JAVA | | 60133 | INDONESIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOLANA RESTRICTED TOKEN PURCHASE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOLCIAL / SOCIAL RESEARCH | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOLEND / CONCURRENT C INC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOLICE | | | | | | | | |
| SOLICITORS | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN 2 | | | IRELAND |
| SOLIDUS | 4015 HILLSBORO PIKE | STE 214 | | | NASHVILLE | TN | 37215 | |
| SOLIDUS LABS | 115 W 42ND ST | | | | NEW YORK | NY | 10036 | |
| SOLIDUS LABS | 26 BROADWAY | | | | NEW YORK | NY | 10004 | |
| SOLIDUS LABS PLATFORM | 26 BROADWAY | | | | NEW YORK | NY | 10004 | |
| SOLIDUS LABS, INC. | 26 BROADWAY | | | | NEW YORK | NY | 10004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOLSNIPERXYZ (SNIPER LABS) | 2055 LIMESTONE RD | STE 200C | | | WILMINGTON | DE | 19808-5536 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOLUTIONS EVENEMENTS | 10 RUE DE LA FRM SAINT-LADRE ZI FOSSES | | | | SAINT-WITZ | | 95470 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOMMELIER | BAJANSS OU, MAAKRI 36-50 | | | | TALLINN | | 10145 | ESTONIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SONNY SINGH | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SORAINEN | 44A GEDIMINO AVE, | | | | VILNIUS | | LT-011110 | LITHUANIA |
| SOUND SPECIALISTS | | | | | | | | |
| SOUND SPECIALISTS INC | 1661 NORTH ELSTON AVE | | | | CHICAGO | IL | 60642 | |
| SOUNDTUARY | 2025 SW 22ND TERR | | | | MIAMI | FL | 33145 | |
| SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | INCOME TAX | PO BOX 125 | | | COLUMBIA | SC | 29214-0400 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | NONTAXABLE PARTNERSHIP | | | | COLUMBIA | SC | 29214-0037 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300 OUTLET POINTE BLVD STE A | | | | COLUMBIA | SC | 29210-5666 | |
| SOUTH CAROLINA DEPT OF REVENUE | P.O. BOX 125 | | | | COLUMBIA | SC | 29214-0780 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | 1714 LINCOLN AVE., SUITE 2 | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SOUTH DAKOTA DEPARTMENT OF REVENUE AND REGULATION | 445 EAST CAPITOL AVE | | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA SECRETARY OF STATE | 215 E. PROSPECT AVE. | | | | PIERRE | SD | 57501 | |
| SOUTH PARK COMMONS OPPORTUNITIES FUND II, L.P. | 27 S PARK ST STE 101 | | | | SAN FRANCISCO | CA | 94107-5805 | |
| SOUTHWEST AIRLINES | | | | | | | | |
| SPARKLETTS | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SPEECHIFY | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SPIRALYZE LLC | 1718 PEACHTREE ST NW #1080 | | | | ATLANTA | GA | 30309 | |
| SPIRIT AIRLINES | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SPONSORUNITED, INC | 857 NEWFIELD AVE. | | | | STAMFORD | CT | 06905 | |
| SPORTIQE | SUITE 104 | | | | TEMPE | AZ | 85281 | |
| SPORTIQE | 1505 W. UNIVERSITY DR. STE 104 | | | | TEMPE | AZ | 85281 | |
| SPORTIQUE APPAREL | | | | | | | | |
| SPOTIFY | DANIEL EK, CHIEF EXECUTIVE OFFICER | SPOTIFY AB | REGERINGSGATAN 19 | | STOCKHOLM | | 111 53 | SWEDEN |
| SPRING FERTILITY | 1 DANIEL BURNHAM CT STE 110C | | | | SAN FRANCISCO | CA | 94109 | |
| SPRING LAKE 5, LLC, ET AL | 124 WEST 60TH STREET, APT. 47H | | | | NEW YORK | NY | 10023 | |
| SPRUCE SYSTEMS INC | 157 13TH ST | | | | BROOKLYN | NY | 11215-4702 | |
| SQUARE | 1455 MARKET STREET | | | | SAN FRANCISCO | CA | 94103 | |
| SQUARE GROVE, LLC | 2139 WEST ANDERSON LANE | | | | AUSTIN | TX | 78757 | |
| SQUARE INC | 1455 MARKET ST | SUITE 600 | | | SAN FRANCISCO | CA | 94103 | |
| SQUARESPACE INC. | 225 VARICK ST FL 12 | | | | NEW YORK CITY | NY | 10014-4383 | |
| SQUAREUP | MANJA DOBRACA | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SRL, FOLKVANG | | | | | | | | |
| SSB TRUST (STATE STREET BANK TRUST) | 1 LINCOLN ST. | | | | BOSTON | MA | 02111 | |
| ST. JUDE CHILDREN'S HOSPITAL | 262 DANNY THOMAS PLACE | | | | MEMPHIS | TN | 38105 | |
| STACK OVERFLOW | 110 WILLIAM ST 28TH FLOOR | | | | NEW YORK | NY | 10038 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STAGE 39 PRODUCTIONS, INC. | 50 AUDREY AVENUE | | | | OYSTER BAY | NY | 11771 | |
| STAMPS.COM | 1990 E. GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| STANDARD SELECT OPPORTUNITY LLC | | | | | | | | |
| STANFORD CREDIT UNION | P.O. BOX 10690 | | | | PALO ALTO | CA | 94303-0843 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STANFORD CREDIT UNION | ATTN: LEGAL DEPARTMENT | STANFORD FEDERAL CREDIT UNION | PO BOX 10690 | | PALO ALTO | CA | 94303-0843 | |
| STANFORD SCHOOL OF MEDICINE / UNIVERSITY DEVELOPMENT | 450 JANE STANFORD WAY | | | | STANFORD | CA | 94305-2004 | |
| STANFORD UNIVERSITY | 450 SERRA MALL | | | | STANFORD | CA | 94305 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STAPLES | 500 STAPLES DR. | | | | FRAMINGHAM | MA | 01702 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STARGATE (LAYERZERO) | C/O LAYERZERO LABS LTD | 51 MELROSE ROAD | | | SHEFFIELD | | S3 9DN | UNITED KINGDOM |
| STARKEY LABORATORIES, INC.- DBA - STARKEY HEARING TECHNOLOGIES | 6700 WASHINGTON AVENUE SOUTH | | | | EDEN PRAIRIE | MN | 55344 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STARSTONE NATIONAL INSURANCE COMPANY | HARBORSIDE 5 | 185 HUDSON STREET | SUITE 2600 | | JERSEY CITY | NJ | 07311 | |
| STATE BANK COMMISSIONER OF KANSAS | 700 SW JACKSON ST, SUITE 300 | | | | TOPEKA | KS | 66603 | |
| STATE BANK COMMISSIONER, THE STATE OF DELAWARE | OFFICE OF THE STATE BANK COMMISSIONER | 1110 FORREST AVENUE DOVER | | | DOVER | DE | 19904 | |
| STATE CORPORATION COMMISSION | 1300 E. MAIN ST. | | | | RICHMOND | VA | 23219 | |
| STATE MECHANICAL SERVICES | 535 EXCHANGE COURT | | | | AURORA | IL | 60504 | |
| STATE MECHANICAL SERVICES LLC | 535 EXCHANGE CT | | | | AURORA | IL | 60504 | |
| STATE OF ALABAMA | | | | | | | | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | |
| STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVENUE | | | MONTGOMERY | AL | 36104 | |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 110300 | | | JUNEAU | AK | 99811-0300 | |
| STATE OF ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 1031 W. 4TH AVE., SUITE 200 | | | ANCHORAGE | AK | 99501-5903 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | |
| STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL - TUCSON | 400 W. CONGRESS ST. SOUTH BLDG., SUITE 315 | | | TUCSON | AZ | 85701-1367 | |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | |
| STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST., SUITE 200 | | | LITTLE ROCK | AR | 72201 | |

Case 22-11068-JTD   Doc 574   Filed 01/25/23   Page 95 of 116

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | 1625 N. MARKET BLVD., SUITE N 112 | | | SACRAMENTO | CA | 95834 | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 55 ELM ST. | | | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | HARTFORD | CT | 06103-1840 | |
| STATE OF CT DRS | | | | | | | | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST., 5TH FLOOR | | WILMINGTON | DE | 19801 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | |
| STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII CONSUMER PROTECTION DIVISION | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | 120 PAUAHI STREET, SUITE 212 | | HILO | HI | 96720 | |
| STATE OF HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | |
| STATE OF IDAHO | | | | | | | | |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | |
| STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL - CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | |
| STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT ST. | | DES MOINES | IA | 50319 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE SUITE 118 | | | FRANKFORT | KY | 40601 | |
| STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | | | | | | | | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | | BOSTON | MA | 02108-1518 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | | LANSING | MI | 48909-0212 | |
| STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING | 525 W. OTTAWA STREET | P.O. BOX 30212 | LANSING | MI | 48909-7713 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | |
| STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 85 7TH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | | JACKSON | MS | 39201 | |
| STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | 550 HIGH STREET | | | JACKSON | MS | 39201 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE | SUPREME COURT BUILDING | 207 W. HIGH ST. | P.O. BOX 899 | JEFFERSON CITY | MO | 65102 | |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 215 N SANDERS, THIRD FLOOR | P.O. BOX 201401 | | HELENA | MT | 59620-1401 | |
| STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | 555 FULLER AVENUE | | | | HELENA | MT | 59601-3394 | |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | NEBRASKA OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| STATE OF NEVADA | 700 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119 | |
| STATE OF NEVADA - TAXATION DEPARTMENT | 1550 COLLEGE PKWY | SUITE 115 | | | CARSON CITY | NV | 89706 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA CONSUMER PROTECTION DIVISION | 3300 W. SAHARA AVE., SUITE 425 | | | | LAS VEGAS | NV | 89102 | |
| STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY FINANCIAL INSTITUTIONS | OFFICE OF THE COMMISSIONER | 3300 W. SAHARA AVE., SUITE 250 | | | LAS VEGAS | NV | 89102 | |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 193 | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET, P.O. BOX 080 | | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST. | | | NEWARK | NJ | 07102 | |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION | CONSUMER ASSISTANCE UNIT 99 | WASHINGTON AVENUE | ALBANY | NY | 12231-0001 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | 114 WEST EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | |
| STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | |
| STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| STATE OF RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE | | | | CRANSTO | RI | 02920 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 5757 | | | COLUMBIA | SC | 29250 | |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | 1302 E. HWY. 14, SUITE 3 | | | PIERRE | SD | 57501-8503 | |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | P.O. BOX 20207 | | | NASHVILLE | TN | 37202 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84111 | |
| STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ASSISTANT GENERAL COUNSEL | JENNIFER ROOD | 89 MAIN STREET, THIRD FLOOR | Montpelier | VT | 05620 | |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | |
| STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 109 STATE ST | | MONTPELIER | VT | 05609 | |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | | | SEATTLE | WA | 98104 | |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | |
| STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 1789 | | | CHARLESTON | WV | 25326 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P.O. BOX 7857 | | MADISON | WI | 53707-7857 | |
| STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | 2811 AGRICULTURE DR. | P.O. BOX 8911 | | MADISON | WI | 53708-8911 | |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING CONSUMER PROTECTION UNIT | CONSUMER PROTECTION AND ANTITRUST UNIT | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| STATE STREET BANK | | | | | | | | |
| STATUS RESEARCH & DEVELOPMENT GMBH | 10 BAARERSTRASSE | | | | ZUG | | 6302 | SWITZERLAND |
| STEADVIEW CAPITAL MAURITIUS LIMITED | C/O: CITCO (MAURITIUS) LIMITED | 4TH FLOOR, TOWER A | 1 CYBERCITY | | EBENE | | | MAURITIUS |
| STEALTH R&D, LLC | 8 THE GREEN | SUITE 8023M | | | DOVER | DE | 19901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STEELCASE | 901 44TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STEPHAN REAL ESTATE INC. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STEPN (FIND SATOSHI LAB) | | | | | | | | |
| STEPTOE & JOHNSON LLP | CHRISTOPHER L. SLAUGHTER , CHIEF EXECUTIVE OFFICER | 1330 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 | |
| STEPTOE JOHNSON LLP | 1330 CONNECTICUT AVE. NW | | | | WASHINGTON | DC | 20036 | |
| STERLING TRUST & FIDUCIARY LIMITED | F20, 1ST FLOOR, EDEN PLAZA | | | | EDEN ISLAND | | | SEYCHELLES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STICHD | DE WATERMAN 2, 5215 MX´S | NORTH BRABANT | | | HERTOGENBOSCH | | | THE NETHERLANDS |
| STICHD | NINA NIX, CHIEF EXECUTIVE OFFICER | DE WATERMAN 2 | | | S-HERTOGENBOSCH | | 5215 MX | THE NETHERLANDS |
| STICHD SPORTMERCHANDISING BV | DE WATERMAN 2 5215 MX ´S-HERTOGENBOSH | | | | | | | NETHERLANDS |
| STICKER MULE, LLC | 336 FOREST AVE | | | | AMSTERDAM | NY | 12010 | |
| STICKERMULE | 336 FOREST AVE | | | | AMSTERDAM | NY | 12010 | |
| STIFFLER, RETO ROLF | SEESTRASSE 105 | | | | Ksnacht, ZH | | 8700 | Switzerland |
| STITCHDATA.COM | 1339 CHESTNUT STFL 15 | | | | PHILADELPHIA | PA | 19107-3520 | |
| STITCHER MEDIA LLC | PO BOX 22560 | | | | NEW YORK | NY | 10087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STOCKTWITS | 1001 6TH AVE | 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| STOCKTWITS, INC. | 1001 6TH AVE, 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| STOKE SPACE | 19241 62ND AVE S | | | | KENT | WA | 98032-1133 | |
| STONEX | JONATHAN KAY | | | | | | | |
| STORAGE MART | | | | | | | | |
| STORAGE PRO | 1615 BONANZA ST STE 208 | | | | WALNUT CREEK | CA | 94596 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STORY BOOK BRAWL C/O CREATIVE ARTISTS AGENCY | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| STORYBOOK | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STOUT | P.O. BOX 71770 ONE SOUTH WACKER DRIVE38TH FLOOR | | | | CHICAGO | IL | 60694-1770 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STRAITS | SUNTEC TOWER TWO. | 9 TEMASEK BLVD | | | | | 038989 | Singapore |
| STRAITS X | | | | | SINGAPORE | | | SINGAPORE |
| STRAITSX | ATTN: LEGAL DEPARTMENT | C/O XFERS TE LTD. | BLK 79 AYER RAJAH CRESCENT | #04-08/09 | | | 139955 | SINGAPORE |
| STRATA CLOTHING | 1657 N MIAMI AVE | #914 | | | MIAMI | FL | 33136 | |
| STRATA GARMENTS LLC | 1657 N MIAMI AVE #914 | | | | MIAMI | FL | 33136 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STRATA MFG. | 240 TALLEYRAND AVE. | | | | JACKSONVILLE | FL | 32202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN | 1801 S. MOPAC EXPRESSWAY | SUITE 320 | | AUSTIN | TX | 78746 | |
| STRIPE | ATTN: LEGAL DEPARTMENT | 510 TOWNSEND STREET | 354 OYSTER POINT BLVD SOUTH | | SAN FRANCISCO | CA | 94013 | |
| STRIPE, INC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STRUCKUM COMMERCIAL PEST SERVICES | MADEIRA SHOPPING PLAZA, PALMDALE | | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STUCKEY DESIGN STUDIO C/O KARISTA | 60 BROAD STREET | SUITE 2501 | | | NEW YORK | NY | 10004 | |
| STUCKEY DESIGN STUDIO LLC | 4906 WESTERN AVE. | | | | BETHESDA | MA | 20816 | |
| STUDIO BIGMON | 7, GIHEUNG-RO 116 BEON-GIL | GIHEUNG-GU, YONGIN-SI | | | GYEONGGI-DO | | 16959 | KOREA, REPUBLIC OF |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUBSOCIAL | | | | | | | | |
| SUBSPACE NETWORK | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUGARWORK | 312 5TH AVE, FLOOR 6 | | | | NEW YORK | NY | 10001-3603 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SULLIVAN & CROMWELL | 1700 NEW YORK AVENUE, NW | SUITE 700 | | | WASHINGTON | DC | 20006-5215 | |
| SULLIVAN & CROMWELL | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| SULLIVAN & CROMWELL LLP | KATHLEEN S. MCARTHUR | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| SULLIVAN & CROMWELL LLP | FAISAL SHEIKH | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| SULLIVAN & CROMWELL LLP | ATTENTION: TREASURY DEPT. / RM. 2021 | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| SULLIVAN _ CROMWELL | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN | 919 NORTH MARKET STREET, SUITE 420 | | | WILMINGTON | DE | 19801 | |
| SUMITOMO MITSUI BANKING CORPORATION (SMBC) | ATTN: LEGAL DEPARTMENT | 1-2-3, DOGENZAKA | SHIBUYA KU | | TOKYO TO | | 150-0043 | JAPAN |
| SUMITOMO MITSUI BANKING CORPORATION (SMBC) | 1-1-2, MARUNOUCHI, CHIYODA-KU | | | | TOKYO | | | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUN HUNG KAI STRATEGIC CAPITAL LIMITED | 28/F, LEE GARDEN ONE | 33 HYSAN AVENUE | | | CAUSEWAY BAY | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUNDAESWAP | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUNS LEGACY PARTNERS, LLC | | | | | | | | |
| SUPER FARMERSVILLE | | | | | | | | |
| SUPERGENIUS INDUSTRIES LLC | 708 MAIN STREET | SUITE 101 | | | OREGON CITY | OR | 97045 | |
| SUPERGENIUS INDUSTRIES, LLC | 708 MAIN STREET | | | | OREGON CITY | OR | 97045 | |
| SUPERLATIVE | 601 BISCAYNE BLVD. | | | | MIAMI | FL | 33132 | |
| SUPERLATIVE C/O GLUSHON SPORTS MANAGEMENT | 16255 VENTURA BOULEVARD | SUITE 950 | | | ENCINO | CA | 91436 | |
| SUPERMETRICS | KAIVOKATU 10 A | | | | HELSINKI | | 00100 | FINLAND |
| SUPRAORACLE / ENTROPY PROTOCOL LTD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUSQUEHANNA | DEAN CARLSON | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SV ANGEL VIII LP | 588 SUTTER STREET | SUITE 299 | | | SAN FRANCISCO | CA | 94102 | |
| SVF II TEMPEST (DE) LLC | C/O SB INVESTMENT ADVISERS (US), INC. | 1 CIRCLE STAR WAY | 3F | | SAN CARLOS | CA | 94070 | |
| SVF II TEMPEST (DE) LLC | | | | | | | | |
| SVF II TEMPEST (DE) LLC C/O SB INVESTMENT ADVISERS (UK) | LIMITED 69 GROSVENOR STREET | | | | LONDON | | W1K 3JP | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SWAPFOREX | ATTN: LEGAL DEPARTMENT | 88 CRAWFORD STREET | | | LONDON | | W1H 2EJ | UNITED KINGDOM |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SWAPFOREX | 88 CRAWFORD STREET | | | | LONDON | | W1H 2EJ | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SWIFT MEDIA ENTERTAINMENT | 6080 CENTER DRIVE | 12TH FLOOR, SUITE 1200 | | | LOS ANGELES | CA | 90045 | |
| SWIFT MEDIA ENTERTAINMENT - TSM FTX | 6080 CENTER DRIVE | 12TH FLOOR | SUITE 1200 | | LOS ANGELES | CA | 90045 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SWIM | | | | | | | | |
| SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY | LAUPENSTRASSE 27 | | | | BERN | | 3003 | SWITZERLAND |
| SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY FINMA | WASSERWERKSTRASSE 12 | | | | ZURICH | CH | 8006 | SWITZERLAND |
| SWITCH HEALTH | 5935 CAMPUS ROA | | | | MISSISSAUGA | ON | L4V 1W1 | CANADA |
| SWITCHBOARD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SYNCHRONY BANK | | | | | | | | |
| SYNDICAIO | 2700 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| SYNTECH MEDIA CO., LTD. | 11F.-3, NO.266, SEC. 1 | WENHUA RD | BANQIAO DIST | | NEW TAIPEI CITY 220 | | | TAIWAN |
| SYNTHETIFY | TRZEBUNIA 513 | | | | MALOPOLSKIE | | 32-438 | POLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| T CAP SOLUTIONS INC. | 817 A STREET NE | | | | WASHINGTON | DC | 20002 | |
| T CAP SOLUTIONS, LLC | 817 A STREET NE | | | | WASHINGTON | DC | 20002 | |
| T TAURI LTD - TOKEN PURCHASE AGREEMENT | ELLEN L SKELTON BUILDING, 2ND FLOOR | FISHERS LANE | | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| T8 PARTNERS LLC | 98 FRONT ST. | | | | BROOKLYN | NY | 10022 | |
| T8 PARTNERS LLC | 98 FRONT STREET | | | | BROOKLYN | NY | 12201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TACTIC / SPOAK INC | 1772 OAKMOUNT RD | | | | CLEVELAND | OH | 44121-4008 | |
| TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE | 27777 FRANKLIN ROAD | SUITE 2500 | | SOUTHFIELD | MI | 48034 | |
| TAG SYSTEMS USA, INC. | 80 CORBETT WAY | | | | EATONTOWN | NJ | 07724 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TAI MO SHAN LIMITED - C/O MAPLES CORPORATE SERVICES LIMITED | PO BOX 309 | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| TAILSCALE | 401-50 LYNN WILLIAMS STREET TORONTO | | | | ONTARIO | ON | M6K 3R9 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TAKEDOWN MEDIA | ROOM 2301, 23 F., BAYFIELD BUILDING | 99 HENNESSY ROAD | | | HONG KONG | | | HONG KONG |
| TAKEDOWN MEDIA (NET PROTECT WORLDWIDE LTD.) | WAN CHAI | | | | HONG KONG | | | CHINA |
| TAKI NETWORK PTE LTD | 7 STRAITS VIEW | MARINA ONE EAST TOWER | | | SINGAPORE | | 018936 | SINGAPORE |
| TALENT RESOURCES SPORTS | 318 S LA PEER DRIVE | | | | LOS ANGELES | CA | 90048 | |
| TALENT RESOURCES SPORTS | 860 UNITED NATIONS PLAZA | SUITE 9E | | | NEW YORK | NY | 10017 | |
| TALENT RESOURCES SPORTS LLC | 860 UNITED NATIONS PLAZA SUITE 9E | | | | NEW YORK | NY | 10017 | |
| TALEVERSE | UNIT NO 152, FIRST FLOOR | TOWER B2 | SPAZE I TECH | SOHNA ROAD, SECTOR 49 | GURGAON, HR | | 122001 | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TARGET SYSTEMS DEVELOPMENT | 1714 NW CONNECTICUT AVENUE | | | | WASHINGTON | DC | 20009 | |
| TARGET SYSTEMS DEVELOPMENT, INC. | 1714 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20009 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TAS SERVICES | GROVE AVENUE | | | | NASSAU | | | BAHAMAS |
| TAS SERVICES | 77 K ST. NE | ROOM 1500 | | | WASHINGTON | DC | 20002 | |
| TASK RABBIT | | | | | | | | |
| TASKER ON TASKRABBITSAN FRANCISCO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TAXBIT, INC | 66 EAST WADSWORTH PARK DRIVE | SUITE 200 | | | DRAPER | UT | 84020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TAYLOR WESSING - GBP | THURN-UND TAXIS PLATZ 6 60313 | | | | FRANKFURT | | | GERMANY |
| TAYLOR WESSING LLP | 5 NEW STREET SQUARE | | | | LONDON | | EC4A 3TW | UNITED KINGDOM |
| T-CUSTOM | 174 LOS CERRITOS CTR | | | | CERRITOS | CA | 90703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TDX SG PTE. LTD. | ROOM 2008 (RECEPTION 4/F), LEI GARDEN THREE | 1 SUNNING ROAD, CAUSEWAY BAY | | | HONG KONG | | | HONG KONG |
| TDX SG PTE. LTD. | ROOM 2007 (RECEPTION 4/F), LEI GARDEN THREE | 1 SUNNING ROAD, CAUSEWAY BAY | | | HONG KONG | | | HONG KONG |
| TEAM PLAYBACK LLC | 7247 BALBOA BLVD UNIT C | | | | LAKE BALBOA | CA | 91406 | |
| TEAMVIEWER | JAHNSTRAXE 30, 73037 GOPPINGEN | | | | | | 73037 | GERMANY |
| TEAMVIEWER GMBH | JAHNSTR. 30 | | | | GÖPPINGEN | | 73037 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TEB CAPITAL MANAGEMENT, INC. | C/O: SCS FINANCIAL | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| TEB CAPITAL MANAGEMENT, INC. | C/O: LATHAN WATKINS LLP | ATTN: JONATHAN WEST | 10250 CONSTELLATION BLVD, SUITE 1100 | | LOS ANGELES | CA | 90067 | |
| TEB CAPITAL MANAGEMENT, INC. | C/O: WME ENTERTAINMENT, LLC | ATTN: JASON HODES | 11 MADISON AVENUE, 18TH FLOOR | | NEW YORK | NY | 10010 | |
| TECH LADIES | 99 WALL STREET | SUITE 1225 | NEW YORK | | NEW YORK | NY | 10005 | |
| TECHFLOW LIMITED | 29ECOASTAL BUILDING, WICKHAM'S CAY II, P. O. BOX 2221, ROAD TOWN, TORTOLA, VG1110 | | | | | | | BRITISH VIRGIN ISLANDS |
| TECHFLOW LIMITED | COASTAL BUILDING, WICKHAM'S CAY II.P.O. BOX 2221, ROAD TOWN, | | | | TORTOLA, VG1110 | | | BRITISH VIRGIN ISLANDS |
| TECHNOLOGY SERVICES BAHAMAS LIMITED | | | | | | | | |
| TECHNOLOGY SERVICES BAHAMAS LIMITED - RYAN SALAME | | | | | | | | |
| TEFINCOM S.A. | 28 OKTOVRIOU, 1 ENGOMI BUSINESS CENTRE | 1ST FLOOR, 111, 2414 | | | NICOSIA | | | CYPRUS |
| TEFINCOM/NORDVPN | | | | | | | | |
| TEKNE PRIVATE PARTNERS, L.P. | 509 MADISON AVENUE | SUITE 900 | | | NEW YORK | NY | 10022 | |
| TEKNE PRIVATE VENTURES XIII, LP | BENJAMIN BAKER | 509 MADISON AVE | | | NEW YORK | NY | 10022 | |
| TEKNE PRIVATE VENTURES XIII, LP | 509 MADISON AVENUE | SUITE 900 | | | NEW YORK | NY | 10022 | |
| TEKNOS ASSOCIATES LLC | 44 MONTGOMERY ST., 3RD FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TELEFUEL | | | | | LOS ANGELES | CA | 90213 | |
| TELIS BIOSCIENCE | 19 BLACKSTONE ST | | | | CAMBRIDGE | MA | 02139 | |
| TELOS LEGAL CORP | 510 W 6TH ST STE 320 | | | | LOS ANGELES | CA | 90014 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TENESSEE DEPARTMENT OF REVNEUE ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| TENNESSEE - DEPARTMENT OF FINANCIAL INSTITUTIONS | 312 ROSA L. PARKS AVENUE, 26TH FLOOR | | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADRICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242-1099 | |
| TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37243-1102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TERRA-CORE FITNESS | 8100 S 1300 W STE D | | | | WEST JORDAN | UT | 84088 | |
| TERRAPINN, INC. | 110 WILLIAM ST | STE 2501 | | | NEW YORK | NY | 10038 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TEVORA BUSINESS SOLUTIONS, INC. | 17875 VON KARMAN AVE | STE 100 | | | IRVINE | CA | 92614 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528 | CAPITAL STATION | | | AUSTIN | TX | 78774 | |
| TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA DESAI, LAYLA MILLIGAN, ABIGAIL RYAN | P. O. BOX 12548 | | Austin | TX | 78711-2548 | |
| TEXAS DEPARTMENT OF BANKING | 2601 N. LAMAR BLVD | | | | AUSTIN | TX | 78705 | |
| TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS DEPT. OF BANKING | | | | | | | | |
| TEXAS SECRETARY OF STATE | 1019 BRAZOS ST. | | | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA DESAI, LAYLA MILLIGAN, ABIGAIL RYAN | P. O. BOX 12548 | | Austin | TX | 78711-2548 | |
| TEXT EXPANDER | 50 BAY ST STE 100 | | | | SAN FRANCISCO | CA | 94133 | |
| TEXTMASTER SA | 30 RUE DES JEUNEURS | | | | PARIS | | 75002 | FRANCE |
| TEZOS FOUNDATION | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| TF CLOUD TEAM | | | | | | | | |
| TGI OFFICE AUTOMATION | | | | | | | | |
| TGR LIVE | ATTN: MIKE STEVENS | 15440 LAGUNA CANYON ROAD | SUITE 230 | | IRVINE | CA | 92618 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE 601 CLUB | 5311 BEACH DR. SW | | | | SEATTLE | WA | 98136 | |
| THE ANDERSON GROUP | 2151 CENTRAL AVENUE | | | | ST. PETERSBURG | FL | 33713 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE BITCOIN EXPRESS LLC | 475 BRICKELL AVE #908 | | | | MIAMI | FL | 33131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE BOCA RATON | | | | | | | | |
| THE CAROLINE DOROTHY JONES 2007 TRUST | | | | | | | | |
| THE CAROLINE DOROTHY JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| THE CHRISTINE LOUISE JONES 2007 TRUST | | | | | | | | |
| THE CHRISTINE LOUISE JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| THE CLANCY | | | | | | | | |
| THE COFFEE BANASSAU | | | | | | | | |
| THE COLOR DREAMERS | | | | | | | | |
| THE CONTAINER STORE | 500 FREEPORT PARKWAY, SUITE 100 | | | | COPPELL | TX | 75019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE DOROTHY ANNE JONES 2007 TRUST | | | | | | | | |
| THE DOROTHY ANNE JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| THE DROP NFT MEDIA INCORPORATED | 2484 SANTA ANA AVENUE | APT. A | | | COSTA MESA | CA | 92627 | |
| THE DROP NFT MEDIA, INC. | 2484 SANTA ANA AVENUE | UNIT A | | | COSTA MESA | CA | 92627 | |
| THE EMERSON LAND COMPANY | 82425 55TH AVE. | | | | THERMAL | CA | 92274 | |
| THE EMILY HOTEL | 311 N. MORGAN ST. | | | | CHICAGO | IL | 60607 | |
| THE EXECUTIVE CENTRE | 35/F, TWO PACIFIC PLACE | | | | ADMIRALTY | | | HONG KONG |
| THE EXECUTIVE CENTRE | LEVEL 37, OCEAN FINANCIAL CENTRE | 10 COLLYER QUAY, RAFFLES PLACE | | | SINGAPORE | | 049315 | SINGAPORE |
| THE EXECUTIVE CENTRE | LEVEL 41, GANGNAM FINANCE CENTRE | 152 TEHERAN-RO, GANGNAM-GU | | | SEOUL | | 135-984 | SOUTH KOREA |
| THE EXECUTIVE CENTRE  SINGAPORE PTE LTD | LEVEL 11, MARINA BAY FINANCIAL | CENTRE TOWER 1 | 8 MARINA BLVD. | | Singapore | | 018981 | Singapore |
| THE EXECUTIVE CENTRE LIMITED | TWO PACIFIC PLACE | 35/F, TWO PACIFIC PLACE, 88 QUEENSWAY, ADMIRALTY | | | HONG KONG | | | CHINA |
| THE EXECUTIVE CENTRE LIMITED | 35/F, TWO PACIFIC PLACE | 88 QUEENSWAY | ADMIRALTY | | HONG KONG | | | CHINA |
| THE EXECUTIVE CENTRE SINGAPORE PTE LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | LVL 11 MARINA BAY FINANCIAL CENTRE | TOWER 1 8 MARINA BLVD | | SINGAPORE | | 18981 | SINGAPORE |
| THE EXECUTIVE CENTRE SINGAPORE PTE LTD | LEVEL 11 | MARINA BAY FINANCIAL CENTRE TOWER 1 | 8 MARINA BLVD | | | | 018981 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE GENERALIST LLC | 30 WASHINGTON STREET 4E | | | | BROOKLYN | NY | 11201 | |
| THE GIFT | | | | | | | | |
| THE GIVING BLOCK | 78 SOUTHWEST 7TH ST | STE 500 | | | MIAMI | FL | 33130 | |
| THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | |
| THE HANOVER INSURANCE GROUP | PO BOX 580045 | | | | CHARLOTTE | NC | 28258 | |
| THE HARTFORD | | | | | | | | |
| THE HIRJI WIGGLESWORTH FAMILY FOUNDATION | | | | | | | | |
| THE INFORMATION | | | | | | | | |

In re: FTX Trading Ltd., *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THE INSTITUTE OF INTERNATIONAL FINANCE | 1333 H STREET NORTHWEST SUITE 800 | | | | WASHINGTON | DC | 20005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE JOHN PAUL JONES II 2007 TRUST | | | | | | | | |
| THE JOHN PAUL JONES II 2007 TRUST C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| THE LAW OFFICE OF JEFFREY B. GANDEL | ATTN: JEFFREY B. GANDEL, ESQ | 1623 THIRD AVENUE, SUITE 22A | | | NEW YORK | NY | 10128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE LIBERATION REVOLUTION PTY LTD | 7-11/3972 PACIFIC HIGHWAY | | | | QUEENSLAND | | | AUSTRALIA |
| THE LITTLE GOAT | | | | | | | | |
| THE LOOP | 3721 SAN JOSE PLACE | | | | JACKSONVVILLE | FL | 32257 | |
| THE MAGNOLIA | | | | | | | | |
| THE METROPOLITAN MUSEUM OF ART | | | | | | | | |
| THE METROPOLITAN SQUARE ASSOCIATES LLC | BXP BOSTON PROPERTIES | ATTN: YUCHON MCDONOUGH | 2200 PENNSYLVANIA AVENUE NW | SUITE 200W | WASHINGTON | DC | 20037 | |
| THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O BOSTON PROPERTIES | ATTN: REGIONAL COUNSEL | 2200 PENNSYLVANIA AVENUE NW, SUITE 200W | | WASHINGTON | DC | 20052 | |
| THE METROPOLITAN SQUARE ASSOCIATES LLC | C/O: BOSTON PROPERTIES | ATTN: GENERAL COUNSEL | 800 BOYLSTON STREET | SUITE 1900 | BOSTON | MA | 02199-8103 | |
| THE METROPOLITAN SQUARE ASSOCIATES LLC | METROPOLITAN SQUARE | 655 15TH STREET, NW | | | WASHINGTON | DC | 20005 | |
| THE MIAMI HEAT CHARITABLE FUND | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | |
| THE MINISTRY OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BASIL MCINTOSH, MINISTER OF STATE FOR THE ENVIRONMENT | CHARLOTTE HOUSE (2ND FLOOR) | SHIRLEY & CHARLOTTE STREET | P. O. BOX N-4849 | NASSAU, N.P | | | THE BAHAMAS |
| THE NASDAQ STOCK MARKET, LLC | P.O. BOX 780700 | | | | PHILADELPHIA | PA | 19178 | |
| THE NASSAU GUARDIAN | OAKES FIELD | | | | NASSAU | | | BAHAMAS |
| THE NASSAU GUARDIAN LTD. | #7 CARTER STREET, OAKES FIELD | P.O. BOX N-3011 | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE PROLIFIC INSTITUTE | 1631 W WARREN STE 4 | | | | CHICAGO | IL | 60612 | |
| THE PROLIFIC INSTITUTE LLC | 200 N. GREEN ST. | | | | CHICAGO | IL | 60607 | |
| THE PUBLIC IZAKAYA | | | | | | | | |
| THE REAL DEAL | | | | | | | | |
| THE SAGUARO | | | | | | | | |
| THE SALT FUND | AJ SCARAMUCCI | ALEX KLOKUS | GRAHAM NOVAK | | | | | |
| THE SALT FUND | AJ SCARAMUCCI | | | | | | | |
| THE SATIN FAMILY REVOCABLE TRUST | | | | | | | | |
| THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL | POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A | EAST BAY STREET, P.O. BOX N-8347 | | NASSAU | | | THE BAHAMAS |
| THE SUPERLATIVE GROUP, INC. | 2843 FRANKLIN BLVD. | | | | CLEVELAND | OH | 44113 | |
| THE TEST WAREHOUSE | 508 BELAIRE DR | | | | FAIRFIELD | IA | 52556 | |
| THE TREASURY | JEFF CRUTTENDEN | | | | | | | |
| THE URBAN ALLIANCE FOUNDATION, INC | PO BOX 46011 | | | | WEST HOLLYWOOD | CA | 90046 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THIRD POINT LLC | | | | | | | | |
| THIRD POINT VENTURES LLC | 2180 SAND HILLS ROAD | SUITE 210 | | | MENLO PARK | CA | 94025 | |
| THIRD POINT VENTURES LLC AS NOMINEE FOR FUNDS MANAGED AND/OR ADVISED BY THIRD POINT LLC | 2180 SAND HILLS ROAD | SUITE 210 | | | MENLO PARK | CA | 94025 | |
| THIRD POINT VENTURES LLC C/O THIRD POINT LLC | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| THIRD POINT VENTURES LLC, | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| THIRDVERSE | KANDA SQUARE 11F, WEWORK KANDA NISHIKI-CHO 2-2-1 | CHIYODA | TOKYO | | SHINAGAWA-KU | | 101-0054 | JAPAN |
| THOMA BRAVO GROWTH FUND A, L.P. | 150 NORTH RIVERSIDE PLAZA | SUITE 2800 | | | CHICAGO | IL | 60606 | |
| THOMA BRAVO GROWTH FUND, L.P. | 600 MONTGOMERY STREET, 20TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| THOMA BRAVO GROWTH FUND, L.P. | 150 NORTH RIVERSIDE PLAZA | SUITE 2800 | | | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THOMAS, JOHN & WESTE | ATTN: RUPERT BELL | P.O. BOX 990 | LOWER FACTORY ROAD | | ST. JOHNS | | | ANTIGUA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THOMSON REUTERS (GRC) INC | PO BOX 417175 | | | | BOSTON | MA | 02241 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THUNDERBRIDGE | WILLIAM ZAPATA | | | | | | | |
| THUNDERBRIDGE CAPITAL | GARY SIMANSON | WILLIAM ZAPATA | | | | | | |
| TIAN YUAN LAW FIRM | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TIGER GLOBAL PIP 15 LLC | C/O TIGER GLOBAL MANAGEMENT LLC | 9 WEST 57TH STREET, 35TH FLOOR | | | NEW YORK | NY | 10019 | |
| TIGER GLOBAL PIP 15 LLC | 9 WEST 57TH STREET, 35TH FLOOR | | | | NEW YORK | NY | 10019 | |
| TIGER GLOBAL PIP 15 LLC | UNAIZ KABANI | C/O TIGER GLOBAL MANAGEMENT LLC | 9 WEST 57TH STREET | 35TH FLOOR | NEW YORK | NY | 10019 | |
| TIGER GLOBAL PIP 15 LLC | SOLOW BUILDING, 9 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| TIK TOK (MUSICAL.LY INC.) | 5800 BRISTOL PKWY | SUITE 100 | | | CULVER CITY | CA | 90230 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TIKTOK INC | 5800 BRISTOL PKWY | | | | LOS ANGELES | CA | 90034 | |
| TIKTOK INC. | ATTN: FINANCE | PO BOX 894476 | | | LOS ANGELES | CA | 90189-4476 | |
| TIKTOK INC. | 5800 BRISTOL PKWY | SUITE 100 | | | CULVER CITY | CA | 90230 | |
| TILBURY MULTI-MEDIA LTD | | | | | | | | |
| TILLBURY MULTI-MEDIA LTD | 7 ANCHOR BUSINESS PARK | KENT | | | SITTINGBOURNE | | ME10 3AE | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TIME MAGAZINE UK LTD | 604 – 6TH FLOOR | TINTAGEL HOUSE | | | LONDON | | SE1 7TY | UNITED KINGDOM |
| TIME MAGAZINE UK LTD | 2ND FLOOR, 7-8 STRATFORD PLACE | | | | LONDON | | W1C 1AY | UNITED KINGDOM |
| TIME MAGAZINE UK LTD | 604 – 6TH FLOOR | TINTAGEL HOUSE | 92 ALBERT EMBANKMENT | | LONDON | | SE1 7TY | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TINTS N THINGS | | | | | | | | |
| TIPLINK | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TL INTERNATIONAL BV | KORTE VLIERSTRAAT 6 BUS 211 | | | | ANTWERPEN | | 2000 | BELGIUM |
| TL WINTER - USD | SUNWEB GROUP GMBH SCHÜTZENGASSE 4 CH-8001 | | | | ZÜRICH | | | SWITZERLAND |
| TLA WORLDWIDE LIMITED | FORA SOHO, 33 BROADWICK STREET | | | | LONDON | | | UNITED KINGDOM |
| TLB CORPORATE SERVICES | 1 GEORGE STREET – ONE GEORGE #10-01 | | | | | | | SINGAPORE |
| TLB CS PTE. LTD. | 1 GEORGE STREET | ONE GEORGE – LEVEL 10 | | | | | 049145 | SINGAPORE |
| TLD TRANSFORMATIONS LANDSCAPE DEVELOPMENT | BAIC 16A GLADSTONE ROAD ̈ | P.O. BOX # AP-59223-343 ̈ | | | NASSAU | | | BAHAMAS |
| TLP INC. | | | | | | | | |
| T-MOBILE HOTSPOT CATBONN | 3618 FACTORIA BLVD SE | | | | BELLEVUE | WA | 98006 | |
| TMX | RICHARD EVERETT | | | | | | | |
| TN DEPT OF FINANCIAL INSTITUTIONS | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | PO BOX 20207 | | | Nashville | TN | 37202-0207 | |
| TN STATE REVENUE | | | | | | | | |
| TOBY CONSULTING SERVICES, INC. | | | | | | | | |
| TODAY IN DEFI DOVER DE | 612 FROGS LEAP LN | | | | GAITHERSBURG | MD | 20877 | |
| TOIYA | OAK MINAMI-AZABU BUILDING 2F, 3-19-23 MINAMI-AZABU, MINATO-KU | | | | TOKYO | | | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOKENTAX LLC | 33 W. 8TH STREET, SECOND FLOOR | | | | NEW YORK CITY | NY | 10011 | |
| TOKENTAX LLC. | 33 W. 8TH STREET | | | | NEW YORK CITY | NY | 10011 | |
| TOKYO STAR BANK | ATTN: TSUTOMU KAWAI | 2-3-5 AKASAKA | MINATO KU | | TOKYO | | 107-0052 | JAPAN |
| TOKYO STAR BANK | ATTN: LEGAL DEPARTMENT | 2-3-5 AKASAKA | MINATO KU | | TOKYO | | 107-0052 | JAPAN |
| TOKYO STAR BANK | 2-3-5, AKASAKA AKASAKA STAR GATE PLAZA MINATO-KU | | | | TOKYO | | 107-0052 | JAPAN |
| TOM BRADY | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TONGLE X | 1207 N LANDING WAY | #1015 | | | RENTON | WA | 98057 | |
| TONGLE X | 6408 31ST AVE S | | | | SEATTLE | WA | 98108 | |
| TONGLE X | PO BOX 81022 | | | | SEATTLE | WA | 98108 | |
| TONGLE X LLC | PO BOX 81022 | | | | SEATTLE | WA | 98108 | |
| TONGLE X LLC DBA VUI CONSULTING | 1207 N LANDING WAY | #1015 | | | RENTON | WA | 98057 | |
| TONGLE X LLC DBA VUI CONSULTING | PO BOX 81022 | | | | SEATTLE | WA | 98108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOOLS FOR HUMANITY | 7363 CHASE ST | | | | WESTMINSTER | CO | 80003 | |
| TOP DRAWER MERCH | 3000 S. ROBERTSON BLVD, SUITE 270 | | | | LOS ANGELES | CA | 90034 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TORTUGA | C/O MATONEE INC D/B/A APTOS LABS | 745 EMERSON ST | | | PALO ALTO | CA | 94301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOVALA | | | | | | | | |
| TOWER 535 TENANT LIMITED | 20/F TOWER 535 | 535 JAFFE ROAD | | | HONG KONG | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOY VENTURES | 498 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRADEBLOCK | MEL TSIPRAZIS | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRADERCOBB LTD | | | | | | | | |
| TRADERCOBB PTY LTD | LEVEL 5, 203-233 NEW SOUTH HEAD ROAD | | | | EDGECLIFF | | NSW 2027 | AUSTRALIA |
| TRADERCOBBPTYLTD | | | | | | | | |
| TRADEWEB | JIM DIXSON SARA FURBER | | | | | | | |
| TRADEWEB | JIM DIXSON | | | | | | | |
| TRADEWIND | 1010 WASHINGTON BLVD, FLOOR 2 | | | | STAMFORD | CT | 06901 | |
| TRADINGVIEW INC | 470 OLDE WORTHINGTON ROAD | | | | WESTERVILLE | OH | 43082 | |
| TRADINGVIEW, INC. | 470 OLDE WORTHINGTON RD. SUITE 200 | | | | WESTERVILLE | OH | 43082 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRANSACTIVE | 15 WROTHAM BUSINESS PARK | | | | BARNET | | EN5 4SZ | UNITED KINGDOM |
| TRANSACTIVE SYSTEM | ATTN: LEGAL DEPARTMENT | 15 WROTHAM BUSINESS PARK | | | BARNET | | EN5 4SZ | UNITED KINGDOM |
| TRANSCEND VISUALS | | | | | | | | |
| TRANSCEND VISUALS, LLC | JAKE TRAN | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRANSFERWISE INC | 30 W 26TH ST 6TH FLOOR | | | | NEW YORK | NY | 10010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRANSFORMATIONS LANDSCAPE DEVELOPMENT | BAIC 16A GLADSTONE ROAD | P. O. BOX #AP-59223-343 | | | NASSAU | | | BAHAMAS |
| TRANSPACIFIC IP GROUP LLC | 5245 AVENIDA ISLA VERDE UNIT 302 | | | | CAROLINA | PR | 00979 | |
| TRANSPERFECT (CHANCERY STAFFING) | 1250 BROADWAY | | | | NEW YORK | NY | 10001 | |
| TRANSPERFECT (CHANCERY STAFFING) | 1250 BROADWAY, 32ND FLOOR | | | | NEW YORK | NY | 10001 | |
| TRANSPERFECT DOCUMENT MANAGEMENT INC | 1250 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| TRANSPERFECT HOLDINGS, LLC | 1250 BROADWAY | 32ND FLOOR | | | NEW YORK | NY | 10001 | |
| TRANSPERFECT LEGAL SOLUTIONS | 1250 BROADWAY | 32ND FLOOR | | | NEW YORK | NY | 10001 | |
| TRAVELERS INSURANCE | | | | | | | | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVIS CI GMBH | RIGAER STR. 8 | | | | BERLIN | | 10247 | GERMANY |
| TRAVIS-CI | BONNER STRASSE 12 | | | | LEVERKUSEN | | 51379 | GERMANY |
| TREIDTEKH DEVELOPMENT LLC | 6/2 VARSHAVSKOYE HIGHWAY | 2, UNIT IV, FLOOR 5, BLD. | | | MOSCOW | | 117638 | RUSSIA |
| TRELLO | 350 BUSH ST STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TREVEYON HENDERSON LLC | 1234 STEELWOOD RD APT 212 | | | | COLUMBUS | OH | 43212 | |
| TREVOR LAWRENCE / MMBOC, LLC | C/O: EXCEL SPORTS MANAGEMENT | ATTN: ALAN ZUCKER | 1700 BROADWAY | 29TH FLOOR | NEW YORK | NY | 10019 | |
| TREVOR LAWRENCE / MMBOC, LLC | C/O: UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE. NE | SUITE 800 | BELLEVUE | WA | 98004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRIBE CAPITAL | MATT TOLVE | | | | | | | |
| TRIBE CAPITAL FUND II, LP | TRIBE CAPITAL FUND II GP, LLC | 2700 19TH STREET | | | SAN FRANCISCO | CA | 94110 | |
| TRIBE CAPITAL FUND II, LP | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| TRIBE CAPITAL FUND II, LPX | SHANE MOLIDOR | 2700 19TH STREET | | | SAN FRANCISCO | CA | 94110 | |
| TRIBE CAPITAL FUND III, L.P. | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| TRIBE CAPITAL FUND. | | | | | | | | |
| TRIBE CAPITAL V, LLC SERIES 19 | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| TRIBE CAPITAL VI, LLC – SERIES 11 | 2700 19TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| TRIBE PAYMENTS LTD | 70 GRACECHURCH STREET | | | | LONDON | | EC3V 0XL | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRICOR K.K. | OAK MINAMI-AZABU BUILDING 2F, 3-19-23 MINAMI-AZABU, MINATO-KU | | | | TOKYO | | | JAPAN |
| TRICOR K.K. | OAK MINAMI AZABU BUILDING 2F | 3-19-23 MINAMI AZABU | MINATO-KU | | TOKYO | | 106-0047 | JAPAN |
| TRICOR TAX CORPORATION | | | | | | | | |
| TRIDENT SECURITY SOLUTIONS, LLC | PO BOX 181670, | | | | FAIRFIELD | OH | 45018 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRIDENT SERVICE SOLUTIONS LLC | 3322 S. MEMORIAL PKWY | SUITE 504 | | | HUNTSVILLE | AL | 35801 | |
| TRINET | 1 PARK PLACE, SUITE 600 | | | | DUBLIN | CA | 94568-7983 | |
| TRINET HR IV, LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRIPACTIONS FINANCE | 1501 PAGE MILL RD | | | | PALO ALTO | CA | 94304 | |
| TRIPACTIONS, INC | 1501 PAGE MILL ROAD BUILDING 1 UPPER | | | | PALO ALTO | CA | 94304 | |
| TRIPACTIONS, INC. | 1501 PAGE MILL ROAD | BUILDING 1 | | | PALO ALTO | CA | 94304 | |
| TRIPLEDOT | 201 HAVERSTOCK HILL | | | | LONDON | | NW3 4QG | UNITED KINGDOM |
| TRIPLEPOINT PRIVATE VENTURE CREDIT INC. | 2755 SAND HILL ROAD, SUITE 150 | | | | MENLO PARK | CA | 94025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRITON | 36 HOPE ST | DOUGLAS | | | | | IM1 AR | ISLE OF MAN |
| TRITON | 2995 55TH ST | #19197, | | | BOULDER | CO | 80301 | |
| TRITON ONE LIMITED | 36 HOPE ST | DOUGLAS | | | ISLE OF MAN | | IM1 1AR | UNITED KINGDOM |
| TRM LABS | 450 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| TRM LABS, INC. | 450 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| TRM LABS, INC. | ATTN: PATRICK SOUTH | 450 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |
| TRM LABS, INC. | 178 BLUXOME ST, SUITE 506 | | | | SAN FRANCISCO | CA | 94107 | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET STREET | | WILMINGTON | DE | 19899-1709 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRUBRAIN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRUSTLESS MEDIA | | | | | | | | |
| TRUSTTOKEN, INC. | 325 9TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| TRYSPACE / SPACE METAVERSE AG | 385 RUE SHERBROOKE E , QC | | | | MONTRÉAL | QC | H2X 1E3 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TSD COMMUNICATIONS | 1714 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20009 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| T-SHEETS | 235 EAST COLCHESTER DRIVE SUITE 101 | | | | EAGLE | ID | 83616 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TSN LIMITED | 8 MELBURY ROAD | | | | LONDON | | W14 8LR | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TSX INC | 130 KING ST WEST THE EXCHANGE TOWER | | | | TORONTO | ON | M5X 1J2 | CANADA |
| TSX INC. | 100 ADELAIDE ST W | | | | TORONTO | ON | M5H 1S3 | CANADA |
| TSX TRUST COMPANY | 301 – 100 ADELAIDE ST W | | | | TORONTO | ON | M5H 1S3 | CANADA |
| TTAC | 294 SOUTH SETH CHILD RD | | | | MANHATTAN | KS | 66502 | |
| TUALATIN HOLDINGS, L.L.C. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TURICUM | ATTN: LEGAL DEPARTMENT | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR |
| TURICUM | ATTN: KEEGAN ZARB | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR |
| TURICUM | ATTN: SANDRA GARCIA | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR |
| TURICUM | ATTN: MANUEL OSTHEIDER | TURICUM HOUSE, 315 MAIN STREET | P.O. BOX 619 (GENERAL ADDRESS) | | | | | GIBRALTAR |
| TURICUM | BRANDSCHENKESTRASSE 152 ZÜRICH | | | | ZÜRICH | | 8002 | SWITZERLAND |
| TURNER 2 FOUNDATION | | | | | | | | |
| TURNER AD SALES | P.O. BOX 32017 | | | | NEW YORK | NY | 10087 | |
| TURNER BROADCASTING SYSTEM | PO BOX 32183 | | | | NEW YORK | NY | 10087 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER DIGITAL AD SALES INC. | PO BOX 32017 | | | | NEW YORK | NY | 10087-2017 | |
| TURNER NETWORK TELEVISION | PO BOX 32183 | | | | NEW YORK | NY | 10087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TWILIGHT / CYBERPREP CORP | | | | | | | | |
| TWILIO | 101 SPEAR STREET | 1ST FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| TWILIO INC | JEFF LAWSON, CHIEF EXECUTIVE OFFICER | 101 SPEAR STREET | 1ST FLOOR | | SAN FRANCISCO | CA | 94105 | |
| TWILIO INC. | 101 SPEAR STREET | 1ST FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| TWILIO INC. | 101 SPEAR STREET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| TWILIO, INC | 101 SPEAR STREET | SUITE 100 | | | SAN FRANCISCO | CA | 94105 | |
| TWILIO/SENDGRID | 375 BEALE STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| TWILIO-SEGMENT | 101 SPEAR ST | FL 1 | | | SAN FRANCISCO | CA | 94105-1580 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TWITTER INC. | P.O. BOX 7247 | | | | PHILADELPHIA | PA | 19170-6043 | |
| TWITTER INC. | ATTN: JENNY JANE BANZON | 1355 MARKET ST., SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| TWITTER INC. | GENERAL COUNSEL | 1355 MARKET STREET | SUITE 900 | | SAN FRANCISCO | CA | 94103 | |
| TWITTER, INC. | LOCKBOX 6043 | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170 | |
| TWO MEN AND A TRUCK | 3400 BELLE CHASE WAY | | | | LANSING | MI | 48911 | |
| TWO MORE GLASSES | RM 602, WORLD INTERESTS BUILDING | 8 TSUN YIP LN | | | KWUN TONG, KLN | | | HONG KONG |
| TWO SF - ONE WORKPLACE | 101 2ND STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| TWO SF - ONE WORKPLACE L. FERRARI | P.O. BOX 8522 | | | | PASADENA | CA | 91109-8522 | |
| TWO, A ONE WORKPLACE VENTURE | 500 DAVIS STREET | | | | SAN FRANCISCO | CA | 94111 | |
| TYCO INTEGRATED SECURITY | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TYLER HILL - HILL INVESTING LLC | 1201 SOUTH COLLEGE ROAD | APT 10 | | | LAFAYETTE | LA | 70503 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TYPEFORM S.L | "CALLE BAC DE RODA, 163 PLANTA LOC" | | | | BARCELONA | | 08018 | SPAIN |
| U.S. DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN: STANTON C. MCMANUS | 1100 L STREET, NW | ROOM 7208 | Washington | DC | 20005 | |
| U.S. DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN: SETH B. SHAPIRO | 1100 L STREET, NW – 7TH FLOOR | ROOM 7114 | Washington | DC | 20005 | |
| U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON | P.O. BOX 227 | BEN FRANKLIN STATION | | Washington | DC | 20044 | |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20530-0001 | |
| U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON | P.O. BOX 227, BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | |
| U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO | CIVIL DIVISION | 1100 L STREET, NW, ROOM 7208 | | WASHINGTON | DC | 20005 | |
| U.S. DEPARTMENT OF JUSTICE | P.O. BOX 227 | | | | WASHINGTON | DC | 20044 | |
| U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875, BEN FRANKLIN STATION | | WASHINGTON | DC | 20044-0875 | |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION (OSHA) | ATTN: BANKRUPTCY DEPARTMENT | 200 CONSTITUTION AVENUE, NW | ROOM N3626 | WASHINGTON | DC | 20210 | |
| U.S. DEPARTMENT OF LABOR | ATTN: BANKRUPTCY DEPARTMENT | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20210 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M STREET, NE | | | | WASHINGTON | DC | 20507 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UBER EATS | | | | | | | | |
| UBS FINANCIAL SERVICES INC | 315 DEADERICK STREET 3RD FL, | | | | NASHVILLE | TN | 37238 | |
| UBS FINANCIAL SERVICES, INC. | ATTN: STACY OSTER | 225 108TH AVE NE, STE 800 | | | BELLEVUE | WA | 98004 | |
| UC BERKELEY CENTER | 2220 PIEDMONT AVE | | | | BERKELEY | CA | 94720-1900 | |
| UC BERKELEY EXECUTIVE EDUCATION | C/O HAAS SCHOOL OF BUSINESS | 2220 PIEDMONT AVENUE | | | BERKELEY | CA | 94703 | |
| UC BERKELEY FOUNDATION | 1995 UNIVERSITY AVE., SUITE 401 | | | | BERKELEY | CA | 94704-1058 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UDONIS HASLEM | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UDONIS HASLEM CHILDREN'S FOUNDATION | 43 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | |
| UDONIS HASLEM CHILDRENS FOUNDATION | 20461 NW 7TH COURT | | | | MIAMI GARDENS | FL | 33169 | |
| UDONIS HASLEM FOUNDATION | 4328 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | |
| UDONIS HASLEM FOUNDATION C/O SYLVESTER KING JR.-CHAIRMAN | 4328 SW 134TH AVE | | | | MIRAMAR | FL | 33027 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UH PREMIUM BILLING | PO BOX 94017 | | | | PALATINE | IL | 60094 | |
| UHS PREMIUM BILLING | PO BOX 94017 | | | | PALATINE | IL | 60094-4017 | |
| UJH ENTERPRISE, INC | 4328 SW 134TH | | | | MIRAMAR | FL | 33027 | |
| UJH ENTERPRISES, INC | ATT; SYLVESTER KING JR. | 43 SW 134TH AVE | | | MIRAMAR | FL | 33027 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ULTRABEING LTD. | CHINA OVERSEAS BLD. C-E 9F HENNESSEY ROAD | | | | | | | HONG KONG |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UMG RECORDINGS, INC. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UNDERGROUND CREATIVE | 4206 W 24TH AVE SUITE B101 | | | | KENNEWICK | WA | 99338 | |
| UNDEVELOPED BV | 1035 BRADBURY COURT | | | | WESTLAKE VILLAGE | CA | 91361 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UNISWAP LABS | TEO LEIBOWITZ MARVIN AMMORI | | | | | | | |
| UNISWAP LABS | MARVIN AMMORI | | | | | | | |
| UNITED AIRLINES, INC. | 233 S. WACKER DR. | | | | CHICAGO | IL | 60606 | |
| UNITED FIRE GROUP | P.O. BOX 73909 | | | | CEDAR RAPIDS | IA | 52407-3909 | |
| UNITED HEALTHCARE | 11000 OPTUM CIRCLE | | | | EDEN PRAIRIE | MN | 55344 | |
| UNITED HEALTHCARE | 9900 BREN RD. E. | | | | MINNETONKA | MN | 55343 | |
| UNITED STATES ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK | ONE SHORELINE PLAZA SOUTH TOWER | 800 N SHORELINE BLVD STE. 500 | | CORPUS CHRISTI | TX | 78401 | |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | |
| UNITED TALENT AGENCY | | | | | | | | |
| UNITEDHEALTHCARE | PO BOX 94017 | | | | PALATINE | IL | 60094 | |
| UNIVERSITY OF CALIFORNIA, BERKELEY FOUNDATION | 1995 UNIVERSITY AVE., SUITE 401 | | | | BERKELEY | CA | 94704-1058 | |
| UNIVERSITY OF CENTRAL | | | | | | | | |
| UNLOCKS CALENDAR | VIA FERRARI 1 DAVERIO | | | | | | 21020 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UPLIFT C/O CERI HOWELLS CLX LOGISTICS BAHAMAS | 6312 NW 97TH AVE | STE 28 | | | MIAMI | FL | 33178-1645 | |
| UPLIFT C/O MARK WETJEN | 655 15TH ST NW | OFFICE 8124 | | | WASHINGTON | DC | 20005 | |
| UPLIFT DESK | 1118 W FULTON MARKET SUITE 100 | | | | CHICAGO | IL | 60607 | |
| UPLIFT DESK | 1848 FERGUSON LN BLDG. 1 | | | | AUSTIN | TX | 78754 | |
| UPLIFT DESK | 2139 W. ANDERSON LANE | | | | AUSTIN | TX | 78757 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS | 1007 ORANGE ST STE 700 | P.O. BOX 2046 | | WILMINGTON | DE | 19899-2046 | |
| US DEPARTMENT LABOR WASHINGTON | | | | | | | | |
| USA TAX | | | | | | | | |
| USI INSURANCE SERVICES, LLC | 2400 E. COMMERCIAL BLVD. #600 | | | | FT. LAUDERDALE | FL | 33308 | |
| USI INSURANCE SERVICES, LLC | PO BOX 62689 | | | | VIRGINIA BEACH | VA | 23466 | |
| USI INSURANCE SERVICES-BILLED TO PARENT WRS | YVONNE COSTELLO ASCOT SPECIALTY INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | NEW YORK | NY | 10036 | |
| USI INSURANCE SERVICES-BILLED TO PARENT WRS | 1227 SOUTH PATRICK DR | | | | SATELLITE BEACH | FL | 32937 | |
| USI INSURANCE SERVICES-BILLED TO PARENT WRS, COVERAGE FOR WRSS | STARSTONE NATIONAL INSURANCE COMPANY | HARBORSIDE 5 | 185 HUDSON STREET | SUITE 2600 | JERSEY CITY | NJ | 07311 | |
| USPS | | | | | | | | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET, SUITE 201 | | | | SALT LAKE CITY | UT | 84111 | |
| UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| UTAH DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD | MAIL STOP 4916 - BRANDED PRESCRIPTION DRUG FEE | | OGDEN | UT | 84201-0051 | |
| UTAH SECRETARY OF STATE | P.O. BOX 146705 | | | | SALT LAKE CITY | UT | 84114 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 W | | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH TAX PAYMENT | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UTP PLAN ADMINISTRATION | 88 QUEENSWAY | TWO PACIFIC PLACE | UNIT 3532-36 | | HONG KONG | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UVM SIGNUM BLOCKCHAIN FUND VCC | 80 RAFFLES PLACE UOB PL 2 | #30-2 | | | SINGAPORE | | 048624 | SINGAPORE |
| UVM SIGNUM BLOCKCHAIN FUND VCC | NORTH CANAL RD | | | | | | 059294 | SINGAPORE |
| UXD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| V1CE | | | | | | | | |
| V1CE LTD | 38A - 42A ORMSKIRK ROAD | | | | PRESTON | | Pr1 2QP | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VALR PROPRIETARY LIMITED | 1037 SAUCHIEHALL ST | | | | GLASGOW | | G3 7TZ | UNITED KINGDOM |
| VALUZ LLP | 4 KING'S BENCH WALK | | | | LONDON | | EC4Y 7DL | UNITED KINGDOM |
| VAN ECK ASSOCIATES CORPORATION | 666 THIRD AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10017 | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VANESSA RILEY (DISTINGUISHED PALATE) | SOLDIER ROAD NORTH | NEW PROVIDENCE | | | NASSAU | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VANTA | 369 HAYES ST. | | | | SAN FRANCISCO | CA | 94102 | |
| VANTA INC | 369 HAYES ST | | | | SAN FRANCISCO | CA | 94102 | |
| VANTAGO | 15TH-16TH F | | | | SEOUL | | 03157 | KOREA, REPUBLIC OF |
| VANTAGO SERVICED OFFICE | 15TH-16TH F., TOWER 8, 7 JONGRO 5-GIL | JONGRO-GU | | | SEOUL | | 03157 | KOREA, REPUBLIC OF |
| VARIEGATED DESIGNS, LLC | 119 HOLLYWOOD CT. | | | | WILMETTE | IL | 60091 | |
| VARIOUS PAID THROUGH ALAMEDA | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VCC LAND LIMITED | 32/F, HARBOUR CENTER | 25 HARBOUR ROAD | | | WAN CHA | | | HONG KONG |
| VEAT LAW FIRM | 8F, 9F, 735, YEONGDONG-DAERO, GANGNAM-GU | | | | SEOUL | | | REPUBLIC OF KOREA |
| VEAT LAW FIRM | 8F, 9F, 735 | YEONGDONG-DAERO | GANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VENABLE LLP | ATTN: DANIEL A. O'BRIEN | 1201 N. MARKET ST. | SUITE 1400 | | WILMINGTON | DE | 19801 | |
| VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED | 1270 AVENUE OF THE AMERICAS | 24TH FLOOR | | NEW YORK | NY | 10020 | |
| VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL A. WEINER | 1270 AVENUE OF THE AMERICAS | 24TH FLOOR | | NEW YORK | NY | 10020 | |
| VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVENUE, NW | | | WASHINGTON | DC | 20001 | |
| VENSETTE, LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VENUSTAS LAW PLLC | 6671 W INDIANTOWN RD STE 50 PMB 157 | | | | JUPITER | FL | 33458 | |
| VERCEL INC. | 340 S LEMON AVE #4133 | | | | WALNUT | CA | 91789 | |
| VERCEL PRO WALNUT | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VERIDIAN CORPORATE CENTER ASSOCIATION LTD. | OMAR E.L. SANDS | BRICKELL MANAGEMENT GROUP | P. O. BOX SS 19086 | | NASSAU | | | BAHAMAS |
| VERIDIAN CORPORATE CENTER LLC | | | | | | | | |
| VERIDIAN DEVELOPMENT GROUP LTD. | BRICKELL MANAGEMENT GROUP | 443 EAST BAY STREET | | | NASSAU | | | THE BAHAMAS |
| VERIDIAN DEVELOPMENT LTD. | 443 EAST BAY STREET | P.O BOX SS-19086 | | | NASSAU | | | BAHAMAS |
| VERIFI INC | 8023 BEVERLY BLVD. | SUITE 1 | BOX 310 | | LOS ANGELES | CA | 90048-4523 | |
| VERIFI, INC | | | | | | | | |
| VERIFYVASP PTE LTD | 1 HARBOURFRONT AVE | #16-02 KEPPEL BAY TOWER | | | SINGAPORE | | 098632 | SINGAPORE |
| VERIZON | | | | | | | | |
| VERIZON WIRELESS | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VERMONT - DEPARTMENT OF FINANCIAL REGULATION CONSUMER SERVICES | 89 MAIN STREET | | | | MONTPELIER | VT | 05620-3101 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD | 89 MAIN STREET, THIRD FLOOR | | | MONTPELIER | VT | 05620 | |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELLIER | VT | 05602 | |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | | MONTPELIER | VT | 05609-1401 | |
| VERMONT SECRETAR M | | | | | | | | |
| VERMONT SECRETARY OF STATE | 128 STATE STREET | | | | MONTPELIER | VT | 05633-1101 | |
| VERMONT TAX | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VERTEX TECHNOLOGY CO. LTD. | RM. 1004-05, 10/F., THE IN SQUARE, WINDSOR HSE | 311 GLOUCESTER ROAD | | | CAUSEWAY BAY | | HONG KONG | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VESTWELL | AARON SCHUMM | | | | | | | |
| VETAMER CAPITAL | | | | | | | | |
| VETAMER CAPITAL MASTER FUND, L.P. | HUNT HANOVER | 455 MARKET STREET | | | SAN FRANCISCO | CA | 94105 | |
| VETAMER CAPITAL MASTER FUND, L.P. | 455 MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | |
| VIBE LABS INC | 250 H ST | STE 549 | | | BLAINE | WA | 98230 | |
| VICE CITY BEAN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VICTOR XU-NEVER REC'D DOCUMENTATION | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VICTORIA BALBES/PHANTOM FIREFLY | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VIDSY | 14 GOWER'S WALK | | | | LONDON | | | UNITED KINGDOM |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIDSY MEDIA INC. | CONVENE | 3RD FLOOR, SUITE #321 | 1 LIBERTY PLAZA 1 LIBERTY STREET | | NEW YORK | NY | 10006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VINTAGE GAME | | | | | | | | |
| VIRGIN ATLANTIC | | | | | | | | |
| VIRGIN AUSTRALIA | | | | | | | | |
| VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1115 | | | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA SECRETARY OF STATE | DIV. OF CORPORATIONS | P.O. BOX 1197 | | | RICHMOND | VA | 23218 | |
| VIRGINIA TAX | OFFICE OF CUSTOMER SERVICES | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VIRTUOS | 67 N GREEN STREET | | | | CHICAGO | IL | 60607 | |
| VIRTUOS HOLDINGS PTE. LTD. | 1 FUSIONOPOLIS WAY | CONNEXIS #05-10 | | | SINGAPORE | | 138632 | SINGAPORE |
| VISION CONSULTING | TSURUMI MASATO | | | | | | | |
| VISION OF ELEGANCE | | | | | | | | |
| VISTA PRINT | | | | | | | | |
| VISTRA CORPORATE SERVICES (HK) LIMITED | 19/F, LEE GARDEN ONE, 33 HYSAN AVE | CAUSEWAY BAY | | | HONG KONG | | | CHINA |
| VKR INSIGHTS | POST OFFICE BOX N-4417 | | | | NASSAU NEW PROVIDENCE | | | BAHAMAS |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VOICES | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VOLKSBANK BAYERN MITTE EG | ATTN: SOPHIE STIFTL | HAUPTPLATZ 21 | | | PFAFFENHOFEN A.D.ILM | | 85276 | GERMANY |
| VOLKSBANK BAYERN MITTE EG | ATTN: LEGAL DEPARTMENT | HAUPTPLATZ 21 | | | PFAFFENHOFEN A.D.ILM | | 85276 | GERMANY |
| VOLKSBANK BAYERN MITTE EG | 34 LUDWIGSTR., INGOLSTADT | | | | BAVARIA | | 85049 | GERMANY |
| VOLMEX | 328 NEPTUNE AVE | | | | BROOKLYN | NY | 11235-6846 | |
| VOLUMEFI SOFTWARE, INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| VOSBOR | PIET HEINKADE 55 | | | | AMSTERDAM | | 1019 GM | THE NETHERLANDS |
| VOSKCOIN | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VOSKCOIN, LLC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VOYAGER DIGITAL LTD | 33 IRVING PL | 3 NEW YORK | | | NEW YORK | NY | 10003-2332 | |
| VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | C/O POTTER ANDERSON & CORROON LLP | ATTN: C. SAMIS, A. STULMAN, S. RIZVI | 1313 N. MARKET STREET | 6TH FLOOR | Wilmington | DE | 19801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VY DHARANA EM TECHNOLOGY FUND, LP | C/O VY CAPITAL MGMT CO LTD, LEVEL 9 | EMIRATES FINANCIAL TWRS, OFFICE 901/902 | | | DUBAI | | | UNITED ARAB EMIRATES |
| VY SPACE | ONE CAPITAL PLACE | PO BOX 847 | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| VY SPACE II LP | EMIRATES FINANCIAL TOWERS | SOUTH TOWER LEVEL 9 | OFFICE 901/902 | | DUBAI | | | UNITED ARAB EMIRATES |
| VYBE | 9454 WILSHIRE BLVD | STE 300 | | | BEVERLY HILLS | CA | 90212 | |
| W MIAMI | | | | | | | | |
| WABI PROJECT PTE LTD | 8-18 PENINSULA PLAZA | 111 NORTH BRIDGE ROAD | | | SINGAPORE | | | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WAEV | 2114 W BALL RD | | | | ANAHEIM | CA | 92804 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WALKER MORTON C/O BRETT HARRISON | 1831 N. FREMONT ST. | | | | CHICAGO | IL | 60614 | |
| WALKER MORTON LLP | 180 NORTH STETSON AVE | | | | CHICAGO | IL | 60601 | |
| WALKER MORTON LLP | TWO PRUDENTIAL PLAZA | 180 NORTH STETSON AVE | 47TH FLOOR | | CHICAGO | IL | 60601 | |
| WALKERS | 190 ELGIN AVENUE, GEORGE TOWN | | | | GRAND CAYMAN | | KY1-9001 | CAYMAN ISLANDS |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WALKERS (CAYMAN) LLP | ATTN: RUPERT BELL | 190 ELGIN AVENUE | | | GEORGETOWN | | KY1-9001 | CAYMAN ISLANDS |
| WALL STREET JOURNAL | | | | | | | | |
| WALLAROO MEDIA, LLC | 78 WEST CENTER STREET | | | | PROVO | UT | 84601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WANG, ZIXIAO | ATTN: ZIXIAO WANG | 2000 CENTER ST, 4TH FLOOR | | | BERKELEY | CA | 94704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WARNERMEDIA | BLEACHER REPORT | PO BOX 32017 | | | NEW YORK | NY | 10087 | |
| WARREN CREATIVE | DAN ARMERDING | 6357 37TH AVE | | | SEATTLE | WA | 98126 | |
| WARREN WINTER | FERRY JOSEPH, P.A. | ATTN: JOHN D. MCLAUGHLIN, JR. | 1521 CONCORD PIKE, SUITE 202 | | WILMINGTON | DE | 19803 | |
| WARREN WINTER | FOSTER YARBOROUGH PLLC | ATTN: PATRICK YARBOROUGH, ESQ. | 917 FRANKLIN STREET, SUITE 220 | | HOUSTON | TX | 77002 | |
| WARREN WINTER | THE HODA LAW FIRM, PLLC | ATTN: MARSHAL J. HODA | 12333 SOWDEN ROAD, SUITE B | | HOUSTON | TX | 77080 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WASHINGTON BUSINESS BANK | ATTN: LEGAL DEPARTMENT | 223 5TH AVE SE | | | OLYMPIA | WA | 98501-0000 | |
| WASHINGTON BUSINESS BANK | 223 5TH AVE SE | | | | OLYMPIA | WA | 98501 | |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 441 4TH STREET NW | | | WASHINGTON | DC | 20001 | |
| WASHINGTON DC CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | 400 6TH STREET, NW | | | WASHINGTON | DC | 20024 | |
| WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | | WASHINGTON | DC | 20024 | |
| WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVE SW | | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | C/O OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING | P. O. BOX 40100 | | OLYMPIA | WA | 98504-4010 | |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW | | | | TUMWATER | WA | 98501 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | EXECUTIVE OFFICE | PO BOX 47450 | | | OLYMPIA | WA | 98504-7450 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | PO BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 | | | | OLYMPIA | WA | 98504-7476 | |
| WASSERMAN | 300 GRAND AVE | | | | LA | CA | 90071 | |
| WASSERMAN | 4 NEW YORK PLAZA | FLOOR 15 | | | NEW YORK | NY | 10004 | |
| WASSERMAN | ATTN: CASEY WASSERMAN, CEO | 10900 WILSHIRE BLVD | SUITE 1200 | | LOS ANGELES | CA | 90024 | |
| WASSERMAN C/O CHASE PRIVACY OPERATIONS | P.O. BOX 734007 | | | | DALLAS | TX | 75373-4007 | |
| WASSERMAN CLIENT TRUST | ATTN: CASEY WASSERMAN, CEO | 10900 WILSHIRE BLVD | SUITE 1200 | | LOS ANGELES | CA | 90024 | |
| WASSERMAN MEDIA GROUP | | | | | | | | |
| WASSERMAN MEDIA GROUP, LLC | ATTN: WENDY PHILLIPS, ESQ. | 10900 WILSHIRE BLVD., SUITE 1200 | | | LOS ANGELES | CA | 90024 | |
| WASSERMAN MEDIA GROUP, LLC | ATTN: JASON BANKS | 10900 WILSHIRE BLVD #1200 | | | LOS ANGELES | CA | 90024 | |
| WASSERMAN MEDIA GROUP, LLC | 10900 WILSHIRE BLVD | #1200 | | | LOS ANGELES | CA | 90024 | |
| WASSERMAN MUSIC LLC | 10900 WILSHIRE BLVD | SUITE 1200 | | | LOS ANGELES | CA | 90024 | |
| WASSERMAN OPERATING | ATTN: CASEY WASSERMAN, CEO | 10900 WILSHIRE BLVD | SUITE 1200 | | LOS ANGELES | CA | 90024 | |
| WASSERMAN SPORTS & ENTERTAINMENT, ULC | 109 ATLANTIC AVE. | SUITE 301 | | | TORONTO | ON | M6K 1X4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WATER.COM | | | | | | | | |
| WATERSHED | 360 9TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WATSON LAW | TO GENERAL OF A NAME | | | | | | | |
| WAVE MOBILE MONEY HOLDINGS | 100 HANO ST #16 | | | | BOSTON | MA | 02134 | |
| WCHS SPV 6, LLC | C/O WILLOUGHBY CAPITAL HOLDINGS, LLC | 330 RAILROADAVE. | SUITE 101 | | GREENWICH | CT | 06830 | |
| WE ARE E | TRANSFORMATORWEG 30-B | 1014 AK | | | AMSTERDAM | | | NETHERLANDS |
| WE ARE ONE WORLD | KORTE VLIERSTRAAT 6 2000 ANTWERPEN | | | | ANTWERP | | | BELGIUM |
| WEALTHCAST MEDIA LLC | 9 STORE ROAD | | | | TUXEDO PARK | NY | 10987 | |
| WEALTHCAST MEDIA LLC | 9 STORE ROAD | PO BOX 607 | | | TUXEDO PARK | NY | 10987 | |
| WEAREONE.WORLD BV | KORTE VLIERSTRAAT 6 | | | | ANTWERPEN | | 2000 | BELGIUM |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WEB FLOW | | | | | | | | |
| WEB SHIELD LIMITED | ROSA-LUXEMBURG-STRAßE 27 | | | | LEIPZIG | | | GERMANY |
| WEB3 GAMING INC D/B/A RAINMAKER GAMES | 11613 HOBBITON TRAIL | | | | AUSTIN | TX | 78739 | |
| WEBEDIA. | 2 RUE PAUL VAILLANT COUTURIER | | | | LEVALLOIS-PERRET | | | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WEBFLOW INC. | 398 11TH ST. FLOOR 2 | | | | SAN FRANCISCO | CA | 94103 | |
| WEBFLOW, INC. | 398 11TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WEDBUSH | BURKE DEMPSEY | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WEISS SEROTA HELFMAN COLE & BIERMAN, P.L. | 2525 PONCE DE LEON BOULEVARD | SUITE 700 | | | CORAL GABLES | FL | 33134 | |
| WEISS SEROTA HELFMAN COLE BIERMAN | 545 N.W. 7TH TERRACE | | | | FORT LAUDERDALE | FL | 33311 | |
| WEISS SEROTA HELFMAN COLE BIERMAN C/O CARIBBEAN TODAY | 9020 SW. 152ND. ST. | | | | MIAMI | FL | 33157 | |
| WEISS SEROTA HELFMAN COLE BIERMAN C/O SOUTH FLORIDA TIMES "ELEVATING THE DIALOGUE" | 2701 WEST OAKLAND PARK BLVD | SUITE 320 | | | OAKLAND PARK | FL | 33311 | |
| WEISS SEROTA HELFRNAN COIE & BIERMAN P.L. | ATTN: RENA P. WELCH | 1200 N. FEDERAL HWY | STE 312 | | BOCA RATON | FL | 33432 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WEST REALM SHIRES SERVICES INC. D/B/A FTX US | 2000 CENTER ST. | SUITE 400 | | | BERKELEY | CA | 94704 | |
| WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET, EAST | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | 900 PENNSYLVANIA AVENUE | SUITE 306 | | | CHARLESTON | WV | 25302 | |
| WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD E | | | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | THE REVENUE CENTER | 1001 LEE ST. E. | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | | | CHARLESTON | WV | 25324-1202 | |
| WESTCAP | DANIEL FISCHER | | | | | | | |
| WESTERN ALLIANCE | ATTN: LEGAL DEPARTMENT | 1 EAST WASHINGTON STREET | | | PHOENIX | AZ | 85004 | |
| WESTERN ALLIANCE | 1 EAST WASHINGTON ST. | | | | PHOENIX | AZ | 85004 | |
| WESTERN ALLIANCE BANK | MILES PONDELIK | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WEWORK | 12 EAST 49TH STREET | | | | NEW YORK | NY | 10017 | |
| WEWORK | 1700 LINCOLN STREET | 17TH FLOOR | | | DENVER | CO | 80203 | |
| WEWORK | 1525 11TH AVENUE | | | | SEATTLE | WA | 98122 | |
| WEWORK | ATTN: LEASING MANAGER | 655 15TH STREET NW | | | WASHINGTON | DC | 20005 | |
| WEWORK - 1525 11TH AVENUE TENANT LLC | ATTN: ANDREW ENGELHARD | 1525 11TH AVENUE | | | SEATTLE | WA | 98122 | |
| WEWORK - 655 15TH STREET NW TENANT LLC | ATTN: GILLIN SMITH | 655 15TH STREET NW | | | WASHINGTON | DC | 20005 | |
| WEWORK INC | 222 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10038 | |
| WHALE ROCK FLAGSHIP (AI) FUND LP | INTERNATIONAL PL. | #2430 | | | BOSTON | MA | 02110 | |
| WHALE ROCK FLAGSHIP (AI) FUND LP | TWO INTERNATIONAL PLACE | 24TH FLOOR | | | BOSTON | MA | 02110 | |
| WHALE ROCK FLAGSHIP MASTER FUND, LP | 2 INTERNATIONAL PL. | #2430 | | | BOSTON | MA | 02110 | |
| WHALE ROCK FLAGSHIP MASTER FUND, LP | TWO INTERNATIONAL PLACE | 24TH FLOOR | | | BOSTON | MA | 02110 | |
| WHALE ROCK HYBRID MASTER FUND II, LP | INTERNATIONAL PL. | #2430 | | | BOSTON | MA | 02110 | |
| WHALE ROCK HYBRID MASTER FUND II, LP | TWO INTERNATIONAL PLACE | 24TH FLOOR | | | BOSTON | MA | 02110 | |
| WHALE ROCK HYBRID MASTER FUND, LP | INTERNATIONAL PL. | #2430 | | | BOSTON | MA | 02110 | |
| WHALE ROCK HYBRID MASTER FUND, LP | TWO INTERNATIONAL PLACE | 24TH FLOOR | | | BOSTON | MA | 02110 | |
| WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP | 2 INTERNATIONAL PL. | #2430 | | | BOSTON | MA | 02110 | |
| WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP | TWO INTERNATIONAL PLACE | 24TH FLOOR | | | BOSTON | MA | 02110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WHITE & CASE | 111 S WACKER DR SUITE 5100 | | | | CHICAGO | IL | 60606 | |
| WHITE & CASE LLP | JESSICA C. LAURIA, J. CHRISTOPHE SHORE | BRIAN D. PFEIFFER, MARK FRANKE | BRETT L. BAKEMEYER | 1221 AVENUE OF THE AMERICAS | New York | NY | 10020 | |
| WHITE & CASE LLP | THOMAS E. LAURIA | RICHARD S. KEBRDLE | 200 SOUTH BISCAYNE BOULEVARD | SUITE 4900 | Miami | FL | 33131 | |
| WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1095 | |
| WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE | 200 SOUTH BISCAYNE BLVD., SUITE 4900 | SOUTHEAST FINANCIAL CENTER | | MIAMI | FL | 33131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WHITEFIELD CAPITAL | BRANDON SMITH | | | | | | | |
| WHITNEY, MASON AND COMPANY | BEN BLACK | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WHOISXMLAPI | 305 WEST LE ROY | | | | ARCADIA | CA | 91007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WIFI BREAD INVOICE | 6725 SUNRISE BOULEVARD | | | | CITRUS HEIGHTS | CA | 95610 | |
| WIFI BREAD LLC | 6725 SUNRISE BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| WIFIONBOARD | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WILEY REIN LLP | PO BOX 800 | | | | NEWARK | NJ | 07101 | |
| WILEY REIN LLP | 2050 M STREET NW | | | | WASHINGTON | DC | 20036 | |
| WILINE NETWORKS INC. | 104 CARNEGIE CENTER | STE 201 | | | PRINCETON | NJ | 08540 | |
| WILINE NETWORKS, INC. | 793 5TH AVENUE | | | | REDWOOD CITY | CA | 94063 | |
| WILINE NETWORKS, INC. | 104 CARNEGIE CTR STE 201 | | | | PRINCETON | NJ | 08540-6232 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WILLA INC | 263 SHUMAN BLVD | STE 145 | | | NAPERVILLE | IL | 60563 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WILLIAM TREVOR LAWRENCE DBA MMBOC, LLC | 1700 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN EPSTEIN, ESQ. | 2029 CENTURY PARK EAST, 34TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | | | NEW YORK | NY | 10019-6099 | |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE, 38TH FLOOR | | | | NEW YORK | NY | 10019 | |
| WILLOUGHBY CAPITAL HOLDINGS, LLC | 667 MADISON AVENUE, 23RD FLOOR | | | | NEW YORK | NY | 10065 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WILSON SONSINI GOODRICH & ROSATI, P.C. | ATTN: BECKI DEGRAW | 139 TOWNSEND ST | SUITE 150 | | SAN FRANCISCO | CA | 94107 | |
| Wincent Investment Fund PCC Ltd. | Charles Melvin | c/o Wincent Capital Management | Old Police Station | 120B Irish Town | | | GX11 1AA | Gibraltar |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WINDSOR PLACE LTD C/O LEON BLAIWEISS AND JASON SMITH | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WING MAN CHARIS LAW | | | | | | | | |
| WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601-9703 | |
| WINSTON & STRAWN LLP | P.O. BOX 36235 | | | | CHICAGO | IL | 60694-6235 | |
| WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WINTERMUTE ASIA PTE LIMITED | Wintermute Asia PTE. Ltd. | Legal Department | 24 EAN KIAM PLACE | | | Singapore | 429115 | Singapore |
| WIPO ARBITRATION AND MEDIATION CENTER | JUSTIN SOONG-HOON CHAY | | | | | | | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | | | | MADISON | WI | 53705 | |
| WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 | |
| WISCONSIN DEPARTMENT OF REVENUE | INDIVIDUAL INCOME TAX ASSISTANCE | PO BOX 8906 | | | MADISON | WI | 53708-8906 | |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8908 | | | | MADISON | WI | 53708-8908 | |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD | | | | MADISON | WI | 53708 | |
| WISCONSIN SECRETARY OF STATE | STATE CAPITOL BUILDING | ROOM B41W | | | MADISON | WI | 53703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WISTIA | 120 BROOKLINE ST | | | | CAMBRIDGE | MA | 02139 | |
| WISTIA, INC. | 37 HIGHLAND AVENUE | | | | CAMBRIDGE | MA | 02139 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WME ENTERTAINMENT | 9601 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| WME ENTERTAINMENT | 9601 WILSHIRE BOULEVARD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| WME ENTERTAINMENT - LARRY DAVID | 9601 WILSHIRE BLVD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| WME ENTERTAINMENT, LLC | 9601 WILSHIRE BLVD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| WOLTERS KLUWER | TWO COMMERCE SQUARE, 2001 MARKET ST. | | | | PHILADELPHIA | PA | 19103 | |
| WOMEN IN DERIVATIVES C/O MARGOTH PILLA | 26 LAFAYETTE DR. | | | | PORT CHESTER | NY | 10573 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WONDROS | W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| WONDROS | 5450 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| WONDROS (HUNGRY HEART MEDIA) | 5450 W. WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WORDCEL | 84 CUMBRIAN GARDENS | | | | LONDON | | NW2 1EL | UNITED KINGDOM |
| WORLD ONE LAW GROUP | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WPROMOTE LLC | P.O. BOX 741315 | | | | LOS ANGELES | CA | 90074-1315 | |
| WPROMOTE, LLC | 2100 E. GRAND AVENUE | FIRST FLOOR | | | EL SEGUNDO | CA | 90245 | |
| WRS | | | | | | | | |
| WRSS INC | | | | | | | | |
| WSC AND AC REVOCABLE TRUST | 7950 JONES BEACH DR #700N | | | | MCLEAN | VA | 22107 | |
| W-SF GOLDFINGER OWNER VII, LLC | W-SF GOLDFINGER OWNER VIII, LLC | 917 W. WASHINGTON BLVD. | SUITE 308 | | CHICAGO | IL | 60607 | |
| W-SF GOLDFINGER OWNER VIII LLC | ATTN: LEGAL NOTICES | 917 W WASHINGTON BLVD, SUITE 308 | | | CHICAGO | IL | 60607 | |
| W-SF GOLDFINGER OWNER VIII, L.C.C. | ATTENTION: LEGAL NOTICES | 917 W WASHINGTON BLVD., SUITE 308 | | | CHICAGO | IL | 60607 | |
| W-SF GOLDFINGER OWNER VIII, L.L.C. | SHAPACK PARTNERS | ATTN: PAIGE O'NEIL | PRESIDENT & MANAGIN | 917 W. WASHINGTO | CHICAGO | IL | 60607 | |
| W-SF GOLDFINGER OWNER VIII, L.L.C. | C/O JONES LANG LASALLE | 167 N GREEN STREET | | | CHICAGO | IL | 60607 | |
| W-SF GOLDFINGER OWNER VIII, L.L.C. | 917 WASHINGTON BLVD., SUITE 308 | | | | CHICAGO | IL | 60607 | |
| W-SF GOLDFINGER OWNER VIII, L.L.C., | 167 N. GREEN STREET | SUITE 1700 | | | CHICAGO | IL | 60607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WUHAN JIYI NETWORK TECHNOLOGY CO.,LTD. | FLOOR 8, BUILDING B3 | WUDAHANGYU PART | WUHAN UNIVERSITY NA | JIANGXIA DISTRICT | WUHAN | | 430200 | CHINA |
| WUHAN JIYI NETWORK TECHNOLOGY CO.,LTD. | WUDA ST | 8TH FLOOR, BUILDING B3 | WUHAN | | HUBEI | | 430070 | CHINA |
| WUMBO | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WYE MEDIA COMPANY | 11201 LAKESHORE DR. | | | | E CARMEL | IN | 46033 | |
| WYE MEDIA COMPANY LLC | ATTN: AMANDA HENDY | 11201 LAKESHORE DR., E | | | CARMEL | IN | 46033 | |
| WYE MEDIA COMPANY LLC | 11201 LAKESHORE DR., E | | | | CARMEL | IN | 46033 | |
| WYE MEDIA HOLDINGS LLC | 11201 LAKESHORE DR., E | | | | CARMEL | IN | 46033 | |
| WYOMING DEPARTMENT OF REVENUE | 122 W. 25TH ST. | HERSCHLER BLDG. | 2ND FLOOR | | WEST CHEYENNE | WY | 82002-0110 | |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 | HERSCHLER BUILDING EAST | | | CHEYENNE | WY | 82002 | |
| WYOMING DIVISION OF BANKING | 2300 CAPITOL AVENUE 2ND FLOOR | | | | CHEYENNE | WY | 82002 | |
| WYOMING SECRETARY OF STATE | HERSCHLER BUILDING EAST | 122 W 25TH ST., SUITE 100/101 | | | CHEYENNE | WY | 82002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WYZANT | | | | | | | | |
| XBTO | MAS NAKACHI | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| XECUTIVE TRANSPORTATION SERVICE | 5213 JULIET ST | | | | SPRINGFIELD | VA | 22151 | |
| XECUTIVE TRANSPORTATION SERVICE LLC | 5213 JULIET ST | | | | SPRINGFIELD | VA | 22151 | |
| XHUB LTD | 14 SHUN HO TOWER 24-30 ICE HOUSE STREET CENTRAL | | | | | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| X-MARGIN | 141 NANTUCKET CV | | | | SAN RAFAEL | CA | 94901-4462 | |
| XN EXPONENT MASTER FUND LP | 412 WEST 15TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10011 | |
| XPANSIV | NATHAN ROCKLIFF | | | | | | | |
| XREG CONSULTING | 62-64 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | SPAIN |
| XREG CONSULTING (AMERICAS) LTD | 2ND FLOOR UNIT | 62 IRISH TOWN | | | | | GX11 1AA | GIBRALTAR |
| XREG CONSULTING- GBP | 118846 AT MADISON BUILDING, MIDTOWN | | | | QUENSWAY | | GX111AA | GIBRALTAR |
| XREG CONSULTING LIMITED | 2ND FLOOR UNIT 62 | | | | IRISH TOWN | | GX11 1AA | GIBRALTAR |
| XREG CONSULTING LTD | 62-64 IRISH TOWN | | | | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| XTERIO | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YAHOO INC. | | | | | | DE | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YAN LI - API LAW OFFICE | 388 MARKET STREET | SUITE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YAP GLOBAL LTD | CHANTRY HOUSE, 22 | UPPERTON ROAD | | | EASTBOURNE | | BN21 1BF | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YARDI SERVICE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YELLOW HOUSE, GOVERNORS ESTATE | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YESJUICE | 530 LINCOLN ROAD | | | | MIAMI BEACH | FL | 33139 | |
| YESWARE | 2301 EAGLE PARKWAY, SUITE 100 | | | | FORT WORTH | TX | 76177 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YINGFENG CAPITAL | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. | 1000 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YUGA LABS (BAYC) | 1430 S DIXIE HWY | STE 1051075 | | | CORAL GABLES | FL | 33146-3176 | |
| YUGA LABS, INC. | | | | | | | | |
| YUKMOUTH C/O WILLIAM MCDONALD | 9700 LONG RIFLE LANE | | | | LOUISVILLE | KY | 40291 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YVONNE COSTELLO - ASCOT SPECIALTY INSURANCE COMPANY | 55 W. 46TH STREET | 26TH FLOOR | | | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YWHALES | JAY STEINBACK | | | | | | | |
| Z CUSTOMIZATION | 6110 CORTE DEL CEDRO | | | | CARLSBAD | CA | 92011 | |
| Z HOLDINGS / YAHOO | YUJI SHIMADA (HEAD OF Z HOLDINGS / YAHOO JAPAN'S M&A) | | | | | | | |
| Z HOLDINGS / YAHOO | YUJI SHIMADA | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| Zachary Bruch | Peter S. Partee, Sr., Esq., Hunton Andrews Kurth LLP | 200 Park Ave. | | | New York City | NY | 10166 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZAND BANK | ATTN: SEHRISH SRINIVAS | DUBAI BUILDING 6 | 1ST FLOOR OFFICE 25 | EMAAR SQUARE | DUBAI | | | UNITED ARAB EMIRATES |
| ZAND BANK | ATTN: LEGAL DEPARTMENT | DUBAI BUILDING 6 | 1ST FLOOR OFFICE 25 | EMAAR SQUARE | DUBAI | | | UNITED ARAB EMIRATES |
| ZAND BANK | KOSTERSBERG 2 | | | | BERTEM | | 3060 | BELGIUM |

In re: FTX Trading Ltd., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZAPIER | 548 MARKET ST #62411 | | | | SAN FRANCISCO | CA | 94104 | |
| ZBG, LTD. | UNIT 17, 9/F TOWER | A NEW MANDMARIN PLAZA NO 14 | SCIENCE MUSEUM RD TST EAST KL | | HONG KONG | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZEBEC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZEL-TRAN | | | | | | | | |
| ZENDA - CANOPY RE OWNER | 82620 ZENDA DR | | | | INDIO | CA | 92201 | |
| ZENDA ESTATE LODGING AGREEMENT CANOPY RE, INC. | MANAGER OR OWNER | 327 12 STREET | | | SANTA MONICA | CA | 90402 | |
| ZENDESK | | | | | | | | |
| ZENDESK INC | 989 MARKET ST 3RD FL | | | | SAN FRANCISCO | CA | 94103 | |
| ZENLINK | 113 COLORADO AVE | STE 103 | | | AMES | IA | 50014-2406 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZEROFOX, INC. | 1834 S CHARLES ST | | | | BALTIMORE | MD | 21230 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZIFFREN BRITTENHAM, LLP | 1801 CENTURY PARK WEST | | | | LOS ANGELES | CA | 90067 | |
| ZIFFREN BRITTENHAM, LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZKLEND / BLUE HORIZON GLOBAL CORP | C/O BLUE HORIZON CORPORATION AG | TÖDISTRASSE 61 | | | ZURICH | | 8002 | SWITZERLAND |
| ZKX / LTIC, INC | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZOOM, INC. | 55 ALMADEN BLVD., 6TH FLOOR | | | | SAN JOSE | CA | 95113 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZRO (LAYERZERO) | C/O LAYERZERO LABS LTD | 51 MELROSE ROAD | | | SHEFFIELD | | S3 9DN | UNITED KINGDOM |
| ZSA TECHNOLOGY LABS INC. | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZUBR EXCHANGE LIMITED | T SUITE 23 PORTLAND HOUSE, GLACIS ROAD | | | | | | | GIBRALTAR |
| ZUBR EXCHANGE LTD | SUITE 23, PORTLAND HOUSE, GLACIS RD | | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| ZURICH INSURANCE PLC | CORPORATE CENTER | MYTHENQUAI 2 | | | ZURICH | | 8002 | SWITZERLAND |
| ZZ'S CLUB | 151 NE 41ST STREET | | | | MIAMI | FL | 33137 | |
| 9,693,985 CUSTOMER NAMES ARE REDACTED AND ARE ON FILE WITH THE CLERK | | | | | | | | |