## Exhibit A

### Time Entries

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES I NEW YORK I SAN FRANCISCO I SILICON VALLEY I
CHICAGO I DC I LONDON I MANNHEIM I TOKYO I HAMBURG I
PARIS I MUNICH I SYDNEY I HONG KONG I HOUSTON I BOSTON I
BRUSSELS I SEATTLE I ZURICH I SHANGHAI I STUTTGART I PERTH
I SALT LAKE CITY I RIYADH I BERLIN

December 20, 2022

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000145138
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through November 30, 2022 in connection with to serve as special litigation counsel at the direction for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---:|
| Fees | $717,987.15 |
| 50% non-working travel | -$11,016.00 |
| Net Billed Fees | $706,971.15 |
| Expenses | $3,251.69 |
| Net Amount | $710,222.84 |
| Total Due This Invoice | $710,222.84 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles I new york I san francisco I silicon valley I chicago I dc I london I mannheim I tokyo I hamburg I paris I munich
sydney I hong kong I houston I brussels I seattle I zurich I shanghai I stuttgart I perth I boston I salt lake city I riyadh I berlin

# quinn emanuel trial lawyers

December 20, 2022
Page 2

Matter #: 11807-00001
Invoice Number: 101-0000145138

### Statement Detail

#### 01  Asset Analysis and Recovery

| 11/13/22 | SNR | Review investigative sources re: various issues re: potential recovery actions. | 1.40 | 2,230.20 |
|---|---|---|---|---|
| 11/13/22 | WAB | Strategy call re collapse of FTX. | 1.00 | 1,917.00 |
| 11/14/22 | SNR | Review investigative sources re: timeline and analyze potential recovery actions. | 2.20 | 3,504.60 |
| 11/15/22 | APA | Review background documents re: Bahamas liquidation (0.4); review debtor's motion for relief re: Bahamas liquidation (0.4). | 0.80 | 1,152.00 |
| 11/15/22 | KJS | Exchange correspondence w/ QE team re FTX Digital Markets filing. | 0.40 | 766.80 |
| 11/15/22 | SS6 | Analyze company structure, contingency steps, chapter 11 filing (1.7); correspond w/ M. Scheck, S. Rand, QE Team re same (.6). | 2.30 | 2,266.65 |
| 11/15/22 | KJS | Research re FTX Digital Markets chapter 15 issues. | 0.50 | 958.50 |
| 11/15/22 | KJS | Analyze FTX Digital Markets petition and related pleadings. | 0.60 | 1,150.20 |
| 11/16/22 | APA | Review class action complaint against SBF and others (0.4); emails to and from J. Ray, S. Rand and I. Nesser re: same (0.3). | 0.70 | 1,008.00 |
| 11/16/22 | APA | Review list of interested parties re: Bahamas liquidation (0.3); review Simms declaration and related filings re: Bahamas liquidation (2.4). | 2.70 | 3,888.00 |
| 11/16/22 | KJS | Exchange correspondence w/ QE team re FTX Digital Markets chapter 15. | 0.30 | 575.10 |
| 11/16/22 | KJS | Analyze FTX Digital Markets scheduling order. | 0.10 | 191.70 |
| 11/16/22 | KJS | Analyze correspondence from client | 0.20 | 383.40 |

# quinn emanuel trial lawyers

December 20, 2022
Page 3

Matter #: 11807-00001
Invoice Number: 101-0000145138

| | | | | |
|---|---|---|---|---|
| | | re FTX Digital Markets. | | |
| 11/16/22 | KJS | Research re FTX Digital Markets recognition/transfer issues. | 0.80 | 1,533.60 |
| 11/16/22 | SNR | Review investigative sources re: timeline of filings and analyze potential recovery actions; review SBF tweets. | 1.40 | 2,230.20 |
| 11/16/22 | SNR | Review promoter lawsuit; prepare for strategy call re: promoters (1.0); follow up re: same w/ team (0.4). | 1.40 | 2,230.20 |
| 11/16/22 | EDW | Exchange e-mails w/ QE team re: FTX Digital, Rule 2004, clawbacks. | 1.20 | 1,728.00 |
| 11/16/22 | MRS | Analyzing FTX Digital Markets filing and conferring internally re: the same. | 1.20 | 1,582.20 |
| 11/17/22 | APA | Attention to emails re: Chapter 15 status conference and First Day filings (0.3); teleconference w/ QE team re: Chapter 15 hearing, Florida class action and status (0.5). | 0.80 | 1,152.00 |
| 11/17/22 | KJS | Analyze FTX Digital Markets transfer motion. | 0.50 | 958.50 |
| 11/17/22 | SNR | Review timeline and analyze potential recovery actions. | 1.20 | 1,911.60 |
| 11/17/22 | KJS | Exchange correspondence re Bahamas action re assets. | 0.30 | 575.10 |
| 11/17/22 | KJS | Review articles re Bahamas seizing of assets. | 0.30 | 575.10 |
| 11/17/22 | KJS | Analyze correspondence from Sam Seneczko re FTX Digital Markets status conference. | 0.10 | 191.70 |
| 11/17/22 | SNR | Review first day papers and declaration (1.0); follow up w/ partner team re: timeline, structure issues (0.6); address promoter suit strategic issues (0.5); attend FTX digital hearing and follow up re: same (1.2). | 3.30 | 5,256.90 |
| 11/17/22 | EDW | Review Florida complaint; exchange | 3.10 | 4,464.00 |

# quinn emanuel trial lawyers

December 20, 2022
Page 4

Matter #: 11807-00001
Invoice Number: 101-0000145138

| | | | | |
|---|---|---|---|---|
| | | e-mails w/ QE team regarding same (0.9), and research estate property issue raised in same (2.2). | | |
| 11/17/22 | EDW | Review FTX Digital chapter 15 papers, conference w/ QE team re: same (.8). | 0.80 | 1,152.00 |
| 11/17/22 | IN | Confer QE re status and strategy (0.7); review first-day declaration and related materials (0.8). | 2.00 | 2,880.00 |
| 11/17/22 | MRS | Attending internal QE status update and strategy call (0.7); analyzing FTX Digital Markets transfer motion and conferring internally re: the same (0.6). | 1.30 | 1,714.05 |
| 11/18/22 | APA | Internal correspondence regarding motion to stay Florida class action (0.3); internal teleconference re: same (0.5). | 0.80 | 1,152.00 |
| 11/18/22 | MRS | Analyzing promoter claims litigation and conferring internally re: the same. | 0.80 | 1,054.80 |
| 11/18/22 | SNR | Review first day papers (0.4); address promoter suit strategic issues and review relevant agreements (0.5). | 0.90 | 1,433.70 |
| 11/18/22 | KJS | Review insurance coverage documents. | 0.40 | 766.80 |
| 11/18/22 | KJS | Research re potential asset recovery claims. | 1.00 | 1,917.00 |
| 11/18/22 | KJS | Analyze Florida class action complaint; research and exchange correspondence w/ QE team re same. | 0.90 | 1,725.30 |
| 11/18/22 | EDW | Review Florida complaint contracts (1.0); exchange e-mails w/ QE team re: ownership of claim question (0.7). | 1.70 | 2,448.00 |
| 11/18/22 | IN | Confer QE re promoter litigation, including review of same. | 2.00 | 2,880.00 |
| 11/18/22 | SS6 | Research issues re asset recovery strategy, litigation (1.6); analyze materials, precedent re same (1.2); correspond w/ M. Scheck re same (.2); | 6.40 | 6,307.20 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | analyze contracts re asset recovery strategy (2.9); review precedent re same (.5). | | |
| 11/18/22 | SNR | Address insurance coverage issues and consult w/ M. Scheck re: same (0.3). | 0.30 | 477.90 |
| 11/18/22 | EDW | Review FTX Digital chapter 15 papers. | 1.00 | 1,440.00 |
| 11/18/22 | MRS | Analyzing insurance policies and related issues, and conferring internally and w/ S&C re: the same (1.6); attending internal strategy meeting and conferring internally re: the same (0.8). | 2.40 | 3,164.40 |
| 11/19/22 | SS6 | Analyze contracts re asset recovery strategy. | 2.40 | 2,365.20 |
| 11/19/22 | KJS | Analyze press release re assets and potential value. | 0.10 | 191.70 |
| 11/19/22 | WAB | Calls w/ John Ray re strategy. | 1.50 | 2,875.50 |
| 11/19/22 | EDW | Exchange e-mails w/ QE team re: ownership issues. | 0.50 | 720.00 |
| 11/20/22 | SS6 | Analyze contracts re asset recovery strategy. | 1.80 | 1,773.90 |
| 11/20/22 | SNR | Teleconference w/ S&C investigation team re: strategy; follow up re: same. | 1.00 | 1,593.00 |
| 11/20/22 | APA | Review First Day filings, Rule 15 transfer motion and other filings. | 1.10 | 1,584.00 |
| 11/20/22 | KJS | Analyze documents re capital structure and asset issues. | 1.00 | 1,917.00 |
| 11/21/22 | APA | Internal teleconference re: hearing and asset recovery strategy. | 0.80 | 1,152.00 |
| 11/21/22 | SS6 | Analyze complaints re related litigation (.9); research, compile materials re same (1.0); correspond w/ S. Rand, M. Scheck, QE team re same (.3). | 2.20 | 2,168.10 |
| 11/21/22 | SNR | Review materials re: Bahamian JL assertions of jurisdiction and | 2.40 | 3,823.20 |

# quinn emanuel trial lawyers

December 20, 2022
Page 6

Matter #: 11807-00001
Invoice Number: 101-0000145138

| | | | | |
|---|---|---|---|---|
| | | strategize related issues; various teleconferences re: same. | | |
| 11/21/22 | MRS | Attend internal QE call regarding asset recovery strategy. | 1.00 | 1,318.50 |
| 11/21/22 | KJS | Attend internal QE call re asset recovery strategy. | 1.00 | 1,917.00 |
| 11/21/22 | KJS | Analyze correspondence re chapter 15 venue transfer. | 0.20 | 383.40 |
| 11/21/22 | EDW | Participate on team calls re asset recovery strategy (1.0), and research regarding the same (0.7) meetings. | 1.70 | 2,448.00 |
| 11/21/22 | IN | Confer QE re status and asset recovery strategy. | 1.00 | 1,440.00 |
| 11/21/22 | KL | Review court filings and media accounts (1.7); calls and email correspondence re scope of engagement (.5); internal team meeting re asset recovery strategy and next steps (1.0). | 3.20 | 5,097.60 |
| 11/21/22 | SS6 | Analyze contracts re asset recovery strategy (3.9); prepare promoter contract review chart re same (2.2). | 6.10 | 6,011.55 |
| 11/21/22 | SNR | Address issues re: claim recovery plan. | 3.20 | 5,097.60 |
| 11/21/22 | EDW | Review Florida complaints; exchange e-mails w/ QE team re: research plan. | 2.00 | 2,880.00 |
| 11/22/22 | SNR | Review materials and develop asset recovery plan. | 2.00 | 3,186.00 |
| 11/22/22 | SNR | Meet w/ core S&C investigation partner team, J. Ray and J. Farnan and follow up re: same. | 0.80 | 1,274.40 |
| 11/22/22 | SS6 | Correspond w/ M. Scheck, E. Winston, T. Sharma re promoter litigation research, next steps (.7); analyze contracts re the same (3.9); draft contract outline, analysis re same (1.9); correspond w/ M. Scheck, T. Sharma re same (.1) | 6.60 | 6,504.30 |
| 11/22/22 | KJS | Exchange correspondence w/ QE | 0.30 | 575.10 |

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | team re potential recovery actions. |  |  |
| 11/22/22 | KJS | Confer w/ John Ray, J. Farnan, and S&C re asset recovery issues. | 0.60 | 1,150.20 |
| 11/22/22 | EDW | Participate on call re promoter complaints. | 0.40 | 576.00 |
| 11/22/22 | TS4 | Internal call w/ Matt Scheck, Eric Winston and Sam Seneczko to discuss strategy to analyze promoter class action complaints (0.7); Analyze allegations in Garrison, Kavuri and Lam complaints filed in SDFL and NDCA (1.1); Preparing outline of research memo regarding the same (4.1). | 5.90 | 4,964.85 |
| 11/22/22 | MRS | Internal call re: promoter liability lawsuits and potential stay, research related to same, and conferring internally re: the same. | 1.20 | 1,582.20 |
| 11/23/22 | SS6 | Analyze promoter litigation research (.7); analyze pleadings, complaints re same (.7); conference w/ M. Scheck, T. Sharma re same (.4); analyze precedent re same (1.1). | 2.90 | 2,857.95 |
| 11/23/22 | APA | Emails to and from W. Burck, I. Nesser and others re: potential asset recovery targets. | 0.30 | 432.00 |
| 11/23/22 | MRS | Internal call re: promoter liability lawsuits and potential stay of the same, research related to same. | 0.70 | 922.95 |
| 11/23/22 | MRS | Conferring w/ J. Shaffer and analyzing documents re: FTX subsidiaries and entities. | 0.60 | 791.10 |
| 11/23/22 | KJS | Research re Bahaman liquidation and relationship to chapter 11 proceedings. | 0.90 | 1,725.30 |
| 11/23/22 | KJS | Confer w/ M. Scheck and analyze documents re additional FTX subsidiaries. | 0.60 | 1,150.20 |
| 11/23/22 | SNR | Corresp. w/ partner team re: asset recovery plan and various follow up | 4.70 | 7,487.10 |

# quinn emanuel trial lawyers

December 20, 2022
Page 8

Matter #: 11807-00001
Invoice Number: 101-0000145138

| | | | | |
|---|---|---|---|---|
| | | calls re: same (2.5); review organization charts and various materials re: asset recovery (2.2). | | |
| 11/23/22 | KL | Emails w/team re initial asset recovery plan. | 0.40 | 637.20 |
| 11/23/22 | WAB | Strategy calls w/J. Ray (1.3); strategy call w/J. Farnan (0.7). | 2.00 | 3,834.00 |
| 11/23/22 | IN | Assess asset recovery targets (1.2); review ND Cal complaint (0.4). | 1.60 | 2,304.00 |
| 11/23/22 | TS4 | Internal call w/Matt Scheck and Sam Seneczko to discuss strategy to analyze promoter class action complaints (0.5); preparing memorandum regarding the same (2.5); preparing memorandum re potential claims re Florida and California (2.3); preparing research memorandum discussing stays of third party litigation (4.6). | 9.90 | 8,330.85 |
| 11/23/22 | SGW | Email correspondence w/QE team re workplan/strategy/next steps. | 0.80 | 1,533.60 |
| 11/24/22 | TS4 | Revising research memorandum discussing stays of third party litigation. | 4.20 | 3,534.30 |
| 11/24/22 | KJS | Prepare memo re potential claims and research re same. | 1.40 | 2,683.80 |
| 11/25/22 | KJS | Attend internal QE call re potential claims and strategies for pursuit. | 1.00 | 1,917.00 |
| 11/25/22 | KJS | Revise memo to client re strategy for pursing claims and exchange correspondence w/QE team re: same. | 0.50 | 958.50 |
| 11/25/22 | SNR | Partner call re: asset recovery plan (1.0); various follow up re: same and prepare asset recovery memo (1.7). | 2.70 | 4,301.10 |
| 11/25/22 | KJS | Research re potential recovery claims and analyze documents re same. | 1.30 | 2,492.10 |
| 11/25/22 | TS4 | Analyzing background documents and preparing a summary of materials relevant to staying litigation against third party | 3.20 | 2,692.80 |

# quinn emanuel trial lawyers

December 20, 2022
Page 9

Matter #: 11807-00001
Invoice Number: 101-0000145138

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | promoters (2.3); Revising research memorandum regarding the same (0.9). | | |
| 11/25/22 | EDW | Review draft memo; exchange e-mails w/ QE team re same. | 0.30 | 432.00 |
| 11/25/22 | IN | Confer QE re status and strategy re asset recovery. | 0.80 | 1,152.00 |
| 11/25/22 | WAB | Strategy calls w/ J. Ray (1.1); call w/ USAO DE (0.5); update call to J. Ray and J. Farnan (0.6); update strategy call w/ team (0.5). | 2.70 | 5,175.90 |
| 11/25/22 | SNR | Prepare asset recovery work plan memo. | 1.40 | 2,230.20 |
| 11/25/22 | KL | Review First Day Declaration and other filings, and email re next steps; review case background (2.8); internal call re next steps (.8); review list of debtors and cross-check against DFS registration database (.3); review draft memo re next steps on asset recovery (.6). | 4.50 | 7,168.50 |
| 11/25/22 | SS6 | Analyze case law, precedent re promoter litigation (1.1); analyze pleadings re same (.5); review, revise memorandum re same (2.7); analyze contracts re related litigation (1.6). | 5.90 | 5,814.45 |
| 11/25/22 | SGW | Email correspondence w/ QE team (.8); prep for and participate in strategy/workplan call w/ QE team (1.2); attention to factual/legal research (.5); review media coverage and government announcements (.5); review/edit advice memo to client (.5). | 3.50 | 6,709.50 |
| 11/25/22 | EDW | Research ownership of asset question. | 2.50 | 3,600.00 |
| 11/26/22 | KJS | Research re potential recovery actions. | 1.40 | 2,683.80 |
| 11/26/22 | KJS | Revise memo and exchange correspondence re asset recovery strategy. | 0.60 | 1,150.20 |

# quinn emanuel trial lawyers

December 20, 2022
Page 10

Matter #: 11807-00001
Invoice Number: 101-0000145138

| 11/26/22 | SNR | Address various comments re: asset recovery plan (1.0); address various precedents from Madoff and Petters and review materials re: same (3.5). | 4.50 | 7,168.50 |
|---|---|---|---|---|
| 11/26/22 | WAB | Strategy call w/ co-counsel (1.0); update call to J. Ray (0.4). | 1.40 | 2,683.80 |
| 11/26/22 | SNR | Address various comments re: asset recovery work plan memo (.4); various t/c re: investigative issues in relation to asset recovery (2.2). | 2.60 | 4,141.80 |
| 11/26/22 | SGW | Email correspondence w/ QE team (.7); review/ edit draft advice memo to client (.5); review media coverage (.5). | 1.70 | 3,258.90 |
| 11/26/22 | KL | Review and edit draft memo re next steps on asset recovery (.8); teleconference with E. Winston re the same (.2). | 1.00 | 1,593.00 |
| 11/26/22 | EDW | Review draft memo; exchange e-mails w/ QE team re same. | 0.50 | 720.00 |
| 11/27/22 | SNR | Address various comments re: asset recovery plan. | 0.40 | 637.20 |
| 11/28/22 | KJS | Research re BlockFi/Robinhood collateral issues. | 1.60 | 3,067.20 |
| 11/28/22 | KJS | Confer w/ Sascha Rand re: asset recovery analysis. | 0.40 | 766.80 |
| 11/28/22 | APA | Review media re: BlockFi bankruptcy filing and emails re: same. | 0.80 | 1,152.00 |
| 11/28/22 | SNR | Address various comments re: asset recovery plan. | 0.40 | 637.20 |
| 11/28/22 | MRS | Conferring internally re: BlockFi bankruptcy and related issues, and analyzing documents related to same. | 1.20 | 1,582.20 |
| 11/28/22 | KJS | Analyze BlockFi first day pleadings and exchange correspondence re: same. | 1.20 | 2,300.40 |
| 11/28/22 | KJS | Analyze BlockFi filing and exchange correspondence re same. | 0.60 | 1,150.20 |

# quinn emanuel trial lawyers

December 20, 2022
Page 11

Matter #: 11807-00001
Invoice Number: 101-0000145138

| | | | | |
|---|---|---|---|---|
| 11/28/22 | IN | Review Blockfi bankruptcy materials. | 1.50 | 2,160.00 |
| 11/28/22 | EDW | Review Blockfi filings (5.0); exchange e-mails w/ QE team re same (0.6). | 5.60 | 8,064.00 |
| 11/28/22 | WAB | Call w/ USAO (0.7); strategy/update call w/ JR (0.5); strategy call w/ co-counsel (0.6); review class action complaints (0.5). | 2.30 | 4,409.10 |
| 11/28/22 | SNR | Address various comments re: asset recovery work plan memo. | 0.40 | 637.20 |
| 11/28/22 | SNR | Address various strategic issues re: BlockFi filing and review pleadings re: same (4.2); review materials re: potential claims re: asset recovery and address strategy re: same (1.7). | 5.90 | 9,398.70 |
| 11/29/22 | KJS | Exchange correspondence and research re BlockFi strategy. | 0.80 | 1,533.60 |
| 11/29/22 | APA | Attention to emails from EW re: BlockFi First Day Hearing. | 0.10 | 144.00 |
| 11/29/22 | KJS | Research re potential recovery actions and analyze documents re same. | 2.30 | 4,409.10 |
| 11/29/22 | KJS | Analyze documents and exchange correspondence re BlockFi. | 0.40 | 766.80 |
| 11/29/22 | SNR | Address BlockFi adversary/turnover strategy issues w/ team and review materials re: same (3.2); various teleconferences re: asset recovery issues and research and address strategy re: same (2.6). | 5.80 | 9,239.40 |
| 11/29/22 | EDW | Prepare for and attend BlockFi first days (4.0); exchange e-mails w/ QE team re next steps (0.9); research dueling BK issue (0.8); conference w/ S&C (0.2). | 5.90 | 8,496.00 |
| 11/29/22 | WAB | Call w/ USAO (0.4); strategy/update call w/ J. Ray (0.2); strategy call w/ co-counsel (0.4); strategy call on BlockFi bankruptcy (0.9). | 1.90 | 3,642.30 |
| 11/29/22 | IN | Attend BlockFi first day hearing (1.5); confer QE re same (1.0). | 2.50 | 3,600.00 |

## quinn emanuel trial lawyers

December 20, 2022
Page 12

Matter #: 11807-00001
Invoice Number: 101-0000145138

| 11/29/22 | MRS | Conferring internally re: BlockFi bankruptcy and related issues and analyzing documents related to same. | 1.60 | 2,109.60 |
|---|---|---|---|---|
| 11/29/22 | OBY | Begin asset recovery legal research. | 1.50 | 1,356.75 |
| 11/29/22 | SNR | Address various strategic issues re: asset recovery. | 1.60 | 2,548.80 |
| 11/29/22 | SGW | Email correspondence w/ QE team (.8); review court filings/summaries of court proceedings (.8); prep for and conduct case discussion w/ O. Yeffett (.3); attention to legal research re reclamation of property (1.3). | 3.20 | 6,134.40 |
| 11/29/22 | OBY | Meeting with S. Williamson re: research assignment re: recovery of assets. | 0.20 | 180.90 |
| 11/30/22 | APA | Teleconference w/ W. Burck, S. Rand and others re: status of asset recovery and work streams. | 0.50 | 720.00 |
| 11/30/22 | APA | Teleconference w/ S. Rand, S. Williamson, J. Shaffer, and R. Izakelian re: discovery requests (0.4); teleconference w/ R. Izakelian re: discovery requests (0.1). | 0.50 | 720.00 |
| 11/30/22 | SNR | Address various strategic issues re: asset recovery and teleconference re: same. | 1.50 | 2,389.50 |
| 11/30/22 | MRS | Internal strategy call re: asset recovery and related issues. | 0.50 | 659.25 |
| 11/30/22 | KJS | Exchange correspondence and attend call re potential discovery. | 0.70 | 1,341.90 |
| 11/30/22 | KJS | Exchange correspondence re potential BlockFi claims. | 0.40 | 766.80 |
| 11/30/22 | KJS | Research re potential recovery actions. | 2.30 | 4,409.10 |
| 11/30/22 | EDW | Outline BlockFi next steps. | 3.60 | 5,184.00 |
| 11/30/22 | SNR | Listen to SBF interviews re: asset collection and claims development (2.8); address various strategic issues | 7.20 | 11,469.60 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re: BlockFi (1.6); address potential 2004 discovery issues and various teleconferences re: same (1.8); review article re: Alameda and address strategy re: same. (1.0). |  |  |
| 11/30/22 | RI | Conference w/ S. Rand, A. Alden, S. Williamson, and J. Shaffer re: potential Rule 2004 discovery (0.3); prepare Rule 2004 requests (2.8). | 3.10 | 3,668.85 |
| 11/30/22 | IN | Confer Alden re: claims and asset recovery. | 0.20 | 288.00 |
| 11/30/22 | OBY | Begin outlining research re: recovery of assets. | 2.30 | 2,080.35 |
| 11/30/22 | OBY | Conduct legal research re: asset recovery. | 2.30 | 2,080.35 |
| 11/30/22 | OBY | Conduct legal research re: asset recovery. | 2.50 | 2,261.25 |
| 11/30/22 | OBY | Conduct legal research re: asset recovery. (1.8). | 1.80 | 1,628.10 |
| 11/30/22 | SGW | Email correspondence w/ QE team (.7); telephone conference w/ QE team re workplan/strategy (.5); telephone conference w/ QE team re discovery requests (.5); review media coverage and court filings (.7). | 2.40 | 4,600.80 |
| 11/30/22 | WAB | Congressional testimony prep w/ J. Ray and co-counsel (0.5); team strategy call (0.6); strategy calls w/ J. Ray (0.8); strategy call w/ J. Farnan (0.5); update call to co-counsel (0.2). | 2.60 | 4,984.20 |
|  |  | SUBTOTAL | 263.00 | 377,109.00 |

**04  Board/Corporate Governance**

|  |  |  |  |  |
|---|---|---|---|---|
| 11/19/22 | KJS | Exchange correspondence re board meeting. | 0.20 | 383.40 |
| 11/19/22 | SNR | Address preparation for Board call and various correspondence w/ partner team re: same (1.0); teleconference J. R. Ray re: strategic | 1.40 | 2,230.20 |

# quinn emanuel trial lawyers

December 20, 2022
Page 14

Matter #: 11807-00001
Invoice Number: 101-0000145138

|  |  | issues (0.4). |  |  |
|---|---|---|---|---|
| 11/20/22 | KJS | Attend QE pre-calls for board meeting. | 0.50 | 958.50 |
| 11/20/22 | KJS | Prepare for board meeting. | 0.40 | 766.80 |
| 11/20/22 | KJS | Attend board meeting. | 0.60 | 1,150.20 |
| 11/20/22 | KL | Internal call w/ B. Burck, S. Rand, J. Shaffer; call w/ same and independent directors; t/c Sullivan & Cromwell team, B. Burck, S. Rand; teleconference S. Williamson re staffing. | 4.10 | 6,531.30 |
| 11/20/22 | WAB | Call w/board re strategy (1.5); call w/ co-counsel re strategy (1.0); prepare summary strategy document for board (1.0). | 3.50 | 6,709.50 |
| 11/20/22 | SNR | Address preparation for Board call and attend same (1.4); teleconference w; partner team re: same and follow up re: same (0.5). | 1.90 | 3,026.70 |
| 11/20/22 | MRS | Attend QE pre-call for board meeting (0.5); attend board meeting and maintain minutes re: the same (0.6). | 1.10 | 1,450.35 |
| 11/25/22 | APA | Internal teleconference re: status and tasks (.8); review and revise memo to Board re: tasks (0.4). | 1.20 | 1,728.00 |
| 11/25/22 | SNR | Address Board meetings and agendas. | 0.70 | 1,115.10 |
| 11/28/22 | KJS | Exchange correspondence re board meeting. | 0.10 | 191.70 |
| 11/29/22 | KJS | Exchange correspondence re board meetings. | 0.20 | 383.40 |
| 11/29/22 | MRS | Drafting board minutes. | 0.60 | 791.10 |
| 11/30/22 | KJS | Revise board minutes and exchange correspondence re same. | 0.40 | 766.80 |
| 11/30/22 | MRS | Drafting FTX board minutes. | 0.60 | 791.10 |
| 11/30/22 | SNR | Address Board meeting dates and agendas (0.7); prepare for an attend meeting re: congressional testimony | 1.50 | 2,389.50 |

# quinn emanuel trial lawyers

December 20, 2022                                        Matter #: 11807-00001
Page 15                                        Invoice Number: 101-0000145138

w/ B. Burck and S&C (0.8).

|  |  |  | SUBTOTAL | 19.00 | 31,363.65 |
|---|---|---|---|---|---|

**05  Case Administration**

| 11/13/22 | SNR | Analyze petitions and related pleadings. | 1.20 | 1,911.60 |
|---|---|---|---|---|
| 11/14/22 | KJS | Analyze petitions and joint administration motion. | 0.70 | 1,341.90 |
| 11/14/22 | KJS | Analyze documents re case background. | 1.20 | 2,300.40 |
| 11/14/22 | SNR | Prepare for and attend partner team strategy call (0.5); follow up re: same and analyze pleadings and organizational structure and related issues (1.3). | 1.80 | 2,867.40 |
| 11/14/22 | IN | Confer QE re status and strategy (1.0); review background materials (1.5). | 2.50 | 3,600.00 |
| 11/14/22 | MRS | Internal QE call re: status update and related issues (0.7); conferring internally re: case management and related issues (0.9). | 1.60 | 2,109.60 |
| 11/14/22 | MRS | Analyzing petitions and joint administration motion. | 0.60 | 791.10 |
| 11/15/22 | SNR | Prepare for and attend partner team strategy call (0.5); follow up re: same and analyze structural issues and Bahamian pleadings (1.0). | 1.50 | 2,389.50 |
| 11/15/22 | MRS | Conferring internally re: case background and related issues, and analyzing case filings and reports re: the same. | 1.40 | 1,845.90 |
| 11/15/22 | EDW | Exchange e-mails w/ QE team (0.6); review public reporting (2.4). | 3.00 | 4,320.00 |
| 11/15/22 | SS6 | Conference w/ M. Scheck re status update, next steps (.4); correspond w/ M. Scheck, S. Rand, QE team re same (1.1). | 1.50 | 1,478.25 |

# quinn emanuel trial lawyers

December 20, 2022
Page 16

Matter #: 11807-00001
Invoice Number: 101-0000145138

| | | | | |
|---|---|---|---|---|
| 11/16/22 | SS6 | Analyze pleadings, first day materials, related materials (1.3); conference w/ M. Scheck re same (.4); correspond w/ M. Scheck, QE team re same (.6); research materials re corporate structure, business practices (1.7); correspond with S. Rand, QE team re same (.5); analyze same (.9). | 5.40 | 5,321.70 |
| 11/17/22 | KJS | Review first day pleadings. | 0.30 | 575.10 |
| 11/17/22 | KJS | Analyze Ray first day declaration. | 0.40 | 766.80 |
| 11/17/22 | KJS | Attend internal QE call re case status and developments. | 0.70 | 1,341.90 |
| 11/17/22 | EDW | Review first day motions. | 1.20 | 1,728.00 |
| 11/17/22 | SS6 | Analyze, compile materials re pleadings (2.3); correspond w/ S. Rand, M. Scheck, QE team re same (.7); analyze pleadings re venue transfer hearing (.9); correspond w/ M. Scheck, QE team re same (.4); conference w/ S. Rand, QE team re status update, next steps (.5); research pleadings, precedent re case strategy, litigation (.9); analyze same (.6); correspond w/ QE team re same (.2). | 6.50 | 6,405.75 |
| 11/18/22 | KJS | Analyze additional first day pleadings. | 0.50 | 958.50 |
| 11/18/22 | KJS | Attend internal strategy meeting. | 0.80 | 1,533.60 |
| 11/18/22 | KJS | Analyze notice of rescheduled hearing. | 0.10 | 191.70 |
| 11/18/22 | CK | Organize agreements and prepare a binder of same. | 0.80 | 345.60 |
| 11/18/22 | SS6 | Analyze pleadings re case background, litigation (2.1); compile materials re same (.6); correspond w/ C. Kim re same (.3); correspond and conference w/ S. Rand, J. Shaffer, M. Scheck, QE team re case update, next steps (.8). | 3.80 | 3,744.90 |
| 11/19/22 | KJS | Analyze pleadings re first day | 0.30 | 575.10 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | hearing. | | |
| 11/19/22 | KJS | Analyze critical vendor motion. | 0.40 | 766.80 |
| 11/19/22 | SS6 | Analyze first day pleadings (.4); compile same (.2); correspond w/ S. Rand, QE team re same (.1). | 0.70 | 689.85 |
| 11/20/22 | IN | Confer QE re status and strategy. | 1.00 | 1,440.00 |
| 11/20/22 | APA | Internal teleconference and SW re: status work streams and staffing. | 1.00 | 1,440.00 |
| 11/20/22 | KJS | Analyze top 50 creditor list. | 0.40 | 766.80 |
| 11/20/22 | KJS | Analyze pleadings and exchange correspondence re preparation for first day hearing. | 0.80 | 1,533.60 |
| 11/20/22 | MRS | Analyzing top 50 creditor list and conferring internally re: the same. | 0.40 | 527.40 |
| 11/20/22 | EDW | Review chapter 15 and first days (1.5); participate on QE team call (0.6). | 2.10 | 3,024.00 |
| 11/21/22 | KJS | Analyze trading procedures/NOL motion. | 0.50 | 958.50 |
| 11/21/22 | SS6 | Analyze first day pleadings, first day hearing materials (1.2); compile same (.6); correspond w/ S. Rand, QE team re same (.4). | 2.20 | 2,168.10 |
| 11/21/22 | KJS | Prepare for first day hearing. | 2.50 | 4,792.50 |
| 11/21/22 | SGW | Email correspondence w/ QE team (.8); prep for and participate in telephone conference w/ QE team re strategy and workplan (1.2); review filings against FTX and related parties (1.2); review DE first day hearing materials (.8); telephone conference w/ K. Lemire and case discussions w/ asset recovery team (.8). | 4.80 | 9,201.60 |
| 11/21/22 | SNR | Review first day papers and related materials in preparation for first day hearing (5.5); address various issues re: potential issues for first day and various correspondence. re: same | 8.30 | 13,221.90 |

# quinn emanuel trial lawyers

December 20, 2022                                          Matter #: 11807-00001
Page 18                                          Invoice Number: 101-0000145138

|          |      | (2.8).                                                                                                                                          |      |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 11/21/22 | MRS  | Conferring internally re: first day hearing, conferring w/ team and local counsel re: pro hac applications and related issues, conferring internally re: establishing internal procedures for case management. | 2.20 | 2,900.70 |
| 11/21/22 | WAB  | Review pleadings/key filings in anticipation of court (4.0); strategy call w/ team (0.8).                                                        | 4.80 | 9,201.60 |
| 11/21/22 | EK   | Conf. S. Rand, K. Lemire re: crypto-related strategy issues.                                                                                     | 0.50 | 587.25   |
| 11/21/22 | BH2  | Register P. Tomasco and C. Kelly to attend first-day hearings in FTX (.3); review recently filed documents (.4) and update pleading files to current status (.3). | 1.00 | 432.00   |
| 11/21/22 | CK   | Collect and organize pleadings and prepare binders of same.                                                                                      | 1.80 | 777.60   |
| 11/22/22 | APA  | Attention to First Day hearing.                                                                                                                  | 2.10 | 3,024.00 |
| 11/22/22 | KJS  | Analyze announcement re Bahaman expense reimbursement order.                                                                                      | 0.10 | 191.70   |
| 11/22/22 | KJS  | Attend first day hearing.                                                                                                                        | 1.90 | 3,642.30 |
| 11/22/22 | KJS  | Analyze Miami Dade stay relief motion and exchange correspondence re same.                                                                        | 0.40 | 766.80   |
| 11/22/22 | KJS  | Prepare for first day hearing and meet w/ client and co-counsel re same.                                                                          | 2.40 | 4,600.80 |
| 11/22/22 | KL   | Review court filings and media accounts (2.1); attend First Day Hearing remotely (1.9).                                                            | 4.00 | 6,372.00 |
| 11/22/22 | MRS  | Conferring internally re: first day hearing and related issues.                                                                                   | 0.80 | 1,054.80 |
| 11/22/22 | SNR  | Prepare for hearing (2.4), attend pre meeting (1.5) attend first day hearing (1.5).                                                               | 5.40 | 8,602.20 |
| 11/22/22 | WAB  | Attend bankruptcy court hearing                                                                                                                  | 5.00 | 9,585.00 |

**quinn emanuel trial lawyers**

December 20, 2022
Page 19

Matter #: 11807-00001
Invoice Number: 101-0000145138

| | | | | |
|---|---|---|---|---|
| | | (3.0); strategy meeting w/client and co-counsel (1.0); strategy meeting w/ clients (1.0). | | |
| 11/22/22 | SGW | Email correspondence w/QE team re workplan/strategy (.8); review docs from S&C and hearing materials (.8); virtually attend first day hearing in DE Bankruptcy Court (2.3); review docket and court filings (.8). | 4.70 | 9,009.90 |
| 11/22/22 | BH2 | Review FTX filings (.5) and update files (.4). | 0.90 | 388.80 |
| 11/22/22 | SS6 | Analyze first day pleadings re first day hearing (.9); correspond w/M. Scheck, QE team re same (.9); draft first day hearing analysis, tracker (2.3); correspond w/S. Rand, QE team re same (.3); compile entered orders, motions (.4). | 4.30 | 4,237.65 |
| 11/23/22 | KJS | Analyze correspondence from Sascha Rand and Bill Burck re case status and developments. | 0.20 | 383.40 |
| 11/23/22 | EDW | Exchange e-mails w/QE team re: outline of work streams. | 0.80 | 1,152.00 |
| 11/23/22 | MRS | Analyzing internal correspondence re: case status and developments. | 0.30 | 395.55 |
| 11/24/22 | SGW | Email correspondence w/QE team re strategy and workplan (.8); review media coverage (.5); review government statements (.5); attention to legal research (.5). | 2.30 | 4,409.10 |
| 11/25/22 | KJS | Research re examiner/trustee issues and prepare correspondence to QE team re same. | 0.90 | 1,725.30 |
| 11/27/22 | KL | Review First Day Declaration and other court filings. | 1.00 | 1,593.00 |
| 11/28/22 | KJS | Analyze chapter 11 pleading updates. | 0.30 | 575.10 |
| 11/28/22 | CK | Prepare notice of appearance and pro hac motion (3.5); pull and organize filings (2.0). | 5.50 | 2,376.00 |
| 11/28/22 | SGW | Email correspondence w/QE team | 1.70 | 3,258.90 |

# quinn emanuel trial lawyers

December 20, 2022
Page 20

Matter #: 11807-00001
Invoice Number: 101-0000145138

| | | | | |
|---|---|---|---|---|
| | | (.7); review media coverage (.5); review new filings/docket entries (.5). | | |
| 11/28/22 | SS6 | Correspond w/ C. Kim re pro hac, notice of appearance (.2); research precedent, local rules re same (.7); revise pro hac re same (1.3). | 2.20 | 2,168.10 |
| 11/28/22 | KL | Review media coverage relevant to QE role; review emails re BlockFi. | 0.70 | 1,115.10 |
| 11/28/22 | JP | Review and revise pro hac vice papers and notice of appearance and review of local rules and individual practices re: same (0.9). | 0.90 | 1,028.70 |
| 11/29/22 | SS6 | Telephone conference w/ C. Kim re pro hac vices (.4); review, revise pro hac motion, certificate (1.0); correspond w/ C. Kim re same, chambers protocol (.6). | 2.20 | 2,168.10 |
| 11/29/22 | KL | Review email updates re BlockFi filing. | 0.30 | 477.90 |
| 11/30/22 | KJS | Analyze chapter 11 pleading updates. | 0.30 | 575.10 |
| 11/30/22 | KJS | Exchange correspondence re 341 meeting. | 0.20 | 383.40 |
| 11/30/22 | KL | Internal call regarding case issues (.4); email MM re background research (.1); review media coverage (.2). | 0.70 | 1,115.10 |
| 11/30/22 | EDW | Participate on team call. | 0.40 | 576.00 |
| | | SUBTOTAL | 126.10 | 179,826.30 |

## 06  Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 11/12/22 | SNR | Various teleconference and emails in connection w/ retention and engagement. | 6.00 | 9,558.00 |
| 11/13/22 | SNR | Address engagement and retention and prepare materials re: same (1.8); various follow ups re: same w/ M. Scheck (0.7). | 2.50 | 3,982.50 |

# quinn emanuel trial lawyers

December 20, 2022
Page 21

Matter #: 11807-00001
Invoice Number: 101-0000145138

| 11/14/22 | KJS | Confer w/ M. Scheck re retention application. | 0.50 | 958.50 |
|---|---|---|---|---|
| 11/14/22 | SNR | Address engagement and retention issues and various teleconferences re: same w/ partner team (1.0); various follow up re: same w/ team members (0.8). | 1.80 | 2,867.40 |
| 11/15/22 | SS6 | Analyze retention materials, fee guidelines (.6); correspond w/ M. Scheck re same (.2). | 0.80 | 788.40 |
| 11/15/22 | MRS | Conferring internally re: FTX engagement and related issues. | 0.60 | 791.10 |
| 11/15/22 | KJS | Analyze documents re: retention. | 0.40 | 766.80 |
| 11/15/22 | KJS | Confer w/ S. Rand, M. Scheck & E. Winston re retention application. | 0.80 | 1,533.60 |
| 11/15/22 | SNR | Address engagement and retention issues and various teleconferences re: same w/ partner team. | 1.00 | 1,593.00 |
| 11/16/22 | SS6 | Analyze parties in interest list (.9); correspond w/ M. Scheck re same (.5). | 1.40 | 1,379.70 |
| 11/16/22 | KJS | Exchange correspondence w/ QE team re: retention application. | 0.40 | 766.80 |
| 11/16/22 | MRS | Conferring internally re: conflict checks, retention application, and related issues. | 1.10 | 1,450.35 |
| 11/17/22 | SS6 | Analyze parties in interest list, retention application materials (1.1); correspond w/ M. Scheck re same (.3). | 1.40 | 1,379.70 |
| 11/17/22 | KJS | Review documents re conflict check. | 0.60 | 1,150.20 |
| 11/17/22 | KJS | Exchange correspondence w/ QE team re preparation of employment app. and conflict check. | 0.30 | 575.10 |
| 11/17/22 | MRS | Conferring internally re: retention application and conflict check, and analyzing documents related to same. | 1.40 | 1,845.90 |
| 11/17/22 | BH2 | Prepare Quinn Emanuel's retention application. | 3.10 | 1,339.20 |
| 11/18/22 | KJS | Confer w/ M. Scheck re employment | 0.30 | 575.10 |

# quinn emanuel trial lawyers

December 20, 2022                                    Matter #: 11807-00001
Page 22                                    Invoice Number: 101-0000145138

| | | application. | | |
|---|---|---|---|---|
| 11/18/22 | KJS | Confer w/ S. Rand re: engagement. | 0.30 | 575.10 |
| 11/18/22 | KJS | Analyze documents re employment application. | 0.50 | 958.50 |
| 11/18/22 | SNR | Address engagement and retention issues and various teleconferences re: same w/ B. Burck and partner team. | 1.00 | 1,593.00 |
| 11/19/22 | SS6 | Correspond w/ J. Schaffer, M. Scheck re retention application (.3); analyze precedent re same (.9); draft retention application (2.9); draft retention order (1.2); draft retention declarations (3.4); analyze parties in interest list, current and former clients re same (1.1). | 9.80 | 9,657.90 |
| 11/19/22 | KJS | Exchange correspondence re employment application. | 0.30 | 575.10 |
| 11/19/22 | KJS | Analyze documents and exchange correspondence re retention application. | 0.50 | 958.50 |
| 11/19/22 | KJS | Confer w/ M. Scheck re engagement letter revisions. | 0.80 | 1,533.60 |
| 11/19/22 | KJS | Revise employment application and engagement letter. | 0.40 | 766.80 |
| 11/19/22 | SNR | Address engagement and retention issues and corresp. w/ B. Burck (0.5); address engagement scope and revise language re: same and various teleconferences w/ J. Shaffer and M. Scheck re: same (1.2). | 1.70 | 2,708.10 |
| 11/19/22 | MRS | Revise engagement letter and retention application, conferring internally re: the same, and analyzing documents related to same. | 3.40 | 4,482.90 |
| 11/20/22 | SS6 | Analyze engagement letter re retention (.4); analyze parties in interest list re retention application, schedules (.8); draft, prepare retention application, schedules (3.9); conference w/ J. Shaffer, M. Scheck re | 6.00 | 5,913.00 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | same (.5); analyze retention app precedent, applicable rules (.4); conference w/ M. Scheck re same (.4). | | |
| 11/20/22 | MRS | Revising engagement letter and conferring internally and w/ client re: the same (1.7); preparing employment application, conferring internally re: the same, and analyzing documents related to same (1.6). | 3.30 | 4,351.05 |
| 11/20/22 | KJS | Revise engagement letter and confer w/ S. Rand and M. Scheck re same. | 0.50 | 958.50 |
| 11/20/22 | KJS | Prepare employment application and confer w/ Matt Scheck re same. | 0.70 | 1,341.90 |
| 11/20/22 | SNR | Address engagement and retention issues and corresp. w/ M. Scheck re: same. | 0.50 | 796.50 |
| 11/21/22 | SS6 | Correspond w/ M. Scheck re QE retention (.3); draft notice re retention application (.8). | 1.10 | 1,084.05 |
| 11/21/22 | KJS | Exchange correspondence w/ QE team re employment application. | 0.40 | 766.80 |
| 11/21/22 | MRS | Revising retention application, conferring internally re: the same, and analyzing documents related to same. | 1.30 | 1,714.05 |
| 11/21/22 | SNR | Address retention application issues and corresp. w/ M. Scheck re: same. | 0.80 | 1,274.40 |
| 11/22/22 | SS6 | Correspond w/ M. Scheck re retention application (.5); analyze engagement letter, materials re same (.7); conference w/ M. Scheck re same (.4). | 1.60 | 1,576.80 |
| 11/22/22 | KJS | Confer w/ M. Scheck re preparation of employment application. | 0.50 | 958.50 |
| 11/22/22 | KJS | Exchange correspondence w/ QE team re employment application. | 0.40 | 766.80 |
| 11/22/22 | MRS | Draft and revise retention application, an analyzing documents related to same, and conferring internally and w/ accounting and | 3.80 | 5,010.30 |

# quinn emanuel trial lawyers

December 20, 2022
Page 24

Matter #: 11807-00001
Invoice Number: 101-0000145138

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | conflicts departments re: the same (3.8). |  |  |
| 11/22/22 | CK | Research on prior connections for retention application. | 2.00 | 864.00 |
| 11/23/22 | SS6 | Correspond w/ M. Scheck re retention application, engagement (.6); analyze invoices, engagement materials from same (1.7); correspond w/ M. Scheck re same (.1). | 2.40 | 2,365.20 |
| 11/23/22 | MRS | Drafting and revising retention application, and conferring internally and w/ accounting and conflicts re: the same. | 2.10 | 2,768.85 |
| 11/23/22 | KJS | Analyze documents re: retention. | 0.30 | 575.10 |
| 11/23/22 | KJS | Confer w/ Matt Scheck re employment application. | 0.50 | 958.50 |
| 11/23/22 | SNR | Address retention application issues and corresp. w/ M. Scheck re: same. | 0.50 | 796.50 |
| 11/25/22 | SNR | Partner call re: retention scope and follow up re: same. | 0.40 | 637.20 |
| 11/28/22 | SS6 | Revise fee application (2.2); revise fee declaration re same (3.1); analyze precedent re same (.4). | 5.70 | 5,617.35 |
| 11/28/22 | KJS | Revise employment application and confer w/ M. Scheck re same. | 0.50 | 958.50 |
| 11/28/22 | MRS | Conferring internally re: retention application and related issues. | 0.30 | 395.55 |
| 11/29/22 | KJS | Revise employment application and exchange correspondence re same. | 1.00 | 1,917.00 |
| 11/30/22 | SS6 | Correspond w/ M. Scheck re retention application (.4); revise same (2.8); analyze precedent re same (1.1). | 4.30 | 4,237.65 |
| 11/30/22 | KJS | Revise employment application and exchange correspondence re same. | 0.60 | 1,150.20 |
| 11/30/22 | MRS | Conferring internally re: retention application and related issues. | 0.60 | 791.10 |
|  |  | SUBTOTAL | 85.20 | 107,656.20 |

**quinn emanuel trial lawyers**

December 20, 2022
Page 25

Matter #: 11807-00001
Invoice Number: 101-0000145138

## 09  Non-working travel

| | | | | |
|---|---|---|---|---|
| 11/21/22 | KJS | Travel for first day hearing. | 3.50 | 6,709.50 |
| 11/22/22 | KJS | Return to Los Angeles from first day hearing. | 5.50 | 10,543.50 |
| 11/22/22 | SNR | Travel to first day hearing and travel back (3.0). | 3.00 | 4,779.00 |
| | | SUBTOTAL | 12.00 | 22,032.00 |

### Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| K. John Shaffer | KJS | Partner | 67.20 | 1,917.00 | 128,822.40 |
| Sam Williamson | SGW | Partner* | 25.10 | 1,917.00 | 48,116.70 |
| William A. Burck | WAB | Partner | 28.70 | 1,917.00 | 55,017.90 |
| Sascha Rand | SNR | Partner | 103.50 | 1,593.00 | 164,875.50 |
| Katherine Lemire | KL | Partner | 19.90 | 1,593.00 | 31,700.70 |
| Isaac Nesser | IN | Partner | 15.10 | 1,440.00 | 21,744.00 |
| Anthony Alden | APA | Partner | 14.20 | 1,440.00 | 20,448.00 |
| Eric D. Winston | EDW | Partner | 38.30 | 1,440.00 | 55,152.00 |
| Matthew R. Scheck | MRS | Partner | 40.00 | 1,318.50 | 52,740.00 |
| Razmig Izakelian | RI | Associate | 3.10 | 1,183.50 | 3,668.85 |
| Emily Kapur | EK | Associate | 0.50 | 1,174.50 | 587.25 |
| Jaclyn Palmerson | JP | Associate | 0.90 | 1,143.00 | 1,028.70 |
| Samuel Seneczko | SS6 | Associate | 99.90 | 985.50 | 98,451.45 |
| Olivia Yeffet | OBY | Associate | 10.60 | 904.50 | 9,587.70 |
| Tanmayi Sharma | TS4 | Associate | 23.20 | 841.50 | 19,522.80 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Connie Kim | CK | Paralegal | 10.10 | 432.00 | 4,363.20 |
| Barbara J Howell | BH2 | Paralegal | 5.00 | 432.00 | 2,160.00 |

*Admitted to practice by at least one state bar; not admitted to practice in state where officed.*

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

December 20, 2022
Page 26

Matter #: 11807-00001
Invoice Number: 101-0000145138

## Expense Summary

| Description | | Amount |
|---|---|---|
| Lexis Courtlink - Off Contract | | 53.17 |
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 46.70 |
| Travel | | 80.95 |
| Color Document Reproduction | 0.40 | 37.20 |
| Hotel | | 425.70 |
| Parking | | 120.00 |
| Velobind | | 2.00 |
| Out-of-Town Travel | | 112.50 |
| Air travel | | 2,260.00 |
| Document Services | | 113.47 |
| | Total Expenses | $3,251.69 |

**quinn emanuel trial lawyers**
quinn emanuel urquhart & sullivan, llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY | RIYADH | BERLIN

## Current Invoice Summary

Matter Name : FTX Trading

Matter #: 11807-00001
Bill Date: December 20, 2022
Invoice Number: 101-0000145138

Total Fees......................................................$706,971.15
Expenses.........................................................$3,251.69
Total Due this Invoice......................................$710,222.84
**Payment Due By March 10, 2023**

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds
to:

Account Info:
Bank Account:
Bank ABA No.:
Swift Code:
*References:*

City National Bank
555 South Flower St., 12th Floor
Los Angeles, CA 90071
Quinn Emanuel Urquhart & Sullivan, LLP
Deposit Account #210032347
122016066
CINAUS6L
*Invoice number and client name / matter number please*

Tax ID# 95-4004138

**quinn emanuel trial lawyers**

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

February 05, 2023

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000146920
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through December 31, 2022 in connection with to serve as special litigation counsel at the direction for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---:|
| Fees | $833,225.85 |
| 50% Non-Working Travel | -$3,902.85 |
| Net Billed Fees | $829,323.00 |
| Expenses | $1,071.38 |
| Net Amount | $830,394.38 |
| Total Due This Invoice | $830,394.38 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

February 05, 2023                                                    Matter #: 11807-00001
Page 2                                                    Invoice Number: 101-0000146920

## Statement Detail

### 01  Asset Analysis and Recovery

.

| 12/01/22 | KJS | Analyze correspondence from Andy Dietderich re BlockFi (0.1). | 0.10 | 191.70 |
|---|---|---|---|---|
| 12/01/22 | KJS | Exchange internal emails re BlockFi (0.2). | 0.20 | 383.40 |
| 12/01/22 | SNR | Address various issues re: BlockFi and Emergent and various t/c re: same w/ E. Winston, J. Shaffer, M. Scheck. (1.6); review materials re: same (1.0). | 2.60 | 4,141.80 |
| 12/01/22 | OBY | Drafted e-mail to S. Williamson on preliminary research on recovery of assets. (1.5). | 1.50 | 1,356.75 |
| 12/02/22 | KJS | Research re potential recovery actions (0.7). | 0.70 | 1,341.90 |
| 12/02/22 | SNR | Various t/c re: Blockfi/Emergent strategy issues (1.0); address research issues re: preference actions re: crypto assets and review materials re: same (1.0). | 2.00 | 3,186.00 |
| 12/02/22 | SR3 | Researched and summarized insider comments and interviews (3.0). | 3.00 | 1,525.50 |
| 12/02/22 | KL | Teleconference with SR and LM re tracking/preserving SBF interviews (.2); read recent media coverage (.1). | 0.30 | 477.90 |
| 12/04/22 | SNR | T/C w/ J. Ray and B. Burck re: asset recovery issues and follow up re: same (0.8). | 0.80 | 1,274.40 |
| 12/05/22 | KL | Review Silvergate complaint (.7); review media stories (1.0); listen to SBF interview; review powerpoint for board meeting (.4); tc LM, SR re media monitoring and documenting interviews (.3) updates call with weekly updates call with QE team (.4). | 2.80 | 4,460.40 |
| 12/05/22 | KJS | Exchange correspondence with Sam Williamson and Olivia Yeffet re | 0.40 | 766.80 |

**quinn emanuel** trial lawyers

February 05, 2023                                    Matter #: 11807-00001
Page 3                                    Invoice Number: 101-0000146920

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | recovery research project (0.4). |  |  |
| 12/05/22 | KJS | Analyze correspondence re Silvergate action (0.3). | 0.30 | 575.10 |
| 12/05/22 | KJS | Analyze correspondence re Silvergate (0.1). | 0.10 | 191.70 |
| 12/05/22 | KJS | Attend internal team call re asset recovery workstreams (0.5). | 1.00 | 1,917.00 |
| 12/05/22 | SR3 | Continued research and summaries of insider comments and interviews (2.0). | 2.00 | 1,017.00 |
| 12/05/22 | SR3 | Continued ongoing research and summarization of key information provided by insider interviews (2.0 | 2.00 | 1,017.00 |
| 12/05/22 | APA | Emails to and from KL regarding SBF interviews (0.2). | 0.20 | 288.00 |
| 12/05/22 | SNR | Review Silvergate complaint and address strategic issues re: same. (1.0); team call re: asset recovery issues and follow up re: same (0.5). | 1.50 | 2,389.50 |
| 12/06/22 | KL | Updates with J. Young re assignment for asset recovery analysis (.2). | 0.20 | 318.60 |
| 12/06/22 | KJS | Research re potential recovery actions and analyze documents re same (2.2). | 2.20 | 4,217.40 |
| 12/07/22 | KJS | Analyze schedule of Alameda investments and research re potential recovery strategies (1.8). | 1.80 | 3,450.60 |
| 12/07/22 | SNR | Consider various research issues for recovery actions and discuss same w/ J. Shaffer (1.8). | 1.80 | 2,867.40 |
| 12/07/22 | EDW | Review Ventures portfolio e-mail (.4). | 0.40 | 576.00 |
| 12/07/22 | KL | Review media stories (.3); review Silvergate complaint and summarize (.3). | 0.60 | 955.80 |
| 12/08/22 | SNR | Consider various research issues for recovery actions and review materials re: same (2.2). | 2.20 | 3,504.60 |
| 12/08/22 | OBY | Performed legal research into asset recovery (2.5). | 2.50 | 2,261.25 |

# quinn emanuel trial lawyers

February 05, 2023                                          Matter #: 11807-00001
Page 4                                          Invoice Number: 101-0000146920

| 12/08/22 | OBY | Performed legal research into asset recovery (2.5). | 4.30 | 3,889.35 |
|---|---|---|---|---|
| 12/09/22 | KJS | Analyze correspondence re Voyager transaction termination (0.1). | 0.10 | 191.70 |
| 12/09/22 | KJS | Exchange correspondence with Matt Scheck and Sam Seneczko re avoidance research (0.1). | 0.10 | 191.70 |
| 12/09/22 | OBY | Completed research on asset recovery. (4). | 4.00 | 3,618.00 |
| 12/09/22 | OBY | Drafting legal memo on asset recovery. (2.5). | 2.50 | 2,261.25 |
| 12/09/22 | OBY | Began drafting legal memo on asset recovery. (3.9). | 3.90 | 3,527.55 |
| 12/10/22 | OBY | Completed drafting of legal memo on asset recovery. (2). | 2.00 | 1,809.00 |
| 12/11/22 | OBY | Completed edits to asset recovery memo and sent to S. Williamson for review. (1.7). | 1.70 | 1,537.65 |
| 12/12/22 | KJS | Confer with Matt Scheck and Sam Seneczko re avoidance action research project (0.5). | 0.50 | 958.50 |
| 12/12/22 | KJS | Attend internal QE call re projects (0.5). | 0.50 | 958.50 |
| 12/12/22 | KJS | Analyze correspondence from Sam Williamson re asset recovery memo (0.2). | 0.20 | 383.40 |
| 12/12/22 | MRS | Attend internal QE call regarding projects (0.5); conferring with J. Shaffer and S. Seneczko regarding avoidance action research projects (0.5). | 1.00 | 1,318.50 |
| 12/12/22 | KJS | Exchange correspondence re SBF arrest (0.3). | 0.30 | 575.10 |
| 12/13/22 | SS6 | Analyze related litigation dockets (.5); analyze related litigation pleadings, complaints re same (.6); review press releases, materials re same (.5); research issues re bankruptcy litigation, jurisdiction | 9.10 | 8,968.05 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (3.9); analyze precedent re same (2.7); draft memorandum re same (.9). | | |
| 12/13/22 | KJS | Revise asset recovery memo and research re same (2.5). | 2.50 | 4,792.50 |
| 12/13/22 | KJS | Analyze SEC complaint (0.5). | 0.50 | 958.50 |
| 12/13/22 | SNR | Consider various research issues for recovery actions and review materials re: same (1.5). | 1.50 | 2,389.50 |
| 12/14/22 | SS6 | Research issues re bankruptcy litigation, jurisdiction (2.4); analyze precedent re same (3.6); draft memorandum re same (1.1). | 7.10 | 6,997.05 |
| 12/14/22 | KJS | Research re crypto treatment/categorization issues and exchange correspondence re same (1.7). | 1.70 | 3,258.90 |
| 12/14/22 | OBY | Incorporated edits from J. Shaffer into research memo, performed additional research on asset recovery. (4.5). | 4.50 | 4,070.25 |
| 12/14/22 | SGW | Email correspondence with QE team re legal research and work plan (.5); attention to edits re asset recovery memo (.5); review media coverage (.3). | 1.30 | 2,492.10 |
| 12/14/22 | SNR | Team meeting (0.4); t/c K. Shaffer and M. Scheck re: strategic issues and follow up re: same (0.8); address research issues and review materials re: same (2.5). | 3.70 | 5,894.10 |
| 12/15/22 | SS6 | Research issues re bankruptcy litigation, jurisdiction (.9); analyze precedent re same (2.1); draft memorandum re same (3.2). | 6.20 | 6,110.10 |
| 12/15/22 | KJS | Confer with Matt Scheck and Tanmayi Sharma re asset recovery research (0.5). | 0.50 | 958.50 |
| 12/15/22 | MRS | Conferring with J. Shaffer and T. Sharma regarding asset recovery research (0.5); research related to asset recovery (0.7). | 1.20 | 1,582.20 |

# quinn emanuel trial lawyers

| 12/15/22 | KL | Review media stories (.2); review emails re memo re crypto law and regulatory regimes; review applicable law (.3); review court filings (.3). | 0.80 | 1,274.40 |
|---|---|---|---|---|
| 12/15/22 | TS4 | Meeting with J. Shaffer and M. Scheck to discuss research memorandum regarding fraudulent transfers (0.6). | 0.60 | 504.90 |
| 12/15/22 | SNR | Review investments and consider strategic issues re: same (1.4). | 1.40 | 2,230.20 |
| 12/15/22 | SNR | Consider various research issues for recovery actions and review materials re: same (1.0). | 1.00 | 1,593.00 |
| 12/16/22 | SS6 | Analyze precedent re bankruptcy litigation issues (3.1); draft memorandum re same (2.4). | 5.50 | 5,420.25 |
| 12/16/22 | KJS | Confer with Katie Lemire, Sascha Rand, and Emily Kapur re crypto-related research (0.8). | 0.80 | 1,533.60 |
| 12/16/22 | KJS | Exchange correspondence re asset recovery research memo (0.1). | 0.10 | 191.70 |
| 12/16/22 | OBY | Conducted follow up research on asset recovery for memo. (4.9). | 4.90 | 4,432.05 |
| 12/16/22 | SNR | T/c w/ J. Shaffer, K/ Lemire, E. Kapur re: strategic issues re: crypto characteristics and legal implications and follow up re: same (1.2). | 1.20 | 1,911.60 |
| 12/16/22 | EK | Conf. calls with team re crypto asset analysis (1.2); review of initial materials and work product in connection with analysis (0.6). | 1.80 | 2,114.10 |
| 12/16/22 | KL | Teleconference with J. Shaffer, S. Rand, E. Kapur re legal research (.7); tc E. Kapur re legal research (.1); tc N. Huh, E. Kapur (.3). | 1.10 | 1,752.30 |
| 12/17/22 | SS6 | Analyze case law re bankruptcy litigation issues (1.7); draft memorandum re same (2.2). | 3.90 | 3,843.45 |
| 12/18/22 | KJS | Confer with Sascha Rand re asset recovery tasks (0.3). | 0.30 | 575.10 |

# quinn emanuel trial lawyers

February 05, 2023
Page 7

Matter #: 11807-00001
Invoice Number: 101-0000146920

| Date | | | | | |
|------|------|------|------|------|------|
| 12/18/22 | EDW | Exchange e-mails with QE team regarding financial advisor call planning (.2). | | 0.20 | 288.00 |
| 12/19/22 | SS6 | Correspond with J. Shaffer, M. Scheck re bankruptcy litigation, avoidance research (.1); analyze precedent, case law re same (1.7); draft memorandum re same (5.4); research precedent re same (2.1). | | 9.30 | 9,165.15 |
| 12/19/22 | KL | Review law re crypto and bankruptcy (.9). | | 0.90 | 1,433.70 |
| 12/19/22 | KJS | Attend call with David Coles and Kevin Cofsky (A&M) re analysis of investments and claims (0.5). | | 0.50 | 958.50 |
| 12/19/22 | KJS | Research re potential claims and analyze documents re same (2.6). | | 2.60 | 4,984.20 |
| 12/19/22 | SGW | Email correspondence with QE team re legal research/attention to legal research re asset recovery (.7). | | 0.70 | 1,341.90 |
| 12/19/22 | OBY | Supplemented research on asset recovery memo pertinent to review. (4.5). | | 4.50 | 4,070.25 |
| 12/19/22 | NH2 | Analyzed current law regarding crypto regulation, crypto treatment in commercial law/property law, and crypto in bankruptcy law for purposes of drafting an internal memo (2.9). | | 2.90 | 2,623.05 |
| 12/19/22 | OBY | Completed research, revisions, and circulated updated asset recovery memo to team. (1.0). | | 1.00 | 904.50 |
| 12/20/22 | SS6 | Analyze precedent re case law, precedent (1.2); draft memorandum re litigation, avoidance issues (3.9). | | 5.10 | 5,026.05 |
| 12/20/22 | KL | Review media accounts (.6); review research outline on crypto memo, edit outline, and tc N. Huh re same (.7). | | 1.30 | 2,070.90 |
| 12/20/22 | KJS | Revise memo re property recovery analysis (2.8). | | 2.80 | 5,367.60 |

**quinn emanuel trial lawyers**

February 05, 2023                                                Matter #: 11807-00001
Page 8                                                  Invoice Number: 101-0000146920

| 12/20/22 | KJS | Exchange correspondence with Katherine Lemire re cryptocurrency analysis (0.3). | 0.30 | 575.10 |
|---|---|---|---|---|
| 12/20/22 | NH2 | Drafted outlines for the research memo regarding crypto regulation, crypto treatment in commercial law/property law, and crypto in bankruptcy law for purposes of drafting an internal memo (1.2 hours); discussion with K. Lemire to trim the outlines and circulate for internal review (0.4). | 1.60 | 1,447.20 |
| 12/20/22 | EK | Review outline of memo re crypto assets and corr. with team re same (0.3). | 0.30 | 352.35 |
| 12/21/22 | SS6 | Draft memorandum re litigation, avoidance issues (4.1); analyze cases, precedent re same (.9); correspond with M. Scheck re same (.2); research cases, issues re jurisdiction (2.4); draft memorandum re same (1.1). | 8.70 | 8,573.85 |
| 12/21/22 | KJS | Confer with Jackie Palmerson and Matt Scheck re solvency research (0.8). | 0.80 | 1,533.60 |
| 12/21/22 | KJS | Confer with S&C re NDA and investments (1.0). | 1.00 | 1,917.00 |
| 12/21/22 | KJS | Analyze draft NDA and correspondence re same (0.6). | 0.60 | 1,150.20 |
| 12/21/22 | KJS | Exchange correspondence re solvency issues (0.4). | 0.40 | 766.80 |
| 12/21/22 | KJS | Confer with Sascha Rand re NDA (0.3). | 0.30 | 575.10 |
| 12/21/22 | KJS | Attend internal QE call re potential recovery actions (1.4). | 1.00 | 1,917.00 |
| 12/21/22 | IN | Confer with S. Rand, J. Shaffer, and E. Winston re avoidance actions (1.4); legal research re same (0.4). | 1.80 | 2,592.00 |
| 12/21/22 | EDW | Conference with QE team re Ventures portfolio and guilty pleas (1.4). | 1.40 | 2,016.00 |

# quinn emanuel trial lawyers

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/21/22 | JP | Conference call with J. Shaffer and M. Scheck to discuss research assignment regarding fraudulent transfer claims (0.8). | 0.80 | 914.40 |
| 12/21/22 | MRS | Conferring with J. Shaffer and J. Palmerson regarding solvency research and related issues (0.8), and research related to same (0.6). | 1.40 | 1,845.90 |
| 12/21/22 | SNR | Call re: NDA w/SC and J. Shaffer (1.0); team strategy call and follow up e: same (1.0); review materials and address categories (1.3). | 3.30 | 5,256.90 |
| 12/22/22 | KJS | Analyze documents and research re potential recovery actions (1.5). | 1.50 | 2,875.50 |
| 12/22/22 | KJS | Attend internal QE call re recovery actions (0.6). | 0.60 | 1,150.20 |
| 12/22/22 | KJS | Attend call with A&M re potential recovery actions and workstreams (1.0). | 1.00 | 1,917.00 |
| 12/22/22 | KJS | Research re recovery of misappropriated property (0.8). | 0.80 | 1,533.60 |
| 12/22/22 | SS6 | Research case law re jurisdiction, avoidance issues (2.4); analyze same (1.9); correspond with M. Scheck re litigation, avoidance issues (.2); conference with M. Scheck re same (.5); revise memorandum re litigation, avoidance issues (3.9). | 8.90 | 8,770.95 |
| 12/22/22 | EDW | Conference with QE team re monetization strategies (0.6); review asset target list (0.7). | 1.60 | 2,304.00 |
| 12/22/22 | MRS | Reviewing internal memo regarding recovery actions and internal call with S. Seneczko regarding the same (1.5); internal strategy call (0.6). | 2.10 | 2,768.85 |
| 12/22/22 | OBY | Completed memo on asset recovery for file. (2.8). | 2.80 | 2,532.60 |
| 12/23/22 | SS6 | Draft memorandum re related litigation issues, avoidance issues (3.9); correspond with M. Scheck re | 5.70 | 5,617.35 |

# quinn emanuel trial lawyers

February 05, 2023                                                    Matter #: 11807-00001
Page 10                                                   Invoice Number: 101-0000146920

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | same (.1); analyze precedent re same (1.7). |  |  |
| 12/23/22 | KJS | Analyze SEC and CFTC complaints and correspondence re same (0.8). | 0.80 | 1,533.60 |
| 12/23/22 | KJS | Research re asset recovery issues and exchange internal QE correspondence re same (2.2). | 2.20 | 4,217.40 |
| 12/23/22 | TS4 | Preparing memorandum regarding Ponzi Scheme presumption (2.3). | 2.30 | 1,935.45 |
| 12/23/22 | KL | Read media accounts, SEC/CFTC complaints, and retention app (1.5) review law re crypto as commodity v. security (.3). | 1.80 | 2,867.40 |
| 12/24/22 | NH2 | Drafted research memo regarding current regulation on crypto at state and federal level including conducting research (2.2), organizing outlines (2.3), and writing the memo (0.9). | 5.40 | 4,884.30 |
| 12/25/22 | NH2 | Drafted crypto memo addressing overview of crypto regulations at state and federal level (5.2). | 3.70 | 3,346.65 |
| 12/26/22 | KJS | Research re potential recovery actions (1.0). | 1.00 | 1,917.00 |
| 12/26/22 | KJS | Exchange emails with QE team re recovery action analysis (0.2). | 0.20 | 383.40 |
| 12/26/22 | EDW | Review Ventures investment memo (2.2); conference with I. Nesser regarding same (0.8). | 3.00 | 4,320.00 |
| 12/26/22 | NH2 | Drafted research memo regarding current regulation on crypto focusing on crypto in bankruptcy law and how cryptocurrency will be dealt with at bankruptcy filing (3.5). | 3.50 | 3,165.75 |
| 12/27/22 | SS6 | Research issues re litigation issues, jurisdiction (2.8); analyze same (1.1); correspond with M. Scheck re litigation issues, avoidance memorandum (.3); revise same (2.4). | 6.60 | 6,504.30 |
| 12/27/22 | KJS | Analyze Onusz complaint and | 0.60 | 1,150.20 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | exchange correspondence with Sascha Rand re same (0.6). | | |
| 12/27/22 | KJS | Confer with Eric Winston re potential claims (0.3). | 0.30 | 575.10 |
| 12/27/22 | KJS | Confer with A&M re analysis of Venture investments (0.6). | 0.60 | 1,150.20 |
| 12/27/22 | KJS | Exchange correspondence with Anthony Alden and John Super re research memo (0.2). | 0.20 | 383.40 |
| 12/27/22 | KJS | Research re safe harbor issues (1.3). | 1.30 | 2,492.10 |
| 12/27/22 | KJS | Confer with Sascha Rand re recovery actions (0.4). | 0.40 | 766.80 |
| 12/27/22 | KJS | Confer with Alix Partners re investment portfolio and potential claims (0.9). | 0.90 | 1,725.30 |
| 12/27/22 | KJS | Confer with Sascha Rand, Isaac Nesser and Eric Winston re potential avoidance actions (1.0). | 1.00 | 1,917.00 |
| 12/27/22 | SNR | Call w/ Alix partners re: exchange analysis (0.5); Call w/ A&M and J/ Shaffer re: recovery action workstream and strategy and follow up re: same (0.8). | 1.30 | 2,070.90 |
| 12/27/22 | IN | Ongoing review of materials and conferences with E. Winston, J. Shaffer, and S. Rand re potential avoidance actions (2.5); confer QE and Alix re status and strategy (1.0). | 3.50 | 5,040.00 |
| 12/27/22 | EDW | Conference with QE team (.8). | 0.80 | 1,152.00 |
| 12/27/22 | MRS | Analyzing and revising memorandum regarding recovery actions, research related to same, and conferring internally regarding the same (2.8). | 2.80 | 3,691.80 |
| 12/27/22 | EDW | Conference with QE team and Alix Partners (.6). | 0.60 | 864.00 |
| 12/27/22 | APA | Attention to emails from K.J. Shaffer and S. Rand regarding legal research (0.2); teleconference with I. Nesser | 0.60 | 864.00 |

# quinn emanuel trial lawyers

February 05, 2023
Page 12

Matter #: 11807-00001
Invoice Number: 101-0000146920

| | | | | |
|---|---|---|---|---|
| | | regarding status (0.4). | | |
| 12/27/22 | KL | Review and edit memo re crypto regulatory issues (.6). | 0.60 | 955.80 |
| 12/28/22 | SS6 | Correspond with M. Scheck re litigation issues, avoidance memorandum (.2); draft same (2.6); correspond with J. Schaffer re same (.1); research cases, litigation issues re jurisdiction (3.8). | 6.70 | 6,602.85 |
| 12/28/22 | KL | Review media coverage (.3); review court filings (.3); edit memo re crypto basics (2.1); review research re CZ/SBF relationship (.4). | 3.10 | 4,938.30 |
| 12/28/22 | KJS | Exchange correspondence re Onusz complaint (0.2). | 0.20 | 383.40 |
| 12/28/22 | KJS | Analyze correspondence re Venture investments (0.3). | 0.30 | 575.10 |
| 12/28/22 | KJS | Call with A&M re avoidance workstreams (1.1). | 1.10 | 2,108.70 |
| 12/28/22 | KJS | Analyze correspondence re Bankman-Fried plea (0.1). | 0.10 | 191.70 |
| 12/28/22 | KJS | Exchange correspondence with Katie Lemire re crypto memo (0.1). | 0.10 | 191.70 |
| 12/28/22 | KJS | Confer with Anthony Alden and John Super re in pari delicto research (0.6). | 0.60 | 1,150.20 |
| 12/28/22 | IN | Confer with A&M re status and strategy on avoidance workstream (1.0); review public materials re same (0.5). | 1.50 | 2,160.00 |
| 12/28/22 | JS7 | Conference with JS and AA regarding in pari delicto issues (0.6). | 0.60 | 542.70 |
| 12/28/22 | JP | Legal research regarding valuations in fraudulent transfer cases and draft legal memorandum regarding same (3.8); conference call with M. Scheck to discuss legal memorandum on valuations in fraudulent transfer cases (0.2). | 4.00 | 4,572.00 |
| 12/28/22 | MRS | Analyzing memorandum regarding | 1.30 | 1,714.05 |

**quinn emanuel** trial lawyers

February 05, 2023                                                        Matter #: 11807-00001
Page 13                                                        Invoice Number: 101-0000146920

| | | | | |
|---|---|---|---|---|
| | | extraterritoriality and avoidance actions, research related to same, and internal correspondence regarding the same (1.3). | | |
| 12/28/22 | EDW | Participate on call with A&M. | 1.20 | 1,728.00 |
| 12/28/22 | APA | Teleconference with K.J. Shaffer and J. Super regarding legal research (0.6). | 0.70 | 1,008.00 |
| 12/29/22 | SS6 | Research cases re litigation issues, jurisdiction (1.1); analyze same (1.7); correspond with J. Shaffer, M. Scheck re avoidance memorandum (.1). | 2.90 | 2,857.95 |
| 12/29/22 | KJS | Analyze Ad Hoc Group ownership complaint (0.5). | 0.50 | 958.50 |
| 12/29/22 | KJS | Analyze correspondence from Laureen Ryan re investments (0.3). | 0.30 | 575.10 |
| 12/29/22 | KJS | Call with PWP and A&M (0.7). | 0.70 | 1,341.90 |
| 12/29/22 | KJS | Revise memo re extraterritorial avoidance claims and research re same (2.3). | 2.30 | 4,409.10 |
| 12/29/22 | KJS | Exchange correspondence with Andrew Kutscher re asset recovery research projects (0.3). | 0.30 | 575.10 |
| 12/29/22 | IN | Confer with A&M and PWP re priorities and process (1.0). | 1.00 | 1,440.00 |
| 12/29/22 | JP | Legal research regarding solvency and draft legal memorandum regarding same (2.5). | 2.50 | 2,857.50 |
| 12/29/22 | EDW | Participate on call with Perella regarding asset monetizations (.7). | 0.70 | 1,008.00 |
| 12/29/22 | TS4 | Preparing memorandum regarding Ponzi Scheme presumption (0.8). | 0.80 | 673.20 |
| 12/29/22 | APA | Review legal research regarding general common law principles for asset recovery (0.6); review update of value of FTX DM assets (0.1). | 0.70 | 1,008.00 |
| 12/29/22 | KL | Review media coverage (.4); edit memo re crypto basics (1.7). | 2.10 | 3,345.30 |

# quinn emanuel trial lawyers

February 05, 2023                                          Matter #: 11807-00001
Page 14                                          Invoice Number: 101-0000146920

| | | | | |
|---|---|---|---|---|
| 12/30/22 | SS6 | Research cases re jurisdiction, litigation issues memorandum (2.1); analyze same (1.8). | 3.90 | 3,843.45 |
| 12/30/22 | KJS | Research re potential securities law claims (1.8). | 1.80 | 3,450.60 |
| 12/30/22 | KJS | Analyze changes to NDAs and prepare correspondence to S&C re same (0.6). | 0.60 | 1,150.20 |
| 12/30/22 | EDW | Review memos regarding Ventures investments (1.4). | 1.40 | 2,016.00 |
| 12/30/22 | APA | Attention to emails from J. Ray, W. Burck and S+C regarding bail conditions on S. Bankman-Fried (0.2). | 0.20 | 288.00 |
| 12/30/22 | KL | Review media coverage (.4); edit memo re crypto basics (.9). | 1.30 | 2,070.90 |
| 12/31/22 | KJS | Analyze correspondence from A&M re potential recovery claims (0.5). | 0.50 | 958.50 |
| | | SUBTOTAL | 290.00 | 363,427.20 |

## 02  Avoidance Action Analysis

| | | | | |
|---|---|---|---|---|
| 12/02/22 | APA | Review and revise three sets of template document requests and emails to and from R. Izakelian regarding same (1.6). | 1.60 | 2,304.00 |
| 12/08/22 | KL | Draft bullets re Silvergate bank and emails to associates re related research (.9). | 0.90 | 1,433.70 |
| 12/13/22 | KJS | Attend (virtually) Ray congressional testimony and exchange correspondence re same (1.2). | 1.20 | 2,300.40 |
| 12/13/22 | KJS | Analyze CFTC complaint (0.4). | 0.40 | 766.80 |
| 12/13/22 | SNR | Attend preparation for house congressional hearing (1.5); travel to and attend congressional hearing and follow up re: same (6.0). | 7.50 | 11,947.50 |
| 12/13/22 | KL | Review SEC v. SBF complaint (.5); review media coverage (.2); review SBF statement to Congress (.3). | 1.00 | 1,593.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

February 05, 2023
Page 15

Matter #: 11807-00001
Invoice Number: 101-0000146920

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/18/22 | SNR | T/c w/ S&C re: avoidance actions (0.4); follow up with QE team members re: same and address re: Ventures silo director meeting (1.2). | 1.60 | 2,548.80 |
| 12/19/22 | SNR | Various t/c w/ advisors and QE team re: initial analysis re: avoidance actions (3.5). | 3.50 | 5,575.50 |
| 12/20/22 | SNR | Review materials and address avoidance analysis strategy and criteria (2.5). | 2.50 | 3,982.50 |
| 12/20/22 | EDW | Exchange e-mails with QE team regarding solvency issues (0.4); research solvency issues (2.6). | 3.00 | 4,320.00 |
| 12/22/22 | IN | Confer with A&M regarding avoidance claims and assess same (1.0); confer internally regarding status and strategy (0.5). | 1.50 | 2,160.00 |
| 12/22/22 | SNR | Address avoidance analysis (1.0). | 1.00 | 1,593.00 |
| 12/23/22 | SNR | Review materials and address strategy re: ventures avoidance strategy (0.5). | 0.50 | 796.50 |
| 12/24/22 | IN | Confer with E. Winston regarding avoidance claims (0.5). | 0.50 | 720.00 |
| 12/24/22 | EDW | Conference with I. Nesser regarding Ventures portfolio (.5). | 0.40 | 576.00 |
| 12/26/22 | KJS | Confer with Isaac Nesser re recovery actions (0.9). | 0.60 | 1,150.20 |
| 12/26/22 | IN | Review materials to assess potential avoidance claims (6.0); conference with E. Winston regarding same (0.8); conference with J. Shaffer regarding same (0.9). | 7.80 | 11,232.00 |
| 12/27/22 | AK2 | Confer with Sascha Rand re: upcoming call re: avoidance workstream (.1); attend call re: case status and next steps re: avoidance actions (.3). | 0.40 | 486.00 |
| 12/27/22 | SNR | Review materials and address strategy re: ventures avoidance strategy (2.2); team strategy call re: | 2.70 | 4,301.10 |

# quinn emanuel trial lawyers

February 05, 2023                                                         Matter #: 11807-00001
Page 16                                                      Invoice Number: 101-0000146920

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                       |       |           |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |     | avoidance actions (0.5).                                                                                                                                                                                                      |       |           |
| 12/28/22 | SNR | T/c w/ A&M team re: avoidance work stream and characteristic analysis and follow up re: same (1.2); review materials re: investments (2.2).                                                                                    | 3.40  | 5,416.20  |
| 12/28/22 | AK2 | Attend accounting call re: avoidance workstream (1.2); review and assess background materials on Alameda silo status and next steps and Ventures silo status and next steps for use in identifying avoidance actions (1.9); analyze documents re: potential avoidance actions (.2). | 3.30  | 4,009.50  |
| 12/29/22 | AK2 | Analyze documents re: potential avoidance actions (.2); confer with Sascha Rand and Isaac Nesser re: data for analyzing potential avoidance actions (.1); conduct research re: same (1.2); confer with Steve Glustein of Alvarez and Marsal re: same (.2); prepare for avoidance action coordination call with PWP and Alvarez and Marsal (.3); attend same (.6); confer with Samuel Seneczko re: potential promoter avoidance actions and next steps re: same (.2). | 2.80  | 3,402.00  |
| 12/29/22 | SNR | Attend t/c w/ A&M and PWP re: avoidance action analysis and follow up re: same (1.0).                                                                                                                                         | 1.00  | 1,593.00  |
| 12/30/22 | AK2 | Review and assess background materials re: potential avoidance action targets and communications re: same (.3); conduct research re: invested in companies and potential avoidance action targets (1.6).                       | 1.90  | 2,308.50  |
| 12/30/22 | SNR | Address strategy re: venture avoidance actions and review materials re: same (1.6).                                                                                                                                           | 1.60  | 2,548.80  |
|          |     | SUBTOTAL                                                                                                                                                                                                                      | 52.60 | 79,065.00 |

## 03  Bankruptcy Litigation

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

February 05, 2023
Page 17

Matter #: 11807-00001
Invoice Number: 101-0000146920

| 12/01/22 | SS6 | Correspond with S. Rand, QE team re examiner motion (.1); analyze same (.8). | 0.90 | 886.95 |
|----------|-----|-----|------|--------|
| 12/01/22 | KJS | Research re examiner motion and exchange correspondence re same (0.7). | 0.70 | 1,341.90 |
| 12/01/22 | KJS | Analyze examiner motion (0.7). | 0.70 | 1,341.90 |
| 12/01/22 | KJS | Call with John Ray re examiner motion (0.6). | 0.60 | 1,150.20 |
| 12/01/22 | KL | Review media coverage and interview of SBF (.3); review motion for examiner (.6); internal call with W. Burck, S. Rand, E. Winston, J. Shaffer re appointment of examiner (.3); tc J. Ray, J. Farnan, QE team re appointment of examiner (.6); tc E. Winston re appointment of examiner and bankruptcy rules (.3). | 2.10 | 3,345.30 |
| 12/01/22 | KJS | Internal QE call re examiner motion (0.5). | 0.50 | 958.50 |
| 12/01/22 | KJS | Confer with Sascha Rand re examiner motion (0.4). | 0.40 | 766.80 |
| 12/01/22 | SNR | Review examiner motion and address strategic issues re: same w/ partner team (2.2); t/c w/J. Ray re: examiner issues (1.0). | 3.20 | 5,097.60 |
| 12/01/22 | IN | Confer with J. Ray and J. Farnan re: examiner motion (0.6), and internal QE call re examiner motion (0.5). | 1.00 | 1,440.00 |
| 12/01/22 | MRS | Reviewing examiner motion (0.5); internal call regarding examiner motion (0.5); call with J. Ray regarding examiner motion (0.6). | 1.10 | 1,450.35 |
| 12/01/22 | EDW | Review examiner motion; exchange e-mails with QE team regarding same (1.0). | 1.00 | 1,440.00 |
| 12/01/22 | EDW | Participate on client call re: examiner (.6). | 0.70 | 1,008.00 |
| 12/01/22 | APA | Teleconference with J. Ray, J. Farnan, | 1.30 | 1,872.00 |

# quinn emanuel trial lawyers

February 05, 2023                                                                    Matter #: 11807-00001
Page 18                                                                   Invoice Number: 101-0000146920

| | | | | |
|---|---|---|---|---|
| | | B. Burck, and others regarding motion for examiner (0.6); review motion for examiner (0.7). | | |
| 12/02/22 | KJS | Call with John Ray re examiner and strategy (0.9). | 0.90 | 1,725.30 |
| 12/02/22 | SS6 | Correspond with S. Rand re related litigation (.2); analyze dockets re same (.1). | 0.30 | 295.65 |
| 12/02/22 | KJS | Research re examiner motion (0.6). | 0.60 | 1,150.20 |
| 12/02/22 | KJS | Confer with Sascha Rand re examiner motion (0.5). | 0.50 | 958.50 |
| 12/02/22 | EDW | Exchange e-mails with QE team regarding activities re: Bahamas (.6). | 0.60 | 864.00 |
| 12/02/22 | SNR | Call with A. Dietrich re: strategic issues (0.8); address various strategic issues re: Bahamian liquidation (0.6). | 1.40 | 2,230.20 |
| 12/03/22 | KJS | Exchange correspondence with Sascha Rand re examiner motion and other developments (0.2). | 0.20 | 383.40 |
| 12/05/22 | SS6 | Correspond with S. Rand, QE group re related litigation pleadings (.2); analyze pleadings re same (.4). | 0.60 | 591.30 |
| 12/05/22 | KJS | Analyze Jessup class action complaint (0.3). | 0.30 | 575.10 |
| 12/05/22 | SNR | Address issues re: examiner motion (0.5). | 0.50 | 796.50 |
| 12/07/22 | SS6 | Review related litigation pleadings (.5); compile same (.3); correspond with QE team re same (.2). | 1.20 | 1,182.60 |
| 12/08/22 | KJS | Analyze correspondence and pleadings re additional class action filings (0.4). | 0.40 | 766.80 |
| 12/09/22 | KJS | Analyze intervention motion re confidentiality of customer records (0.4). | 0.40 | 766.80 |
| 12/09/22 | SS6 | Correspond with J. Shaffer, M. Scheck re related litigation issues, research (.2); research precedent materials, | 1.50 | 1,478.25 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

February 05, 2023
Page 19

Matter #: 11807-00001
Invoice Number: 101-0000146920

|  |  | memos re same (.9); analyze same (.4). |  |  |
|---|---|---|---|---|
| 12/09/22 | KJS | Analyze Bahamas record turnover motion and correspondence re same (0.8). | 0.80 | 1,533.60 |
| 12/11/22 | SS6 | Research precedent re related litigation issues (.6); analyze same (1.0). | 1.60 | 1,576.80 |
| 12/12/22 | SS6 | Conference with J. Shaffer, M. Sheck re litigation research (.5); research materials, precedent re same (1.6). | 2.10 | 2,069.55 |
| 12/12/22 | KJS | Analyze motion to dismiss FTX Properties case and exchange correspondence re same (0.6). | 0.60 | 1,150.20 |
| 12/12/22 | KJS | Analyze opposition to Bahamas request for access and exchange correspondence re same (0.6). | 0.60 | 1,150.20 |
| 12/12/22 | SNR | Address issues re: Bahamian liquidation and review and comment on brief re: same (1.0). | 1.00 | 1,593.00 |
| 12/12/22 | EDW | Review Bahamas chapter 15 and related filings (2.5). | 2.50 | 3,600.00 |
| 12/13/22 | KJS | Analyze declaration in support of dismissal of FTX Properties (0.4). | 0.40 | 766.80 |
| 12/14/22 | KJS | Attend status conference re Bahamas access motion (0.5). | 0.50 | 958.50 |
| 12/15/22 | KJS | Analyze notice of Bahamas discovery (0.1). | 0.10 | 191.70 |
| 12/16/22 | KJS | Attend hearing re Bahamas access request and exchange correspondence re same (0.7). | 0.70 | 1,341.90 |
| 12/16/22 | SNR | Attend hearing re Bahamas access request and follow up re: same (1.2). | 1.20 | 1,911.60 |
| 12/19/22 | KJS | Analyze correspondence and pleadings re consumer class actions (0.3). | 0.30 | 575.10 |
| 12/19/22 | SNR | Review materials re: Bahamian litigation (0.7). | 0.70 | 1,115.10 |

# quinn emanuel trial lawyers

February 05, 2023
Page 20

Matter #: 11807-00001
Invoice Number: 101-0000146920

| | | | | |
|---|---|---|---|---|
| 12/27/22 | KJS | Analyze Bahamas motion to transfer accounts (0.4). | 0.40 | 766.80 |
| 12/27/22 | SNR | Review customer action and address related relief (1.2). | 1.20 | 1,911.60 |
| 12/27/22 | IN | Review materials re Bahamas disputes (0.5); confer with A. Alden re status and strategy (0.3). | 0.80 | 1,152.00 |
| 12/28/22 | SNR | Address strategy issues re: Bahamian and customer actions and follow up re: same (1.4). | 1.40 | 2,230.20 |
| 12/30/22 | KJS | Analyze pleadings and press release re Bahamas JL and post-petition transfers (0.8). | 0.80 | 1,533.60 |
| 12/30/22 | SNR | T/c w/ S&C re: update on Bahamian proceeding and Robinhood stock (0.4). | 0.40 | 637.20 |
| | | SUBTOTAL | 41.70 | 63,629.55 |

## 04  Board/Corporate Governance

| | | | | |
|---|---|---|---|---|
| 12/01/22 | KJS | Revise board minutes and exchange correspondence re same (0.4). | 0.40 | 766.80 |
| 12/02/22 | KJS | Analyze correspondence re board meetings (0.1). | 0.10 | 191.70 |
| 12/05/22 | KJS | Exchange correspondence re board meeting (0.1). | 0.10 | 191.70 |
| 12/05/22 | SNR | Prepare for and attend call w/ S&C re: preparation for Congressional testimony (0.6). | 1.20 | 1,911.60 |
| 12/05/22 | APA | Review materials for board meeting (0.5). | 0.50 | 720.00 |
| 12/06/22 | KJS | Analyze materials for board meeting (0.6). | 0.60 | 1,150.20 |
| 12/06/22 | KJS | Attend board meeting (1.0). | 1.00 | 1,917.00 |
| 12/06/22 | SNR | Prepare for board meeting (0.8); attend FTX board meeting and address follow up re: same (1.2). | 2.00 | 3,186.00 |
| 12/06/22 | WAB | FTX Board meeting with advisors | 1.50 | 2,875.50 |

# quinn emanuel trial lawyers

|  |  | (1.5). |  |  |
|---|---|---|---|---|
| 12/07/22 | KJS | Exchange correspondence re board meeting (0.1). | 0.10 | 191.70 |
| 12/07/22 | WAB | Prep J. Ray for congressional testimony (1.0). | 1.00 | 1,917.00 |
| 12/07/22 | SNR | Attend preparation t/c for house committee testimony (1.0). | 1.00 | 1,593.00 |
| 12/09/22 | KJS | Analyze correspondence re board meeting agenda (0.1). | 0.10 | 191.70 |
| 12/09/22 | WAB | Call with J. Ray re hearing strategy (0.5); review/comments on J. Ray written testimony (0.9). | 1.40 | 2,683.80 |
| 12/11/22 | SNR | Review materials and prepare for congressional hearing preparation sessions (1.8). | 1.80 | 2,867.40 |
| 12/12/22 | KJS | Exchange correspondence re board meetings (0.2). | 0.20 | 383.40 |
| 12/12/22 | WAB | Prep J. Ray for congressional testimony (3.0). | 3.00 | 5,751.00 |
| 12/12/22 | SNR | Review materials and attend congressional hearing preparation sessions (4.8). | 4.80 | 7,646.40 |
| 12/13/22 | KJS | Attend board meeting (1.0). | 1.00 | 1,917.00 |
| 12/13/22 | WAB | John Ray congressional testimony (4.0). | 4.00 | 7,668.00 |
| 12/14/22 | KJS | Analyze correspondence from Hudson Trent re Alameda board materials (0.7). | 0.70 | 1,341.90 |
| 12/14/22 | KJS | Exchange correspondence re board meetings (0.1). | 0.10 | 191.70 |
| 12/14/22 | SNR | Review board books in preparation for silo meetings (1.5). | 1.50 | 2,389.50 |
| 12/15/22 | KJS | Analyze WRS silo board materials (0.6). | 0.60 | 1,150.20 |
| 12/15/22 | KJS | Attend Alameda board meeting (3.0). | 3.00 | 5,751.00 |
| 12/15/22 | SNR | Review Alameda Board Book (1.4); attend Alameda silo director meeting | 6.20 | 9,876.60 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and address follow up re: same (2.0); Review WRS deep dive materials (1.0); attend WRS director meeting and follow up re: same (1.8). | | |
| 12/15/22 | WAB | Alameda Silo board meeting (2.0); WRS Silo board meeting (1.0). | 3.00 | 5,751.00 |
| 12/18/22 | KJS | Analyze correspondence from Hudson Trent re board meeting (0.1). | 0.10 | 191.70 |
| 12/18/22 | KJS | Analyze Ventures and Alameda silo board materials (0.9). | 0.90 | 1,725.30 |
| 12/18/22 | EDW | Review Alameda and Venture board decks (1.5). | 1.50 | 2,160.00 |
| 12/19/22 | KJS | Attend Ventures board meeting (1.3). | 1.30 | 2,492.10 |
| 12/19/22 | KJS | Analyze correspondence re Voyager/Binance agreement (0.2). | 0.20 | 383.40 |
| 12/19/22 | EDW | Prepare for and attend ventures board meeting (2.0); exchange e-mails with QE team re solvency issues (0.4). | 2.40 | 3,456.00 |
| 12/19/22 | IN | Venture silo board meeting, including prep for same (2.2). | 2.20 | 3,168.00 |
| 12/19/22 | SNR | Review Ventures board book (1.5); attend Ventures director silo meeting and various follow up re: same (1.6). | 3.10 | 4,938.30 |
| 12/20/22 | KJS | Analyze board meeting materials (0.5). | 0.50 | 958.50 |
| 12/20/22 | KJS | Attend Dot.com silo board meeting (2.0). | 2.00 | 3,834.00 |
| 12/20/22 | WAB | Dotcom silo board meeting (1.5). | 1.50 | 2,875.50 |
| 12/20/22 | SNR | Review Dotcom director silo deck (1.2); attend Dotcom silo director meeting (1.4); attend board executive session and follow up re: same (0.5). | 3.10 | 4,938.30 |
| | | SUBTOTAL | 59.70 | 103,293.90 |

## 05  Case Administration

| | | | | |
|---|---|---|---|---|
| 12/02/22 | IN | Internal Emails re Alameda and Japan issues (0.5). | 0.50 | 720.00 |

# quinn emanuel trial lawyers

February 05, 2023

Page 23

Matter #: 11807-00001

Invoice Number: 101-0000146920

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/03/22 | SNR | Prepare strategic summary notes for QE team re: case developments and address follow up re: same (1.5). | 1.50 | 2,389.50 |
| 12/05/22 | KJS | Analyze correspondence re non-US group (0.1). | 0.10 | 191.70 |
| 12/05/22 | SS6 | Conference with W. Burck, S. Rand, and QE team re standing call, status update (.5); correspond with S. Rand, QE team re same (.1). | 0.60 | 591.30 |
| 12/05/22 | IN | Teleconference QE re status and strategy (0.5); review Jessup class action complaint (0.3). | 0.80 | 1,152.00 |
| 12/05/22 | OBY | Participated in weekly standing call on next steps of the case (.5). | 0.50 | 452.25 |
| 12/05/22 | TS4 | Call with team members including S. Rand and J. Shaffer to discuss case strategy and workflow (0.4). | 0.40 | 336.60 |
| 12/05/22 | APA | Teleconference with W. Burck, S. Rand and others regarding status and work streams (0.4). | 0.40 | 576.00 |
| 12/06/22 | KJS | Analyze chapter 11 pleading updates (0.3). | 0.30 | 575.10 |
| 12/07/22 | SS6 | Correspond with S. Rand re first day declaration (.1); correspond with QE team re litigation update (.1). | 0.20 | 197.10 |
| 12/09/22 | SS6 | Analyze docket re pleadings, update (.4); correspond with QE team re same (.1). | 0.50 | 492.75 |
| 12/12/22 | SS6 | Conference with S. Rand, QE team re standing call (.3); correspond with S. Rand, QE team re case update, filed pleadings (.1); analyze, compile same (.4). | 0.90 | 886.95 |
| 12/12/22 | IN | Teleconference QE re status and strategy (0.3); review materials (0.2). | 0.60 | 864.00 |
| 12/12/22 | KL | Review media stories (.2); weekly updates call (.3). | 0.50 | 796.50 |
| 12/12/22 | EDW | Participate on team call (.3). | 0.30 | 432.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 12/12/22 | TS4 | Call with team members including S. Rand and J. Shaffer to discuss case strategy and workflow (0.3). | 0.30 | 252.45 |
| 12/12/22 | OBY | Call with FTX standing group on current status of the case. (.3). | 0.30 | 271.35 |
| 12/13/22 | KJS | Exchange correspondence with Sascha Rand re hearings (0.1). | 0.10 | 191.70 |
| 12/13/22 | SS6 | Analyze chapter 11 pleadings, docket (.4); correspond with S. Rand re same (.1); correspond with QE group re same (.1); correspond with S. Rand re team status conference (.1); correspond with QE team re same (.1); correspond with QE team re hearings, notice, agenda re same (.2). | 1.00 | 985.50 |
| 12/13/22 | IN | Review Ray testimony and complaints against SBF. | 2.50 | 3,600.00 |
| 12/13/22 | EDW | Exchange e-mails with QE team re Day 2 agenda (.8). | 0.80 | 1,152.00 |
| 12/14/22 | KJS | Exchange correspondence re status conference (0.2). | 0.20 | 383.40 |
| 12/14/22 | KJS | Attend internal team meeting (0.7). | 0.70 | 1,341.90 |
| 12/14/22 | SS6 | Telephone conference with QE team re status update (.5); correspond with QE team re same (.1); correspond with C. Kim re related litigation docket, updates re same (.3); review materials re same (.4). | 1.30 | 1,281.15 |
| 12/14/22 | KJS | Analyze correspondence from Michael Gearin re Amazon contract (0.1). | 0.10 | 191.70 |
| 12/14/22 | IN | Confer QE re status and strategy (0.7). | 0.60 | 864.00 |
| 12/14/22 | TS4 | Call with team including S. Rand and J. Shaffer to discuss strategy and workflow following congressional testimony of J. Ray (0.8). | 0.80 | 673.20 |
| 12/14/22 | KL | Team updates meeting (.7); emails re crypto research (.1); review Congressional testimony of SBF (.3). | 1.10 | 1,752.30 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 12/14/22 | OBY | Call with FTX team regarding case updates and current assignments. (.7). | 0.70 | 633.15 |
| 12/14/22 | CK | Compile pleadings and press releases and prepare binders of same (1.2). | 1.20 | 518.40 |
| 12/14/22 | APA | Teleconference with W. Burck, S. Rand and others regarding status and tasks (0.2). | 0.20 | 288.00 |
| 12/15/22 | KJS | Analyze committee appointment notice and exchange correspondence re same (0.3). | 0.30 | 575.10 |
| 12/16/22 | NH2 | Call with K. Lemire and E. Kapur with respect to building up the database for the case and research topics we need to include in the internal review materials (0.4). | 0.40 | 361.80 |
| 12/16/22 | NH2 | Technical set up to grant access to the share drive for the attorneys in the team and confirm the file path to drop additional materials (0.7 hour). | 0.70 | 633.15 |
| 12/19/22 | SS6 | Correspond with S. Rand re standing call (.1); correspond with QE team re same (.1); correspond with C. Kim re docket update (.1). | 0.30 | 295.65 |
| 12/20/22 | SS6 | Correspond with M. Scheck re 341 meeting (.1); attend 341 meeting telephonically (2.8); prepare summary re same (.5); correspond with S. Rand, J. Shaffer re same (.1). | 3.50 | 3,449.25 |
| 12/20/22 | KJS | Exchange correspondence re committee counsel selection (0.1). | 0.10 | 191.70 |
| 12/20/22 | KJS | Analyze correspondence re 341 meeting (0.2). | 0.20 | 383.40 |
| 12/21/22 | KJS | Analyze correspondence re Ellison & Wang guilty pleas (0.2). | 0.20 | 383.40 |
| 12/21/22 | KJS | Analyze correspondence re Bankman-Fried extradition (0.1). | 0.10 | 191.70 |
| 12/22/22 | SS6 | Conference with S. Rand, QE team re standing call (.6); compile materials re same (.1). | 0.70 | 689.85 |

# quinn emanuel trial lawyers

February 05, 2023
Page 26

Matter #: 11807-00001
Invoice Number: 101-0000146920

| 12/22/22 | KL | Review media coverage (.2); weekly team updates call (.6). | 0.80 | 1,274.40 |
| 12/22/22 | TS4 | Standing Check-in call with Team including S. Rand to discuss strategy and workflow (0.6). | 0.70 | 589.05 |
| 12/23/22 | SS6 | Analyze dockets, related litigation pleadings (.4); correspond with S. Rand, QE team re same (.2). | 0.60 | 591.30 |
| 12/26/22 | SS6 | Correspond with S. Rand re QE standing call (.1); analyze related dockets re same (.3). | 0.40 | 394.20 |
| 12/26/22 | KL | Review guidelines (.1); review media stories (.3). | 0.40 | 637.20 |
| 12/28/22 | SS6 | Correspond with S. Rand re standing calls, team coordination (.1); correspond with J. Shaffer, E. Winston, M. Scheck re same (.2); correspond with A. Kutscher re case materials, background (.5); conference with A. Kutscher re same (.5); organize QE team meetings (.3); correspond with E. Kapur re same (.1) correspond with C. Kim re QE team coordination (.1); review materials re same (.4); correspond with N. Huh re case materials, background (.1). | 2.30 | 2,266.65 |
| 12/28/22 | AK2 | Confer with Samuel Seneczko re: upcoming call on case status, upcoming deadlines, in-progress avoidance projects, and next steps re: same (.2); attend same (.7); conduct research re: in-progress projects and legal memos (.1); confer with Sascha Rand re: upcoming call on case status, upcoming deadlines, in-progress projects, and next steps re: potential avoidance actions (.1); attend same (.4). | 1.50 | 1,822.50 |
| 12/29/22 | AK2 | Confer with John Shaffer and Matt Scheck re: legal research topics and memos on same (.1); conduct | 0.60 | 729.00 |

# quinn emanuel trial lawyers

February 05, 2023                                                          Matter #: 11807-00001
Page 27                                                            Invoice Number: 101-0000146920

|            |       |                                                                                                                                                                                                                                                                                                                                                                                   |       |           |
|------------|-------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|            |       | research re: same (.4); confer with Connie Kim re: cases status (.1).                                                                                                                                                                                                                                                                                                              |       |           |
| 12/30/22   | KJS   | Analyze correspondence re Bankman-Fried expected plea (0.1).                                                                                                                                                                                                                                                                                                                       | 0.10  | 191.70    |
|            |       | SUBTOTAL                                                                                                                                                                                                                                                                                                                                                                           | 33.90 | 40,684.95 |

## 06  Employment and Fee Applications

|            |       |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |       |          |
|------------|-------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 12/01/22   | SNR   | Review and revise retention application (1.8); review materials and t/c w/ M. Liftik, J. Shaffer re: same (1.0).                                                                                                                                                                                                                                                                                                                                                                  | 2.80  | 4,460.40 |
| 12/01/22   | SS6   | Correspond with QE conflicts team re parties in interest list (.3); correspond with S. Rand, QE team re retention application (.4); research issues, precedent re same (2.6); correspond with R. Esposito (A&M) re parties in interest list (.2); revise retention application (1.6); analyze invoices, engagement letter re same (.6); correspond with S. Rand, QE team re same (.1); analyze conflicts reports (.9); revise retention schedules re same (1.1).                       | 6.90  | 6,799.95 |
| 12/01/22   | KJS   | Exchange internal correspondence re preparation of employment application (0.3).                                                                                                                                                                                                                                                                                                                                                                                                 | 0.30  | 575.10   |
| 12/01/22   | KJS   | Revise retention application and exchange correspondence with Sascha Rand re same (0.4).                                                                                                                                                                                                                                                                                                                                                                                         | 0.40  | 766.80   |
| 12/01/22   | KJS   | Research re employment application (0.3).                                                                                                                                                                                                                                                                                                                                                                                                                                        | 0.30  | 575.10   |
| 12/01/22   | MRS   | Conferring internally regarding retention application and revising the same (0.4).                                                                                                                                                                                                                                                                                                                                                                                               | 0.40  | 527.40   |
| 12/02/22   | SS6   | Analyze parties in interest list (.7); analyze conflicts report re same (.9); revise retention application schedules re same (2.1).                                                                                                                                                                                                                                                                                                                                              | 3.70  | 3,646.35 |

# quinn emanuel trial lawyers

February 05, 2023
Page 28

Matter #: 11807-00001
Invoice Number: 101-0000146920

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/22 | SNR | Review and revise retention application (0.8); review materials and t/c J. Shaffer re: same (0.5). | 1.30 | 2,070.90 |
| 12/05/22 | SS6 | Analyze conflicts reports, parties in interest (.8); revise schedules, retention application re same (1.6). | 2.60 | 2,562.30 |
| 12/05/22 | SNR | Review and revise retention application and address descriptions re: same (0.8). | 0.80 | 1,274.40 |
| 12/06/22 | SS6 | Correspond with M. Scheck, QE team re parties in interest (.3); analyze parties in interest, connections re same (1.0); revise retention application, schedules re same (1.1). | 2.30 | 2,266.65 |
| 12/06/22 | KJS | Revise retention application and confer with Matt Scheck and Sascha Rand re same (0.7). | 0.70 | 1,341.90 |
| 12/06/22 | MRS | Conferring internally regarding retention application and revising language related to same (.5). | 0.50 | 659.25 |
| 12/08/22 | SNR | Review and revise November invoice (1.5). | 1.50 | 2,389.50 |
| 12/10/22 | SS6 | Correspond with M. Scheck, QE team re updated parties in interest list (.4); analyze report re same (.5); correspond with J. Shaffer re retention application (.1); revise retention application, schedules re parties in interest report (1.1). | 2.10 | 2,069.55 |
| 12/10/22 | KJS | Revise employment application and exchange correspondence re same (0.6). | 0.60 | 1,150.20 |
| 12/10/22 | KJS | Revise interim compensation motion and exchange correspondence re same (0.7). | 0.70 | 1,341.90 |
| 12/11/22 | SS6 | Correspond with S. Rand, QE team re retention application (.2); revise retention application (1.9); correspond with M. Scheck re same (.1); telephone conference with M. Scheck re same (.3); correspond with | 2.90 | 2,857.95 |

# quinn emanuel trial lawyers

February 05, 2023                                                                    Matter #: 11807-00001
Page 29                                                              Invoice Number: 101-0000146920

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | W. Burck, QE team re retention application, engagement letter (.4). |  |  |
| 12/11/22 | KJS | Exchange correspondence re employment application and revise same (0.7). | 0.70 | 1,341.90 |
| 12/11/22 | KJS | Exchange correspondence re interim fee procedures (0.2). | 0.20 | 383.40 |
| 12/11/22 | MRS | Internal correspondence regarding retention application and revising the same (0.8). | 0.80 | 1,054.80 |
| 12/12/22 | SS6 | Correspond with M. Scheck re retention application (.2); conference with J. Shaffer, M. Scheck re same (.5); revise retention application (1.1); correspond with S. Rand re same (.1). | 1.90 | 1,872.45 |
| 12/12/22 | KJS | Exchange correspondence re interim fee procedures (0.2). | 0.20 | 383.40 |
| 12/12/22 | KJS | Revise employment application and confer with Matt Scheck and Sam Seneczko re same (0.7). | 0.70 | 1,341.90 |
| 12/12/22 | KJS | Exchange correspondence re employment application (0.4). | 0.40 | 766.80 |
| 12/12/22 | MRS | Revising employment application and conferring with J. Shaffer, S. Seneczko, and S. Rand regarding the same (1.8); conferring internally regarding interim fee procedures (0.3). | 2.10 | 2,768.85 |
| 12/13/22 | KJS | Revise and exchange correspondence re employment application (0.7). | 0.70 | 1,341.90 |
| 12/14/22 | SS6 | Correspond with J. Shaffer, QE team re retention application (.3); review same (.1). | 0.40 | 394.20 |
| 12/14/22 | KJS | Revise and exchange correspondence re employment application (0.6). | 0.60 | 1,150.20 |
| 12/14/22 | KJS | Confer with Matt Scheck and Sascha Rand re employment application (0.5). | 0.50 | 958.50 |
| 12/15/22 | SS6 | Revise retention schedules (.9); | 2.20 | 2,168.10 |

**quinn emanuel** trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000146920

| | | | | |
|---|---|---|---|---|
| | | review materials, parties in interest list re same (.9); correspond with QE conflicts team re same (.2); with M. Scheck, J. Shaffer re same (.2). | | |
| 12/15/22 | KJS | Revise employment application and confer with Matt Scheck re same (0.4). | 0.40 | 766.80 |
| 12/15/22 | KJS | Confer with Michael Liftik re employment application (0.3). | 0.30 | 575.10 |
| 12/15/22 | MRS | Reviewing and revising retention application and schedules, conferring internally with M. Liftik, J. Shaffer, and S. Rand regarding the same (1.7). | 1.70 | 2,241.45 |
| 12/16/22 | SS6 | Analyze parties in interest (.4); correspond with QE conflicts team re same (.1); correspond with M. Scheck, J. Shaffer re retention application (.4); review, revise same (.7); correspond with M. Scheck re retention schedules, parties in interest (.1); revise same (.5). | 2.20 | 2,168.10 |
| 12/16/22 | SNR | Revise retention applications and various/c re: same (3.8). | 3.80 | 6,053.40 |
| 12/16/22 | KJS | Revise employment application and exchange correspondence re same (0.5). | 0.50 | 958.50 |
| 12/16/22 | KJS | Confer with Matt Scheck and Sascha Rand re employment application (0.4). | 0.40 | 766.80 |
| 12/16/22 | MRS | Revising retention application and schedules, conferring internally with S. Rand, J. Shaffer, and S. Seneczko regarding the same, and conferring with Sullivan & Cromwell regarding the same (3.4). | 3.40 | 4,482.90 |
| 12/17/22 | KJS | Exchange internal correspondence re preparation of employment application (0.3). | 0.30 | 575.10 |
| 12/19/22 | SS6 | Conference with M. Scheck re schedules, retention application (.5); review schedules, parties in interest (.6); correspond with QE conflicts, | 1.20 | 1,182.60 |

**quinn emanuel trial lawyers**

February 05, 2023
Page 31

Matter #: 11807-00001
Invoice Number: 101-0000146920

| | | | | |
|---|---|---|---|---|
| | | accounting team re same (.1). | | |
| 12/19/22 | KJS | Confer with Matt Scheck re finalization of employment application (0.4). | 0.40 | 766.80 |
| 12/19/22 | WAB | Review/revise QE retention application and correspondence re same (.4). | 0.40 | 766.80 |
| 12/19/22 | MRS | Revising retention application and schedules, conferring with Sullivan & Cromwell regarding the same, and conferring internally with J. Shaffer and S. Seneczko regarding the same (2.6). | 2.60 | 3,428.10 |
| 12/20/22 | SS6 | Telephone conference with J. Shaffer, M. Scheck re retention application, schedules (.5): correspond with QE conflicts team re same (.2); revise retention application, schedules (1.4); prepare filing versions of retention application, schedules (1.2); correspond with M. Scheck re same (.1). | 3.40 | 3,350.70 |
| 12/20/22 | KJS | Confer with Matt Scheck re application and revise same (0.7). | 0.70 | 1,341.90 |
| 12/20/22 | MRS | Revising employment application, and conferring with J. Shaffer, Sullivan & Cromwell, and local counsel regarding the same (3.3). | 3.30 | 4,351.05 |
| 12/21/22 | KJS | Exchange correspondence re finalization of employment application (0.6). | 0.60 | 1,150.20 |
| 12/21/22 | SS6 | Correspond with M. Scheck re retention application (.4); review, prepare retention application, schedules filing (1.2). | 1.60 | 1,576.80 |
| 12/21/22 | WAB | Final review of retention application (.4). | 0.40 | 766.80 |
| 12/21/22 | MRS | Finalizing retention application for filing and conferring internally and with local counsel regarding the same (2.3). | 2.30 | 3,032.55 |

# quinn emanuel trial lawyers

February 05, 2023                                      Matter #: 11807-00001
Page 32                                    Invoice Number: 101-0000146920

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/22/22 | OBY | FTX Standing call to discuss case updates. (.6). | 0.70 | 633.15 |
| 12/28/22 | SS6 | Analyze UST comments re retention application (.2); analyze materials re same (.1). | 0.30 | 295.65 |
| 12/28/22 | KJS | Analyze US Trustee comments re retention application (0.4). | 0.40 | 766.80 |
| 12/29/22 | SS6 | Analyze UST retention application comments (.2); correspond with M. Scheck re same (.3); draft prepetition payment chart re same, UST comments (1.1); analyze invoices, materials re same (.8); correspond with M. Scheck re same (.1); revise same (.8). | 3.30 | 3,252.15 |
| 12/29/22 | KJS | Internal call re QE retention application and response to US Trustee questions (0.5). | 0.50 | 958.50 |
| 12/29/22 | KJS | Analyze US Trustee comments re retention applications and research re same (0.8). | 0.80 | 1,533.60 |
| 12/29/22 | MRS | Internal call re QE retention application and response to United States Trustee's questions (0.5); analyzing United States Trustee comments regarding retention application (0.3). | 0.80 | 1,054.80 |
| 12/29/22 | SNR | Review comments from U.S. Trustee and t/c w/ J. Shaffer and M. Scheck re: same (1.2). | 1.20 | 1,911.60 |
| 12/30/22 | SS6 | Correspond with M. Scheck re retention application, compensation chart (.1); review same (.3). | 0.40 | 394.20 |
| 12/30/22 | KJS | Exchange correspondence re response to US Trustee comments on QE employment application (0.4). | 0.40 | 766.80 |
| 12/31/22 | KJS | Exchange correspondence re US Trustee comments to employment application (0.2). | 0.20 | 383.40 |
| | | SUBTOTAL | 81.10 | 105,515.10 |

# quinn emanuel trial lawyers

February 05, 2023          Matter #: 11807-00001
Page 33          Invoice Number: 101-0000146920

## 08  Investigation

| | | | | |
|---|---|---|---|---|
| 12/01/22 | WAB | Call with USAO DE (0.2); update call to team (0.2); strategy call with JR and JF (0.5); update call to co-counsel (0.2); review examiner motion (0.3). | 1.40 | 2,683.80 |
| 12/01/22 | SGW | Email correspondence with QE team (.7); review examiner motion (.5); participate in QE team workplan telephone conference (.3); prep for and participate in telephone conference with J. Ray, J. Farnan and QE team (.8); review legal research re transfer of assets (.7). | 3.00 | 5,751.00 |
| 12/02/22 | LM5 | Case intro meeting with K. Lemire and S. Rosenberg (0.5); review and analyze print media coverage and statements involving SBF (1.8). | 2.30 | 1,169.55 |
| 12/02/22 | SNR | Address investigation issues w/ B. Burck (0.6). | 0.60 | 955.80 |
| 12/02/22 | SGW | Email correspondence with QE team (.3); review/edit research re reclaiming property (.5). | 0.80 | 1,533.60 |
| 12/03/22 | SGW | Email correspondence with QE team/ attention to media coverage (.5). | 0.50 | 958.50 |
| 12/04/22 | WAB | Strategy call with J. Ray. | 1.00 | 1,917.00 |
| 12/04/22 | SNR | T/C w/ J. Ray and B. Burck re: investigative issues and follow up re: same (0.6). | 0.60 | 955.80 |
| 12/05/22 | LM5 | Prepare summary of Sam Bankman-Fried media review (1.8); confer with S. Rosenberg and K. Lemire re same (0.5). | 2.30 | 1,169.55 |
| 12/05/22 | WAB | Standing strategy call (0.5); strategy call with JR (0.4). | 0.90 | 1,725.30 |
| 12/05/22 | SGW | Email correspondence with QE team (.5); review media coverage (.5); attention to legal research re property recovery (.7); telephone conference with QE team (.5); review complaints | 2.70 | 5,175.90 |

# quinn emanuel trial lawyers

|  |  | filed in related matters (.5). |  |  |
|---|---|---|---|---|
| 12/06/22 | SGW | Email correspondence with QE team re case strategy/legal research (.5); review media coverage (.5). | 1.00 | 1,917.00 |
| 12/07/22 | SGW | Email correspondence with QE team (.5); attention to legal research re recovery of assets (.5); review media coverage (.3); review court filings (.3). | 1.60 | 3,067.20 |
| 12/08/22 | LM5 | Review media coverage for information re custodian banks and possible location of missing funds (0.7). | 0.70 | 355.95 |
| 12/08/22 | SGW | Email correspondence with QE team (.3); review media coverage (.3). | 0.60 | 1,150.20 |
| 12/09/22 | SGW | Email correspondence with QE team (.3); review media coverage (.3); attention to legal research re asset recover (.8). | 1.40 | 2,683.80 |
| 12/11/22 | SGW | Email correspondence with QE team (.3); review/edit draft memo re asset recovery (.8). | 1.10 | 2,108.70 |
| 12/12/22 | SNR | Address various investigation issues w/ B. Burck and S&C teams (1.0). | 1.00 | 1,593.00 |
| 12/12/22 | SGW | Email correspondence with QE team re case status/workplan (.3); review media coverage (.3); review/edit draft memo re asset recovery (.5). | 1.10 | 2,108.70 |
| 12/13/22 | SGW | Email correspondence with QE team re case status/workplan (.5); review court filings (.5); review media coverage (.3); attention to revisions to memo re asset recovery (.5). | 1.80 | 3,450.60 |
| 12/14/22 | WAB | Team strategy call (.5). | 0.50 | 958.50 |
| 12/15/22 | SGW | Email correspondence with QE team re recent filings (.3); review media coverage (.3). | 0.60 | 1,150.20 |
| 12/20/22 | SGW | Email correspondence with QE team re case developments (.5). | 0.50 | 958.50 |
| 12/21/22 | SNR | Review criminal complaints and | 2.40 | 3,823.20 |

# quinn emanuel trial lawyers

February 05, 2023
Page 35

Matter #: 11807-00001
Invoice Number: 101-0000146920

| | | various follow up re: same (2.4). | | |
|---|---|---|---|---|
| 12/21/22 | SGW | Email correspondence with QE team/ review media coverage/ attention to court filings (.5). | 0.50 | 958.50 |
| 12/22/22 | WAB | Weekly team coordination call (.5). | 0.50 | 958.50 |
| 12/22/22 | SGW | Email correspondence with QE team/ review media coverage (.3); attention to court filings (.5). | 0.80 | 1,533.60 |
| 12/23/22 | SGW | Email correspondence with QE team/ review media coverage (.3); attention to court filings (.5). | 0.80 | 1,533.60 |
| 12/26/22 | WAB | Call with J. Ray re work streams (0.5); correspondence re same (0.5). | 1.00 | 1,917.00 |
| 12/27/22 | SGW | Email correspondence with QE team/ review media coverage/ attention to court filings (.5). | 0.50 | 958.50 |
| 12/28/22 | SGW | Email correspondence with QE team/ review media coverage/ attention to court filings (.5). | 0.50 | 958.50 |
| 12/28/22 | MM6 | Research and review twitter and new stories regarding Sam Bankman Fried's relationship with CZ and Binance (4.0). | 4.00 | 4,572.00 |
| 12/29/22 | WAB | Calls with J. Ray and co-counsel re bail conditions (1.4). | 1.40 | 2,683.80 |
| 12/29/22 | SGW | Email correspondence with QE team/ review media coverage/ attention to court filings (.5). | 0.50 | 958.50 |
| 12/30/22 | SGW | Email correspondence with QE team (.3); attention to SBF bail conditions (.5); review media coverage (.5). | 1.30 | 2,492.10 |
| 12/31/22 | SGW | Email correspondence with QE team/ review media coverage (.5). | 0.50 | 958.50 |
| | | SUBTOTAL | 42.70 | 69,804.45 |

# quinn emanuel trial lawyers

## 09  Non-working travel

| | | | | |
|---|---|---|---|---|
| 12/12/22 | SNR | Travel to congressional hearing preparation in DC (2.5). | 2.50 | 3,982.50 |
| 12/13/22 | SNR | Travel back to NY from congressional hearing (2.4). | 2.40 | 3,823.20 |
| | | SUBTOTAL | 4.90 | 7,805.70 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| K. John Shaffer | KJS | Partner | 90.00 | 1,917.00 | 172,530.00 |
| Sam Williamson | SGW | Partner* | 24.10 | 1,917.00 | 46,199.70 |
| William A. Burck | WAB | Partner | 22.90 | 1,917.00 | 43,899.30 |
| Sascha Rand | SNR | Partner | 107.70 | 1,593.00 | 171,566.10 |
| Katherine Lemire | KL | Partner | 23.70 | 1,593.00 | 37,754.10 |
| Isaac Nesser | IN | Partner | 26.60 | 1,440.00 | 38,304.00 |
| Eric D. Winston | EDW | Partner | 24.50 | 1,440.00 | 35,280.00 |
| Anthony Alden | APA | Partner | 6.40 | 1,440.00 | 9,216.00 |
| Matthew R. Scheck | MRS | Partner | 28.80 | 1,318.50 | 37,972.80 |
| Andrew Kutscher | AK2 | Counsel | 10.50 | 1,215.00 | 12,757.50 |
| Emily Kapur | EK | Associate | 2.10 | 1,174.50 | 2,466.45 |
| Jaclyn Palmerson | JP | Associate | 7.30 | 1,143.00 | 8,343.90 |
| Meredith Mandell | MM6 | Associate | 4.00 | 1,143.00 | 4,572.00 |
| Samuel Seneczko | SS6 | Associate | 147.50 | 985.50 | 145,361.25 |
| Natalie Huh | NH2 | Associate | 18.20 | 904.50 | 16,461.90 |
| Olivia Yeffet | OBY | Associate | 42.30 | 904.50 | 38,260.35 |
| John Super | JS7 | Associate | 0.60 | 904.50 | 542.70 |
| Tanmayi Sharma | TS4 | Associate | 5.90 | 841.50 | 4,964.85 |
| Liam Murphy | LM5 | Law Clerk | 5.30 | 508.50 | 2,695.05 |
| Seth Rosenberg | SR3 | Law Clerk | 7.00 | 508.50 | 3,559.50 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Connie Kim | CK | Paralegal | 1.20 | 432.00 | 518.40 |

*Admitted to practice by at least one state bar; not admitted to practice in state where officed.*

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin

# quinn emanuel trial lawyers

## Expense Summary

| Description | | Amount |
|---|---|---|
| Lexis Courtlink - Off Contract | | 21.22 |
| Outside photocopying | | 22.50 |
| Online Research | | 0.00 |
| Local business travel | | 16.95 |
| Document Reproduction | 0.10 | 51.10 |
| Travel | | 524.15 |
| Color Document Reproduction | 0.40 | 361.20 |
| Word processing | | 0.00 |
| Velobind | | 10.00 |
| Document Services | | 64.26 |
| | Total Expenses | $1,071.38 |

**quinn emanuel trial lawyers**
quinn emanuel urquhart & sullivan, llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

### Current Invoice Summary

Matter Name : FTX Trading

Matter #: 11807-00001           Total Fees........................................................$829,323.00
Bill Date: February 05, 2023           Expenses............................................................$1,071.38
Invoice Number: 101-         Total Due this Invoice..................................................$830,394.38
0000146920                  **Payment Due By March 09, 2023**

<u>Please reference invoice number and send check to:</u>

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

<u>Or Wire funds
to:</u>                         City National Bank
                                555 South Flower St., 12th Floor
                                Los Angeles, CA  90071
Account Info:                   Quinn Emanuel Urquhart & Sullivan, LLP
Bank Account:                   Deposit Account #210032347
Bank ABA No.:                   122016066
Swift Code:                     CINAUS6L
*References:*                   *Invoice number and client name / matter number please*

Tax ID# 95-4004138