# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/28/2022 | AS | Meeting with M. Jacques, D. White, M. Evans, K. Sundt, and L. Bonito (all AlixPartners) re: case administration, fee application procedures and scope of engagement | 0.5 |
| 11/28/2022 | DJW | Coordinate project team selection and on-boarding of key team members | 1.8 |
| 11/28/2022 | DJW | Meeting with M. Jacques, M. Evans, A. Searles, K. Sundt, and L. Bonito (all AlixPartners) re: case administration, fee application procedures and scope of engagement | 0.5 |
| 11/28/2022 | ESK | Review emails re: engagement and bankruptcy case | 0.6 |
| 11/28/2022 | KAS | Revise draft engagement letter | 0.4 |
| 11/28/2022 | KAS | Telephone call with L. Bonito (AlixPartners) re: fee application guidelines | 0.3 |
| 11/28/2022 | KAS | Email with M. Jacques, D. White, E. Kardos, L. Bonito and B. Filler (all AlixPartners) re: engagement letter and billing codes | 0.3 |
| 11/28/2022 | KAS | Meeting with M. Jacques, D. White, M. Evans, A. Searles  and L. Bonito (all AlixPartners) re: case administration, fee application procedures and scope of engagement | 0.5 |
| 11/28/2022 | LMB | Meeting with M. Jacques, D. White, M. Evans, A. Searles, K. Sundt (all AlixPartners) re: case administration, fee application procedures and scope of engagement | 0.5 |
| 11/28/2022 | LMB | Prepare Fee Application Procedure Memorandum | 0.7 |
| 11/28/2022 | LMB | Telephone call with K. Sundt (AlixPartners) re: fee application guidelines | 0.3 |
| 11/28/2022 | ME | Meeting with M. Jacques, D. White, A. Searles, K. Sundt, and L. Bonito (all AlixPartners) re: case administration, fee application procedures and scope of engagement | 0.5 |
| 11/28/2022 | MJ | Meeting with D. White, M. Evans, A. Searles, K. Sundt, and L. Bonito (all AlixPartners) re: case administration, fee application procedures and scope of engagement | 0.5 |
| 11/29/2022 | CAS | Review case history and prepare for initial meetings with the client | 1.1 |
| 11/29/2022 | CAS | Prepare for initial meetings with the client | 1.7 |
| 11/29/2022 | CAS | Attend team meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, J. Sutherland,  L. Brennan, D. Schwartz, K. Sundt and L. Bonito (all AlixPartners) re: ongoing workstreams, priority tasks and scope of engagement | 0.5 |
| 11/29/2022 | DS | Attend team meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, J. Sutherland,  L. Brennan, K. Sundt and L. Bonito (all AlixPartners) re: ongoing workstreams, priority tasks and scope of engagement | 0.5 |
| 11/29/2022 | ET | Attend team meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, J. Sutherland,  L. Brennan, D. Schwartz, K. Sundt and L. Bonito (all AlixPartners) re: ongoing workstreams, priority tasks and scope of engagement | 0.5 |
| 11/29/2022 | JCL | Attend team meeting with M. Jacques, C. Cipione, M. Evans, D. White, J. Sutherland,  L. Brennan, D. Schwartz, K. Sundt and L. Bonito (all AlixPartners) re: ongoing workstreams, priority tasks and scope of engagement | 0.5 |
| 11/29/2022 | JCL | Meeting with J. Sutherland (both AlixPartners) re: compiling initial information requests to begin investigation procedures | 1.3 |
| 11/29/2022 | JS | Meeting with J. LaBella (both AlixPartners) re: compiling initial information requests to begin investigation procedures | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/29/2022 | JS | Attend team meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, L. Brennan, D. Schwartz, K. Sundt and L. Bonito (all AlixPartners) re: ongoing workstreams, priority tasks and scope of engagement | 0.5 |
| 11/29/2022 | KAS | Attend team meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, J. Sutherland, L. Brennan, D. Schwartz and L. Bonito (all AlixPartners) re: ongoing workstreams, priority tasks and scope of engagement | 0.5 |
| 11/29/2022 | KAS | Revise fee application guidelines | 1.5 |
| 11/29/2022 | KAS | Revise updated draft engagement letter | 0.3 |
| 11/29/2022 | KAS | Email with M. Jacques, E. Kardos, A. Searles, L. Bonito (all AlixPartners) re: starting work and engagement letter matters | 0.4 |
| 11/29/2022 | KAS | Review updated engagement letter from A. Kranzley (S&C) | 0.3 |
| 11/29/2022 | LMB | Attend team meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, J. Sutherland, L. Brennan, D. Schwartz, K. Sundt and L. Bonito (all AlixPartners) re: ongoing workstreams, priority tasks and scope of engagement | 0.5 |
| 11/29/2022 | ME | Attend team meeting with M. Jacques, C. Cipione, J. LaBella, D. White, J. Sutherland, L. Brennan, D. Schwartz, K. Sundt and L. Bonito (all AlixPartners) re: ongoing workstreams, priority tasks and scope of engagement | 0.5 |
| 11/29/2022 | MJ | Attend team meeting with C. Cipione, M. Evans, J. LaBella, D. White, J. Sutherland, L. Brennan, D. Schwartz, K. Sundt and L. Bonito (all AlixPartners) re: ongoing workstreams, priority tasks and scope of engagement | 0.5 |
| 11/29/2022 | MJ | Coordinate workstreams, priority tasks and next steps | 1.3 |
| 11/30/2022 | CAS | Attend team meeting with M. Jacques, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: case progression and workstream updates | 0.9 |
| 11/30/2022 | CAS | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: prepare preliminary investigation workplan | 1.2 |
| 11/30/2022 | CAS | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: priority tasks and scope of | 0.9 |
| 11/30/2022 | DS | Attend team meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White (all AlixPartners) re: case progression and workstream updates | 0.9 |
| 11/30/2022 | DS | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White (all AlixPartners) re: prepare preliminary investigation workplan | 1.2 |
| 11/30/2022 | DS | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White (all AlixPartners) re: priority tasks and scope of engagement | 0.9 |
| 11/30/2022 | DS | Prepare AlixPartners working group list for A&M | 0.5 |
| 11/30/2022 | DJW | Attend team meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz, (all AlixPartners) re: case progression and workstream updates | 0.9 |
| 11/30/2022 | DJW | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz, (all AlixPartners) re: prepare preliminary investigation workplan | 1.2 |
| 11/30/2022 | DJW | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz, (all AlixPartners) re: priority tasks and scope of engagement | 0.9 |
| 11/30/2022 | JCL | Attend team meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, (all AlixPartners) re: case progression and workstream updates | 0.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/30/2022 | JCL | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, (all AlixPartners) re: prepare preliminary investigation workplan | 1.2 |
| 11/30/2022 | JCL | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, (all AlixPartners) re: priority tasks and scope of engagement | 0.9 |
| 11/30/2022 | KAS | Email with A. Kranzley (S&C) re: engagement letter | 0.2 |
| 11/30/2022 | ME | Attend team meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: case progression and workstream updates | 0.9 |
| 11/30/2022 | ME | Participate in internal meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: prepare preliminary investigation workplan | 1.2 |
| 11/30/2022 | ME | Participate in internal meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: priority tasks and scope of engagement | 0.9 |
| 11/30/2022 | MJ | Attend team meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: case progression and workstream updates | 0.9 |
| 11/30/2022 | MJ | Develop workstreams, priority tasks and next steps | 0.6 |
| 11/30/2022 | MJ | Participate in internal meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: prepare preliminary investigation workplan | 1.2 |
| 11/30/2022 | MJ | Participate in internal meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: priority tasks and scope of engagement | 0.9 |
| 12/01/2022 | AS | Attend team meeting with M. Evans, M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz (all AlixPartners) re: case progression and workstream updates | 0.8 |
| 12/01/2022 | AS | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz (all AlixPartners) re: update on investigation workstreams | 0.9 |
| 12/01/2022 | AS | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: next steps on investigation workstreams | 0.9 |
| 12/01/2022 | AS | Meeting with M. Evans, C. Cipione, J. LaBella, D. White, D. Schwartz (all AlixPartners) re: case updates | 0.2 |
| 12/01/2022 | CAS | Attend team meeting with M. Evans, M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, A. Searles (all AlixPartners) re: case progression and workstream updates | 0.8 |
| 12/01/2022 | CAS | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: next steps on investigation workstreams | 0.9 |
| 12/01/2022 | CAS | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz (all AlixPartners) re: update on investigation workstreams | 0.9 |
| 12/01/2022 | CAS | Meeting with M. Evans, C. Cipione, J. LaBella, D. White, D. Schwartz, A. Searles (all AlixPartners) re: case updates | 0.2 |
| 12/01/2022 | DS | Prepare AlixPartners staffing instructions | 0.3 |
| 12/01/2022 | DS | Attend team meeting with M. Evans, M. Jacques, C. Cipione, J. LaBella, D. White, A. Searles (all AlixPartners) re: case progression and workstream updates | 0.8 |
| 12/01/2022 | DS | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White (all AlixPartners) re: next steps on investigation workstreams | 0.9 |
| 12/01/2022 | DS | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White (all AlixPartners) re: update on investigation workstreams | 0.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/01/2022 | DS | Meeting with M. Evans, C. Cipione, J. LaBella, D. White, A. Searles (all AlixPartners) re: case updates | 0.2 |
| 12/01/2022 | DS | Prepare AlixPartners working group list | 1.3 |
| 12/01/2022 | DJW | Attend team meeting with M. Evans, M. Jacques, C. Cipione, J. LaBella, D. Schwartz, A. Searles (all AlixPartners) re: case progression and workstream updates | 0.8 |
| 12/01/2022 | DJW | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz (all AlixPartners) re: next steps on investigation workstreams | 0.9 |
| 12/01/2022 | DJW | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz (all AlixPartners) re: update on investigation workstreams | 0.9 |
| 12/01/2022 | DJW | Meeting with M. Evans, C. Cipione, J. LaBella, D. Schwartz, A. Searles (all AlixPartners) re: case updates | 0.2 |
| 12/01/2022 | JCL | Attend team meeting with M. Evans, M. Jacques, C. Cipione, D. White, D. Schwartz, A. Searles (all AlixPartners) re: case progression and workstream updates | 0.8 |
| 12/01/2022 | JCL | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, (all AlixPartners) re: next steps on investigation workstreams | 0.9 |
| 12/01/2022 | JCL | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz (all AlixPartners) re: update on investigation workstreams | 0.9 |
| 12/01/2022 | JCL | Meeting with M. Evans, C. Cipione, D. White, D. Schwartz, A. Searles (all AlixPartners) re: case updates | 0.2 |
| 12/01/2022 | JCL | Review process document for communications review. | 0.4 |
| 12/01/2022 | KAS | Review motion for examiner | 0.5 |
| 12/01/2022 | ME | Attend team meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, A. Searles (all AlixPartners) re: case progression and workstream updates | 0.8 |
| 12/01/2022 | ME | Participate in internal meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: next steps on investigation workstreams | 0.9 |
| 12/01/2022 | ME | Participate in internal meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz (all AlixPartners) re: update on investigation workstreams | 0.9 |
| 12/01/2022 | ME | Meeting with C. Cipione, J. LaBella, D. White, D. Schwartz, A. Searles (all AlixPartners) re: case updates | 0.2 |
| 12/01/2022 | MJ | Prepare for meeting with counsel | 0.1 |
| 12/01/2022 | MJ | Attend team meeting with M. Evans, C. Cipione, J. LaBella, D. White, D. Schwartz, A. Searles (all AlixPartners) re: case progression and workstream updates | 0.8 |
| 12/01/2022 | MJ | Participate in internal meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: next steps on investigation workstreams | 0.9 |
| 12/01/2022 | MJ | Participate in internal meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz (all AlixPartners) re: update on investigation workstreams | 0.9 |
| 12/02/2022 | AS | Meeting with D. Schwartz (AlixPartners) to discuss items related to document request list | 0.3 |
| 12/02/2022 | AS | Meeting with D. Schwartz (AlixPartners) to discuss items related to the proposed team structure and workplan | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/02/2022 | AS | Review workplan re: historical forensic analysis and cash tracing | 1.5 |
| 12/02/2022 | CAS | Review notes from initial meetings with the client | 1.5 |
| 12/02/2022 | CAS | Prepare workplan for investigative workstreams | 2.2 |
| 12/02/2022 | DS | Attend meeting with A. Searles (AlixPartners) to discuss items related to document request list | 0.3 |
| 12/02/2022 | DS | Attend meeting with A. Searles (AlixPartners) to discuss items related to the proposed team structure and workplan | 0.6 |
| 12/02/2022 | DS | Document team structure to organize investigative teams | 1.1 |
| 12/02/2022 | DS | Preparation of document outlining due diligence request structure | 1.8 |
| 12/02/2022 | JCL | Review available data sources and notes from discussions with A&M resources, and develop workplan steps. | 1.2 |
| 12/02/2022 | ME | Draft Trading/Markets workplan document for S&C | 1.3 |
| 12/03/2022 | AS | Attend meeting with J. Sutherland, V. Kotharu (full attendance), J. LaBella, D. Schwartz (partial attendance) (all AlixPartners) to discuss items related to the proposed workplan | 1.6 |
| 12/03/2022 | AS | Attend follow-up meeting with J. Sutherland, V. Kotharu (full attendance), J. LaBella, D. Schwartz (partial attendance) (all AlixPartners) to discuss items related to the proposed workplan | 1.4 |
| 12/03/2022 | AS | Attend meeting with M. Jacques, C. Cipione, D. White, J. LaBella, D. Schwartz, M. Evans, L. Teifer, J. Sutherland, V. Kotharu (all AlixPartners) to discuss items related to the proposed workplan | 0.6 |
| 12/03/2022 | AS | Attend meeting with V. Kotharu (AlixPartners) to discuss items related to the proposed workplan | 1.2 |
| 12/03/2022 | CAS | Review materials and notes to develop the investigation workplan. | 2.5 |
| 12/03/2022 | CAS | Attend meeting with M. Jacques, C. Cipione, D. White, J. LaBella, D. Schwartz, M. Evans, L. Teifer, J. Sutherland, V. Kotharu (all AlixPartners) to discuss items related to the proposed workplan | 0.6 |
| 12/03/2022 | DS | Attend meeting with J. Sutherland (AlixPartners) to discuss items related to the proposed workplan | 2.2 |
| 12/03/2022 | DS | Attend meeting with J. Sutherland and V. Kotharu (all AlixPartners) to discuss items related to the proposed workplan | 1.0 |
| 12/03/2022 | DS | Attend follow-up meeting with J. Sutherland, V. Kotharu, (full attendance) J. LaBella, and A. Searles (partial attendance) (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/03/2022 | DS | Attend meeting with J. Sutherland, V. Kotharu, (full attendance) J. LaBella, and A. Searles (partial attendance) (all AlixPartners) to discuss items related to the proposed workplan | 1.6 |
| 12/03/2022 | DS | Attend meeting with M. Jacques, C. Cipione, D. White, J. LaBella, D. Schwartz, M. Evans, L. Teifer, J. Sutherland, V. Kotharu (all AlixPartners) to discuss items related to the proposed workplan | 0.6 |
| 12/03/2022 | DS | Prepare of initial document due diligence request list to initiate investigative workstreams | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/03/2022 | DJW | Attend meeting with M. Jacques, C. Cipione, D. White, J. LaBella, D. Schwartz, M. Evans, L. Teifer, J. Sutherland, V. Kotharu (all AlixPartners) to discuss items related to the proposed workplan | 0.6 |
| 12/03/2022 | ET | Attend meeting with M. Jacques, C. Cipione, D. White, J. LaBella, D. Schwartz, M. Evans, L. Teifer, J. Sutherland, V. Kotharu (all AlixPartners) to discuss items related to the proposed workplan | 0.6 |
| 12/03/2022 | JCL | Attend meeting with J. Sutherland, V. Kotharu, (full attendance) D. Schwartz, and A. Searles (partial attendance) (all AlixPartners) to discuss items related to the proposed workplan | 1.3 |
| 12/03/2022 | JCL | Attend meeting with M. Jacques, C. Cipione, D. White, J. LaBella, D. Schwartz, M. Evans, L. Teifer, J. Sutherland, V. Kotharu (all AlixPartners) to discuss items related to the proposed workplan | 0.6 |
| 12/03/2022 | JCL | Revise draft of workplan document and draft notes for discussion. | 1.0 |
| 12/03/2022 | JS | Attend meeting with D. Schwartz (AlixPartners) to discuss items related to the proposed workplan | 2.2 |
| 12/03/2022 | JS | Attend meeting with D. Schwartz, and V. Kotharu (all AlixPartners) to discuss items related to the proposed workplan | 1.0 |
| 12/03/2022 | JS | Attend meeting with V. Kotharu, (full attendance) J. LaBella, D. Schwartz, and A. Searles (partial attendance) (all AlixPartners) to discuss items related to the proposed workplan | 1.6 |
| 12/03/2022 | JS | Attend follow-up meeting with V. Kotharu, (full attendance) J. LaBella, D. Schwartz, and A. Searles (partial attendance) (all AlixPartners) to discuss items related to the proposed workplan | 1.7 |
| 12/03/2022 | JS | Attend meeting with M. Jacques, C. Cipione, D. White, J. LaBella, D. Schwartz, M. Evans, L. Teifer, J. Sutherland, V. Kotharu (all AlixPartners) to discuss items related to the proposed workplan | 0.6 |
| 12/03/2022 | ME | Attend meeting with M. Jacques, C. Cipione, D. White, J. LaBella, D. Schwartz, M. Evans, L. Teifer, J. Sutherland, V. Kotharu (all AlixPartners) to discuss items related to the proposed workplan | 0.6 |
| 12/03/2022 | MJ | Attend meeting with M. Jacques, C. Cipione, D. White, J. LaBella, D. Schwartz, M. Evans, L. Teifer, J. Sutherland, V. Kotharu (all AlixPartners) to discuss items related to the proposed workplan | 0.6 |
| 12/03/2022 | TMT | Construct proposed workplan for proposed investigative workstreams | 0.9 |
| 12/03/2022 | VK | Attend meeting with A. Searles (AlixPartners) to discuss items related to the proposed workplan | 1.2 |
| 12/03/2022 | VK | Attend meeting with J. Sutherland, D. Schwartz (all AlixPartners) to discuss items related to the proposed workplan | 1.0 |
| 12/03/2022 | VK | Attend follow-up meeting with J. Sutherland, (full attendance) J. LaBella, D. Schwartz, and A. Searles (partial attendance) (all AlixPartners) to discuss items related to the proposed workplan | 1.7 |
| 12/03/2022 | VK | Attend meeting with J. Sutherland (full attendance) J. LaBella, D. Schwartz, and A. Searles (partial attendance) (all AlixPartners) to discuss items related to the proposed workplan | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/03/2022 | VK | Attend meeting with M. Jacques, C. Cipione, D. White, J. LaBella, D. Schwartz, M. Evans, L. Teifer, J. Sutherland, V. Kotharu (all AlixPartners) to discuss items related to the proposed workplan | 0.6 |
| 12/04/2022 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, J. LaBella, T. Toaso, D. Schwartz, J. Sutherland, L. Teifer (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | AS | Review and prepare items related to the proposed workplan | 0.3 |
| 12/04/2022 | CAS | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, J. LaBella, T. Toaso, D. Schwartz, J. Sutherland, L. Teifer, A. Searles (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | CAS | Plan resource allocations for expected components of the investigation workplan. | 2.8 |
| 12/04/2022 | DS | Meeting with J. LaBella (both AlixPartners) to discuss items related to the proposed workplan | 0.2 |
| 12/04/2022 | DS | Meeting with T. Toaso and J. Sutherland (both AlixPartners) to discuss items related to the proposed workplan | 0.7 |
| 12/04/2022 | DS | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, J. LaBella, T. Toaso, D. Schwartz, J. Sutherland, L. Teifer, A. Searles (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | DS | Attend meeting with T. Toaso and J. Sutherland (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | DS | Prepare documentation related to proposed workplan | 2.8 |
| 12/04/2022 | DS | Review documentation of proposed workplan | 0.5 |
| 12/04/2022 | DJW | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, T. Toaso, D. Schwartz, J. Sutherland, L. Teifer, A. Searles (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | DJW | Attend meeting with M. Jacques, M. Evans, T. Toaso (all AlixPartners) to discuss detailed workstreams and documentation of work plan. | 0.7 |
| 12/04/2022 | ET | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, J. LaBella, T. Toaso, D. Schwartz, J. Sutherland, A. Searles (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | JCL | Meeting with D. Schwartz (AlixPartners) to discuss items related to the proposed workplan | 0.2 |
| 12/04/2022 | JCL | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, T. Toaso, D. Schwartz, J. Sutherland, L. Teifer, A. Searles (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | JCL | Update workplan document. | 1.2 |
| 12/04/2022 | JS | Meeting with T. Toaso, D. Schwartz (both AlixPartners) to discuss items related to the proposed workplan | 0.7 |
| 12/04/2022 | JS | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, J. LaBella, T. Toaso, D. Schwartz, L. Teifer, A. Searles (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | JS | Attend meeting with T. Toaso, D. Schwartz (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | JS | Develop proposed workplan for investigative workstreams | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/04/2022 | ME | Attend meeting with M. Jacques, C. Cipione, D. White, J. LaBella, T. Toaso, D. Schwartz, J. Sutherland, L. Teifer, A. Searles (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | ME | Attend meeting with M. Jacques, D. White, T. Toaso (all AlixPartners) to discuss detailed workstreams and documentation of work plan. | 0.7 |
| 12/04/2022 | ME | Revise market/trading slides in workplan | 1.0 |
| 12/04/2022 | MJ | Attend meeting with M. Evans, C. Cipione, D. White, J. LaBella, T. Toaso, D. Schwartz, J. Sutherland, L. Teifer, A. Searles (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | MJ | Attend meeting with M. Evans, D. White, T. Toaso (all AlixPartners) to discuss detailed workstreams and documentation of work plan. | 0.7 |
| 12/04/2022 | TMT | Meeting with D. Schwartz and J. Sutherland (both AlixPartners) to discuss items related to the proposed workplan | 0.7 |
| 12/04/2022 | TMT | Attend meeting with D. Schwartz and J. Sutherland (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | TMT | Attend meeting with M. Jacques, M. Evans, D. White (all AlixPartners) to discuss detailed workstreams and documentation of work plan. | 0.7 |
| 12/04/2022 | TMT | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, J. LaBella, D. Schwartz, J. Sutherland, L. Teifer, A. Searles (all AlixPartners) to discuss items related to the proposed workplan | 0.5 |
| 12/04/2022 | TMT | Update proposed workplan for proposed investigative workstreams | 2.1 |
| 12/05/2022 | AS | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | AS | Meeting with M. Jacques, M. Evans (full participants), D. Schwartz (partial participant) (all AlixPartners) re: follow-ups and next steps from earlier call with S&C and Nardello. | 0.2 |
| 12/05/2022 | AW | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | BAR | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | CAS | Prepare inputs for workplans related to budgeting | 0.9 |
| 12/05/2022 | CX | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | DS | Coordinate due diligence document requests from involved parties to pursue investigative workstreams | 0.8 |
| 12/05/2022 | DS | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | DS | Meeting with M. Jacques, M. Evans (full participants) (AlixPartners) re: follow-ups and next steps from earlier call with S&C and Nardello. | 0.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/05/2022 | DW | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | ESK | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | JCL | Review final draft of workplan | 0.3 |
| 12/05/2022 | JS | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | KAS | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | LMG | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | LMB | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | ME | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | ME | Meeting with M. Jacques (full participants), D. Schwartz (partial participant) (all AlixPartners) re: follow-ups and next steps from earlier call with S&C and | 0.2 |
| 12/05/2022 | MJ | Prepare for meeting with counsel | 0.3 |
| 12/05/2022 | MJ | Meeting with M. Evans (full participants), D. Schwartz (partial participant) (all AlixPartners) re: follow-ups and next steps from earlier call with S&C and | 0.2 |
| 12/05/2022 | VA | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | VK | Internal meeting with M. Evans, V. Asher, L. Bonito, L. Goldman, B. Kardos, B. Robison, D. Schwartz, A. Searles, K. Sundt, J. Sutherland, Y. Tong, A. Walker, D. Waterfield and V. Kotharu (all AlixPartners) re: fee application procedures | 0.7 |
| 12/05/2022 | VK | Update list of due diligence documents to be requested from debtors to support forensic investigation efforts | 0.3 |
| 12/06/2022 | AS | Follow-up discussion with C. Cipione, J. LaBella, D. White and D. Schwartz (all AlixPartners) re: project budget. | 0.4 |
| 12/06/2022 | AS | Follow-up discussion with M. Evans, M. Jacques, C. Cipione, J. LaBella, D. White and D. Schwartz (all AlixPartners) re: project budget | 0.6 |
| 12/06/2022 | AS | Meeting with C. Cipione, J. LaBella (all AlixPartners) to develop project budget. | 0.4 |
| 12/06/2022 | AS | Prepare budget for 2023 to go into broader professional fees budget | 2.1 |
| 12/06/2022 | CAS | Follow-up discussion with C. Cipione, A. Searles, J. LaBella, D. White and D. Schwartz (all AlixPartners) re: project budget. | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/06/2022 | CAS | Follow-up discussion with M. Evans, M. Jacques, C. Cipione, J. LaBella, D. White and D. Schwartz (all AlixPartners) re: project budget | 0.6 |
| 12/06/2022 | CAS | Meeting with C. Cipione, A. Searles, J. LaBella (all AlixPartners) to develop project budget. | 0.4 |
| 12/06/2022 | CAS | Prepare inputs for workplans related to budgeting | 1.2 |
| 12/06/2022 | DS | Follow-up discussion with C. Cipione, A. Searles, J. LaBella, D. White (all AlixPartners) re: project budget. | 0.4 |
| 12/06/2022 | DS | Follow-up discussion with M. Evans, M. Jacques, C. Cipione, J. LaBella, D. White (all AlixPartners) re: project budget | 0.6 |
| 12/06/2022 | DS | Triage issue with group distribution list | 0.9 |
| 12/06/2022 | DJW | Follow-up discussion with C. Cipione, A. Searles, J. LaBella and D. Schwartz (all AlixPartners) re: project budget. | 0.4 |
| 12/06/2022 | JCL | Follow-up discussion with C. Cipione, A. Searles, D. White and D. Schwartz (all AlixPartners) re: project budget. | 0.4 |
| 12/06/2022 | JCL | Follow-up discussion with M. Evans, M. Jacques, C. Cipione, D. White and D. Schwartz (all AlixPartners) re: project budget | 0.6 |
| 12/06/2022 | JCL | Meeting with C. Cipione, A. Searles (all AlixPartners) to develop project budget. | 0.4 |
| 12/06/2022 | ME | Follow-up discussion with M. Jacques, C. Cipione, J. LaBella, D. White and D. Schwartz (all AlixPartners) re: project budget | 0.6 |
| 12/06/2022 | MJ | Follow-up discussion with M. Evans, C. Cipione, J. LaBella, D. White and D. Schwartz (all AlixPartners) re: project budget | 0.6 |
| 12/06/2022 | TP | $0 | 0.6 |
| 12/07/2022 | AS | Attend debrief discussion with M. Evans, D. White, J. LaBella, D. Schwartz (all AlixPartners) re: CEO update call and prioritize investigative efforts | 0.5 |
| 12/07/2022 | AS | Discussion with M. Jacques, M. Evans, D. White, C. Cipione (all AlixPartners) re: preparing for tonight's investigation call with counsel | 0.4 |
| 12/07/2022 | AS | Discussion with M. Jacques, M. Evans, J. LaBella, (full participants) and D. Schwartz (partial participant) (all AlixPartners) re: preparing materials for tonight's investigation call | 0.3 |
| 12/07/2022 | AS | Meeting with J. LaBella, D. Schwartz, V. Kotharu (full participants), D. White (partial participant) (all AlixPartners) to prepare updates to detailed due diligence documents request list in preparation for update meeting | 1.3 |
| 12/07/2022 | CAS | Discussion with M. Jacques, M. Evans, D. White, C. Cipione and A. Searles (all AlixPartners) re: preparing for tonight's investigation call with counsel | 0.4 |
| 12/07/2022 | DS | Attend debrief discussion with M. Evans, D. White, J. LaBella and A. Searles (all AlixPartners) re: CEO update call and prioritize investigative efforts | 0.5 |
| 12/07/2022 | DS | Discussion with M. Jacques, M. Evans, A. Searles, J. LaBella, (full participants) (all AlixPartners) re: preparing materials for tonight's investigation call | 0.2 |
| 12/07/2022 | DS | Meeting with J. LaBella, A. Searles and V. Kotharu (full participants), D. White (partial participant) (all AlixPartners) to prepare updates to detailed due diligence documents request list in preparation for update meeting | 1.3 |
| 12/07/2022 | DJW | Attend debrief discussion with M. Evans, J. LaBella, D. Schwartz and A. Searles (all AlixPartners) re: CEO update call and prioritize investigative efforts | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/07/2022 | DJW | Meeting with J. LaBella, D. Schwartz, A. Searles and V. Kotharu (full participants) (all AlixPartners) to prepare updates to detailed due diligence documents request list in preparation for update meeting | 0.4 |
| 12/07/2022 | DJW | Discussion with M. Jacques, M. Evans, C. Cipione and A. Searles (all AlixPartners) re: preparing for tonight's investigation call with counsel | 0.4 |
| 12/07/2022 | JCL | Attend debrief discussion with M. Evans, D. White, D. Schwartz and A. Searles (all AlixPartners) re: CEO update call and prioritize investigative efforts | 0.5 |
| 12/07/2022 | JCL | Discussion with M. Jacques, M. Evans, (full participants) and D. Schwartz (partial participant) (all AlixPartners) re: preparing materials for tonight's investigation call | 0.3 |
| 12/07/2022 | JCL | Meeting with D. Schwartz, A. Searles and V. Kotharu (full participants), D. White (partial participant) (all AlixPartners) to prepare updates to detailed due diligence documents request list in preparation for update meeting | 1.3 |
| 12/07/2022 | ME | Attend debrief discussion with D. White, J. LaBella, D. Schwartz and A. Searles (all AlixPartners) re: CEO update call and prioritize investigative efforts | 0.5 |
| 12/07/2022 | ME | Discussion with M. Jacques, A. Searles, J. LaBella, (full participants) and D. Schwartz (partial participant) (all AlixPartners) re: preparing materials for tonight's investigation call | 0.3 |
| 12/07/2022 | ME | Discussion with M. Jacques, D. White, C. Cipione and A. Searles (all AlixPartners) re: preparing for tonight's investigation call with counsel | 0.4 |
| 12/07/2022 | MJ | Discussion with M. Evans, D. White, C. Cipione and A. Searles (all AlixPartners) re: preparing for tonight's investigation call with counsel | 0.4 |
| 12/07/2022 | MJ | Discussion with M. Evans, A. Searles, J. LaBella, (full participants) and D. Schwartz (partial participant) (all AlixPartners) re: preparing materials for tonight's investigation call | 0.3 |
| 12/07/2022 | VK | Meeting with J. LaBella, D. Schwartz, A. Searles (full participants), D. White (partial participant) (all AlixPartners) to prepare updates to detailed due diligence documents request list in preparation for update meeting | 1.3 |
| 12/07/2022 | VK | Update data request list for key materials needed to support proposed workplans | 1.1 |
| 12/08/2022 | AS | Attend meeting with D. Schwartz, and V. Kotharu (all AlixPartners) to set up structure for supporting investigation requests | 0.4 |
| 12/08/2022 | AS | Review the special requests tracker in order to organize documents received from council | 0.7 |
| 12/08/2022 | AS | Revise workplan based on discussions with counsel | 1.1 |
| 12/08/2022 | AS | Revise workplan document based on internal comments | 1.8 |
| 12/08/2022 | CAS | Compile team list for access to the trading systems environment | 0.3 |
| 12/08/2022 | DS | Attend meeting with A. Searles, and V. Kotharu (all AlixPartners) to set up structure for supporting investigation requests | 0.4 |
| 12/08/2022 | DS | Coordinate access for document repositories for investigation team | 0.5 |
| 12/08/2022 | LMG | Prepare IT environment for market and trade data analysis | 0.3 |
| 12/08/2022 | VK | Attend meeting with D. Schwartz, A. Searles (all AlixPartners) to set up structure for supporting investigation requests | 0.4 |
| 12/08/2022 | VK | Create matrix of documents reviewed to support forensic efforts of special investigation requests | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/09/2022 | AS | Attend meeting with C. Cipione and D. White (both AlixPartners) to update investigative inquiries workplan | 0.5 |
| 12/09/2022 | AS | Prepare updates to workplan presentation | 0.5 |
| 12/09/2022 | AS | Revise investigative inquires section of workplan based on comments received. | 0.7 |
| 12/09/2022 | CAS | Attend meeting with C. Cipione, D. White and A. Searles (all AlixPartners) to update investigative inquiries workplan | 0.5 |
| 12/09/2022 | DJW | Attend meeting with C. Cipione and A. Searles (all AlixPartners) to update investigative inquiries workplan | 0.5 |
| 12/11/2022 | MJ | Update work plan using feedback provided by S&C investigative team | 0.3 |
| 12/12/2022 | AS | Prepare internal team email re: IT security | 0.1 |
| 12/12/2022 | AS | Prepare team calendar to organize efforts and coordination | 0.5 |
| 12/12/2022 | AS | Update special requests tracker to include latest workstreams | 0.3 |
| 12/14/2022 | AS | Prepare budget for the remainder of 2022 | 0.6 |
| 12/14/2022 | BFM | Meeting with E. Kardos, B. Mackay, T. Phelan, L. Teifer, K. Sundt, L. Goldman, and J. Sutherland, (all AlixPartners) re:  fee application and professional fees | 0.5 |
| 12/14/2022 | ESK | Meeting with E. Kardos, B. Mackay, T. Phelan, L. Teifer, K. Sundt, L. Goldman, and J. Sutherland, (all AlixPartners) re:  fee application and professional fees | 0.5 |
| 12/14/2022 | ET | Meeting with E. Kardos, B. Mackay, T. Phelan, L. Teifer, K. Sundt, L. Goldman, and J. Sutherland, (all AlixPartners) re:  fee application and professional fees | 0.5 |
| 12/14/2022 | JS | Meeting with E. Kardos, B. Mackay, T. Phelan, L. Teifer, K. Sundt, L. Goldman, and J. Sutherland, (all AlixPartners) re:  fee application and professional fees | 0.5 |
| 12/14/2022 | KAS | Meeting with E. Kardos, B. Mackay, T. Phelan, L. Teifer, K. Sundt, L. Goldman, and J. Sutherland, (all AlixPartners) re:  fee application and professional fees | 0.5 |
| 12/14/2022 | LMG | Meeting with E. Kardos, B. Mackay, T. Phelan, L. Teifer, K. Sundt, L. Goldman, and J. Sutherland, (all AlixPartners) re:  fee application and professional fees | 0.5 |
| 12/14/2022 | LMB | Meeting with E. Kardos, B. Mackay, T. Phelan, L. Teifer, K. Sundt, L. Goldman, and J. Sutherland, (all AlixPartners) re:  fee application and professional fees | 0.5 |
| 12/14/2022 | TP | Meeting with E. Kardos, B. Mackay, T. Phelan, L. Teifer, K. Sundt, L. Goldman, and J. Sutherland, (all AlixPartners) re:  fee application and professional fees | 0.5 |
| 12/15/2022 | AS | Prepare revised budget for the remainder of 2022 | 0.3 |
| 12/16/2022 | AS | Discussion with M. Jacques, M. Evans C. Cipione, D. White (all AlixPartners) re: project budget. | 0.2 |
| 12/16/2022 | AS | Prepare updates to budget based on internal discussions | 0.3 |
| 12/16/2022 | CAS | Discussion with M. Jacques, M. Evans D. White and A. Searles (all AlixPartners) re: project budget. | 0.2 |
| 12/16/2022 | DJW | Discussion with M. Jacques, M. Evans C. Cipione and A. Searles (all AlixPartners) re: project budget. | 0.2 |
| 12/16/2022 | ME | Discussion with M. Jacques C. Cipione, D. White and A. Searles (all AlixPartners) re: project budget. | 0.2 |
| 12/16/2022 | MJ | Discussion with M. Evans C. Cipione, D. White and A. Searles (all AlixPartners) re: project budget. | 0.2 |
| 12/19/2022 | AS | Meeting with D. Schwartz (AlixPartners) re: project management related to forensic workstreams | 0.5 |
| 12/19/2022 | AS | Prepare updates to special investigations tracker | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 12/19/2022 | DS | Meeting with A. Searles (AlixPartners) re: project management related to forensic workstreams | 0.5 |
| 12/19/2022 | DS | Coordinating team efforts related to forensic investigation workstreams | 0.7 |
| 12/19/2022 | VK | Update workplan progress report for purpose of reporting investigation findings | 0.3 |
| 12/21/2022 | ER | Summarize list of available documents in ESI database required to support asset tracing workstream | 0.3 |
| 12/21/2022 | ER | Internal call with E. Teifer (AlixPartners) to support access to ESI database required to support asset tracing workstream | 0.3 |
| 12/21/2022 | ER | Coordinate E. Teifer (AlixPartners) access to ESI database required to support asset tracing workstream | 0.2 |
| 12/21/2022 | VK | Update reporting for workplan progress for purpose of reporting investigation findings to counsel and other stakeholders | 2.1 |
| 12/22/2022 | AS | Preparation for cash database strategy meeting | 0.2 |
| 12/27/2022 | DS | Coordinate tracking of team deliverables | 0.7 |
| **Total Professional Hours** | | | **192.3** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                           Chapter 11 Process / Case Management
Code:                        20008100P00001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,220 | 12.7 | $ | 15,494.00 |
| Matthew Evans | $1,160 | 13.8 | | 16,008.00 |
| Charles Cipione | $1,160 | 24.1 | | 27,956.00 |
| David J. White | $1,085 | 12.3 | | 13,345.50 |
| David Waterfield | $945 | 0.7 | | 661.50 |
| John C. LaBella | $945 | 17.8 | | 16,821.00 |
| Adam Searles | $880 | 27.3 | | 24,024.00 |
| Justin Sutherland | $880 | 12.5 | | 11,000.00 |
| Lilly M. Goldman | $880 | 1.5 | | 1,320.00 |
| Brent Robison | $880 | 0.7 | | 616.00 |
| Todd Toaso | $880 | 5.4 | | 4,752.00 |
| Travis Phelan | $880 | 1.1 | | 968.00 |
| Dana Schwartz | $840 | 32.4 | | 27,216.00 |
| Elizabeth S. Kardos | $750 | 1.8 | | 1,350.00 |
| Bennett F. Mackay | $700 | 0.5 | | 350.00 |
| Ezra Roth | $700 | 0.8 | | 560.00 |
| Vaibhav Asher | $700 | 0.7 | | 490.00 |
| Varun Kotharu | $555 | 13.1 | | 7,270.50 |
| Kaitlyn A. Sundt | $550 | 6.4 | | 3,520.00 |
| Aidan Walker | $510 | 0.7 | | 357.00 |
| Elizabeth Teifer | $510 | 2.1 | | 1,071.00 |
| Lisa Marie Bonito | $475 | 3.2 | | 1,520.00 |
| Chenxi Xu | $455 | 0.7 | | 318.50 |
| **Total Professional Hours and Fees** | | **192.3** | **$** | **176,989.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/30/2022 | CAS | Meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), Z. Flegenheimer and W. Wagener (both S&C), E. Mosley (A&M), J. Ray (Debtor Company) re: ongoing workstreams, priority tasks and next steps | 0.6 |
| 11/30/2022 | CAS | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), Z. Flegenheimer and W. Wagener (both S&C) re: investigation workstreams next steps | 0.5 |
| 11/30/2022 | CAS | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), D. Coles (A&M) re: workstream update Alameda & Ventures Silos | 0.4 |
| 11/30/2022 | CAS | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), R. Gordon (A&M) re: workstream update accounting, AP cutoff | 0.8 |
| 11/30/2022 | CAS | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), S. Peikin, J. McDonald (both S&C) re: case and investigation workstream status updates | 0.3 |
| 11/30/2022 | CAS | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), T. Atwood (A&M) re: workstream update cash management | 0.4 |
| 11/30/2022 | DS | Meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White (all AlixPartners), Z. Flegenheimer and W. Wagener (both S&C), E. Mosley (A&M), J. Ray (Debtor Company) re: ongoing workstreams, priority tasks and next steps | 0.6 |
| 11/30/2022 | DS | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White (all AlixPartners), D. Coles (A&M) re: workstream update Alameda & Ventures Silos | 0.4 |
| 11/30/2022 | DS | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White (all AlixPartners), R. Gordon (A&M) re: workstream update accounting, | 0.8 |
| 11/30/2022 | DS | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), S. Peikin, J. McDonald (both S&C) re: case and investigation workstream status updates | 0.3 |
| 11/30/2022 | DS | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White (all AlixPartners), T. Atwood (A&M) re: workstream update cash | 0.4 |
| 11/30/2022 | DS | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White (all AlixPartners), Z. Flegenheimer and W. Wagener (both S&C) re: investigation workstreams next steps | 0.5 |
| 11/30/2022 | DJW | Meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz, (all AlixPartners), Z. Flegenheimer and W. Wagener (both S&C), E. Mosley (A&M), J. Ray (Debtor Company) re: ongoing workstreams, priority tasks and next steps | 0.6 |
| 11/30/2022 | DJW | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz, (all AlixPartners), Z. Flegenheimer and W. Wagener (both S&C) re: investigation workstreams next steps | 0.5 |
| 11/30/2022 | DJW | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz, (all AlixPartners), D. Coles (A&M) re: workstream update Alameda & Ventures Silos | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/30/2022 | DJW | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz, (all AlixPartners), R. Gordon (A&M)  re: workstream update accounting, AP cutoff | 0.8 |
| 11/30/2022 | DJW | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz, (all AlixPartners), S. Peikin, J. McDonald (both S&C)  re: case and investigation workstream status updates | 0.3 |
| 11/30/2022 | DJW | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz (all AlixPartners), T. Atwood (A&M)  re: workstream update cash management | 0.4 |
| 11/30/2022 | JCL | Meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, (all AlixPartners),  Z. Flegenheimer and W. Wagener (both S&C), E. Mosley (A&M), J. Ray (Debtor Company) re: ongoing workstreams, priority tasks and next steps | 0.6 |
| 11/30/2022 | JCL | Participate in meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, (all AlixPartners),  Z. Flegenheimer and W. Wagener (both S&C) re: investigation workstreams next steps | 0.5 |
| 11/30/2022 | JCL | Participate in meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, (all AlixPartners), D. Coles (A&M)  re: workstream update Alameda & Ventures Silos | 0.4 |
| 11/30/2022 | JCL | Participate in meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, (all AlixPartners), R. Gordon (A&M)  re: workstream update accounting, AP cutoff | 0.8 |
| 11/30/2022 | JCL | Participate in meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, (all AlixPartners), S. Peikin, J. McDonald (both S&C)  re: case and investigation workstream status updates | 0.3 |
| 11/30/2022 | JCL | Participate in meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, (all AlixPartners), T. Atwood (A&M)  re: workstream update cash management | 0.4 |
| 11/30/2022 | ME | Meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, (all AlixPartners),  Z. Flegenheimer and W. Wagener (both S&C), E. Mosley (A&M), J. Ray (Debtor Company) re: ongoing workstreams, priority tasks and next steps | 0.6 |
| 11/30/2022 | ME | Participate in meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, (all AlixPartners),  Z. Flegenheimer and W. Wagener (both S&C) re: investigation workstreams next steps | 0.5 |
| 11/30/2022 | ME | Participate in meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, (all AlixPartners), D. Coles (A&M)  re: workstream update Alameda & Ventures Silos | 0.4 |
| 11/30/2022 | ME | Participate in meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, (all AlixPartners), R. Gordon (A&M)  re: workstream update accounting, AP cutoff | 0.8 |
| 11/30/2022 | ME | Participate in meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, (all AlixPartners), S. Peikin, J. McDonald (both S&C)  re: case and investigation workstream status updates | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Communication & Meetings with Interested Parties | |
| Code: | 20008100P00001.1.2 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/30/2022 | ME | Participate in meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, (all AlixPartners), T. Atwood (A&M) re: workstream update cash management | 0.4 |
| 11/30/2022 | MJ | Meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), Z. Flegenheimer and W. Wagener (both S&C), E. Mosley (A&M), J. Ray (Debtor Company) re: ongoing workstreams, priority tasks and next steps | 0.6 |
| 11/30/2022 | MJ | Participate in meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), Z. Flegenheimer and W. Wagener (both S&C) re: investigation workstreams next steps | 0.5 |
| 11/30/2022 | MJ | Participate in meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), D. Coles (A&M) re: workstream update Alameda & Ventures Silos | 0.4 |
| 11/30/2022 | MJ | Participate in meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), R. Gordon (A&M) re: workstream update accounting, AP cutoff | 0.8 |
| 11/30/2022 | MJ | Participate in meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), S. Peikin, J. McDonald (both S&C) re: case and investigation workstream status updates | 0.3 |
| 11/30/2022 | MJ | Participate in meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), T. Atwood (A&M) re: workstream update cash management | 0.2 |
| 12/01/2022 | AS | Attend meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz (all AlixPartners)W. Wagener, U. Eze, K. McArthur, S. Cohen Levin (all S&C) re: summary of investigation workstreams status and next steps | 1.1 |
| 12/01/2022 | AS | Meeting with S. Wheeler, S. Peikin, J. Croke, J. McDonald (all S&C), D. Nardello, N. Peck, S. Nawrocki, T. Lewis, T. MacMillan (all Nardello), M. Evans, M. Jacques  and  (all AlixPartners) re: investigation and asset tracing. | 1.0 |
| 12/01/2022 | AS | Participate in meeting with C. Cipione, J. LaBella, D. White, D. Schwartz (all AlixPartners) W. Wagener, (S&C), R. Gordon, C. Broskay, K. Kearney (all A&M) re: workstream update QuickBooks deep dive | 0.2 |
| 12/01/2022 | CAS | Attend meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, A. Searles (all AlixPartners),  W. Wagener, U. Eze, K. McArthur, S. Cohen Levin (all S&C) re: summary of investigation workstreams status and next steps | 1.1 |
| 12/01/2022 | CAS | Participate in meeting with C. Cipione, J. LaBella, D. White, D. Schwartz, A. Searles (partial attendee) (all AlixPartners), W. Wagener, (S&C), R. Gordon, C. Broskay, K. Kearney (all A&M) re: workstream update QuickBooks deep dive | 1.2 |
| 12/01/2022 | DS | Attend meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, A. Searles (all AlixPartners),  W. Wagener, U. Eze, K. McArthur, S. Cohen Levin (all S&C) re: summary of investigation workstreams status and next steps | 1.1 |
| 12/01/2022 | DS | Participate in meeting with C. Cipione, J. LaBella, D. White, A. Searles (partial attendee) (all AlixPartners),  W. Wagener, (S&C), R. Gordon, C. Broskay, K. Kearney (all A&M) re: workstream update QuickBooks deep dive | 1.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/01/2022 | DJW | Attend meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz, A. Searles (all AlixPartners),  W. Wagener, U. Eze, K. McArthur, S. Cohen Levin (all S&C) re: summary of investigation workstreams status and next steps | 1.1 |
| 12/01/2022 | DJW | Participate in meeting with C. Cipione, J. LaBella, D. Schwartz, A. Searles (partial attendee) (all AlixPartners),  W. Wagener, (S&C), R. Gordon, C. Broskay, K. Kearney (all A&M) re: workstream update QuickBooks deep dive | 1.2 |
| 12/01/2022 | JCL | Attend meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, A. Searles (all AlixPartners),  W. Wagener, U. Eze, K. McArthur, S. Cohen Levin (all S&C) re: summary of investigation workstreams status and next steps | 1.1 |
| 12/01/2022 | JCL | Participate in meeting with C. Cipione, D. White, D. Schwartz, A. Searles (partial attendee) (all AlixPartners),  W. Wagener, (S&C), R. Gordon, C. Broskay, K. Kearney (all A&M) re: workstream update QuickBooks deep dive | 1.2 |
| 12/01/2022 | ME | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, A. Searles (all AlixPartners),  W. Wagener, U. Eze, K. McArthur, S. Cohen Levin (all S&C) re: summary of investigation workstreams status and next steps | 1.1 |
| 12/01/2022 | ME | Meeting with S. Wheeler, S. Peikin, J. Croke, J. McDonald (all S&C), D. Nardello, N. Peck, S. Nawrocki, T. Lewis, T. MacMillan (all Nardello), M. Jacques  and A. Searles (all AlixPartners) re: investigation and asset tracing. | 1.0 |
| 12/01/2022 | MJ | Attend meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, A. Searles (all AlixPartners),  W. Wagener, U. Eze, K. McArthur, S. Cohen Levin (all S&C) re: summary of investigation workstreams status and next steps | 1.1 |
| 12/01/2022 | MJ | Meeting with S. Wheeler, S. Peikin, J. Croke, J. McDonald (all S&C), D. Nardello, N. Peck, S. Nawrocki, T. Lewis, T. MacMillan (all Nardello), M. Evans  and A. Searles (all AlixPartners) re: investigation and asset tracing. | 1.0 |
| 12/02/2022 | DS | Attend meeting with D. White (AlixPartners),  Z. Flegenheimer (S&C), A. Vyas, W. King re: update on data collection | 0.2 |
| 12/02/2022 | DJW | Attend meeting with D. Schwartz (AlixPartners),  Z. Flegenheimer (S&C), A. Vyas, W. King re: update on data collection | 0.2 |
| 12/05/2022 | AS | Coordinate materials in preparation for meeting with S&C | 0.3 |
| 12/05/2022 | AS | Meeting with S. Peikin, J. Croke, S. Levin (all S&C)D. Nardello, H. Master, N. Peck (all Nardello), M. Jacques, M. Evans, D. Schwartz and (all AlixPartners) re: proposed workplan and latest updates on information gathering | 0.7 |
| 12/05/2022 | AS | Review final workplan materials in preparation for call with Nardello and S&C | 0.8 |
| 12/05/2022 | DS | Meeting with S. Peikin, J. Croke, S. Levin (all S&C),  D. Nardello, H. Master, N. Peck (all Nardello), M. Jacques, M. Evans (all AlixPartners) re: proposed workplan and latest updates on information gathering | 0.7 |
| 12/05/2022 | ME | Meeting with S. Peikin, J. Croke, S. Levin (all S&C),  D. Nardello, H. Master, N. Peck (all Nardello), M. Jacques, D. Schwartz and (all AlixPartners) re: proposed workplan and latest updates on information gathering | 0.7 |
| 12/05/2022 | MJ | Meeting with S. Peikin, J. Croke, S. Levin (all S&C),  D. Nardello, H. Master, N. Peck (all Nardello), M. Evans, D. Schwartz and (all AlixPartners) re: proposed workplan and latest updates on information gathering | 0.7 |
| 12/06/2022 | DS | Meeting with D. White, M. Evans, and J. LaBella (all AlixPartners) and M.  Jones, C.  Broskay and J. Sequeira (all A&M) re: collection of financial documents | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/06/2022 | DS | Meeting with Z. Flegenheimer, J. Sedlak, B. Wagener (all S&C), D. White, M. Evans, and J. LaBella (all AlixPartners) re: proposed workplan for document | 0.5 |
| 12/06/2022 | DJW | Email with FTI re: Relativity and Brainspace builds for document review | 2.2 |
| 12/06/2022 | DJW | Meeting with M. Evans, D. Schwartz, and J. LaBella (all AlixPartners) and M. Jones, C. Broskay and J. Sequeira (all A&M) re: collection of financial documents | 0.8 |
| 12/06/2022 | DJW | Meeting with Z. Flegenheimer, J. Sedlak, B. Wagener (all S&C), M. Evans, D. Schwartz, and J. LaBella (all AlixPartners) re: proposed workplan for document review | 0.5 |
| 12/06/2022 | JCL | Meeting with D. White, M. Evans, D. Schwartz (all AlixPartners) and M. Jones, C. Broskay and J. Sequeira (all A&M) re: collection of financial documents | 0.8 |
| 12/06/2022 | JCL | Meeting with Z. Flegenheimer, J. Sedlak, B. Wagener (all S&C), D. White, M. Evans, D. Schwartz (all AlixPartners) re: proposed workplan for document review | 0.5 |
| 12/06/2022 | ME | Meeting with D. White, D. Schwartz, and J. LaBella (all AlixPartners) and M. Jones, C. Broskay and J. Sequeira (all A&M) re: collection of financial documents | 0.8 |
| 12/06/2022 | ME | Meeting with Z. Flegenheimer, J. Sedlak, B. Wagener (all S&C), D. White, D. Schwartz, and J. LaBella (all AlixPartners) re: proposed workplan for document review | 0.5 |
| 12/07/2022 | AS | Call with E. Mosley, R. Gordon, S. Coverick, H. Trent (A&M), J. Croke, S. Wheeler, A. Dietderich, A. Kranzley (S&C), John Ray (FTX CEO), M. Jacques, M. Evans, D. White, C. Cipione (all AlixPartners) re: case and workstream updates. | 1.0 |
| 12/07/2022 | AS | Prepare updates to detailed request list in preparation for update meeting with council | 1.3 |
| 12/07/2022 | CAS | Call with E. Mosley, R. Gordon, S. Coverick, H. Trent (A&M), J. Croke, S. Wheeler, A. Dietderich, A. Kranzley (S&C), John Ray (FTX CEO), M. Jacques, M. Evans, D. White, C. Cipione and A. Searles (all AlixPartners) re: case and workstream updates. | 1.0 |
| 12/07/2022 | DJW | Call with E. Mosley, R. Gordon, S. Coverick, H. Trent (A&M), J. Croke, S. Wheeler, A. Dietderich, A. Kranzley (S&C), John Ray (FTX CEO), M. Jacques, M. Evans, C. Cipione and A. Searles (all AlixPartners) re: case and workstream updates. | 1.0 |
| 12/07/2022 | DJW | Communicate with W. Wagener (S&C) re: historic accounting record access and hosting | 0.4 |
| 12/07/2022 | ME | Call with E. Mosley, R. Gordon, S. Coverick, H. Trent (A&M), J. Croke, S. Wheeler, A. Dietderich, A. Kranzley (S&C), John Ray (FTX CEO), M. Jacques, D. White, C. Cipione and A. Searles (all AlixPartners) re: case and workstream updates. | 1.0 |
| 12/07/2022 | MJ | Call with E. Mosley, R. Gordon, S. Coverick, H. Trent (A&M), J. Croke, S. Wheeler, A. Dietderich, A. Kranzley (S&C), John Ray (FTX CEO), M. Evans, D. White, C. Cipione and A. Searles (all AlixPartners) re: case and workstream updates. | 1.0 |
| 12/08/2022 | AS | Coordinate meeting with Nardello for next week | 0.2 |
| 12/08/2022 | DJW | Communicate with FTI and W. Wagener (S&C) re: scripts for crypto address scraping | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/08/2022 | DJW | Communicate with J. Sequeira (Alverez) re: Quick Books accounting data access | 0.6 |
| 12/09/2022 | AS | Draft agenda for update meeting on Monday with counsel | 0.3 |
| 12/09/2022 | AS | Prepare correspondence re: bank statements | 0.3 |
| 12/09/2022 | ME | Attend meeting with M. Jacques (all AlixPartners) K. McArthur, B, Wagener, U. Eze (all S&C) to discuss priority forensic and market analysis work plans | 0.7 |
| 12/09/2022 | MJ | Attend meeting with M. Evans (all AlixPartners) K. McArthur, B, Wagener, U. Eze (all S&C) to discuss priority forensic and market analysis work plans | 0.7 |
| 12/12/2022 | AS | Meeting with H. Master, N. Peck and J. Auerbach (all Nardello) and M. Jacques, M. Evans, D. White, J. LaBella, D. Schwartz and J. Sutherland (all AlixPartners) re: workplan and investigation coordination. | 0.5 |
| 12/12/2022 | AS | Prepare agenda for upcoming meeting with Nardello | 0.5 |
| 12/12/2022 | DS | Meeting with H. Master, N. Peck and J. Auerbach (all Nardello) and M. Jacques, M. Evans, D. White, A. Searles and J. Sutherland (all AlixPartners) re: workplan and investigation coordination. | 0.5 |
| 12/12/2022 | DJW | Email with FTI re: ESI scraping for crypto addresses and bank accounts | 0.7 |
| 12/12/2022 | DJW | Meeting with H. Master, N. Peck and J. Auerbach (all Nardello) and M. Jacques, M. Evans, J. LaBella, D. Schwartz, A. Searles and J. Sutherland (all AlixPartners) re: workplan and investigation coordination. | 0.5 |
| 12/12/2022 | JCL | Meeting with H. Master, N. Peck and J. Auerbach (all Nardello) and M. Jacques, M. Evans, D. White, D. Schwartz, A. Searles and J. Sutherland (all AlixPartners) re: workplan and investigation coordination. | 0.5 |
| 12/12/2022 | JS | Meeting with H. Master, N. Peck and J. Auerbach (all Nardello) and M. Jacques, M. Evans, D. White, J. LaBella, D. Schwartz, A. Searles (all AlixPartners) re: workplan and investigation coordination. | 0.5 |
| 12/12/2022 | ME | Meeting with H. Master, N. Peck and J. Auerbach (all Nardello) and M. Jacques, D. White, J. LaBella, D. Schwartz, A. Searles and J. Sutherland (all AlixPartners) re: workplan and investigation coordination. | 0.5 |
| 12/12/2022 | MJ | Meeting with H. Master, N. Peck and J. Auerbach (all Nardello) and M. Evans, D. White, J. LaBella, D. Schwartz, A. Searles and J. Sutherland (all AlixPartners) re: workplan and investigation coordination. | 0.5 |
| 12/14/2022 | AS | Call with R. Gordon, S. Coverick, D. Cole (A&M), J. Croke, S. Wheeler, J. McDonald, A. Kranzley (S&C), John Ray (FTX CEO), M. Evans, C. Cipione (all AlixPartners) re: case and workstream updates. | 0.6 |
| 12/14/2022 | AS | Review request list in preparation for meeting with S&C | 0.7 |
| 12/14/2022 | CAS | Call with R. Gordon, S. Coverick, D. Cole (A&M), J. Croke, S. Wheeler, J. McDonald, A. Kranzley (S&C), John Ray (FTX CEO), M. Evans, C. Cipione and A. Searles (all AlixPartners) re: case and workstream updates. | 0.6 |
| 12/14/2022 | ME | Call with R. Gordon, S. Coverick, D. Cole (A&M), J. Croke, S. Wheeler, J. McDonald, A. Kranzley (S&C), John Ray (FTX CEO), C. Cipione and A. Searles (all AlixPartners) re: case and workstream updates. | 0.6 |
| 12/15/2022 | AS | Attend meeting with K. Kearney, S. Glustein (all A&M), D. Schwartz and V. Kotharu (all AlixPartners) to discuss pertinent details related to Modulo | 0.7 |
| 12/15/2022 | AS | Prepare for meeting with A&M re: Modulo investigation | 0.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/15/2022 | DS | Attend meeting with K. Kearney, S. Glustein (all A&M), A. Searles and V. Kotharu (all AlixPartners) to discuss pertinent details related to Modulo | 0.7 |
| 12/15/2022 | VK | Attend meeting with K. Kearney, S. Glustein (all A&M), A. Searles, D. Schwartz (all AlixPartners) to discuss pertinent details related to Modulo investigation | 0.7 |
| 12/19/2022 | AS | Meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello) and M. Jacques, M. Evans, D. White, J. LaBella, D. Schwartz and J. Sutherland (all AlixPartners) re: workplan and investigation coordination | 0.5 |
| 12/19/2022 | AS | Prepare agenda for meeting with Nardello | 0.3 |
| 12/19/2022 | AS | Prepare agenda for weekly update meeting with S&C | 0.4 |
| 12/19/2022 | DS | Meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello) and M. Jacques, M. Evans, D. White, J. LaBella, D. Schwartz and J. Sutherland (all AlixPartners) re: workplan and investigation coordination | 0.5 |
| 12/19/2022 | DS | Attend meeting with M. Jacques, M. Evans, D. White (all AlixPartners) and W. Wagener and K. McArthur (both S&C) to discuss status of investigation workstream | 0.6 |
| 12/19/2022 | DJW | Meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello) and M. Jacques, M. Evans, J. LaBella, D. Schwartz and J. Sutherland (all AlixPartners) re: workplan and investigation coordination | 0.5 |
| 12/19/2022 | DJW | Attend meeting with M. Jacques, M. Evans, and D. Schwartz, (all AlixPartners) and W. Wagener and K. McArthur (both S&C) to discuss status of investigation workstream | 0.6 |
| 12/19/2022 | JS | Meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello) and M. Jacques, M. Evans, D. White, J. LaBella, D. Schwartz (all AlixPartners) re: workplan and investigation coordination | 0.5 |
| 12/19/2022 | ME | Meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello) and M. Jacques, D. White, J. LaBella, D. Schwartz and J. Sutherland (all AlixPartners) re: workplan and investigation coordination | 0.5 |
| 12/19/2022 | ME | Attend meeting with M. Jacques, D. White, and D. Schwartz, (all AlixPartners) and W. Wagener and K. McArthur (both S&C) to discuss status of investigation workstream | 0.6 |
| 12/19/2022 | MJ | Meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello) and M. Evans, D. White, J. LaBella, D. Schwartz and J. Sutherland (all AlixPartners) re: workplan and investigation coordination | 0.5 |
| 12/19/2022 | MJ | Attend meeting with M. Evans, D. White, and D. Schwartz, (all AlixPartners) and W. Wagener and K. McArthur (both S&C) to discuss status of investigation workstream | 0.6 |
| 12/20/2022 | DJW | Communicate with FTI re: crypto address scraping outputs | 0.7 |
| 12/20/2022 | DJW | Communicate with W. Wagener (S&C) re: identified Political Donation hot documents | 0.4 |
| 12/21/2022 | DS | Meeting with M. Evans, J. LaBella,  J. Sutherland (all AlixPartners) and J. Croke and C. Dunne (both S&C) to re: forensic findings related to special investigation | 0.7 |
| 12/21/2022 | DJW | Communicate with P. Kwan and K. Ramanathan (both A&M) and B. Wagener (S&C) re: crypto currency address research. | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Communication & Meetings with Interested Parties
Code:        20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/21/2022 | JCL | Meeting with M. Evans, J. Sutherland, and D. Schwartz, (all AlixPartners) and J. Croke and C. Dunne (both S&C) to re: forensic findings related to special investigation | 0.7 |
| 12/21/2022 | JS | Meeting with M. Evans, J. LaBella and D. Schwartz, (all AlixPartners) and J. Croke and C. Dunne (both S&C) to re: forensic findings related to North Dimension investigation | 0.7 |
| 12/21/2022 | ME | Meeting with J. LaBella, J. Sutherland, and D. Schwartz, (all AlixPartners) and J. Croke and C. Dunne (both S&C) to re: forensic findings related to special investigation | 0.7 |
| 12/22/2022 | CAS | Meeting with M. Jacques and D. Schwartz (all AlixPartners) and E. Mosley, S. Coverick, J. Marshall, T. Atwood, R. Gordon, P. Kwan, A. Canale, L. Ryan, M. Shanahan, and L. Koning (all A&M), and Z. Flegenheimer (S&C) to discuss historical cash database | 0.5 |
| 12/22/2022 | DS | Meeting with C. Cipione, M. Jacques (all AlixPartners) and E. Mosley, S. Coverick, J. Marshall, T. Atwood, R. Gordon, P. Kwan, A. Canale, L. Ryan, M. Shanahan, and L. Koning (all A&M), and Z. Flegenheimer (S&C) to discuss historical cash database | 0.5 |
| 12/22/2022 | MJ | Meeting with C. Cipione and D. Schwartz (all AlixPartners) and E. Mosley, S. Coverick, J. Marshall, T. Atwood, R. Gordon, P. Kwan, A. Canale, L. Ryan, M. Shanahan, and L. Koning (all A&M), and Z. Flegenheimer (S&C) to discuss historical cash database | 0.5 |
| 12/23/2022 | MJ | Call with J. Ray, (S&C), A. Dietderich and K. McArthur (S&C) and E. and S. Coverick (A&M) to discuss forensic accounting workstreams | 0.4 |
| 12/27/2022 | AS | Coordinate call with Nardello re: special investigation | 0.2 |
| 12/27/2022 | CAS | Meeting with D. Schwartz (AlixPartners) and T. Atwood, R. Gordon, P. Kwan, J. Cooper, K. Kearney, D. Nizhner, A. Sloan, and L. Konig (all A&M) to discuss historical cash database recreation | 0.5 |
| 12/27/2022 | CAS | Attend meeting with M. Evans, M. Jacques, L. Goldman, J LaBella, and D. Schwartz (all AlixPartners) and S. Rand, J. Shaffer, I. Nesser, and E. Winston (all Quinn Emanuel) re: coordinating workstreams for avoidance actions workstreams. | 0.7 |
| 12/27/2022 | DS | Meeting with C. Cipione (AlixPartners) and T. Atwood, R. Gordon, P. Kwan, J. Cooper, K. Kearney, D. Nizhner, A. Sloan, and L. Konig (all A&M) to discuss historical cash database recreation | 0.5 |
| 12/27/2022 | DS | Attend meeting with M. Evans, M. Jacques, C. Cipione, L. Goldman, J LaBella (all AlixPartners) and S. Rand, J. Shaffer, I. Nesser, and E. Winston (all Quinn Emanuel) re: coordinating workstreams for avoidance actions workstreams. | 0.7 |
| 12/27/2022 | DS | Meeting with M. Jacques, M. Evans (all AlixPartners) and U. Eze (S&C) to discuss status of investigation workstreams | 0.5 |
| 12/27/2022 | JCL | Attend meeting with M. Evans, M. Jacques, C. Cipione, L. Goldman, and D. Schwartz (all AlixPartners) and S. Rand, J. Shaffer, I. Nesser, and E. Winston (all Quinn Emanuel) re: coordinating workstreams for avoidance actions workstreams. | 0.7 |
| 12/27/2022 | LMG | Attend meeting with M. Evans, M. Jacques, C. Cipione, J LaBella, and D. Schwartz (all AlixPartners) and S. Rand, J. Shaffer, I. Nesser, and E. Winston (all Quinn Emanuel) re: coordinating workstreams for avoidance actions workstreams. | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/27/2022 | ME | Attend meeting with M. Jacques, C. Cipione, L. Goldman, J LaBella, and D. Schwartz (all AlixPartners) and S. Rand, J. Shaffer, I. Nesser, and E. Winston (all Quinn Emanuel) re: coordinating workstreams for avoidance actions workstreams. | 0.7 |
| 12/27/2022 | ME | Meeting with M. Jacques, and D. Schwartz, (all AlixPartners) and U. Eze (S&C) to discuss status of investigation workstreams | 0.5 |
| 12/27/2022 | MJ | Attend meeting with M. Evans, C. Cipione, L. Goldman, J LaBella, and D. Schwartz (all AlixPartners) and S. Rand, J. Shaffer, I. Nesser, and E. Winston (all Quinn Emanuel) re: coordinating workstreams for avoidance actions workstreams. | 0.7 |
| 12/27/2022 | MJ | Meeting with M. Evans, and D. Schwartz, (all AlixPartners) and U. Eze (S&C) to discuss status of investigation workstreams | 0.5 |
| 12/28/2022 | CAS | Attend meeting with D. Schwartz and V. Kotharu (all AlixPartners), T. Atwood, and K, Kearney (both A&M) re: reconciliation of bank account records for creation of cash database | 0.2 |
| 12/28/2022 | DS | Attend meeting with C. Cipione and V. Kotharu (all AlixPartners), T. Atwood, and K, Kearney (both A&M) re: reconciliation of bank account records for creation of cash database | 0.2 |
| 12/28/2022 | DS | Prepare for meeting with A&M in relation with cash database reconstruction | 0.3 |
| 12/28/2022 | DJW | Attend meeting P. Kwan, K. Ramanathan, L. Wanski, L. Lambert, J. Lam, L. Konig, (all of A&M), S. Yeargan  B. Wagener (both of S&C) and several members of cybersecurity vendor re: crypto forensic work plan. | 1.1 |
| 12/28/2022 | VK | Attend meeting with C. Cipione, D. Schwartz (all AlixPartners), T. Atwood, and K, Kearney (both A&M) re: reconciliation of bank account records for creation of cash database | 0.2 |
| 12/29/2022 | CAS | Attend meeting with D. Schwartz ( AlixPartners) and T. Atwood, M. Shanahan, J. Marshall, L. Ryan, P. Kwan, A. Canale, L. Konig (all A&M) re: update on cash database | 0.5 |
| 12/29/2022 | DS | Attend meeting with C. Cipione (AlixPartners) and T. Atwood, M. Shanahan, J. Marshall, L. Ryan, P. Kwan, A. Canale, L. Konig (all A&M) re: update on cash database | 0.5 |
| **Total Professional Hours** | | | **88.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                    Communication & Meetings with Interested Parties
Code:                  20008100P00001.1.2

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,220 | 11.0 | $ | 13,420.00 |
| Matthew Evans | $1,160 | 12.9 | | 14,964.00 |
| Charles Cipione | $1,160 | 9.3 | | 10,788.00 |
| David J. White | $1,085 | 16.9 | | 18,336.50 |
| John C. LaBella | $945 | 8.5 | | 8,032.50 |
| Adam Searles | $880 | 12.5 | | 11,000.00 |
| Justin Sutherland | $880 | 1.7 | | 1,496.00 |
| Lilly M. Goldman | $880 | 0.7 | | 616.00 |
| Dana Schwartz | $840 | 13.7 | | 11,508.00 |
| Varun Kotharu | $555 | 0.9 | | 499.50 |
| **Total Professional Hours and Fees** | | **88.1** | **$** | **90,660.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:    Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/30/2022 | DJW | Develop list of data sources in corporate structure to support forensic investigation efforts | 2.6 |
| 12/01/2022 | DJW | Develop list of data sources in corporate structure to support forensic investigation efforts | 1.6 |
| 12/05/2022 | AS | Review the expense transfer file with activity from inception to 12/31/20 in relation with asset tracing investigation workstream | 1.3 |
| 12/05/2022 | LMG | Meeting with M. Evans (AlixPartners) to develop trading data and market analysis investigation approach | 0.2 |
| 12/05/2022 | ME | Meeting with L.Goldman (AlixPartners) to develop trading data and market analysis investigation approach | 0.2 |
| 12/06/2022 | AS | Review GL files uploaded to the dataroom in relation with asset tracing investigation workstream | 0.7 |
| 12/06/2022 | DJW | Coordinate collection of Quick Books data for 31 debtor entities for forensic accounting analysis. | 1.9 |
| 12/07/2022 | AS | Prepare notes to summarize findings from call re: North Dimension investigation | 1.3 |
| 12/07/2022 | DS | Analyze GL detail related to S&C identified investigation topic | 2.4 |
| 12/08/2022 | AS | Call with M. Evans, D. White, C. Cipione  J. LaBella, J. Sutherland (all AlixPartners) re: access to AWS for purpose of exchange trading activity analysis | 0.4 |
| 12/08/2022 | CAS | Call with M. Evans, D. White, C. Cipione  J. LaBella, J. Sutherland (all AlixPartners) re: access to AWS for purpose of exchange trading activity analysis | 0.4 |
| 12/08/2022 | DS | Analyze information related to the Modulo investigation | 2.5 |
| 12/08/2022 | DS | Document findings related to forensic research of FTX bankruptcy | 1.2 |
| 12/08/2022 | DJW | Attend meeting with L. Goldman, M. Evans (all AlixPartners) to discuss trading data investigation and Terra/Luna analysis | 0.2 |
| 12/08/2022 | DJW | Call with M. Evans, C. Cipione  J. LaBella, J. Sutherland (all AlixPartners) re: access to AWS for purpose of exchange trading activity analysis | 0.4 |
| 12/08/2022 | DJW | Coordinate collection of accounting data and trading platform data for forensic analysis | 2.1 |
| 12/08/2022 | JCL | Call with M. Evans, D. White, C. Cipione, J. Sutherland (all AlixPartners) re: access to AWS for purpose of exchange trading activity analysis | 0.4 |
| 12/08/2022 | JCL | Review Modulo related entity transactions within Alameda ledgers to track flow of investment funds through accounting records | 2.4 |
| 12/08/2022 | JS | Analyze Alameda general ledgers for Modulo transactions | 1.6 |
| 12/08/2022 | JS | Call with M. Evans, D. White, C. Cipione  J. LaBella (all AlixPartners) re: access to AWS for purpose of exchange trading activity analysis | 0.4 |
| 12/08/2022 | JS | Compile general ledgers for West Realm Shires and FTX entities in order to conduct analyses for Modulo | 2.4 |
| 12/08/2022 | JS | Compile GL files in support of cash tracing investigative efforts | 0.9 |
| 12/08/2022 | JS | Research North Dimension transactions in the general ledger | 0.7 |
| 12/08/2022 | LMG | Attend meeting with M. Evans, D. White (all AlixPartners) to discuss trading data investigation and Terra/Luna analysis | 0.2 |
| 12/08/2022 | LMG | Create detailed Terra/LUNA work plan | 0.8 |
| 12/08/2022 | ME | Attend meeting with L. Goldman, D. White (all AlixPartners) to discuss detailed trading data workstreams and Terra/Luna analysis work plan. | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/08/2022 | ME | Call with D. White, C. Cipione J. LaBella, J. Sutherland (all AlixPartners) re: access to AWS for purpose of exchange trading activity analysis | 0.4 |
| 12/09/2022 | AS | Review Alameda bank statements for specific transaction details related to Modulo | 0.8 |
| 12/09/2022 | BFM | Meeting with L. Goldman, M. Evans (all AlixPartners) to review trading data and market analysis investigation approach | 0.2 |
| 12/09/2022 | DS | Review of documents in ESI related to SGN Albany investigation | 0.8 |
| 12/09/2022 | JCL | Review emails and documents provided by counsel re: Modulo transactions | 1.4 |
| 12/09/2022 | JS | Analyze North Dimension cash transactions, per special request from DOJ | 1.9 |
| 12/09/2022 | JS | Compile cash ledgers for North Dimension to be analyzed | 2.4 |
| 12/09/2022 | LMG | Meeting with B. Mackay, M. Evans (all AlixPartners) to review trading data and market analysis investigation approach | 0.2 |
| 12/09/2022 | LMG | Update detailed Terra/LUNA work plan | 0.8 |
| 12/09/2022 | ME | Meeting with B. Mackay, L. Goldman (all AlixPartners) to review trading data and market analysis investigation approach | 0.2 |
| 12/12/2022 | AS | Review funds flow template for Modulo investigation | 0.8 |
| 12/12/2022 | CAS | Design overall architecture related to GL accounting data harmonization | 1.9 |
| 12/12/2022 | DS | Analysis of funds flow related to Modulo investigation | 1.4 |
| 12/12/2022 | DS | Meeting with J. LaBella (AlixPartners) re: Alameda Research LTD's investments in Modulo | 0.4 |
| 12/12/2022 | JCL | Analyze journal entries in QuickBooks associated with Modulo entities | 0.6 |
| 12/12/2022 | JCL | Meeting with D. Schwartz (AlixPartners) re: Alameda Research LTD's investments in Modulo | 0.4 |
| 12/12/2022 | JCL | Review documents associated with the Modulo entities | 2.6 |
| 12/13/2022 | AS | Analyze communication related documents pertaining to Modulo investigation | 0.9 |
| 12/13/2022 | AW | Attend meeting with C. Cipione, M. Evans, D. White, D. Waterfield, T. Phelan, L. Goldman, B. Robison, V. Asher, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: access to AWS data storage and coordination of resources for investigating database tables for FTX.com and FTX US | 0.6 |
| 12/13/2022 | BFM | Attend meeting with C. Cipione, M. Evans, D. White, D. Waterfield, T. Phelan, L. Goldman, B. Robison, V. Asher, A. Walker, Y. Tong, C. Xu (all AlixPartners) re: access to AWS data storage and coordination of resources for investigating database tables for FTX.com and FTX US | 0.6 |
| 12/13/2022 | BAR | Attend meeting with C. Cipione, M. Evans, D. White, D. Waterfield, T. Phelan, L. Goldman, V. Asher, A. Walker, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: access to AWS data storage and coordination of resources for investigating database tables for FTX.com and FTX US | 0.6 |
| 12/13/2022 | BAR | Investigate data tables for ftx.com and ftx.us to understand operation of | 1.4 |
| 12/13/2022 | BAR | Review data tables in ftx.com and ftx.us for account and trading activity for tracing of activity | 1.6 |
| 12/13/2022 | CAS | Attend meeting with C. Cipione, M. Evans, D. White, D. Waterfield, T. Phelan, L. Goldman, B. Robison, V. Asher, A. Walker, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: access to AWS data storage and coordination of resources for investigating database tables for FTX.com and FTX US | 0.6 |
| 12/13/2022 | CAS | Design overall architecture related to GL accounting data harmonization | 1.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2022 | CAS | Design overall architecture related to importing exchange transactions | 1.8 |
| 12/13/2022 | CX | Attend meeting with C. Cipione, M. Evans, D. White, D. Waterfield, T. Phelan, L. Goldman, B. Robison, V. Asher, A. Walker, Y. Tong, B. Mackay (all AlixPartners) re: access to AWS data storage and coordination of resources for investigating  database tables for FTX.com and FTX US | 0.6 |
| 12/13/2022 | DS | Analyze journal entry details related to SGN Albany investigation | 0.7 |
| 12/13/2022 | DS | Meeting with D. White (AlixPartners) to discuss QB data extract in support of asset tracing and financial statement recreation workstreams | 0.2 |
| 12/13/2022 | DS | Meeting with J. LaBella (AlixPartners) to discuss update on forensic analysis related to Modulo | 0.5 |
| 12/13/2022 | DS | Meeting with J. LaBella (AlixPartners) to discuss transfers of assets between Alameda Research and Modulo entities | 0.5 |
| 12/13/2022 | DS | Analysis of funds flow and associated accounting details related to SGN Albany investigation | 2.1 |
| 12/13/2022 | DW | Attend meeting with C. Cipione, M. Evans, D. White, T. Phelan, L. Goldman, B. Robison, V. Asher, A. Walker, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: access to AWS data storage and coordination of resources for investigating database tables for FTX.com and FTX US | 0.6 |
| 12/13/2022 | DW | Reviewing AWS environment to establish access to exchange database required to support forensic investigation efforts | 0.3 |
| 12/13/2022 | DW | Correspond with internal parties re: update on QuickBooks data extraction | 0.1 |
| 12/13/2022 | DW | Review the QuickBooks Online portal re: options for obtaining accounting data | 1.3 |
| 12/13/2022 | DW | Review draft workplan re: exchange databases analysis | 0.2 |
| 12/13/2022 | DW | Update draft workplan re: exchange databases analysis | 0.2 |
| 12/13/2022 | DJW | Attend meeting with C. Cipione, M. Evans, D. Waterfield, T. Phelan, L. Goldman, B. Robison, V. Asher, A. Walker, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: access to AWS data storage and coordination of resources for investigating database tables for FTX.com and FTX US | 0.6 |
| 12/13/2022 | DJW | Meeting with D. Schwartz (AlixPartners) to discuss QB data extract in support of asset tracing and financial statement recreation workstreams | 0.2 |
| 12/13/2022 | JCL | Meeting with D. Schwartz (AlixPartners) to discuss update on forensic analysis related to Modulo | 0.5 |
| 12/13/2022 | JCL | Meeting with D. Schwartz (AlixPartners) to discuss transfers of assets between Alameda Research and Modulo entities | 0.5 |
| 12/13/2022 | JCL | Review documents associated with Modulo entities for purposes of summarizing ownership structures | 2.7 |
| 12/13/2022 | LMG | Attend meeting with C. Cipione, M. Evans, D. White, D. Waterfield, T. Phelan, B. Robison, V. Asher, A. Walker, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: access to AWS data storage and coordination of resources for investigating database tables for FTX.com and FTX US | 0.6 |
| 12/13/2022 | LMG | Attend meeting with M. Evans (AlixPartners) re: workplan for investigating AWS database tables for FTX.com and FTX US | 0.3 |
| 12/13/2022 | LMG | Develop workplan for trading data screening analysis | 0.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2022 | LMG | Identify key tables in exchange data for initial review in support of trading data analysis | 1.3 |
| 12/13/2022 | ME | Attend meeting with C. Cipione, D. White, D. Waterfield, T. Phelan, L. Goldman, B. Robison, V. Asher, A. Walker, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: access to AWS data storage and coordination of resources for investigating database tables for FTX.com and FTX US | 0.6 |
| 12/13/2022 | ME | Attend meeting with L. Goldman (AlixPartners) re: workplan for investigating AWS database tables for FTX.com and FTX US | 0.3 |
| 12/13/2022 | ME | Extract Key Fields from AWS Data Tables in support of trading data analysis | 1.2 |
| 12/13/2022 | ME | Identify relevant account settings designed to provide special privileges to certain accounts on exchanges | 1.3 |
| 12/13/2022 | ME | Review AWS data for key internal accounts | 0.9 |
| 12/13/2022 | TP | Attend meeting with C. Cipione, M. Evans, D. White, D. Waterfield, L. Goldman, B. Robison, V. Asher, A. Walker, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: access to AWS data storage and coordination of resources for investigating database tables for FTX.com and FTX US | 0.6 |
| 12/13/2022 | VA | Attend meeting with C. Cipione, M. Evans, D. White, D. Waterfield, T. Phelan, L. Goldman, B. Robison, A. Walker, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: access to AWS data storage and coordination of resources for investigating database tables for FTX.com and FTX US | 0.6 |
| 12/13/2022 | YT | Attend meeting with C. Cipione, M. Evans, D. White, D. Waterfield, T. Phelan, L. Goldman, B. Robison, V. Asher, A. Walker, C. Xu, B. Mackay (all AlixPartners) re: access to AWS data storage and coordination of resources for investigating database tables for FTX.com and FTX US | 0.6 |
| 12/14/2022 | AS | Review forensic analysis related to Modulo investigation | 1.4 |
| 12/14/2022 | BAR | Investigate data tables in exchange databases in support of asset tracing investigations | 2.6 |
| 12/14/2022 | CAS | Design overall architecture related to importing exchange transactions | 2.5 |
| 12/14/2022 | CAS | Meeting with M. Evans, C. Cipione, L. Goldman (all AlixPartners) to discuss AWS data request | 0.2 |
| 12/14/2022 | DS | Meeting with J. LaBella (AlixPartners) to discuss documents related to Modulo financial transactions. | 0.2 |
| 12/14/2022 | DS | Preparation of deliverable related to forensic analysis Modulo | 2.2 |
| 12/14/2022 | DW | Extract summary account data from QuickBooks re: obtaining data for financial analysis | 0.8 |
| 12/14/2022 | JCL | Meeting with D. Schwartz (AlixPartners) to discuss documents related to Modulo financial transactions. | 0.2 |
| 12/14/2022 | LMG | Meeting with M. Evans, C. Cipione (all AlixPartners) to discuss AWS data request | 0.2 |
| 12/14/2022 | LMG | Develop initial task list for analytics team re: exchange databases | 0.4 |
| 12/14/2022 | LMG | Identify key tables in exchange data to support trading data analysis | 0.9 |
| 12/14/2022 | LMG | Review exchange databases for key tables for trading and account information to support trading data analysis | 0.6 |
| 12/14/2022 | ME | Meeting with C. Cipione, L. Goldman (all AlixPartners) to discuss AWS data request | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/14/2022 | ME | Analyze exchange accounts with largest fiat withdrawals in support of asset tracing analysis | 0.7 |
| 12/15/2022 | BFM | Attend meeting with C. Cipione, L. Goldman, T. Phelan, B. Robison, Y. Tong, C. Xu (all AlixPartners) re: L. Goldman instructing analytics team re: exchange structure and navigating exchange data | 0.9 |
| 12/15/2022 | BFM | Attend meeting with M. Evans, L. Goldman (all AlixPartners) re: account activity, balances, and transfers for specific account IDs | 0.3 |
| 12/15/2022 | BFM | Review exchange account activity, balances, and transfers for specific account IDs | 1.4 |
| 12/15/2022 | BFM | Attend meeting with C. Cipione, L. Goldman, T. Phelan (all AlixPartners) re: key tables and linkages in AWS database. | 0.8 |
| 12/15/2022 | BAR | Attend meeting with C. Cipione, L. Goldman, T. Phelan, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: L. Goldman instructing analytics team re: exchange structure and navigating exchange data | 0.9 |
| 12/15/2022 | BAR | Analyze data tables contained in exchange databases in preparation for tracking assets movement | 1.7 |
| 12/15/2022 | CAS | Attend meeting with C. Cipione, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: key tables and linkages in AWS database. | 0.8 |
| 12/15/2022 | CAS | Attend meeting with C. Cipione, L. Goldman, T. Phelan, B. Robison, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: L. Goldman instructing analytics team re: exchange structure and navigating exchange data | 0.9 |
| 12/15/2022 | CAS | Design data architecture related to bank statement analysis | 2.3 |
| 12/15/2022 | CX | Attend meeting with C. Cipione, L. Goldman, T. Phelan, B. Robison, Y. Tong, B. Mackay (all AlixPartners) re: L. Goldman instructing analytics team re: exchange structure and navigating exchange data | 0.9 |
| 12/15/2022 | DS | Attend meeting with D. White (AlixPartners) re: general document review related to Political Contributions | 0.4 |
| 12/15/2022 | DS | Attend follow-up meeting with D. White (AlixPartners) re: general document review related to Political Contributions | 0.2 |
| 12/15/2022 | DS | Call with E. Roth (AlixPartners) re: process for gathering documents in ESI database | 0.3 |
| 12/15/2022 | DW | Obtain data dictionary for QuickBooks from website re: understanding the QuickBooks data in order to support asset tracing investigations | 1.4 |
| 12/15/2022 | DW | Scrape list of available tables and columns from QuickBooks Online to provide relevant data in support of financial statement analysis | 1.4 |
| 12/15/2022 | DJW | Attend meeting with D. Schwartz (AlixPartners) re: general document review related to Political Contributions | 0.4 |
| 12/15/2022 | DJW | Attend follow-up meeting with D. Schwartz (AlixPartners) re: general document review related to Political Contributions | 0.2 |
| 12/15/2022 | ER | Call with D. Schwartz (AlixPartners) re: process for gathering documents in ESI database | 0.3 |
| 12/15/2022 | LMG | Attend meeting with C. Cipione, T. Phelan, B. Mackay (all AlixPartners) re: key tables and linkages in AWS database. | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/15/2022 | LMG | Attend meeting with C. Cipione, T. Phelan, B. Robison, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: L. Goldman instructing analytics team re: exchange structure and navigating exchange data | 0.9 |
| 12/15/2022 | LMG | Attend meeting with M. Evans, B. Mackay (all AlixPartners) re: account activity, balances, and transfers for specific account IDs | 0.3 |
| 12/15/2022 | LMG | Review data from S&C on FTX user account information in support of asset tracing exercise | 0.2 |
| 12/15/2022 | LMG | Review key tables in exchange database for special account settings to support asset tracing exercise | 1.2 |
| 12/15/2022 | ME | Attend meeting with L. Goldman, B. Mackay (all AlixPartners) re: account activity, balances, and transfers for specific account IDs | 0.3 |
| 12/15/2022 | ME | Analyze accounts on exchange for specific withdrawals and transfer activity | 1.0 |
| 12/15/2022 | MJ | Review summary compilation of asset flows for the Modulo entity | 0.6 |
| 12/15/2022 | TP | Attend meeting with C. Cipione, L. Goldman, B. Mackay (all AlixPartners) re: key tables and linkages in AWS database. | 0.7 |
| 12/15/2022 | TP | Attend meeting with C. Cipione, L. Goldman, B. Robison, Y. Tong, C. Xu, B. Mackay (all AlixPartners) re: L. Goldman instructing analytics team re: exchange structure and navigating exchange data | 0.9 |
| 12/15/2022 | YT | Attend meeting with C. Cipione, L. Goldman, T. Phelan, B. Robison, C. Xu, B. Mackay (all AlixPartners) re: L. Goldman instructing analytics team re: exchange structure and navigating exchange data | 0.9 |
| 12/16/2022 | AS | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, and V. Kotharu (partial attendance) (all AlixPartners) re: status of North Dimension and Political Contribution investigations | 0.5 |
| 12/16/2022 | AS | Call with D. Schwartz, E. Roth (all AlixPartners) re: process for gathering documents from ESI to support forensic investigations | 0.3 |
| 12/16/2022 | BFM | Attend meeting with M. Evans, L. Goldman (all AlixPartners) re: account settings for key accounts and exchange data sample | 0.8 |
| 12/16/2022 | BFM | Review account settings for key exchange accounts for unique features | 1.2 |
| 12/16/2022 | BAR | Identify key data tables for tracking trades from exchange database. | 1.8 |
| 12/16/2022 | CAS | Design data architecture related to bank statement analysis. | 2.4 |
| 12/16/2022 | DS | Attend meeting with J. LaBella ( AlixPartners) re: reporting of special investigation requests | 0.8 |
| 12/16/2022 | DS | Attend meeting with J. LaBella, J. Sutherland and V. Kotharu (partial attendance) (all AlixPartners) re: status of North Dimension and Political Contribution investigations | 0.5 |
| 12/16/2022 | DS | Meeting with T. Phelan (AlixPartners) re: historical cash database workstream | 0.2 |
| 12/16/2022 | DS | Call with E. Roth and A. Searles (all AlixPartners) re: process for gathering documents from ESI to support forensic investigations | 0.3 |
| 12/16/2022 | DW | Summarize options available to extract from QuickBooks in support of financial statement analysis and asset tracing investigation | 0.4 |
| 12/16/2022 | ER | Call with D. Schwartz and A. Searles (all AlixPartners) re: process for gathering documents from ESI to support forensic investigations | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/16/2022 | JCL | Attend meeting with D. Schwartz (AlixPartners) re: reporting of special investigation requests | 0.8 |
| 12/16/2022 | JCL | Attend meeting with J. Sutherland, D. Schwartz, and V. Kotharu (partial attendance) (all AlixPartners) re: status of North Dimension and Political Contribution investigations | 0.5 |
| 12/16/2022 | JS | Attend meeting with J. LaBella, D. Schwartz, and V. Kotharu (partial attendance) (all AlixPartners) re: status of North Dimension and Political Contribution investigations | 0.5 |
| 12/16/2022 | LMG | Attend meeting with M. Evans, B. Mackay (all AlixPartners) re: account settings for key accounts and exchange data sample | 0.8 |
| 12/16/2022 | ME | Attend meeting with L. Goldman, B. Mackay (all AlixPartners) re: account settings for key accounts and exchange data sample | 0.8 |
| 12/16/2022 | ME | Develop inter-connective database with table exports for purpose of supporting exchange trading analysis | 1.4 |
| 12/16/2022 | MJ | Review records related to potential identification of an airplane purchase by FTX or management team | 0.3 |
| 12/16/2022 | TP | Meeting with D. Schwartz (AlixPartners) re: historical cash database workstream | 0.2 |
| 12/16/2022 | VK | Create database to track key documents which could support various forensic investigative workstreams | 0.4 |
| 12/16/2022 | VK | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz (partial attendance) (all AlixPartners) re: status of North Dimension and Political Contribution | 0.4 |
| 12/16/2022 | VK | Research key documents for purpose of supporting Political contribution investigation | 1.4 |
| 12/19/2022 | AS | Attend meeting with M. Jacques, J. LaBella, D. Schwartz, J. Sutherland and V. Kotharu (all AlixPartners) re: reporting database for special investigations | 0.6 |
| 12/19/2022 | AS | Attend meeting with J. LaBella, D. Schwartz, J. Sutherland, T. Phelan, B. Robison, D. White, (full attendees) V. Kotharu (partial attendee) (all AlixPartners) re: reporting database for special investigations. | 0.3 |
| 12/19/2022 | BFM | Call with M. Evans, L. Goldman (both AlixPartners) re: summarization of most active accounts in withdrawals and trading volume | 0.6 |
| 12/19/2022 | BFM | Internal call with C. Xu (AlixPartners) re: summarization of most active accounts in withdrawals and trading volume to pull KYC information | 0.2 |
| 12/19/2022 | BFM | Prepare materials for call re: high activity external accounts | 2.9 |
| 12/19/2022 | BFM | Update materials for call re: high activity internal accounts | 1.7 |
| 12/19/2022 | BFM | Summarize most active accounts in withdrawals and trading volume | 1.4 |
| 12/19/2022 | BAR | Attend meeting with J. LaBella, D. Schwartz, J. Sutherland, T. Phelan, D. White, V. Kotharu and A. Searles (partial attendee),  (all AlixPartners) re: reporting database for special investigations. | 0.5 |
| 12/19/2022 | BAR | Review key documents in relation to establishing cash database to support asset tracing investigation | 2.1 |
| 12/19/2022 | BAR | Attend meeting with D. Schwartz, and L. Goldman (all AlixPartners) re: tying Modulo cash flows to exchange activity | 0.3 |
| 12/19/2022 | CX | Internal call with B. Mackay (AlixPartners) re: summarization of most active accounts in withdrawals and trading volume to pull KYC information | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2022 | CX | Attend meeting with D. Schwartz, and L. Goldman (AlixPartners) re: tying Modulo cash flows to exchange activity | 0.3 |
| 12/19/2022 | CX | Analyze withdrawal and trading volume associated with most active accounts | 0.8 |
| 12/19/2022 | DS | Analyze JEs related to Political Contributions | 1.1 |
| 12/19/2022 | DS | Attend meeting with J. LaBella, D. Schwartz, J. Sutherland, T. Phelan, B. Robison, D. White, V. Kotharu and A. Searles (partial attendee),  (all AlixPartners) re: reporting database for special investigations. | 0.5 |
| 12/19/2022 | DS | Attend meeting with V. Kotharu (AlixPartners) re: master reporting database for special investigations | 0.2 |
| 12/19/2022 | DS | Attend meeting with L. Goldman (AlixPartners) re: tying Modulo cash flows to exchange activity | 0.3 |
| 12/19/2022 | DS | Attend meeting with M. Jacques, J. LaBella, A. Searles, J. Sutherland and V. Kotharu (all AlixPartners) re: reporting database for special investigations | 0.6 |
| 12/19/2022 | DJW | Attend meeting with J. LaBella, D. Schwartz, J. Sutherland, T. Phelan, B. Robison, V. Kotharu and A. Searles (partial attendee),  (all AlixPartners) re: reporting database for special investigations. | 0.5 |
| 12/19/2022 | JCL | Attend meeting with D. Schwartz, J. Sutherland, T. Phelan, B. Robison, D. White, V. Kotharu and A. Searles (partial attendee),  (all AlixPartners) re: reporting database for special investigations. | 0.5 |
| 12/19/2022 | JCL | Attend meeting with M. Jacques, A. Searles, D. Schwartz, J. Sutherland and V. Kotharu (all AlixPartners) re: reporting database for special investigations | 0.6 |
| 12/19/2022 | JS | Analyze QuickBooks data related to North Dimension investigation | 0.4 |
| 12/19/2022 | JS | Attend meeting with M. Jacques, J. LaBella, A. Searles, D. Schwartz and V. Kotharu (all AlixPartners) re: reporting database for special investigations | 0.6 |
| 12/19/2022 | JS | Compile 2021 bank statements to determine cash transfers related to North Dimension investigation | 1.2 |
| 12/19/2022 | JS | Create database of bank transactions from 2021 to analyze transactions related to North Dimension | 2.3 |
| 12/19/2022 | JS | Analyze accounting records for evidence of private plane ownership | 0.4 |
| 12/19/2022 | LMG | Call with M. Evans, B. Mackay (all AlixPartners) re: summarization of most active accounts in withdrawals and trading volume | 0.6 |
| 12/19/2022 | LMG | Attend meeting with D. Schwartz, and L. Goldman (all AlixPartners) re: tying Modulo cash flows to exchange activity | 0.3 |
| 12/19/2022 | LMG | Create workplan re: initial review of exchange data | 0.5 |
| 12/19/2022 | LMG | Create template for standardized summary report for exchange customer accounts | 0.4 |
| 12/19/2022 | LMG | Analyze exchange data to uncover specific settings in key tables re: exchange trading analysis | 0.5 |
| 12/19/2022 | LMG | Review key data tables to support investigations re: exchange trading | 0.4 |
| 12/19/2022 | LMG | Examine exchange data re Modulo exchange account flows vs cash flows identified in workstreams | 0.9 |
| 12/19/2022 | LMG | Review exchange data for 'God Mode' accounts and related settings | 1.1 |
| 12/19/2022 | ME | Call with L. Goldman, B. Mackay (all AlixPartners) re: summarization of most active accounts in withdrawals and trading volume | 0.6 |
| 12/19/2022 | ME | Assemble information for top 50 fiat and crypto account currency movements | 1.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2022 | MJ | Attend meeting with J. LaBella, A. Searles, D. Schwartz, J. Sutherland and V. Kotharu (all AlixPartners) re: reporting database for special investigations | 0.6 |
| 12/19/2022 | TP | Attend meeting with J. LaBella, D. Schwartz, J. Sutherland, B. Robison, D. White, V. Kotharu and A. Searles (partial attendee), (all AlixPartners) re: reporting database for special investigations. | 0.5 |
| 12/19/2022 | TP | Attend meeting with J. LaBella, D. Schwartz, J. Sutherland, B. Robison, D. White, V. Kotharu and A. Searles (partial attendee), (all AlixPartners) re: reporting database for special investigations. | 0.5 |
| 12/19/2022 | TP | Attend meeting with D. Schwartz, and L. Goldman (all AlixPartners) re: tying Modulo cash flows to exchange activity | 0.3 |
| 12/19/2022 | VK | Attend meeting with J. LaBella, D. Schwartz, J. Sutherland, T. Phelan, B. Robison, D. White and A. Searles (partial attendee), (all AlixPartners) re: reporting database for special investigations. | 0.5 |
| 12/19/2022 | VK | Attend meeting with D. Schwartz (AlixPartners) re: master reporting database for special investigations | 0.2 |
| 12/19/2022 | VK | Attend meeting with M. Jacques, J. LaBella, A. Searles, D. Schwartz, J. Sutherland (all AlixPartners) re: reporting database for special investigations | 0.6 |
| 12/20/2022 | BAR | Analyze document types and file name groupings in population of files to be use in creation of cash database | 2.3 |
| 12/20/2022 | BAR | Review bank statement documents to be used in cash database | 1.2 |
| 12/20/2022 | BAR | Review updated data file to be used for database to track special investigations | 0.9 |
| 12/20/2022 | DS | Analyze bank statements and associated GL activity for funds flows related to Political Contribution investigation | 1.6 |
| 12/20/2022 | DS | Meeting with V. Kotharu (AlixPartners) re: reporting database for special investigations | 0.3 |
| 12/20/2022 | DS | Attend meeting with L. Teifer, and V. Kotharu (all AlixPartners) re: creation of repository of key documents from ESI searches in support of special investigation requests | 0.7 |
| 12/20/2022 | ET | Attend meeting with D. Schwartz and V. Kotharu (all AlixPartners) re: creation of repository of key documents from ESI searches in support of special investigation requests | 0.7 |
| 12/20/2022 | JS | Compile bank records for funds flow information re: North Dimension | 2.6 |
| 12/20/2022 | JS | Analyze bank statements and associated GL activity to create list of insiders' personal expense expenditures | 0.6 |
| 12/20/2022 | JS | Analyze bank statements and associated GL activity re: Political Contribution investigation | 1.3 |
| 12/20/2022 | LMG | Attend meeting with M. Evans (AlixPartners) re: Modulo and Korean Friend accounts in exchange database | 0.2 |
| 12/20/2022 | LMG | Update template for standardized summary report for exchange customer accounts | 0.7 |
| 12/20/2022 | LMG | Analyze exchange data to identify cash flows and account balance of accounts related to Modulo investigation | 1.6 |
| 12/20/2022 | LMG | Analyze Korean Friend account in exchange data for balances and transfers | 0.7 |
| 12/20/2022 | LMG | Review Modulo tearsheet before starting exchange data review | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/20/2022 | ME | Attend meeting with L. Goldman (all AlixPartners) re: Modulo and Korean Friend accounts in exchange database | 0.2 |
| 12/20/2022 | VK | Meeting with D. Schwartz (AlixPartners) re: reporting database for special investigations | 0.3 |
| 12/20/2022 | VK | Attend meeting with D. Schwartz, L. Teifer (all AlixPartners) re: creation of repository of key documents from ESI searches in support of special investigation requests | 0.7 |
| 12/21/2022 | DS | Meeting with J. LaBella (partial attendance), and J. Sutherland (all AlixPartners) re: analysis of bank account activity for North Dimension investigation | 0.8 |
| 12/21/2022 | JCL | Meeting with D. Schwartz (partial attendance), and J. Sutherland (all AlixPartners) re: analysis of bank account activity for North Dimension investigation | 1.0 |
| 12/21/2022 | JCL | Analyze general ledger entries for North Dimension to identify specific bank accounts | 1.6 |
| 12/21/2022 | JS | Review funds flow activity re: North Dimension investigation | 2.2 |
| 12/21/2022 | JS | Meeting with J. LaBella, D. Schwartz (partial attendance) (all AlixPartners) re: analysis of bank account activity for North Dimension investigation | 1.0 |
| 12/21/2022 | JS | Meeting with T. Phelan, C. Cipione (all AlixPartners) re: bank records database to support forensic investigation efforts | 0.5 |
| 12/21/2022 | JS | Analyze bank records and associated GL activity re: preference claim investigation | 2.4 |
| 12/21/2022 | LMG | Meeting with M. Evans (AlixPartners) re: Identifying accounts of proposed creditors in exchange database | 0.7 |
| 12/21/2022 | LMG | Meeting with M. Evans, T. Phelan (all AlixPartners) re: work plan for identifying key withdrawals in last 90 days before filing in exchange database | 0.3 |
| 12/21/2022 | LMG | Develop workplan for 90 days withdrawals analysis using exchange data | 1.5 |
| 12/21/2022 | LMG | Review exchange data for any accounts related to North Dimensions | 0.4 |
| 12/21/2022 | LMG | Review exchange data for any accounts related to proposed creditors | 2.2 |
| 12/21/2022 | LMG | Review exchange data for Korean Friend account and related account activity | 0.4 |
| 12/21/2022 | ME | Meeting with L. Goldman, (all AlixPartners) re: Identifying accounts of proposed creditors in exchange database | 0.7 |
| 12/21/2022 | ME | Meeting with L. Goldman, T. Phelan (all AlixPartners) re: work plan for identifying key withdrawals in last 90 days before filing in exchange database | 0.3 |
| 12/21/2022 | ME | Analyze .com data for debit/credit/transfer activity of 9 creditors within the 90 day prepetition window. | 2.1 |
| 12/21/2022 | MJ | Review entity chronology for Modulo | 0.7 |
| 12/21/2022 | TP | Meeting with M. Evans, L. Goldman (all AlixPartners) re: work plan for identifying key withdrawals in last 90 days before filing in exchange database | 0.3 |
| 12/22/2022 | BFM | Analyze exchange data for withdrawals, deposits, and account balances for fiat and crypto assets for proposed creditors | 3.2 |
| 12/22/2022 | BFM | Summarize exchange data for withdrawals, deposits, and account balances for fiat and crypto assets for proposed creditors | 1.7 |
| 12/22/2022 | BFM | Update analysis of withdrawals, deposits, and account balances for fiat and crypto assets for proposed creditors | 0.9 |
| 12/22/2022 | DS | Analyze e-mail communication and associated GL activity for funds flows related to Political Contribution investigation | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/22/2022 | DS | Analyze identification of potentially new uncovered bank accounts in relation with SGN Albany investigation | 1.2 |
| 12/22/2022 | DS | Meeting with J. Sutherland (AlixPartners) to review financial flows to new set of bank records located as part of forensic investigation | 0.5 |
| 12/22/2022 | JCL | Meeting with J. Sutherland (AlixPartners) to review transaction detail in FTX Trading and Alameda Research ledgers related to North Dimension investigation | 0.5 |
| 12/22/2022 | JCL | Meeting with J. Sutherland (AlixPartners) to review transaction detail in FTX Trading and Alameda Research ledgers related to North Dimension investigation | 0.3 |
| 12/22/2022 | JCL | Review FTX Trading and Alameda Research GL activity to identify payment activity involving Paper Bird | 2.3 |
| 12/22/2022 | JS | Meeting with D. Schwartz (AlixPartners) to review financial flows to new set of bank records located as part of forensic investigation | 0.5 |
| 12/22/2022 | JS | Meeting with J. LaBella (AlixPartners) to review transaction detail in FTX Trading and Alameda Research ledgers related to North Dimension investigation | 0.3 |
| 12/22/2022 | JS | Meeting with J. LaBella (AlixPartners) to review transaction detail in FTX Trading and Alameda Research ledgers related to North Dimension investigation | 0.5 |
| 12/22/2022 | JS | Analyze bank statements and associated GL activity re: Political Contributions investigation | 1.4 |
| 12/22/2022 | JS | Search for unlisted bank accounts to support asset tracing efforts related to North Dimension | 1.6 |
| 12/22/2022 | LMG | Create chart of Modulo exchange account value over time | 1.2 |
| 12/22/2022 | LMG | Analyze exchange activity in creditor accounts | 0.6 |
| 12/22/2022 | LMG | Analyze exchange data to identify relevant account activity in support of Korean Friend investigation | 0.7 |
| 12/22/2022 | LMG | Analyze exchange data to compare information from CFTC complaint statement in support of Korean Friend investigation | 0.7 |
| 12/22/2022 | ME | Summarize debit/credit/transfer activity of certain creditors 90 days before bankruptcy. | 1.4 |
| 12/23/2022 | BFM | Analyze account activity for potential creditors in FTX.com database | 2.4 |
| 12/23/2022 | BFM | Analyze account activity for specific account holder in FTX.com database | 2.7 |
| 12/23/2022 | LMG | Analyze exchange data for Korean Friend account and related account activity | 1.8 |
| 12/23/2022 | LMG | Analyze exchange data for Seral Polimer account activities | 1.0 |
| 12/25/2022 | BFM | Create report re: account activity for potential creditors | 2.2 |
| 12/26/2022 | BFM | Analyze account activity for potential creditors on FTX.com in the 90 days prior to bankruptcy | 1.6 |
| 12/27/2022 | BFM | Meeting with M. Evans, L. Goldman (all AlixPartners) re: creditor account activity on .com exchange | 0.3 |
| 12/27/2022 | BFM | Meeting with M. Evans, L. Goldman (all AlixPartners) re: summaries of creditor account activity on .com exchange | 0.5 |
| 12/27/2022 | BFM | Create report of account activity on FTX.com re: accounts related to specific customer | 1.3 |
| 12/27/2022 | BFM | Create charts of account activity for potential creditors on FTX.com | 2.1 |
| 12/27/2022 | BFM | Review largest transfers on FTX.com from exchange accounts | 1.3 |
| 12/27/2022 | CAS | Design data architecture related to the anticipated cash database information | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/27/2022 | CAS | Design data architecture related to the QB's GL information | 0.6 |
| 12/27/2022 | CAS | Review files related to the creation of a cash database | 0.6 |
| 12/27/2022 | CAS | Review raw import information from QB GLs | 0.2 |
| 12/27/2022 | DS | Meeting with V. Kotharu (AlixPartners) re: analysis of value of accounts held on exchange in support of Modulo investigation | 0.5 |
| 12/27/2022 | DS | Follow-up meeting with V. Kotharu (AlixPartners) re: analysis of value of accounts held on exchange in support of Modulo investigation | 0.5 |
| 12/27/2022 | DS | Meeting with L. Goldman and V. Kotharu (all AlixPartners) re: analysis of value of accounts held on exchange in support of Modulo investigation | 0.5 |
| 12/27/2022 | DS | Follow-up meeting with L. Goldman and V. Kotharu (all AlixPartners) re: analysis of value of accounts held on exchange in support of Modulo investigation | 0.1 |
| 12/27/2022 | DS | Attend meeting with J. Sutherland (partial) and J. LaBella (all AlixPartners) to trace activity with bank accounts and general ledger for North Dimension | 0.7 |
| 12/27/2022 | DS | Analysis of fund movements in related trading account for Modulo investigation | 2.5 |
| 12/27/2022 | ET | Review ESI database for records of additional FTX bank accounts and crypto wallet addresses related to asset tracing investigation | 2.0 |
| 12/27/2022 | JCL | Attend meeting with D. Schwartz, J. Sutherland (partial) (all AlixPartners) to trace activity with bank accounts and general ledger for North Dimension | 0.7 |
| 12/27/2022 | JCL | Attend meeting J. Sutherland (AlixPartners) to identify bank account activity related to North Dimension | 0.2 |
| 12/27/2022 | JCL | Attend meeting with J. Sutherland (AlixPartners) to trace activity with bank accounts and general ledger for North Dimension investigation | 0.5 |
| 12/27/2022 | JCL | Trace transactions into and out of North Dimension bank accounts to FTX and Alameda bank accounts to identify uses of customer cash. | 2.4 |
| 12/27/2022 | JS | Attend meeting with D. Schwartz (partial) and J. LaBella (all AlixPartners) to trace activity with bank accounts and general ledger for North Dimension | 0.2 |
| 12/27/2022 | JS | Attend meeting J. LaBella (AlixPartners) to identify bank account activity related to North Dimension | 0.2 |
| 12/27/2022 | JS | Attend meeting with J. LaBella (AlixPartners) to trace activity with bank accounts and general ledger for North Dimension investigation | 0.5 |
| 12/27/2022 | LMG | Follow-up meeting with D. Schwartz and V. Kotharu (all AlixPartners) re: analysis of value of accounts held on exchange in support of Modulo investigation | 0.1 |
| 12/27/2022 | LMG | Meeting with D. Schwartz and V. Kotharu (all AlixPartners) re: analysis of value of accounts held on exchange in support of Modulo investigation | 0.5 |
| 12/27/2022 | LMG | Meeting with M. Evans, B. Mackay (all AlixPartners) re: creditor account activity on .com exchange | 0.3 |
| 12/27/2022 | LMG | Meeting with M. Evans, B. Mackay (all AlixPartners) re: summaries of creditor account activity on .com exchange | 0.5 |
| 12/27/2022 | LMG | Review related exchange activity of specific proposed creditor | 1.6 |
| 12/27/2022 | LMG | Review related exchange activity of specific customer | 0.2 |
| 12/27/2022 | LMG | Review related exchange activity of specific creditor | 2.2 |
| 12/27/2022 | LMG | Review fiat flows on exchange related to Modulo investigation | 0.9 |
| 12/27/2022 | ME | Meeting with L. Goldman, B. Mackay (all AlixPartners) re: creditor account activity on .com exchange | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/27/2022 | ME | Meeting with L. Goldman, B. Mackay (all AlixPartners) re: summaries of creditor account activity on .com exchange | 0.5 |
| 12/27/2022 | MJ | Conduct forensic review of Modulo flows of funds in relation to communications time line. | 0.3 |
| 12/27/2022 | VK | Analyze changes in valuation of accounts held on exchange in support of Modulo investigation | 0.7 |
| 12/27/2022 | VK | Meeting with D. Schwartz (AlixPartners) re: analysis of value of accounts held on exchange in support of Modulo investigation | 0.5 |
| 12/27/2022 | VK | Follow-up meeting with D. Schwartz (AlixPartners) re: analysis of value of accounts held on exchange in support of Modulo investigation | 0.5 |
| 12/27/2022 | VK | Meeting with L. Goldman, D. Schwartz (all AlixPartners) re: analysis of value of accounts held on exchange in support of Modulo investigation | 0.5 |
| 12/27/2022 | VK | Follow-up meeting with L. Goldman, D. Schwartz (all AlixPartners) re: analysis of value of accounts held on exchange in support of Modulo investigation | 0.1 |
| 12/28/2022 | BFM | Meeting with L. Goldman (AlixPartners) re: identifying top 25 individual net withdrawers from .com exchange | 0.3 |
| 12/28/2022 | BFM | Meeting with M. Evans, L. Goldman (all AlixPartners) re: transfers with FTX and specific accounts on .com exchange | 0.3 |
| 12/28/2022 | BFM | Review users and accounts tables to identify creditor accounts on FTX.us | 0.7 |
| 12/28/2022 | BFM | Summarize withdrawals by account to identify top withdrawers on FTX.com | 0.5 |
| 12/28/2022 | CAS | Design data architecture related to the anticipated cash database information | 0.7 |
| 12/28/2022 | CAS | Design data architecture related to the QB's GL information | 1.3 |
| 12/28/2022 | CAS | Review files related to the cash database | 0.3 |
| 12/28/2022 | CAS | Review raw import information from QB GLs | 1.7 |
| 12/28/2022 | CX | Analyze available accounting data information required to support forensic investigation efforts across various workstreams | 2.4 |
| 12/28/2022 | CX | Update accounting data information for FTX entities required to support forensic investigation efforts across various workstreams | 1.1 |
| 12/28/2022 | DS | Meeting with E. Teifer (AlixPartners) re: reconciling bank account lists. | 0.2 |
| 12/28/2022 | DS | Summarize journal entries associated with fund transfers in SGN Albany investigation | 1.3 |
| 12/28/2022 | ET | Meeting with D. Schwartz (AlixPartners) re: reconciling bank account lists. | 0.2 |
| 12/28/2022 | ET | Reconcile newly located bank accounts and wallet addresses with known account number inventory | 1.9 |
| 12/28/2022 | ET | Review ESI database to establish comprehensive list of corporate bank accounts to aid in asset tracing investigations | 0.4 |
| 12/28/2022 | LMG | Meeting with B. Mackay (AlixPartners) re: identifying top 25 individual net withdrawers from .com exchange | 0.3 |
| 12/28/2022 | LMG | Meeting with M. Evans, B. Mackay (all AlixPartners) re: transfers with FTX and specific accounts on .com exchange | 0.3 |
| 12/28/2022 | LMG | Review analysis of rate of withdrawal and deposit completion in November | 0.4 |
| 12/28/2022 | LMG | Review exchange activity in relation with Seral Polimer investigation | 0.3 |
| 12/28/2022 | LMG | Update memo to counsel re: Korean Friend account with transfer and notification data | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/28/2022 | ME | Meeting with L. Goldman, B. Mackay (all AlixPartners) re: transfers with FTX and specific accounts on .com exchange | 0.3 |
| 12/28/2022 | ME | Analyze balances and transfers with FTX and specific accounts on .com exchange | 0.8 |
| 12/28/2022 | YT | Create consolidated account table base on the QuickBooks database in support of asset tracing and financial statement recreation workstream | 2.8 |
| 12/29/2022 | BFM | Analyze account activity to identify top net withdrawers on FTX.com | 3.1 |
| 12/29/2022 | BAR | Analyze groupings of types of statements identified for use in cash database. | 1.7 |
| 12/29/2022 | CAS | Meeting with D. Schwartz (AlixPartners) to summarize cash database call | 0.2 |
| 12/29/2022 | CAS | Design data architecture related to the anticipated cash database information. | 0.9 |
| 12/29/2022 | CAS | Review available files in relation with the cash database workstream | 1.1 |
| 12/29/2022 | CX | Create database of key exchange accounts to support exchange traded investigation | 2.1 |
| 12/29/2022 | CX | Update database of key exchange accounts to support exchange traded investigation | 1.8 |
| 12/29/2022 | DS | Meeting with C. Cipione ( AlixPartners) to summarize cash database call | 0.2 |
| 12/29/2022 | DS | Meeting with T. Phelan (AlixPartners), re: update on status of cash database and files provided by other stakeholders | 0.6 |
| 12/29/2022 | DS | Attend meeting V. Kotharu (AlixPartners) re: funds flow transfers involving | 0.4 |
| 12/29/2022 | DS | Analyze financial records re: payment arrangement to Bahamian consultant | 0.3 |
| 12/29/2022 | LMG | Analyze net present value calculations re: a specific employee settlement agreement | 0.3 |
| 12/29/2022 | LMG | Review exchange data on net withdrawals in last month of operations to uncover preference actions | 0.2 |
| 12/29/2022 | TP | Meeting with D. Schwartz (AlixPartners), re: update on status of cash database and files provided by other stakeholders | 0.6 |
| 12/29/2022 | VK | Attend meeting with D. Schwartz (AlixPartners) re: funds flow transfers involving Modulo | 0.4 |
| **Total Professional Hours** | | | **293.2** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                 Forensic Analysis
Code:             20008100P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,220 | 2.5 | $ | 3,050.00 |
| Matthew Evans | $1,160 | 18.3 | | 21,228.00 |
| Charles Cipione | $1,160 | 23.4 | | 27,144.00 |
| David J. White | $1,085 | 10.7 | | 11,609.50 |
| David Waterfield | $945 | 6.7 | | 6,331.50 |
| John C. LaBella | $945 | 23.6 | | 22,302.00 |
| Adam Searles | $880 | 9.3 | | 8,184.00 |
| Justin Sutherland | $880 | 31.5 | | 27,720.00 |
| Lilly M. Goldman | $880 | 40.6 | | 35,728.00 |
| Brent Robison | $880 | 19.6 | | 17,248.00 |
| Travis Phelan | $880 | 4.6 | | 4,048.00 |
| Dana Schwartz | $840 | 35.6 | | 29,904.00 |
| Bennett F. Mackay | $700 | 38.1 | | 26,670.00 |
| Ezra Roth | $700 | 0.6 | | 420.00 |
| Vaibhav Asher | $700 | 0.6 | | 420.00 |
| Varun Kotharu | $555 | 7.2 | | 3,996.00 |
| Aidan Walker | $510 | 0.6 | | 306.00 |
| Elizabeth Teifer | $510 | 5.2 | | 2,652.00 |
| Chenxi Xu | $455 | 10.2 | | 4,641.00 |
| Yuqing Tong | $455 | 4.3 | | 1,956.50 |
| **Total Professional Hours and Fees** | | **293.2** | **$** | **255,558.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Document Review
Code:    20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/29/2022 | JCL | Review docket and filings including Declaration of John J. Ray and First Day Motions for case background | 2.0 |
| 11/30/2022 | CAS | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: prepare preliminary document request list | 1.2 |
| 11/30/2022 | DS | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White (all AlixPartners) re: prepare preliminary document request list | 1.2 |
| 11/30/2022 | DJW | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz, (all AlixPartners) re: prepare preliminary document request list | 1.2 |
| 11/30/2022 | JCL | Participate in internal meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, (all AlixPartners) re: prepare preliminary document request list | 1.2 |
| 11/30/2022 | ME | Participate in internal meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: prepare preliminary document request list | 1.2 |
| 11/30/2022 | MJ | Participate in internal meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners) re: prepare preliminary document request list | 1.2 |
| 12/01/2022 | AS | Participate in meeting with M. Evans, C. Cipione, J. LaBella, D. White, D. Schwartz (all AlixPartners), W. Wagener, (S&C) re: workstream update document review | 0.3 |
| 12/01/2022 | AS | Review declaration of John Ray to develop understanding of legal entities and the four silos | 0.9 |
| 12/01/2022 | AS | Review legal entity structure and prepare questions re: debtor vs. non-debtor entities and potential implications | 1.2 |
| 12/01/2022 | CAS | Participate in meeting with M. Evans, C. Cipione, J. LaBella, D. White, D. Schwartz, A. Searles (all AlixPartners), W. Wagener, (S&C) re: workstream update document review | 0.3 |
| 12/01/2022 | DS | Participate in meeting with M. Evans, C. Cipione, J. LaBella, D. White, A. Searles (all AlixPartners), W. Wagener, (S&C) re: workstream update document review | 0.3 |
| 12/01/2022 | DS | Review document on document review protocols provided by S&C | 1.1 |
| 12/01/2022 | DJW | Participate in meeting with M. Evans, C. Cipione, J. LaBella, D. Schwartz, A. Searles (all AlixPartners), W. Wagener, (S&C) re: workstream update document review | 0.3 |
| 12/01/2022 | JCL | Participate in meeting with M. Evans, C. Cipione, D. White, D. Schwartz, A. Searles (all AlixPartners), W. Wagener, (S&C) re: workstream update document review | 0.3 |
| 12/01/2022 | ME | Participate in meeting with C. Cipione, J. LaBella, D. White, D. Schwartz, A. Searles (all AlixPartners), W. Wagener, (S&C) re: workstream update document review | 0.3 |
| 12/02/2022 | DJW | Review historic communications and documents to identify forensic artifacts | 3.4 |
| 12/05/2022 | AS | Review dataroom folders re: entity agreements | 0.7 |
| 12/05/2022 | AS | Review intercompany documents from the dataroom | 1.1 |
| 12/05/2022 | DS | Review documents provided in Fenwick DR | 1.7 |
| 12/05/2022 | DJW | Review Quick Books data and related historic communications | 3.3 |
| 12/05/2022 | JCL | Review available documents provided by external parties to determine available information for conducting asset tracing investigations | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Document Review
Code:   20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/05/2022 | JCL | Review GL data for WRS Silo entities for period between 2020-2022 to develop understanding of financial position of the silos | 1.4 |
| 12/05/2022 | VK | Review data sources list for purpose of organizing forensic analysis | 0.3 |
| 12/06/2022 | DS | Review documents provided by A&M including legal documents, accounting records, and GL workpapers | 2.8 |
| 12/06/2022 | JCL | Review documents provided by A&M to develop understanding of available information to support forensic investigation workstreams | 1.2 |
| 12/06/2022 | JCL | Review documents provided by A&M including legal documents, accounting records, and general ledger details. | 2.3 |
| 12/07/2022 | AS | Review documents provided by S&C related to Alameda investments | 0.8 |
| 12/07/2022 | AS | Review documents provided by S&C related to collateral | 0.4 |
| 12/07/2022 | AS | Review documents provided by S&C related to investments | 0.8 |
| 12/07/2022 | AS | Review documents provided by S&C related to fund transfers | 0.7 |
| 12/07/2022 | DS | Develop documentation procedures for ESI database to streamline forensic investigation efforts | 0.8 |
| 12/07/2022 | DS | Review documents related to Modulo investigation | 2.7 |
| 12/07/2022 | JCL | Review audited financial statements of West Realm Shires, Inc | 0.6 |
| 12/07/2022 | JCL | Review documents related to transactions of Modulo Capital and Modulo Capital Alpha Fund | 1.8 |
| 12/07/2022 | JCL | Review QuickBooks data to understand inter-company accounting transactions | 1.2 |
| 12/07/2022 | JCL | Review A&M provided documents including legal agreements, general ledgers and supporting accounting workpapers | 2.8 |
| 12/07/2022 | LMG | Develop search parameters for relevant information in ESI database re: exchange trading analysis investigation | 0.4 |
| 12/07/2022 | VK | Review documents received from S&C and A&M to support special investigation requests | 1.4 |
| 12/08/2022 | AS | Review documents provided by S&C re: North Dimension investigation | 0.7 |
| 12/08/2022 | DS | Search for and review documents related to investigation topics | 1.4 |
| 12/08/2022 | DJW | Draft scripts for extracting crypto address and bank account data from historic communications. | 2.8 |
| 12/08/2022 | HJF | Analyze available data to develop list of cryptocurrency addresses to aid on-chain transaction analysis | 2.4 |
| 12/08/2022 | JCL | Review multiple Modulo related entity shareholder and fund agreements and subscription agreements to identify investor transactional related detail | 2.6 |
| 12/08/2022 | JS | Review FTX materials made available to AlixPartners in relation to asset tracing investigation | 1.2 |
| 12/08/2022 | MJ | Review assembled documents related to the Modulo transaction | 0.9 |
| 12/08/2022 | VK | Review documents received from S&C and A&M to support special investigation requests | 1.4 |
| 12/09/2022 | AS | Attend meeting with D. Schwartz (AlixPartners) re: review of available bank statement to support asset tracing investigations | 0.4 |
| 12/09/2022 | AS | Attend meeting with D. Schwartz and V. Kotharu (all AlixPartners) to analyze transaction information from bank account statements in support of Modulo investigation | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Document Review
Code:    20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/09/2022 | AS | Review bank account information provided by stakeholders to determine new information useful to aid in asset tracing investigation | 0.3 |
| 12/09/2022 | DS | Attend meeting with A. Searles (AlixPartners) re: review of available bank statement to support asset tracing investigations | 0.4 |
| 12/09/2022 | DS | Attend meeting with A. Searles and V. Kotharu (all AlixPartners) to analyze transaction information from bank account statements in support of Modulo investigation | 0.8 |
| 12/09/2022 | DS | Review documents provided by Debtors' advisors in relation with Modulo investigation | 0.5 |
| 12/09/2022 | DS | Review of documents in ESI related to Modulo investigation | 1.4 |
| 12/09/2022 | DJW | Review historic documents for forensic accounting artifacts | 2.7 |
| 12/09/2022 | JCL | Review documents related to North Dimension Inc. to identify activity and information re: the entity | 1.8 |
| 12/09/2022 | JCL | Review financial documents ESI related to cash transfers from Alameda Research into investment entities | 1.3 |
| 12/09/2022 | VK | Attend meeting with A. Searles, D. Schwartz (all AlixPartners) to analyze transaction information from bank account statements in support of Modulo investigation | 0.8 |
| 12/09/2022 | VK | Update matrix of documents received and associated relation to ongoing special investigation requests | 0.5 |
| 12/09/2022 | VK | Review new documents received from S&C and A&M to support special investigation requests | 1.1 |
| 12/12/2022 | AS | Read CEO prepared statement for House Financial Services committee | 0.4 |
| 12/12/2022 | AS | Review summaries report for Modulo investigation | 0.5 |
| 12/12/2022 | DS | Review communication documents related to Modulo investigation | 1.5 |
| 12/12/2022 | DJW | Review historic documents for forensic artifacts | 1.5 |
| 12/12/2022 | VK | Update list of documents received from S&C and A&M to support special investigation requests | 0.9 |
| 12/13/2022 | AS | Review internal workplan to confirm its consistent with findings in SEC complaint filed | 1.8 |
| 12/13/2022 | AS | Review SBF testimony for purposes of on-going investigation | 0.6 |
| 12/13/2022 | AS | Review SEC complaint to determine additional investigative inquiries | 0.9 |
| 12/13/2022 | DS | Review documents related to specific special request investigation | 1.8 |
| 12/13/2022 | DJW | Review historic communications and documents for forensic artifacts | 3.3 |
| 12/13/2022 | JS | Review SEC complaint and investigative/litigation teams related to SEC Enforcement action against SBF | 1.4 |
| 12/13/2022 | JS | Review SEC press release | 0.7 |
| 12/13/2022 | LMG | Review exchange agreement document for user account terms in support of exchange trading analysis workstream | 0.1 |
| 12/14/2022 | AS | Attend meeting with J. LaBella, L. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) re: update to summary of findings report related to Modulo investigation | 0.5 |
| 12/14/2022 | AS | Review materials received from A&M related to Modulo investigation | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Document Review
Code:    20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/14/2022 | DS | Attend meeting with J. LaBella, L. Sutherland, A. Searles, and V. Kotharu (all AlixPartners) re: update to summary of findings report related to Modulo investigation | 0.5 |
| 12/14/2022 | JCL | Review key background documents relevant to North Dimension investigation | 0.8 |
| 12/14/2022 | JCL | Review ESI for key documents associated with Modulo entities | 1.9 |
| 12/14/2022 | JCL | Attend meeting with L. Sutherland, A. Searles, D. Schwartz, and V. Kotharu (all AlixPartners) re: update to summary of findings report related to Modulo investigation | 0.4 |
| 12/14/2022 | JS | Attend meeting with J. LaBella, A. Searles, D. Schwartz, and V. Kotharu (all AlixPartners) re: update to summary of findings report related to Modulo investigation | 0.5 |
| 12/14/2022 | MJ | Review documents from email review related to payments to related parties | 0.4 |
| 12/14/2022 | VK | Attend meeting with J. LaBella, L. Sutherland, A. Searles, D. Schwartz (all AlixPartners) re: update to summary of findings report related to Modulo investigation | 0.5 |
| 12/15/2022 | DJW | Review key documents re: Political Contributions | 2.9 |
| 12/15/2022 | HJF | Analyze available data to develop list of cryptocurrency addresses to aid on-chain transaction analysis | 1.5 |
| 12/15/2022 | JCL | Review communications and bank records identified by counsel re: Modulo investigation | 1.4 |
| 12/16/2022 | AS | Review support documents provided by counsel re: Modulo investigation | 0.4 |
| 12/16/2022 | DJW | Review documents and communications re: Political Contributions investigation | 2.7 |
| 12/16/2022 | ET | Summarize findings of relevant donation information uncovered as part of Political Contribution investigation | 1.9 |
| 12/16/2022 | ET | Update summary of findings of relevant donation information uncovered as part of Political Contribution investigation | 1.6 |
| 12/16/2022 | JCL | Review summaries report template for North Dimension investigation | 2.3 |
| 12/16/2022 | JS | Review QuickBooks records for fund transfers relating to North Dimension investigation | 0.6 |
| 12/16/2022 | JS | Review SBF's planned testimony before congress | 1.4 |
| 12/19/2022 | CAS | Review data extractions related to FTX (com) exchange activity | 2.4 |
| 12/19/2022 | CAS | Review data extractions related to FTX (US) exchange activity | 2.6 |
| 12/19/2022 | ET | Update summary of findings of relevant donation information uncovered as part of Political Contribution investigation | 2.9 |
| 12/19/2022 | ET | Revise summary of findings of relevant donation information uncovered as part of Political Contribution investigation | 2.7 |
| 12/19/2022 | ET | Summarize email information related to a specific wallet address in support of asset tracing exercise | 0.2 |
| 12/19/2022 | JCL | Review documents identified by counsel re: Political Contribution investigation | 2.4 |
| 12/19/2022 | VK | Review documents in support of Political Contribution forensic investigation | 0.6 |
| 12/20/2022 | CAS | Review data extractions related to FTX (com) exchange activity | 2.1 |
| 12/20/2022 | CAS | Review data extractions related to FTX (US) exchange activity | 1.7 |
| 12/20/2022 | DJW | Review historic documents re: private jet purchases and leases | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Document Review
Code:    20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/20/2022 | ET | Updating findings report of Political Donations investigation with details pertaining to Mind the Gap | 2.0 |
| 12/20/2022 | JCL | Review documents identified as responsive to North Dimension investigation | 2.2 |
| 12/20/2022 | LMG | Review document flagged by team re: possible relevance to CFTC allegations in support of exchange trading analysis | 0.3 |
| 12/21/2022 | CAS | Review data extractions related to FTX (US) exchange activity | 0.7 |
| 12/21/2022 | CAS | Analyze data extractions related to FTX (US) exchange activity | 2.8 |
| 12/21/2022 | DS | Meeting with J. Sutherland, J. LaBella (all AlixPartners) to discuss documents related to North Dimension | 0.4 |
| 12/21/2022 | DJW | Review historic crypto currency addresses for investigating trading activity | 2.9 |
| 12/21/2022 | ET | Summarize documents located in ESI in relation with Political Contribution investigation | 1.0 |
| 12/21/2022 | ET | Summarize email information related to Political Donations investigation with details pertaining to Mind the Gap | 0.5 |
| 12/21/2022 | ET | Review historical communication material related to Political Contributions investigation | 2.6 |
| 12/21/2022 | ET | Research records of potential donations in ESI database re: Political Contribution investigation | 2.3 |
| 12/21/2022 | HJF | Analyze available data to validate multi-coin addresses in support of tracing chain transactions | 4.5 |
| 12/21/2022 | JCL | Meeting with D. Schwartz, J. Sutherland (all AlixPartners) to discuss documents related to North Dimension | 0.4 |
| 12/21/2022 | JCL | Review of documents related to donations made by Building a Stronger Future | 2.4 |
| 12/21/2022 | JS | Meeting with D. Schwartz, J. LaBella (all AlixPartners) to discuss documents related to North Dimension | 0.4 |
| 12/22/2022 | CAS | Review data extractions related to FTX (com) exchange activity | 2.2 |
| 12/22/2022 | CAS | Review data extractions related to FTX (US) exchange activity | 2.4 |
| 12/22/2022 | DS | Review relevant communication documentation to investigate funds flows related to Political Contribution investigation | 1.8 |
| 12/22/2022 | DJW | Create list of all known email addresses for FTX executives from historic communications | 1.9 |
| 12/22/2022 | DJW | Review ESI database for crypto currency addresses and bank account IDs | 2.2 |
| 12/22/2022 | ET | Review ESI database for records of additional Alameda bank accounts related to asset tracing investigation | 2.9 |
| 12/22/2022 | ET | Review ESI database for records of additional Alameda bank accounts pertinent to asset tracing investigation (contd.) | 1.7 |
| 12/22/2022 | HJF | Analyze available data to validate multi-coin addresses in support of tracing chain transactions (contd.) | 0.9 |
| 12/22/2022 | HJF | Analyze available data to validate multi-coin addresses in support of tracing chain transactions | 2.6 |
| 12/22/2022 | JCL | Review documents associated with North Dimension to build chronology of activity and key personnel | 1.7 |
| 12/22/2022 | JS | Prepare list of bank statements to support asset tracing investigation involving North Dimension | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Document Review
Code:     20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 12/22/2022 | JS | Summarize SEC complaint v Ellison and Wang for information relevant to forensic analyses | 1.3 |
| 12/22/2022 | LMG | Review updated CFTC complaint to determine potential areas of investigation | 0.4 |
| 12/22/2022 | LMG | Review available documents in ESI related to Korean Friend transfers | 0.3 |
| 12/23/2022 | DJW | Review documents and communications re: transfers to and from 'Korean Friend' | 3.8 |
| 12/27/2022 | ET | Create findings report of Political Donations investigation | 2.7 |
| 12/27/2022 | ET | Update findings report of Political Donations investigation with details pertaining to Mind the Gap | 2.5 |
| 12/27/2022 | ET | Research relationship between Modular Capital Master and Modulo in relation with Modulo investigation | 1.0 |
| 12/27/2022 | JCL | Review additional key background documents relevant to North Dimension investigation | 0.5 |
| 12/27/2022 | LMG | Review available documents in ESI in relation to Korean Friend investigation | 0.4 |
| 12/28/2022 | DS | Attend meeting with V. Kotharu (AlixPartners), re: reconciliation of bank account records for provision to other stakeholders for purpose of creation of cash database | 0.1 |
| 12/28/2022 | DS | Analyze documents associated with insider bank accounts as part of asset tracing investigation | 2.6 |
| 12/28/2022 | DJW | Review historic documents and communications re: SGN Albany investigation | 2.2 |
| 12/28/2022 | ET | Research in ESI to locate additional bank statements in support of asset tracing investigative workstream | 3.3 |
| 12/28/2022 | LMG | Review historical communication records re: Korean Friend account around dates of transfers | 0.6 |
| 12/28/2022 | VK | Attend meeting with D. Schwartz (AlixPartners), re: reconciliation of bank account records for provision to other stakeholders for purpose of creation of cash database | 0.1 |
| 12/28/2022 | VK | Review all available bank account records for provision of a consolidated package to other stakeholders for purpose of creation of cash database | 0.5 |
| 12/29/2022 | DS | Review e-mail communication and associated documentation re: payment arrangement to Bahamian consultant | 1.4 |
| 12/29/2022 | DS | Research financial documents re: cash transfers via Signature Bank accounts | 0.4 |
| 12/29/2022 | DJW | Review documents and communications re: FTX historic relationships with specific customer | 3.9 |
| 12/29/2022 | ET | Research in ESI to locate additional bank statements in support of financial statements recreation workstream | 1.4 |
| 12/29/2022 | ET | Research in ESI to locate additional bank statements in support of SGN Albany investigation | 1.9 |
| 12/29/2022 | ET | Review available bank statements report to revise search for additional bank statements in ESI | 2.5 |
| 12/29/2022 | ET | Update available bank statements report with details of new bank accounts located to support asset tracing investigation efforts | 1.5 |
| 12/29/2022 | LMG | Review documents related to exchange withdrawals in November for purpose of pursuing preference actions | 1.1 |
| 12/30/2022 | ET | Research missing statements of known accounts in ESI in support of cash tracing portion of Modulo investigation | 2.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Document Review
Code:       20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/30/2022 | ET | Research ESI database for additional statements of accounts re: North Dimension investigation | 2.9 |
| 12/30/2022 | ET | Research ESI database for additional statements of accounts re: Modulo investigation (continued) | 2.8 |
| **Total Professional Hours** | | | **221.8** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Document Review |
| Code: | 20008100P00001.1.6 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,220 | 2.5 | $ | 3,050.00 |
| Matthew Evans | $1,160 | 1.5 | | 1,740.00 |
| Charles Cipione | $1,160 | 18.4 | | 21,344.00 |
| David J. White | $1,085 | 42.9 | | 46,546.50 |
| John C. LaBella | $945 | 37.5 | | 35,437.50 |
| Adam Searles | $880 | 14.5 | | 12,760.00 |
| Justin Sutherland | $880 | 8.3 | | 7,304.00 |
| Lilly M. Goldman | $880 | 3.6 | | 3,168.00 |
| Dana Schwartz | $840 | 25.6 | | 21,504.00 |
| Hoyle J. Fulbright | $795 | 11.9 | | 9,460.50 |
| Varun Kotharu | $555 | 8.1 | | 4,495.50 |
| Elizabeth Teifer | $510 | 47.0 | | 23,970.00 |
| **Total Professional Hours and Fees** | | **221.8** | **$** | **190,780.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Public Data & Research
Code:     20008100P00001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/29/2022 | DS | Review publicly available research on bankruptcy filings in support of asset tracing investigation workstream | 2.4 |
| 11/29/2022 | DJW | Revise timeline of key events prior to bankruptcy for purpose of guiding investigation workplan | 1.9 |
| 11/29/2022 | DJW | Draft timeline of key events prior to bankruptcy for purpose of guiding investigation workplan | 2.9 |
| 11/30/2022 | CAS | Listen to televised interview with Debtor | 1.2 |
| 11/30/2022 | DS | Summarize key learnings from Debtor's televised interview | 1.2 |
| 11/30/2022 | DJW | Listen to televised interview with Debtor | 1.2 |
| 11/30/2022 | JCL | Listen to televised interview with Debtor | 1.2 |
| 11/30/2022 | ME | Listen to televised interview with Debtor | 1.2 |
| 11/30/2022 | MJ | Listen to televised interview with Debtor | 1.2 |
| 12/01/2022 | DJW | Summarize FTX white papers and technical documents re: crypto trading mechanisms for case team | 2.3 |
| 12/01/2022 | JCL | Review public articles re: FTX background and bankruptcy | 0.8 |
| 12/02/2022 | DJW | Review pleadings and related media reports for pertinent details re: forensic investigation | 1.1 |
| 12/02/2022 | JCL | Review docket and filings including first day motions, largest creditors, and declarations. | 1.1 |
| 12/02/2022 | ME | Research FTX venues' TOS/Rulebook for account privileges | 1.6 |
| 12/04/2022 | MJ | Review public source records for purposes of research to design asset and liability forensic review work plan. | 0.7 |
| 12/05/2022 | JCL | Review docket including US Trustee's motion to appoint examiner and supporting exhibits. | 0.8 |
| 12/05/2022 | JCL | Review SBF interviews in articles including Bloomberg and New York Times and FTX article updates in WSJ and Forbes. | 0.9 |
| 12/06/2022 | DS | Review publicly available information on FTX case | 1.1 |
| 12/06/2022 | LMG | Listen to SBF Twitter Space interview with REKT news (first half) | 0.7 |
| 12/06/2022 | LMG | Research large investments on 'leaked' Alameda holdings summary | 0.2 |
| 12/06/2022 | LMG | Review FTX Liquidation Terms for policies and methodologies | 0.6 |
| 12/06/2022 | LMG | Review FTX Terms of Service for custody and control claims | 0.4 |
| 12/06/2022 | LMG | Review 'leaked' Alameda holdings summary | 0.2 |
| 12/07/2022 | CAS | Research different methods to restore QuickBooks native backups | 0.6 |
| 12/07/2022 | LMG | Listen to SBF Twitter Space interview with REKT news (second half) | 0.9 |
| 12/08/2022 | CAS | Research information related to relevant data items related to market manipulation analyses | 0.9 |
| 12/09/2022 | CAS | Research information related to relevant data items related to market manipulation analyses | 0.9 |
| 12/09/2022 | DS | Listen to interview related to account organization | 0.3 |
| 12/09/2022 | LMG | Research Terra/LUNA collapse and de-peg | 0.8 |
| 12/12/2022 | CAS | Research different methods to restore QuickBooks native backups | 1.1 |
| 12/12/2022 | VK | Research into FTX / Alameda activities to support reporting of special investigation requests | 1.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Public Data & Research
Code:      20008100P00001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/13/2022 | CAS | Research information related to relevant data items related to market manipulation analyses | 1.5 |
| 12/13/2022 | LMG | Review newly released SEC charges against SBF | 0.3 |
| 12/13/2022 | LMG | Watch John Ray testimony at congressional hearing | 0.6 |
| 12/13/2022 | MJ | Review regulatory filings related to the arrest of Sam Bankman-Fried. | 1.4 |
| 12/13/2022 | VK | Review SDNY's unsealed indictment documents against incumbents of Debtor to determine areas of interest to ongoing workplans | 1.2 |
| 12/13/2022 | VK | Review testimony of John Ray III to uncover items necessary to special investigation efforts | 2.2 |
| 12/14/2022 | BFM | Review available market data for historical daily trading volume on FTX.com, FTX.us, and other crypto exchanges | 0.5 |
| 12/14/2022 | BFM | Summarize available market data for historical daily trading volume on FTX.com, FTX.us, and other crypto exchanges | 0.4 |
| 12/14/2022 | BFM | Meeting with L. Goldman ( AlixPartners) re: obtaining public market data for analysis of trading volume on FTX | 0.2 |
| 12/14/2022 | CAS | Research different methods to restore QuickBooks native backups | 0.4 |
| 12/14/2022 | CAS | Research information related to relevant data items related to market manipulation analyses | 0.9 |
| 12/14/2022 | LMG | Meeting with B. Mackay (AlixPartners) re: obtaining public market data for analysis of trading volume on FTX | 0.2 |
| 12/14/2022 | VK | Conduct research to uncover ownership details of specific entity of interest in a special investigation request | 0.6 |
| 12/16/2022 | BFM | Research available market OHLCV data for daily trading volume analysis | 1.1 |
| 12/19/2022 | CAS | Research information related to relevant data items related to market manipulation analyses | 0.9 |
| 12/19/2022 | LMG | Research background information on Seral Polimer identified through exchange traded activity analysis | 0.3 |
| 12/20/2022 | CAS | Research information related to relevant data items related to market manipulation analyses | 1.6 |
| 12/21/2022 | CAS | Research information related to relevant data items related to market manipulation analyses | 0.9 |
| 12/22/2022 | CAS | Research information related to relevant data items related to market manipulation analyses | 0.7 |

**Total Professional Hours**                                                                    **49.9**

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                      Public Data & Research
Code:              20008100P00001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,220 | 3.3 | $ | 4,026.00 |
| Matthew Evans | $1,160 | 2.8 | | 3,248.00 |
| Charles Cipione | $1,160 | 11.6 | | 13,456.00 |
| David J. White | $1,085 | 9.4 | | 10,199.00 |
| John C. LaBella | $945 | 4.8 | | 4,536.00 |
| Lilly M. Goldman | $880 | 5.2 | | 4,576.00 |
| Dana Schwartz | $840 | 5.0 | | 4,200.00 |
| Bennett F. Mackay | $700 | 2.2 | | 1,540.00 |
| Varun Kotharu | $555 | 5.6 | | 3,108.00 |
| **Total Professional Hours and Fees** | | 49.9 | $ | 48,889.00 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     E-Discovery
Code:   20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/08/2022 | ER | Correspond with Risk Advisory AlixPartners team re: processing of data to Relativity, coordinate processing of documents. | 1.3 |
| 12/08/2022 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.3 |
| 12/09/2022 | ER | Coordinate processing of data, coordinate user access to Relativity database, correspond with AlixPartners review team re: release of data in Relativity. | 1.3 |
| 12/09/2022 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.9 |
| 12/12/2022 | BFM | Attend meeting with C. Cipione, T. Phelan, L. Goldman, (all AlixPartners) re: access to AWS data storage and identification of key database tables for FTX.com and FTX US | 0.7 |
| 12/12/2022 | CAS | Attend meeting with C. Cipione, T. Phelan, L. Goldman, B. Mackay (all AlixPartners) re: access to AWS data storage and identification of key database tables for FTX.com and FTX US | 0.7 |
| 12/12/2022 | DJW | Coordinate Quick Book data transfers from Alverez to AlixPartners | 2.8 |
| 12/12/2022 | ER | Create coding panel, release data to AlixPartners review team on Relativity. | 0.8 |
| 12/12/2022 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.3 |
| 12/12/2022 | LMG | Attend meeting with C. Cipione, T. Phelan, B. Mackay (all AlixPartners) re: access to AWS data storage and identification of key database tables for FTX.com and FTX US | 0.7 |
| 12/12/2022 | TP | Attend meeting with C. Cipione, L. Goldman, B. Mackay (all AlixPartners) re: access to AWS data storage and identification of key database tables for FTX.com and FTX US | 0.7 |
| 12/13/2022 | CX | Review available FTX data and associated tables | 1.2 |
| 12/13/2022 | DW | Attend meeting with J. Demyanovich, V. Asher (all AlixPartners) re: extracting data from QuickBooks SaaS and implementing the necessary firewall changes required to do so | 0.4 |
| 12/13/2022 | DJW | Coordinate collection of Quick Books and AWS data from Alvarez & Marsal | 1.4 |
| 12/13/2022 | ER | Coordinate processing of additional documents. | 0.3 |
| 12/13/2022 | ER | Prepare for and train AlixPartners review team in Relativity, update Relativity folder structure, update Relativity security to enable AP review team to update coding panel choices, query Relativity database for specific files. | 1.1 |
| 12/13/2022 | JD | Review extracting data from QuickBooks Saas | 0.1 |
| 12/13/2022 | JD | Attend meeting with D. Waterfield, V. Asher (all AlixPartners) re: extracting data from QuickBooks SaaS and implementing the necessary firewall changes required to do so | 0.4 |
| 12/13/2022 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.3 |
| 12/13/2022 | TP | Review data analysis results related to the PostreSQL Exchange data sets | 1.4 |
| 12/13/2022 | TP | Perform data analytics on PostreSQL Exchange data sets | 3.2 |
| 12/13/2022 | VA | Attend meeting with D. Waterfield, J. Demyanovich (all AlixPartners) re: extracting data from QuickBooks SaaS and implementing the necessary firewall changes required to do so | 0.4 |
| 12/14/2022 | CX | Review extracted data from .us and .com sources in support of trading data | 3.6 |
| 12/14/2022 | ER | Release data to AlixPartners review team. | 0.2 |
| 12/15/2022 | TP | Perform quality and process control checks on the data analysis results related to the PostreSQL Exchange data sets | 1.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      E-Discovery
Code:    20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/15/2022 | TP | Perform quality and process control checks on the data transformation results related to the migration of the QuickBooks online data sets | 0.7 |
| 12/15/2022 | TP | Perform data analytics task related to the PostreSQL Exchange data sets | 2.7 |
| 12/15/2022 | TP | Perform data transformation tasks related to the migration of the QuickBooks online data sets | 1.7 |
| 12/15/2022 | VA | Review QuickBooks Online data for purpose of extracting information in support of financial statement analysis and asset tracing workstreams | 2.2 |
| 12/15/2022 | VA | Analyze QuickBooks Online data for purpose of extracting information in support of financial statement analysis and asset tracing workstreams | 1.5 |
| 12/15/2022 | VA | Continue review of QuickBooks Online data for purpose of extracting information in support of financial statement analysis and asset tracing workstreams | 2.5 |
| 12/16/2022 | AS | Attend meeting with C. Cipione, T. Phelan, B. Robison, C. Xu, Y. Tong, A. Walker, D. Waterfield, V. Asher (all AlixPartners) re: the proposed execution plan for the data workstreams and assessing the options available to extract data from QuickBooks SaaS | 0.5 |
| 12/16/2022 | AW | Attend meeting with C. Cipione, T. Phelan, B. Robison, C. Xu, Y. Tong, A. Searles, D. Waterfield, V. Asher (all AlixPartners) re: the proposed execution plan for the data workstreams and assessing the options available to extract data from QuickBooks SaaS | 0.5 |
| 12/16/2022 | BAR | Attend meeting with C. Cipione, T. Phelan, C. Xu, Y. Tong, A. Walker, A. Searles, D. Waterfield, V. Asher (all AlixPartners) re: the proposed execution plan for the data workstreams and assessing the options available to extract data from QuickBooks SaaS | 0.5 |
| 12/16/2022 | CAS | Attend meeting with T. Phelan, B. Robison, C. Xu, Y. Tong, A. Walker, A. Searles, D. Waterfield, V. Asher (all AlixPartners) re: the proposed execution plan for the data workstreams and assessing the options available to extract data from QuickBooks SaaS | 0.5 |
| 12/16/2022 | CX | Attend meeting with C. Cipione, T. Phelan, B. Robison, Y. Tong, A. Walker, A. Searles, D. Waterfield, V. Asher (all AlixPartners) re: the proposed execution plan for the data workstreams and assessing the options available to extract data from QuickBooks SaaS | 0.5 |
| 12/16/2022 | CX | Developed scripts to extract account level trading record data in support of trading analysis workstream | 0.6 |
| 12/16/2022 | DW | Attend meeting with C. Cipione, T. Phelan, B. Robison, C. Xu, Y. Tong, A. Walker, A. Searles, V. Asher (all AlixPartners) re: the proposed execution plan for the data workstreams and assessing the options available to extract data from QuickBooks SaaS | 0.5 |
| 12/16/2022 | ER | Update folder structure in Relativity, update security rights so reviewers can create their own review choices, correspond with AP review team re: updates to database and additional reviewers. | 0.6 |
| 12/16/2022 | JD | Meeting with V. Asher (all AlixPartners) re: the firewall exceptions to put in place and tests to be conducted in order to access QuickBooks Online from the secure environment | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       E-Discovery
Code:     20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/16/2022 | TP | Attend meeting with C. Cipione, B. Robison, C. Xu, Y. Tong, A. Walker, A. Searles, D. Waterfield, V. Asher (all AlixPartners) re: the proposed execution plan for the data workstreams and assessing the options available to extract data from QuickBooks SaaS | 0.5 |
| 12/16/2022 | TP | Meeting with V. Asher (AlixPartners) re: linking QuickBooks to SQL Server and agreeing next steps, including approach to conduct QC | 1.9 |
| 12/16/2022 | TP | Perform quality and process control checks on the data transformation results related to the migration of the QuickBooks online data, needed to support financial statement and asset tracing investigations | 1.1 |
| 12/16/2022 | TP | Perform data analytics task related to the PostreSQL Exchange data sets | 1.2 |
| 12/16/2022 | TP | Perform data transformation tasks related to the migration of the QuickBooks online data sets | 1.2 |
| 12/16/2022 | VA | Attend meeting with C. Cipione, T. Phelan, B. Robison, C. Xu, Y. Tong, A. Walker, A. Searles, D. Waterfield (all AlixPartners) re: the proposed execution plan for the data workstreams and assessing the options available to extract data from QuickBooks SaaS | 0.5 |
| 12/16/2022 | VA | Meeting with J. Demyanovich (all AlixPartners) re: the firewall exceptions to put in place and tests to be conducted in order to access QuickBooks Online from the secure environment | 0.7 |
| 12/16/2022 | VA | Meeting with T. Phelan (AlixPartners) re: linking QuickBooks to SQL Server and agreeing next steps, including approach to conduct QC | 1.9 |
| 12/16/2022 | VA | Create a process of connecting the ODBC driver to the QuickBooks backend and conduct testing to check for any issues including connection drops, data loss and slowness | 1.5 |
| 12/16/2022 | VA | Download and subscribe to the required drivers to connect to QuickBooks back-end and set up the necessary login credentials. | 1.2 |
| 12/16/2022 | VA | Email to the team summarizing the options researched on the transfer of data from QuickBooks Online to SQL Server, including the drawbacks and limitations of each and the proposed way forward | 0.8 |
| 12/16/2022 | VA | Research the option of using a third party driver to pull data from QuickBooks backend and then import it into SQL Server, including it's drawbacks and | 2.8 |
| 12/16/2022 | YT | Attend meeting with C. Cipione, T. Phelan, B. Robison, C. Xu, A. Walker, A. Searles, D. Waterfield, V. Asher (all AlixPartners) re: the proposed execution plan for the data workstreams and assessing the options available to extract data from QuickBooks SaaS | 0.5 |
| 12/19/2022 | BAR | Internal call with C. Cipione, T. Phelan, C. Xu, and Y. Tong (all AlixPartners) re: workstream plans for different database and next steps for GL | 0.5 |
| 12/19/2022 | BAR | Review of database file to coordinate findings from all investigative workstreams | 1.0 |
| 12/19/2022 | CAS | Internal call with B. Robison, T. Phelan, C. Xu, and Y. Tong (all AlixPartners) re: workstream plans for different database and next steps for GL | 0.5 |
| 12/19/2022 | CX | Internal call with C. Cipione, B. Robison, T. Phelan and Y. Tong (all AlixPartners) re: workstream plans for different database and next steps for GL | 0.5 |
| 12/19/2022 | CX | Create table of data for specific account ID across all exchange database tables | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       E-Discovery
Code:     20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/19/2022 | CX | QC created table of data for specific account ID across all exchange database tables for data integrity | 1.9 |
| 12/19/2022 | ER | Coordinate B. Robison's (AlixPartners) access to Relativity. | 0.2 |
| 12/19/2022 | JD | Attend meeting with S. Washington, Q. Sam, V. Asher (all AlixPartners) re: setting up the process and drivers to migrate the underlying QuickBooks data to SQL Server and agreeing next steps | 2.3 |
| 12/19/2022 | TP | Attend meeting with V. Asher (AlixPartners) re: the PoC developed to migrate data from QuickBooks Online to SQL server and the plan of creating a process to be used to complete the migration of all companies | 0.5 |
| 12/19/2022 | TP | Internal call with C. Cipione, B. Robison, C. Xu, and Y. Tong (all AlixPartners) re: workstream plans for different database and next steps for GL | 0.5 |
| 12/19/2022 | TP | Perform quality and process control checks on the data transformation results related to the migration of the QuickBooks online data sets. | 1.3 |
| 12/19/2022 | TP | Perform  data analytics task related to the PostreSQL Exchange data sets. | 2.3 |
| 12/19/2022 | TP | Perform  data transformation tasks related to the migration of the QuickBooks online data sets. | 2.1 |
| 12/19/2022 | VA | Prepare to migrate data from QuickBooks Online to SQL server and the plan of creating a process to be used to complete the migration of all companies | 0.5 |
| 12/19/2022 | VA | Set up up the process and drivers to migrate the underlying QuickBooks data to SQL Server and agreeing next steps | 2.3 |
| 12/19/2022 | VA | Develop process of importing the QuickBooks data into MS Access using the necessary drivers and investigate any potential issues | 2.9 |
| 12/19/2022 | VA | Email to Y. Tong, C. Xu and ETS the proposed plan to transfer to data from QuickBooks Online to SQL Server, and list of steps to follow in order to start the process | 1.6 |
| 12/19/2022 | VA | Research the process of importing the QuickBooks data into SQL Server directly using the necessary drivers and investigate issues | 2.9 |
| 12/19/2022 | YT | Internal call with C. Cipione, B. Robison, T. Phelan, C. Xu (all AlixPartners) re: workstream plans for different database and next steps for GL | 0.5 |
| 12/19/2022 | YT | Review the Bank Statement files and create the summary of the doc type and meta filenames | 2.9 |
| 12/19/2022 | YT | Perform QC on meta filenames and summary of bank statement document types | 1.4 |
| 12/19/2022 | YT | Review available bank statement files in ESI database for investigation needs | 1.7 |
| 12/20/2022 | CX | Attend meeting with J. Demyanovich, T. Phelan, Y. Tong, and C. Xu (all AlixPartners) re: QuickBooks Online data transfer | 0.8 |
| 12/20/2022 | CX | Attend meeting with V. Asher, T. Phelan, Y. Tong (all AlixPartners) re: QuickBooks data to SQL migration steps walk through | 1.7 |
| 12/20/2022 | CX | Attend meeting with Y. Tong ( AlixPartners) re: ESI data files grouping sync | 0.5 |
| 12/20/2022 | CX | Migrate data for Blockfi and GG Trading Terminal from QuickBooks to SQL | 1.9 |
| 12/20/2022 | CX | Perform QC on migrated data Blockfi and GG Trading Terminal from QuickBooks to SQL | 0.9 |
| 12/20/2022 | CX | Organize ESI data to streamline searches for forensic investigation | 1.2 |
| 12/20/2022 | DW | Plan process for extracting data from QuickBooks re: data for financial analysis | 1.9 |
| 12/20/2022 | ER | Coordinate AlixPartners review team's access to Relativity. | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     E-Discovery
Code:    20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/20/2022 | JD | Attend meeting with J. Demyanovich, T. Phelan, Y. Tong, and C. Xu (all AlixPartners) re: QuickBooks Online data transfer | 0.8 |
| 12/20/2022 | JD | Deploy tool builder and cognitive services to support e-discovery needs | 2.0 |
| 12/20/2022 | TP | Attend meeting with J. Demyanovich, T. Phelan, Y. Tong, and C. Xu (all AlixPartners) re: QuickBooks Online data transfer | 0.8 |
| 12/20/2022 | TP | Attend meeting with V. Asher, Y. Tong, and C. Xu (all AlixPartners) re: QuickBooks data to SQL migration steps walk through | 1.7 |
| 12/20/2022 | TP | Perform quality and process control checks on the data analysis results related to the PostreSQL Exchange data sets. | 0.4 |
| 12/20/2022 | TP | Perform quality and process control checks on the data transformation results related to the migration of the QuickBooks online data sets. | 0.7 |
| 12/20/2022 | TP | Perform data analytics task related to the PostreSQL Exchange data sets. | 1.7 |
| 12/20/2022 | TP | Perform data transformation tasks related to the migration of the QuickBooks online data sets. | 1.9 |
| 12/20/2022 | VA | Attend meeting with T. Phelan, Y. Tong, and C. Xu (all AlixPartners) re: QuickBooks data to SQL migration steps walk through | 1.7 |
| 12/20/2022 | VA | Email to Y. Tong and C. Xu with instructions on the QC checks to perform on the QuickBooks data migration, including details of the SQL databases, file structure, naming convention and list of companies to use | 2.7 |
| 12/20/2022 | VA | Prepare detailed memo with screenshots listing the step-by-step process followed to migrate the data from QuickBooks Online to SQL server as part of the proof of concept | 3.0 |
| 12/20/2022 | YT | Attend meeting with J. Demyanovich, T. Phelan, Y. Tong, and C. Xu (all AlixPartners) re: QuickBooks Online data transfer | 0.7 |
| 12/20/2022 | YT | Attend meeting with V. Asher, T. Phelan and C. Xu (all AlixPartners) re: QuickBooks data to SQL migration steps walk through | 1.7 |
| 12/20/2022 | YT | Update ESI data with categorization of bank statement records to aid in forensic investigations | 3.1 |
| 12/20/2022 | YT | Attend meeting with C. Xu  (AlixPartners) re: ESI data files grouping sync | 0.5 |
| 12/20/2022 | YT | Review bank statement in ESI database and create categorize report base on the results. | 2.4 |
| 12/21/2022 | BAR | Meeting with Y. Tong, and C. Xu (all AlixPartners) re: progress on the Bank Statement data, troubleshoot issues and agree next steps | 0.3 |
| 12/21/2022 | BAR | Review bank statement and associated documents for creation of cash database | 1.1 |
| 12/21/2022 | BAR | Review Quick books output review to identify possible remediation issues | 2.2 |
| 12/21/2022 | CAS | Meeting with T. Phelan, and J. Sutherland (all AlixPartners) re: bank records database for special investigations | 0.5 |
| 12/21/2022 | CX | Meeting with B. Robison, Y. Tong (all AlixPartners) re: progress on the Bank Statement data, troubleshoot issues and agree next steps | 0.3 |
| 12/21/2022 | CX | Meeting with T. Phelan, Y. Tong, and V. Asher (all AlixPartners) re: progress on the QuickBooks data transfer, troubleshoot issues and agree next steps | 0.5 |
| 12/21/2022 | CX | Migrate data for 3 FTX companies from QuickBooks to SQL | 1.9 |
| 12/21/2022 | CX | Perform QC on migrated data for 3 FTX entities from QuickBooks to SQL | 1.7 |
| 12/21/2022 | CX | Migrate data for 4 FTX and Alameda companies from QuickBooks to SQL | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       E-Discovery
Code:     20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/21/2022 | CX | Perform QC on migrated data for 4 FTX and Alameda companies from QuickBooks to SQL | 1.5 |
| 12/21/2022 | CX | Review issues encountered during data migration | 0.7 |
| 12/21/2022 | TP | Meeting with C. Cipione, and J. Sutherland (all AlixPartners) re: bank records database for special investigations | 0.5 |
| 12/21/2022 | TP | Meeting with Y. Tong, and V. Asher (all AlixPartners) re: progress on the QuickBooks data transfer, troubleshoot issues and agree next steps | 0.5 |
| 12/21/2022 | TP | Perform quality and process control checks on the data analysis results related to the PostreSQL Exchange data sets. | 0.4 |
| 12/21/2022 | TP | Perform quality and process control checks on the data transformation results related to the migration of the QuickBooks online data sets. | 0.7 |
| 12/21/2022 | TP | Perform data analytics task related to the PostreSQL Exchange data sets. | 2.7 |
| 12/21/2022 | TP | Perform data transformation tasks related to the migration of the QuickBooks online data sets. | 2.6 |
| 12/21/2022 | VA | Meeting with T. Phelan, Y. Tong (all AlixPartners) re: progress on the QuickBooks data transfer, troubleshoot issues and agree next steps | 0.5 |
| 12/21/2022 | VA | Develop SQL scripts to conduct QC checks on QuickBooks data migration, namely table, row and column count checks | 1.6 |
| 12/21/2022 | VA | Email to team with update on the progress of the QuickBooks data migration workstream and the agreed next steps | 0.5 |
| 12/21/2022 | VA | Investigate the data transfer issue with one of the 22 companies listed on QuickBooks front-end and document validation checks to be conducted post-migration | 0.6 |
| 12/21/2022 | VA | Investigate the issue with loss of precision in some numeric fields when transferring QuickBooks data into SQL Server for a few companies and document checks to be conducted post-migration | 1.2 |
| 12/21/2022 | VA | Investigate the issue with mismatch of table counts with QuickBooks and SQL server and document validation checks to be conducted post-migration | 1.1 |
| 12/21/2022 | VA | Transfer the data for two companies from QuickBooks Online to SQL Server, log the details in the data migration tracker | 2.9 |
| 12/21/2022 | VA | Update the QuickBooks data migration tracker to include details on the results of the QC checks | 0.5 |
| 12/21/2022 | YT | Meeting with B. Robison, and C. Xu (AlixPartners) re: progress on the Bank Statement data, troubleshoot issues and agree next steps | 0.3 |
| 12/21/2022 | YT | Meeting with T. Phelan, and V. Asher (all AlixPartners) re: progress on the QuickBooks data transfer, troubleshoot issues and agree next steps | 0.5 |
| 12/21/2022 | YT | Perform QC on migrated QuickBooks data to SQL server for FTX Property Holdings Ltd and Alameda Research (Bahamas) Ltd | 1.3 |
| 12/21/2022 | YT | Migrate QuickBooks data to SQL server for FTX Property Holdings Ltd and Alameda Research (Bahamas) Ltd | 1.5 |
| 12/22/2022 | BAR | Review status of quick books data migration and possible data type conversion issues. | 0.9 |
| 12/22/2022 | CX | Attend meeting with Y. Tong (AlixPartners) re: QuickBooks data migration sync and Relativity Data update about next steps | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      E-Discovery
Code:    20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/22/2022 | CX | QC for tables saved in SQL from QuickBooks | 2.4 |
| 12/22/2022 | CX | Update ESI data with category and group definitions | 2.4 |
| 12/22/2022 | ER | Organize documents from Debtor professionals for upload to ESI database | 0.2 |
| 12/22/2022 | TP | Perform quality and process control checks on the data analysis results related to the PostreSQL Exchange data sets. | 0.9 |
| 12/22/2022 | TP | Perform quality and process control checks on the data transformation results related to the migration of the QuickBooks online data sets. | 1.6 |
| 12/22/2022 | TP | Perform data analytics task related to the PostreSQL Exchange data sets. | 2.4 |
| 12/22/2022 | TP | Perform data transformation tasks related to the migration of the QuickBooks online data sets. | 0.6 |
| 12/22/2022 | YT | Migrate QuickBooks data to SQL server for FTX Trading Ltd #2 | 0.8 |
| 12/22/2022 | YT | Attend meeting with C. Xu (AlixPartners) re: QuickBooks data migration sync and Relativity Data update about next steps | 0.5 |
| 12/22/2022 | YT | Migrate QuickBooks data to SQL server for Paper Bird Inc., Innovatia - Alvarez US Version and Cottonwood Antigua | 1.6 |
| 12/22/2022 | YT | Perform QC on migrated QuickBooks data to SQL server for Paper Bird Inc., Innovatia - Alvarez US Version and Cottonwood Antigua | 1.3 |
| 12/27/2022 | BAR | Review status of latest quick books data migration and possible data type conversion issues | 1.1 |
| 12/27/2022 | YT | Create tracker for the data migration from QuickBooks to SQL server | 1.1 |
| 12/27/2022 | YT | Migrate QuickBooks data to SQL server for West Realm Shires Inv #2, West Realm Shires Services Inc - Alvarez #2 | 2.9 |
| 12/27/2022 | YT | Update Bank Statement files summary with associated legal entity information to streamline forensic investigation efforts | 2.8 |
| 12/28/2022 | BAR | Review documents for creation of cash database. | 1.8 |
| 12/28/2022 | CX | Retrieve data from postgre sql for four tables and merge with account information for specific time range | 3.6 |
| 12/28/2022 | ER | Download documents from A&M Box site, coordinate processing of documents, release documents to AP review team. | 0.6 |
| 12/28/2022 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.3 |
| 12/29/2022 | ER | Coordinate upload of data from A&M to Relativity, release data in Relativity to AlixPartners review team. | 0.6 |
| 12/29/2022 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.3 |
| **Total Professional Hours** | | | **188.4** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:              E-Discovery
Code:            20008100P00001.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Charles Cipione | $1,160 | 2.2 | $ 2,552.00 |
| David J. White | $1,085 | 4.2 | 4,557.00 |
| David Waterfield | $945 | 2.8 | 2,646.00 |
| Adam Searles | $880 | 0.5 | 440.00 |
| Lilly M. Goldman | $880 | 0.7 | 616.00 |
| Brent Robison | $880 | 9.4 | 8,272.00 |
| Travis Phelan | $880 | 44.2 | 38,896.00 |
| Bennett F. Mackay | $700 | 0.7 | 490.00 |
| Ezra Roth | $700 | 7.4 | 5,180.00 |
| Kristina Galbraith | $700 | 2.4 | 1,680.00 |
| Vaibhav Asher | $700 | 42.5 | 29,750.00 |
| Joseph Demyanovich | $670 | 6.3 | 4,221.00 |
| Aidan Walker | $510 | 0.5 | 255.00 |
| Chenxi Xu | $455 | 34.6 | 15,743.00 |
| Yuqing Tong | $455 | 30.0 | 13,650.00 |
| **Total Professional Hours and Fees** | | **188.4** | **$ 128,948.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/30/2022 | CAS | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), K. Ramanathan (A&M) re: workstream update crypto management | 0.3 |
| 11/30/2022 | DS | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. White (all AlixPartners), K. Ramanathan (A&M) re: workstream update crypto management | 0.3 |
| 11/30/2022 | DJW | Participate in meeting with M. Jacques, C. Cipione, M. Evans, J. LaBella, D. Schwartz, (all AlixPartners), K. Ramanathan (A&M) re: workstream update crypto management | 0.3 |
| 11/30/2022 | JCL | Participate in meeting with M. Jacques, C. Cipione, M. Evans, D. White, D. Schwartz, (all AlixPartners), K. Ramanathan (A&M) re: workstream update crypto management | 0.3 |
| 11/30/2022 | ME | Participate in meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, (all AlixPartners), K. Ramanathan (A&M) re: workstream update crypto management | 0.3 |
| 11/30/2022 | MJ | Participate in meeting with C. Cipione, M. Evans, J. LaBella, D. White, D. Schwartz, (all AlixPartners), K. Ramanathan (A&M) re: workstream update crypto management | 0.3 |
| 12/09/2022 | AS | Attend meeting with D. Schwartz and V. Kotharu (all AlixPartners) to review special request investigations | 1.1 |
| 12/09/2022 | AS | Attend meeting with V. Kotharu (AlixPartners) re: potential workplan investigations for asset tracing efforts | 0.7 |
| 12/09/2022 | DS | Attend meeting with A. Searles and V. Kotharu (all AlixPartners) to review special request investigations | 1.1 |
| 12/09/2022 | VK | Attend meeting with V. Kotharu (AlixPartners) re: potential workplan investigations for asset tracing efforts | 0.7 |
| 12/09/2022 | VK | Attend meeting with A. Searles, D. Schwartz (all AlixPartners) to review special request investigations | 1.1 |
| 12/12/2022 | AS | Internal call with D. Schwartz, and V. Kotharu (all AlixPartners) re: structure of findings report for Modulo investigation | 0.3 |
| 12/12/2022 | AS | Internal call with , D. Schwartz, and V. Kotharu (all AlixPartners) re: revision to structure of findings report for Modulo investigation | 0.2 |
| 12/12/2022 | AS | Internal call with J. LaBella, D. Schwartz, J. Sutherland and V. Kotharu (all AlixPartners) to establish structure of findings report for various forensic investigations | 1.0 |
| 12/12/2022 | DS | Meeting J. LaBella (AlixPartners) to revise format of summaries report for Modulo investigation | 0.4 |
| 12/12/2022 | DS | Internal call with A. Searles, and V. Kotharu (all AlixPartners) re: structure of findings report for Modulo investigation | 0.3 |
| 12/12/2022 | DS | Internal call with J. LaBella, A. Searles, J. Sutherland and V. Kotharu (all AlixPartners) to establish structure of findings report for various forensic investigations | 1.0 |
| 12/12/2022 | DS | Internal call with A. Searles and V. Kotharu (all AlixPartners) re: revision to structure of findings report for Modulo investigation | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:    Reporting & Presentation of Findings
Code:   20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/12/2022 | JCL | Internal call with A. Searles, D. Schwartz, J. Sutherland and V. Kotharu (all AlixPartners) to establish structure of findings report for various forensic investigations | 1.0 |
| 12/12/2022 | JCL | Meeting D. Schwartz (AlixPartners)  to revise format of summaries report for Modulo investigation | 0.4 |
| 12/12/2022 | JS | Internal call with J. LaBella, A. Searles, D. Schwartz and V. Kotharu (all AlixPartners) to establish structure of findings report for various forensic investigations | 1.0 |
| 12/12/2022 | VK | Internal call with A. Searles, D. Schwartz (all AlixPartners) re: structure of findings report for Modulo investigation | 0.3 |
| 12/12/2022 | VK | Internal call with A. Searles, D. Schwartz (all AlixPartners) re: revision to structure of findings report for Modulo investigation | 0.2 |
| 12/12/2022 | VK | Internal call with J. LaBella, A. Searles, D. Schwartz, J. Sutherland (all AlixPartners) to establish structure of findings report for various forensic investigations | 1.0 |
| 12/12/2022 | VK | Create funds flow template for inclusion in findings report related to Modulo investigation | 1.7 |
| 12/13/2022 | AS | Attend meeting with  D. Schwartz (AlixPartners) to discuss document collection process in support of special investigations requests | 0.2 |
| 12/13/2022 | AS | Attend meeting with  D. Schwartz ( AlixPartners) to discuss organization and deliverables re:special investigation requests | 0.4 |
| 12/13/2022 | AS | Attend meeting with J. LaBella (partial), D. Schwartz, J. Sutherland and V. Kotharu (all AlixPartners) to update findings report structure for Modulo | 0.6 |
| 12/13/2022 | AS | Create findings report template for special investigations | 1.2 |
| 12/13/2022 | AS | Update findings report template for special investigations | 0.7 |
| 12/13/2022 | DS | Attend meeting with A. Searles (AlixPartners) to discuss document collection process in support of special investigations requests | 0.2 |
| 12/13/2022 | DS | Attend meeting with A. Searles (AlixPartners) to discuss organization and deliverables re:special investigation requests | 0.4 |
| 12/13/2022 | DS | Attend meeting with J. LaBella, A. Searles (partial), J. Sutherland and V. Kotharu (all AlixPartners) to update findings report structure for Modulo investigation | 1.3 |
| 12/13/2022 | JCL | Attend meeting with A. Searles (partial) , D. Schwartz, J. Sutherland and V. Kotharu (all AlixPartners) to update findings report structure for Modulo investigation | 1.3 |
| 12/13/2022 | JCL | Summarize narrative of transactions in findings report related to Modulo investigation | 0.3 |
| 12/13/2022 | JS | Attend meeting with J. LaBella, A. Searles (partial) , D. Schwartz and V. Kotharu (all AlixPartners) to update findings report structure for Modulo investigation | 1.3 |
| 12/13/2022 | VK | Attend meeting with J. LaBella, A. Searles (partial) , D. Schwartz, J. Sutherland (all AlixPartners) to update findings report structure for Modulo investigation | 1.3 |
| 12/13/2022 | VK | Update funds flow template for inclusion in findings report related to Modulo investigation | 1.9 |
| 12/14/2022 | AS | Attend follow-up meeting with D. Schwartz, and V. Kotharu (all AlixPartners) re: update to findings report related to Modulo investigation | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/14/2022 | AS | Attend meeting with D. Schwartz, and V. Kotharu (all AlixPartners) re: update to findings report related to Modulo investigation | 0.5 |
| 12/14/2022 | AS | Attend meeting with M. Jacques, M. Evans, J. LaBella, L. Goldman, D. White, D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) to discuss status of cash tracing database, QuickBooks data migration, and prioritizing workplans | 0.4 |
| 12/14/2022 | AS | Update findings report template for special investigations | 2.9 |
| 12/14/2022 | CAS | Attend meeting with A. Searles, M. Jacques, M. Evans, J. LaBella, L. Goldman, D. White, A. Searles, D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) to discuss status of cash tracing database, QuickBooks data migration, and prioritizing workplans | 0.4 |
| 12/14/2022 | DS | Attend follow-up meeting with A. Searles and V. Kotharu (all AlixPartners) re: update to findings report related to Modulo investigation | 0.2 |
| 12/14/2022 | DS | Attend meeting with A. Searles and V. Kotharu (all AlixPartners) re: update to findings report related to Modulo investigation | 0.9 |
| 12/14/2022 | DS | Attend meeting with J. LaBella (AlixPartners) re: preparation of findings report for Modulo investigation | 0.6 |
| 12/14/2022 | DS | Attend meeting with V. Kotharu (AlixPartners) re: update to funds flow section in findings report related to Modulo investigation | 0.4 |
| 12/14/2022 | DS | Attend meeting with A. Searles, M. Jacques, M. Evans, J. LaBella, L. Goldman, D. White, A. Searles, J. Sutherland, and V. Kotharu (all AlixPartners) to discuss status of cash tracing database, QuickBooks data migration, and prioritizing workplans | 0.4 |
| 12/14/2022 | DJW | Attend meeting with A. Searles, M. Jacques, M. Evans, J. LaBella, L. Goldman, A. Searles, D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) to discuss status of cash tracing database, QuickBooks data migration, and prioritizing workplans | 0.4 |
| 12/14/2022 | DJW | Deliver report for Political Contribution investigation to W. Wagener (S&C). | 0.1 |
| 12/14/2022 | DJW | Draft findings report for Political Contribution investigation | 2.8 |
| 12/14/2022 | JCL | Attend meeting with D. Schwartz (AlixPartners) re: preparation of findings report for Modulo investigation | 0.6 |
| 12/14/2022 | JCL | Attend meeting with A. Searles, M. Jacques, M. Evans, L. Goldman, D. White, A. Searles, D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) to discuss status of cash tracing database, QuickBooks data migration, and prioritizing workplans | 0.4 |
| 12/14/2022 | JCL | Summarize key learnings from investigation of key documents related to Modulo investigation | 1.4 |
| 12/14/2022 | JS | Attend meeting with A. Searles, M. Jacques, M. Evans, J. LaBella, L. Goldman, D. White, A. Searles, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of cash tracing database, QuickBooks data migration, and prioritizing workplans | 0.4 |
| 12/14/2022 | JS | Review findings report for Modulo investigation | 0.6 |
| 12/14/2022 | LMG | Attend meeting with A. Searles, M. Jacques, M. Evans, J. LaBella, D. White, A. Searles, D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) to discuss status of cash tracing database, QuickBooks data migration, and prioritizing workplans | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/14/2022 | ME | Attend meeting with A. Searles, M. Jacques, J. LaBella, L. Goldman, D. White, A. Searles, D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) to discuss status of cash tracing database, QuickBooks data migration, and prioritizing workplans | 0.4 |
| 12/14/2022 | MJ | Attend meeting with A. Searles, M. Evans, J. LaBella, L. Goldman, D. White, A. Searles, D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) to discuss status of cash tracing database, QuickBooks data migration, and prioritizing workplans | 0.4 |
| 12/14/2022 | VK | Attend meeting with A. Searles, D. Schwartz (all AlixPartners) re: update to findings report related to Modulo investigation | 0.9 |
| 12/14/2022 | VK | Attend follow-up meeting with A. Searles, D. Schwartz (all AlixPartners) re: update to findings report related to Modulo investigation | 0.2 |
| 12/14/2022 | VK | Attend meeting with D. Schwartz (AlixPartners) re: update to funds flow section in findings report related to Modulo investigation | 0.4 |
| 12/14/2022 | VK | Attend meeting with A. Searles, M. Jacques, M. Evans, J. LaBella, L. Goldman, D. White, A. Searles, D. Schwartz, J. Sutherland (AlixPartners) to discuss status of cash tracing database, QuickBooks data migration, and prioritizing workplans | 0.4 |
| 12/14/2022 | VK | Update funds flow template for inclusion in findings report related to Modulo investigation | 0.7 |
| 12/15/2022 | AS | Attend meeting with D. Schwartz, and V. Kotharu (all AlixPartners) re: update to findings report related to Modulo investigation | 0.4 |
| 12/15/2022 | AS | Attend meeting with M. Evans, J. LaBella, L. Goldman, D. White, D. Schwartz, J. Sutherland, T. Phelan and V. Kotharu (all AlixPartners) to discuss AWS exchange details regarding bank account data, and identification of insider / founder accounts | 0.5 |
| 12/15/2022 | AS | Attend meeting with M. Jacques, M. Evans, D. Schwartz, and V. Kotharu (all AlixPartners) re: finalization of findings report for Modulo investigation | 0.5 |
| 12/15/2022 | CAS | Attend meeting with M. Evans, J. LaBella, L. Goldman, D. White, D. Schwartz, J. Sutherland, T. Phelan and V. Kotharu (all AlixPartners) to discuss AWS exchange details regarding bank account data, and identification of insider / founder accounts | 0.5 |
| 12/15/2022 | DS | Attend meeting with A. Searles and V. Kotharu (all AlixPartners) re: update to findings report related to Modulo investigation | 0.4 |
| 12/15/2022 | DS | Attend meeting with J. LaBella, J. Sutherland, and V. Kotharu (all AlixPartners) re: update to findings report related to Modulo investigation | 0.7 |
| 12/15/2022 | DS | Attend meeting with M. Evans, J. LaBella, L. Goldman, D. White, J. Sutherland, T. Phelan and V. Kotharu (all AlixPartners) to discuss AWS exchange details regarding bank account data, and identification of insider / founder accounts | 0.5 |
| 12/15/2022 | DS | Attend meeting with M. Jacques, M. Evans, A. Searles and V. Kotharu (all AlixPartners) re: finalization of findings report for Modulo investigation | 0.5 |
| 12/15/2022 | DS | Revising deliverable of findings from forensic investigation of Modulo | 2.0 |
| 12/15/2022 | DJW | Attend meeting with M. Evans, J. LaBella, L. Goldman, D. Schwartz, J. Sutherland, T. Phelan and V. Kotharu (all AlixPartners) to discuss AWS exchange details regarding bank account data, and identification of insider / founder accounts | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/15/2022 | JCL | Attend meeting with M. Evans, L. Goldman, D. White, D. Schwartz, J. Sutherland, T. Phelan and V. Kotharu (all AlixPartners) to discuss AWS exchange details regarding bank account data, and identification of insider / founder accounts | 0.5 |
| 12/15/2022 | JCL | Attend meeting with J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) re: update to findings report related to Modulo investigation | 0.7 |
| 12/15/2022 | JCL | Update key learnings from investigation of key documents related to Modulo investigation | 2.6 |
| 12/15/2022 | JS | Attend meeting with J. LaBella, D. Schwartz, and V. Kotharu (all AlixPartners) re: update to findings report related to Modulo investigation | 0.7 |
| 12/15/2022 | JS | Attend meeting with M. Evans, J. LaBella, L. Goldman, D. White, D. Schwartz, T. Phelan and V. Kotharu (all AlixPartners) to discuss AWS exchange details regarding bank account data, and identification of insider / founder accounts | 0.5 |
| 12/15/2022 | JS | Review findings report for Modulo investigation | 1.8 |
| 12/15/2022 | LMG | Attend meeting with M. Evans, J. LaBella, D. White, D. Schwartz, J. Sutherland, T. Phelan and V. Kotharu (all AlixPartners) to discuss AWS exchange details regarding bank account data, and identification of insider / founder accounts | 0.5 |
| 12/15/2022 | ME | Attend meeting with J. LaBella, L. Goldman, D. White, D. Schwartz, J. Sutherland, T. Phelan and V. Kotharu (all AlixPartners) to discuss AWS exchange details regarding bank account data, and identification of insider / founder accounts | 0.5 |
| 12/15/2022 | ME | Attend meeting with M. Jacques, A. Searles, D. Schwartz, and V. Kotharu (all AlixPartners) re: finalization of findings report for Modulo investigation | 0.5 |
| 12/15/2022 | MJ | Attend meeting with M. Evans, A. Searles, D. Schwartz, and V. Kotharu (all AlixPartners) re: finalization of findings report for Modulo investigation | 0.5 |
| 12/15/2022 | TP | Attend meeting with M. Evans, J. LaBella, L. Goldman, D. White, D. Schwartz, J. Sutherland and V. Kotharu (all AlixPartners) to discuss AWS exchange details regarding bank account data, and identification of insider / founder accounts | 0.5 |
| 12/15/2022 | VK | Attend meeting with A. Searles, D. Schwartz (all AlixPartners) re: update to findings report related to Modulo investigation | 0.4 |
| 12/15/2022 | VK | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz  (all AlixPartners) re: update to findings report related to Modulo investigation | 0.7 |
| 12/15/2022 | VK | Attend meeting with M. Evans, J. LaBella, L. Goldman, D. White, D. Schwartz, J. Sutherland, T. Phelan (all AlixPartners) to discuss AWS exchange details regarding bank account data, and identification of insider / founder accounts | 0.5 |
| 12/15/2022 | VK | Attend meeting with M. Jacques, M. Evans, A. Searles, D. Schwartz (all AlixPartners) re: finalization of findings report for Modulo investigation | 0.5 |
| 12/16/2022 | AS | Meeting with D. Schwartz (AlixPartners) re: reporting of special investigation requests | 0.5 |
| 12/16/2022 | AS | Attend meeting with D. Schwartz, and V. Kotharu (all AlixPartners) re: creation of master chronology template for all investigative workstreams | 0.5 |
| 12/16/2022 | AS | Attend meeting with D. White, D. Schwartz, and V. Kotharu (all AlixPartners) re: forensic database for special investigations | 0.4 |
| 12/16/2022 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data analysis, and Political Contribution investigation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/16/2022 | CAS | Attend meeting with M. Jacques, M. Evans, J. LaBella, L. Goldman, D. White, T. Phelan, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data analysis, and Political Contribution investigation | 0.5 |
| 12/16/2022 | DS | Attend meeting with A. Searles (AlixPartners) re: reporting of special investigation requests | 0.5 |
| 12/16/2022 | DS | Attend meeting with A. Searles and V. Kotharu (all AlixPartners) re: creation of master chronology template for all investigative workstreams | 0.5 |
| 12/16/2022 | DS | Attend meeting with V. Kotharu (AlixPartners) re: creation of master chronology template for all investigative workstreams | 0.8 |
| 12/16/2022 | DS | Attend meeting with D. White, A. Searles and V. Kotharu (all AlixPartners) re: forensic database for special investigations | 0.4 |
| 12/16/2022 | DS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data analysis, and Political Contribution investigation | 0.5 |
| 12/16/2022 | DJW | Attend meeting with A. Searles, D. Schwartz, and V. Kotharu (all AlixPartners) re: forensic database for special investigations | 0.4 |
| 12/16/2022 | DJW | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, T. Phelan, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data analysis, and Political Contribution investigation | 0.5 |
| 12/16/2022 | ET | Update findings report template for Political Contribution investigation | 0.1 |
| 12/16/2022 | JCL | Attend meeting with J. Sutherland (AlixPartners) re: findings report for North Dimension | 0.5 |
| 12/16/2022 | JCL | Attend meeting with M. Jacques, M. Evans, C. Cipione, L. Goldman, D. White, T. Phelan, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data analysis, and Political Contribution investigation | 0.5 |
| 12/16/2022 | JS | Attend meeting with J. LaBella (AlixPartners) re: findings report for North Dimension | 0.5 |
| 12/16/2022 | LMG | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, T. Phelan, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data analysis, and Political Contribution investigation | 0.5 |
| 12/16/2022 | ME | Attend meeting with M. Jacques, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data analysis, and Political Contribution investigation | 0.5 |
| 12/16/2022 | MJ | Attend meeting with M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data analysis, and Political Contribution investigation | 0.5 |
| 12/16/2022 | TP | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data analysis, and Political Contribution investigation | 0.5 |
| 12/16/2022 | VK | Attend meeting with A. Searles, D. Schwartz (all AlixPartners) re: creation of master chronology template for all investigative workstreams | 0.5 |
| 12/16/2022 | VK | Attend meeting with D. Schwartz (AlixPartners) re: creation of master chronology template for all investigative workstreams | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/16/2022 | VK | Attend meeting with D. White, A. Searles, D. Schwartz (all AlixPartners) re: forensic database for special investigations | 0.4 |
| 12/16/2022 | VK | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, D. Schwartz (all AlixPartners) to discuss status of AWS exchange data analysis, and Political Contribution investigation | 0.5 |
| 12/19/2022 | AS | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, and V. Kotharu (partial attendance) (all AlixPartners) re: status of deliverable reports for special investigation requests | 0.5 |
| 12/19/2022 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Airplane, Public Donations, and SGN Albany investigations | 0.5 |
| 12/19/2022 | CAS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Airplane, Public Donations, and SGN Albany investigations | 0.5 |
| 12/19/2022 | DS | Attend meeting with J. LaBella, J. Sutherland, A. Searles (full attendees) and V. Kotharu (partial attendance) (all AlixPartners) re: status of deliverable reports for special investigation requests | 0.5 |
| 12/19/2022 | DS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Airplane, Public Donations, and SGN Albany investigations | 0.5 |
| 12/19/2022 | DJW | Compile summaries report for Political Contribution investigation | 2.3 |
| 12/19/2022 | DJW | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Airplane, Public Donations, and SGN Albany investigations | 0.5 |
| 12/19/2022 | JCL | Attend meeting with J. Sutherland, A. Searles, D. Schwartz, and V. Kotharu (partial attendance) (all AlixPartners) re: status of deliverable reports for special investigation requests | 0.5 |
| 12/19/2022 | JCL | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Airplane, Public Donations, and SGN Albany investigations | 0.5 |
| 12/19/2022 | JCL | Summarize key issues for counsel from review of pertinent documents for North Dimension investigation | 1.3 |
| 12/19/2022 | JS | Attend meeting with J. LaBella, A. Searles, D. Schwartz, and V. Kotharu (partial attendance) (all AlixPartners) re: status of deliverable reports for special investigation requests | 0.5 |
| 12/19/2022 | JS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Airplane, Public Donations, and SGN Albany investigations | 0.5 |
| 12/19/2022 | LMG | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Airplane, Public Donations, and SGN Albany investigations | 0.5 |
| 12/19/2022 | ME | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Airplane, Public Donations, and SGN Albany investigations | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2022 | MJ | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Airplane, Public Donations, and SGN Albany investigations | 0.5 |
| 12/19/2022 | VK | Attend meeting with J. LaBella, J. Sutherland, A. Searles, D. Schwartz (all AlixPartners) re: status of deliverable reports for special investigation requests | 0.4 |
| 12/19/2022 | VK | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Airplane, Public Donations, and SGN Albany investigations | 0.5 |
| 12/19/2022 | VK | Update findings report with details of key documents relevant to Political Contribution forensic investigation | 0.5 |
| 12/20/2022 | BAR | Meeting with J. LaBella, D. Schwartz, J. Sutherland, T. Phelan, D. White, and V. Kotharu (all AlixPartners) re: creation of master reporting database for special investigations | 0.5 |
| 12/20/2022 | CAS | Attend meeting with M. Jacques (partial attendee), M. Evans, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Modulo and North Dimension investigation(s) | 0.5 |
| 12/20/2022 | DS | Meeting with J. LaBella, J. Sutherland, T. Phelan, B. Robison, D. White, and V. Kotharu (all AlixPartners) re: creation of master reporting database for special investigations | 0.5 |
| 12/20/2022 | DS | Meeting with J. LaBella, J. Sutherland and V. Kotharu (partial attendance) (all AlixPartners) re: status of North Dimension investigation | 0.5 |
| 12/20/2022 | DS | Attend meeting with M. Jacques (partial attendee), M. Evans, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Modulo and North Dimension investigation(s) | 0.5 |
| 12/20/2022 | DJW | Attend meeting with M. Jacques (partial attendee), M. Evans, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Modulo and North Dimension investigation(s) | 0.5 |
| 12/20/2022 | DJW | Email to W. Wagener and K. McArthur (both of S&C) re: findings re: private jet ownership | 0.6 |
| 12/20/2022 | DJW | Report on findings to counsel re: FTX private jet ownership | 1.1 |
| 12/20/2022 | DJW | Meeting with J. LaBella, D. Schwartz, J. Sutherland, T. Phelan, B. Robison, and V. Kotharu (all AlixPartners) re: creation of master reporting database for special investigations | 0.5 |
| 12/20/2022 | JCL | Meeting with D. Schwartz, J. Sutherland, T. Phelan, B. Robison, D. White, and V. Kotharu (all AlixPartners) re: creation of master reporting database for special investigations | 0.5 |
| 12/20/2022 | JCL | Attend meeting with M. Jacques (partial attendee), M. Evans, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Modulo and North Dimension investigation(s) | 0.5 |
| 12/20/2022 | JCL | Summarize key issues for counsel from review of pertinent documents for North Dimension investigation | 1.8 |
| 12/20/2022 | JCL | Meeting with J. Sutherland, D. Schwartz and V. Kotharu (partial attendance) (all AlixPartners) re: status of North Dimension investigation | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Reporting & Presentation of Findings
Code:    20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/20/2022 | JS | Meeting with J. LaBella, D. Schwartz, T. Phelan, B. Robison, D. White, and V. Kotharu (all AlixPartners) re: creation of master reporting database for special investigations | 0.5 |
| 12/20/2022 | JS | Meeting with J. LaBella, D. Schwartz, and V. Kotharu (partial attendance) (all AlixPartners) re: status of North Dimension investigation | 0.5 |
| 12/20/2022 | JS | Attend meeting with M. Jacques (partial attendee), M. Evans, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Modulo and North Dimension investigation(s) | 0.5 |
| 12/20/2022 | LMG | Attend meeting with M. Jacques (partial attendee), M. Evans, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Modulo and North Dimension investigation(s) | 0.5 |
| 12/20/2022 | ME | Attend meeting with M. Jacques (partial attendee), M. Evans, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Modulo and North Dimension investigation(s) | 0.5 |
| 12/20/2022 | MJ | Attend meeting with M. Jacques (partial attendee), M. Evans, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Modulo and North Dimension investigation(s) | 0.4 |
| 12/20/2022 | TP | Attend meeting with M. Jacques (partial attendee), M. Evans, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Modulo and North Dimension investigation(s) | 0.5 |
| 12/20/2022 | TP | Meeting with J. LaBella, D. Schwartz, J. Sutherland, B. Robison, D. White, and V. Kotharu (all AlixPartners) re: creation of master reporting database for special investigations | 0.5 |
| 12/20/2022 | VK | Meeting with J. LaBella, D. Schwartz, J. Sutherland, T. Phelan, B. Robison, D. White (all AlixPartners) re: creation of master reporting database for special investigations | 0.5 |
| 12/20/2022 | VK | Meeting with J. LaBella, J. Sutherland, D. Schwartz (all AlixPartners) re: status of North Dimension investigation | 0.4 |
| 12/20/2022 | VK | Attend meeting with M. Jacques (partial attendee), M. Evans, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of Modulo and North Dimension investigation(s) | 0.5 |
| 12/21/2022 | CAS | Meeting with M. Jacques, M. Evans, J. LaBella, L. Goldman, L. Goldman, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data investigation, QuickBooks data migration, and North Dimension investigation | 0.4 |
| 12/21/2022 | DS | Meeting with J. LaBella, J. Sutherland and V. Kotharu  (all AlixPartners) re: update to North Dimension findings report | 0.9 |
| 12/21/2022 | DS | Meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data investigation, QuickBooks data migration, and North Dimension investigation | 0.4 |
| 12/21/2022 | DS | Summarize findings related to ProPublica investigation | 1.1 |
| 12/21/2022 | DS | Prepare for meeting with counsel re: Modulo investigation | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Reporting & Presentation of Findings
Code:    20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/21/2022 | DJW | Meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data investigation, QuickBooks data migration, and North Dimension investigation | 0.4 |
| 12/21/2022 | DJW | Follow-up call with V. Kotharu (AlixPartners) re: workplan status update re: Airplane tracing | 0.2 |
| 12/21/2022 | DJW | Call with V. Kotharu (AlixPartners) re: workplan status update for Political Donations | 0.4 |
| 12/21/2022 | ET | Update summaries report with pertinent communication details re: Political Contribution | 1.7 |
| 12/21/2022 | JCL | Meeting with J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) re: update to North Dimension findings report | 0.9 |
| 12/21/2022 | JCL | Meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data investigation, QuickBooks data migration, and North Dimension investigation | 0.4 |
| 12/21/2022 | JCL | Update workplan tracker for status of work performed | 0.2 |
| 12/21/2022 | JS | Meeting with J. LaBella, D. Schwartz, and V. Kotharu (all AlixPartners) re: update to North Dimension findings report | 0.9 |
| 12/21/2022 | JS | Meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss updates to AWS analysis, QuickBooks review, North Dimension, and Modulo | 0.4 |
| 12/21/2022 | LMG | Meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data investigation, QuickBooks data migration, and North Dimension investigation | 0.4 |
| 12/21/2022 | ME | Meeting with M. Jacques, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data investigation, QuickBooks data migration, and North Dimension investigation | 0.4 |
| 12/21/2022 | MJ | Meeting with M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data investigation, QuickBooks data migration, and North Dimension investigation | 0.4 |
| 12/21/2022 | TP | Meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of AWS exchange data investigation, QuickBooks data migration, and North Dimension investigation | 0.4 |
| 12/21/2022 | VK | Meeting with J. LaBella, J. Sutherland, D. Schwartz (all AlixPartners) re: update to North Dimension findings report | 0.9 |
| 12/21/2022 | VK | Meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, D. Schwartz (all AlixPartners) to discuss status of AWS exchange data investigation, QuickBooks data migration, and North Dimension investigation | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 12/21/2022 | VK | Call with D. White (AlixPartners) re: workplan status update for Political | 0.4 |
| 12/21/2022 | VK | Follow-up call with D. White (AlixPartners) re: workplan status update re: Airplane tracing | 0.2 |
| 12/22/2022 | CAS | Attend meeting with M. Jacques, M. Evans, D. White (partial attendees), J. LaBella, L. Goldman, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of market manipulation workstream, Tax Payment and Paper Bird investigations, and QuickBooks data migration | 0.6 |
| 12/22/2022 | DS | Attend meeting with M. Jacques, M. Evans, D. White (partial attendees), C. Cipione, J. LaBella, L. Goldman, T. Phelan, J. Sutherland and V. Kotharu (all AlixPartners) to discuss status of market manipulation workstream, Tax Payment and Paper Bird investigations, and QuickBooks data migration | 0.6 |
| 12/22/2022 | DS | Meeting with J. Sutherland and J. LaBella (all AlixPartners) re: update to North Dimension findings report | 0.8 |
| 12/22/2022 | DS | Meeting with J. Sutherland, V. Kotharu (partial) and J. LaBella (both AlixPartners) to update findings report for North Dimension investigation | 0.4 |
| 12/22/2022 | DJW | Attend meeting with M. Jacques, M. Evans (partial attendees), C. Cipione, J. LaBella, L. Goldman, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of market manipulation workstream, Tax Payment and Paper Bird investigations, and QuickBooks data migration | 0.6 |
| 12/22/2022 | ET | Update summaries report with bank transaction details re: Political Contribution investigation | 1.5 |
| 12/22/2022 | JCL | Meeting with J. Sutherland, D. Schwartz (all AlixPartners) re: update to North Dimension findings report | 0.8 |
| 12/22/2022 | JCL | Meeting with J. Sutherland, D. Schwartz, V. Kotharu (partial) (all AlixPartners) to update findings report for North Dimension investigation | 0.4 |
| 12/22/2022 | JCL | Summarize findings re: GL transaction activity between FTX Trading and Alameda Research | 0.4 |
| 12/22/2022 | JCL | Attend meeting with M. Jacques, M. Evans, D. White (partial attendees), C. Cipione, L. Goldman, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of market manipulation workstream, Tax Payment and Paper Bird investigations, and QuickBooks data migration | 0.6 |
| 12/22/2022 | JS | Attend meeting with V. Kotharu (AlixPartners) re: creation of funds flow template for North Dimension findings report | 0.5 |
| 12/22/2022 | JS | Attend meeting with M. Jacques, M. Evans, D. White (partial attendees), C. Cipione, J. LaBella, L. Goldman, T. Phelan, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss updates to Modulo, FTT Market Manipulation and QuickBooks review | 0.6 |
| 12/22/2022 | JS | Meeting with D. Schwartz, and J. LaBella (all AlixPartners) re: update to North Dimension findings report | 0.8 |
| 12/22/2022 | JS | Meeting with D. Schwartz, V. Kotharu (partial) and J. LaBella (both AlixPartners) to update findings report for North Dimension investigation | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/22/2022 | LMG | Attend meeting with M. Jacques, M. Evans, D. White (partial attendees), C. Cipione, J. LaBella, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of market manipulation workstream, Tax Payment and Paper Bird investigations, and QuickBooks data migration | 0.6 |
| 12/22/2022 | ME | Attend meeting with M. Jacques, D. White (partial attendees), C. Cipione, J. LaBella, L. Goldman, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of market manipulation workstream, Tax Payment and Paper Bird investigations, and QuickBooks data migration | 0.5 |
| 12/22/2022 | MJ | Attend meeting with M. Evans, D. White (partial attendees), C. Cipione, J. LaBella, L. Goldman, T. Phelan, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of market manipulation workstream, Tax Payment and Paper Bird investigations, and QuickBooks data migration | 0.4 |
| 12/22/2022 | TP | Attend meeting with M. Jacques, M. Evans, D. White (partial attendees), C. Cipione, J. LaBella, L. Goldman, J. Sutherland, D. Schwartz, and V. Kotharu (all AlixPartners) to discuss status of market manipulation workstream, Tax Payment and Paper Bird investigations, and QuickBooks data migration | 0.6 |
| 12/22/2022 | VK | Attend meeting with J. Sutherland (both AlixPartners) re: creation of funds flow template for North Dimension findings report | 0.5 |
| 12/22/2022 | VK | Attend meeting with M. Jacques, M. Evans, D. White (partial attendees), C. Cipione, J. LaBella, L. Goldman, T. Phelan, J. Sutherland, D. Schwartz (all AlixPartners) to discuss status of market manipulation workstream, Tax Payment and Paper Bird investigations, and QuickBooks data migration | 0.6 |
| 12/22/2022 | VK | Meeting with J. Sutherland, D. Schwartz (partial) and J. LaBella (both AlixPartners) to update findings report for North Dimension investigation | 0.2 |
| 12/23/2022 | LMG | Summarize status of investigation workstreams | 0.3 |
| 12/23/2022 | MJ | Update work plan for status on Modulo, trading activity review and electronic records search. | 0.4 |
| 12/27/2022 | LMG | Prepare memorandum with details of findings from Korean Friend investigation | 1.1 |
| 12/27/2022 | VK | Update funds flow template for inclusion in findings report related to North Dimension investigation | 0.8 |
| 12/28/2022 | DS | Summarize findings from document review and forensic analysis associated with SGN Albany investigation | 1.5 |
| 12/28/2022 | DS | Email to counsel with summary of additional cash accounts and new bank statements | 0.5 |
| 12/29/2022 | AS | Attend meeting with D. Schwartz (AlixPartners) re: status of forensic workstreams | 0.5 |
| 12/29/2022 | DS | Attend meeting with A. Searles (AlixPartners) re: status of forensic workstreams | 0.5 |
| 12/29/2022 | DJW | Draft report re: finding re: FTX historic relationships with specific customer | 3.2 |
| **Total Professional Hours** | | | **132.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Reporting & Presentation of Findings
Code:        20008100P00001.1.11

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,220 | 3.8 | $ | 4,636.00 |
| Matthew Evans | $1,160 | 4.1 | | 4,756.00 |
| Charles Cipione | $1,160 | 3.7 | | 4,292.00 |
| David J. White | $1,085 | 15.3 | | 16,600.50 |
| John C. LaBella | $945 | 19.8 | | 18,711.00 |
| Adam Searles | $880 | 15.2 | | 13,376.00 |
| Justin Sutherland | $880 | 12.9 | | 11,352.00 |
| Lilly M. Goldman | $880 | 4.8 | | 4,224.00 |
| Brent Robison | $880 | 0.5 | | 440.00 |
| Travis Phelan | $880 | 3.0 | | 2,640.00 |
| Dana Schwartz | $840 | 24.2 | | 20,328.00 |
| Varun Kotharu | $555 | 21.9 | | 12,154.50 |
| Elizabeth Teifer | $510 | 3.3 | | 1,683.00 |
| **Total Professional Hours and Fees** | | **132.5** | **$** | **115,193.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Retention Applications & Relationship Disclosures
Code:    20008100P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/28/2022 | ESK | Review and revise engagement letter | 0.5 |
| 11/28/2022 | ESK | Review scope of engagement and provide comments to engagement letter | 0.8 |
| 11/28/2022 | ESK | Review parties-in-interest list | 1.0 |
| 11/28/2022 | KAS | Review crypto credentials for AlixPartners' retention documents | 0.4 |
| 11/29/2022 | AS | Call with K. Sundt and L. Bonito (both AlixPartners) re: Alameda and FTX | 0.4 |
| 11/29/2022 | BF | Prepare initial disclosures for parties-in-interest beginning with letter A | 2.2 |
| 11/29/2022 | BF | Review A parties in database in order to draft initial disclosures | 1.8 |
| 11/29/2022 | ESK | Review scope of engagement and provide comments to engagement letter | 0.8 |
| 11/29/2022 | KAS | Call with A. Searles and L. Bonito (both AlixPartners) re: Alameda and FTX | 0.4 |
| 11/29/2022 | KAS | Email to M. Jacques (AlixPartners) re: debtor entities | 0.2 |
| 11/29/2022 | LMB | Call with A. Searles and K. Sundt  (both AlixPartners) re: Alameda and FTX | 0.4 |
| 11/30/2022 | BF | Draft initial disclosures for parties beginning with letters A-B | 2.8 |
| 11/30/2022 | BF | Draft initial disclosures for parties beginning with letters C-D | 2.9 |
| 11/30/2022 | BF | Draft initial disclosures for parties beginning with letters E-F | 2.3 |
| 11/30/2022 | KAS | Email with FTX internal team re: engagement letter | 0.3 |
| 12/01/2022 | BF | Draft disclosures for parties beginning with letters F – H | 3.0 |
| 12/01/2022 | BF | Draft disclosures for parties beginning with letters I – J | 2.7 |
| 12/01/2022 | KAS | Review parties in interest list and draft retention application from A. Kranzley (S&C) | 1.2 |
| 12/02/2022 | AS | Meeting with B. Kardos, K. Sundt (all AlixPartners), A. Kranzley, J. Petiford (both S&C) re: recently filed motion and next steps. | 0.2 |
| 12/02/2022 | AS | Meeting with B. Kardos, K. Sundt, M. Jacques, M. Evans (all AlixPartners) re: recently filed motion and next steps on retention. | 1.2 |
| 12/02/2022 | ESK | Call with A. Kranzley, J. Petiford (S&C) A. Searles, K. Sundt (both AlixPartners) re: retention | 0.2 |
| 12/02/2022 | ESK | Meeting with K. Sundt, M. Jacques, M. Evans and A. Searles (all AlixPartners) re: recently filed motion and next steps on retention. | 1.2 |
| 12/02/2022 | KAS | Call with A. Kranzley, J. Petiford (S&C), A. Searles, E. Kardos (both AlixPartners) re: retention | 0.2 |
| 12/02/2022 | KAS | Meeting with B. Kardos, M. Jacques, M. Evans and A. Searles (all AlixPartners) re: recently filed motion for examiner and next steps on retention | 1.2 |
| 12/02/2022 | ME | Meeting with B. Kardos, K. Sundt, M. Jacques and A. Searles (all AlixPartners) re: recently filed motion and next steps on retention. | 1.2 |
| 12/02/2022 | MJ | Meeting with B. Kardos, K. Sundt, M. Evans and A. Searles (all AlixPartners) re: recently filed motion and next steps on retention. | 1.2 |
| 12/05/2022 | AS | Coordination of retention application meeting to prepare materials | 0.2 |
| 12/05/2022 | BF | Draft disclosures for parties beginning with letters J - L | 1.2 |
| 12/05/2022 | BF | Update draft retention documents | 1.6 |
| 12/05/2022 | ESK | Email with K. Graham, K. Sundt, A. Searles and B. Filler (all AlixPartners) | 0.5 |
| 12/05/2022 | KAS | Email with K. Graham, E. Kardos, A. Searles and B. Filler (all AlixPartners) | 0.5 |
| 12/05/2022 | KAS | Review initial draft retention documents from B. Filler (AlixPartners) | 0.9 |
| 12/06/2022 | AS | Call with M. Evans, E. Kardos, K. Sundt and  (all AlixPartners) re: retention application process and approach | 0.5 |
| 12/06/2022 | BF | Draft disclosures for parties beginning with letters L – M | 2.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Retention Applications & Relationship Disclosures
Code:       20008100P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/06/2022 | BF | Draft disclosures for parties beginning with letters N  1.1 | 1.2 |
| 12/06/2022 | ESK | Call with M. Evans, K. Sundt and A. Searles (all AlixPartners) re: retention application process and approach | 0.5 |
| 12/06/2022 | ESK | Revise AlixPartners' retention application | 0.5 |
| 12/06/2022 | KAS | Call with M. Evans, E. Kardos and A. Searles (all AlixPartners) re: retention application process and approach | 0.5 |
| 12/06/2022 | KAS | Revise draft retention documents | 1.5 |
| 12/06/2022 | ME | Call with E. Kardos, K. Sundt and A. Searles (all AlixPartners) re: retention application process and approach | 0.5 |
| 12/07/2022 | AS | Review draft of retention application | 0.5 |
| 12/07/2022 | BF | Draft disclosures for parties beginning with letter R | 3.0 |
| 12/07/2022 | BF | Draft disclosures for parties beginning with letters N-O | 3.0 |
| 12/07/2022 | BF | Draft disclosures for parties beginning with letters P-Q | 3.0 |
| 12/07/2022 | KAS | Revise draft retention documents | 1.9 |
| 12/07/2022 | KAS | Review relationship disclosure related items | 0.5 |
| 12/08/2022 | AS | Call with M. Jacques, M. Evans, D. White, E. Kardos ,K. Sundt (all AlixPartners) re: drafting AlixPartners' retention application | 0.5 |
| 12/08/2022 | BF | Draft disclosures for parties beginning with letters R - S | 3.0 |
| 12/08/2022 | DJW | Call with M. Jacques, M. Evans, E. Kardos , K. Sundt and A. Searles (all AlixPartners) re: drafting AlixPartners' retention application | 0.5 |
| 12/08/2022 | ESK | Call with M. Jacques, M. Evans, D. White, K. Sundt and A. Searles (all AlixPartners) re: drafting AlixPartners' retention application | 0.5 |
| 12/08/2022 | KAS | Call with M. Jacques, M. Evans, D. White, E. Kardos  and A. Searles (all AlixPartners) re: drafting AlixPartners' retention application | 0.5 |
| 12/08/2022 | KAS | Revise draft retention documents | 2.8 |
| 12/08/2022 | KAS | Review updated draft retention documents from B. Filler (AlixPartners) | 0.5 |
| 12/08/2022 | ME | Call with M. Jacques, D. White, E. Kardos , K. Sundt and A. Searles (all AlixPartners) re: drafting AlixPartners' retention application | 0.5 |
| 12/08/2022 | MJ | Call with M. Evans, D. White, E. Kardos , K. Sundt and A. Searles (all AlixPartners) re: drafting AlixPartners' retention application. | 0.5 |
| 12/09/2022 | BF | Draft disclosures for parties beginning with letter S | 2.8 |
| 12/09/2022 | BF | Draft disclosures for parties beginning with letters T-V | 2.9 |
| 12/09/2022 | BF | Draft disclosures for parties beginning with letters W-Z | 1.7 |
| 12/09/2022 | KAS | Draft relationship disclosure | 0.4 |
| 12/09/2022 | KAS | Email A. Kranzley (S&C) re: draft retention documents | 0.2 |
| 12/09/2022 | KAS | Update qualifications section of retention documents | 0.5 |
| 12/13/2022 | KAS | Review and edit draft relationship disclosures | 0.9 |
| 12/14/2022 | BF | Revise disclosures to drop vendors under $100k | 1.8 |
| 12/14/2022 | KAS | Revise draft relationship disclosures | 2.1 |
| 12/14/2022 | KAS | Email A. Kranzley (S&C) re: draft retention applications | 0.2 |
| 12/15/2022 | ESK | Email with K. Sundt and J. Bucknam (both AlixPartners) re: relationship | 0.8 |
| 12/15/2022 | KAS | Email with B. Filler and J. Braverman (both AlixPartners) re: draft relationship disclosures | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Retention Applications & Relationship Disclosures
Code:   20008100P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/15/2022 | KAS | Email with E. Kardos and J. Bucknam (both AlixPartners) re: relationship disclosures | 0.8 |
| 12/16/2022 | KAS | Email with A. Kranzley (S&C) M. Jacques and M. Evans (both AlixPartners) re: retention documents | 0.6 |
| 12/16/2022 | KAS | Review updated retention documents from A. Kranzley (S&C) | 1.5 |
| 12/19/2022 | BF | Revise draft retention application in accordance with counsel comments. | 1.3 |
| 12/19/2022 | ESK | Email with K. Sundt, J. Bucknam, A. Searles, M. Evans and M. Jacques (all AlixPartners) re: retention | 0.8 |
| 12/19/2022 | KAS | Email with A. Kranzley and J. Pettiford (both S&C) re: retention documents | 0.5 |
| 12/19/2022 | KAS | Email with E. Kardos, J. Bucknam, A. Searles, M. Evans and M. Jacques (all AlixPartners) re: retention | 0.8 |
| 12/19/2022 | KAS | Review order authorizing redactions | 0.2 |
| 12/19/2022 | KAS | Review updated draft retention documents from J. Petiford (S&C) | 0.8 |
| 12/19/2022 | KAS | Update draft retention documents | 1.2 |
| 12/20/2022 | ESK | Email to/from K. Sundt (AlixPartners) re: relationship disclosures | 0.7 |
| 12/20/2022 | KAS | Email to/from E. Kardos (AlixPartners) re: relationship disclosures | 0.7 |
| 12/20/2022 | KAS | Revise draft relationship disclosures | 1.9 |
| 12/20/2022 | KAS | Revise draft retention documents | 2.1 |
| 12/20/2022 | KAS | Email A. Kranzley and J. Petiford (S&C) re: updated draft retention documents and updated parties in interest list | 0.7 |
| 12/21/2022 | BF | Analyze discrepancies with parties-in-interest lists received internally and Schedule 1 parties-in-interest list | 2.6 |
| 12/21/2022 | BF | Draft disclosures for parties-in-interest added on 12/9 | 3.0 |
| 12/21/2022 | BF | Revise draft disclosures | 1.8 |
| 12/21/2022 | ESK | Call with K. Sundt (AlixPartners) re: relationship disclosures | 0.4 |
| 12/21/2022 | ESK | Emails with A. Kranzley, J. Petiford (S&C), R. Esposito, C. Sigman (both A&M), B. Filler, K. Sundt, and J. Braverman (all AlixPartners) re: retention documents | 0.3 |
| 12/21/2022 | KAS | Call with E. Kardos (AlixPartners) re: relationship disclosures | 0.4 |
| 12/21/2022 | KAS | Revise draft relationship disclosures in both redacted and unredacted format | 2.9 |
| 12/21/2022 | KAS | Email to M. Evans, M. Jacques (both AlixPartners) attaching the updated draft AlixPartners' retention documents | 0.2 |
| 12/21/2022 | KAS | Email with A. Kranzley, J. Petiford (S&C), R. Esposito, C. Sigman (both A&M), B. Filler, E. Kardos, and J. Braverman (all AlixPartners) re: retention documents | 0.3 |
| 12/22/2022 | BF | Draft updated investor search party list and emails | 0.7 |
| 12/27/2022 | BF | Draft firmwide disclosures | 3.0 |
| 12/28/2022 | BF | Revise firmwide disclosures per K. Sundt (AlixPartners) comments | 1.4 |
| 12/28/2022 | ESK | Review draft firmwide email re: relationship disclosures | 0.5 |
| 12/28/2022 | ESK | Review parties-in-interest list | 2.2 |
| 12/28/2022 | KAS | Revise draft firmwide email re: relationship disclosures | 1.7 |
| 12/28/2022 | KAS | Email response to J. Petiford (S&C) re: UST retention related inquiries | 0.2 |
| 12/29/2022 | BF | Update firmwide disclosures per E. Kardos (AlixPartners) comments | 1.3 |
| 12/29/2022 | ESK | Call with K. Sundt (AlixPartners) re: UST retention related inquiries | 0.6 |
| 12/29/2022 | KAS | Call with E. Kardos (AlixPartners) re: UST retention related inquiries | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Retention Applications & Relationship Disclosures
Code:      20008100P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/29/2022 | KAS | Email to E. Kardos (AlixPartners) re: certain relationship disclosures in relation with fee application | 0.9 |
| 12/29/2022 | KAS | Review inquiries from the UST re: AlixPartners' retention | 1.2 |
| 12/30/2022 | ESK | Send firmwide email re: relationship disclosures | 0.5 |
| **Total Professional Hours** | | | **121.3** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                             Retention Applications & Relationship Disclosures
Code:                          20008100P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,220 | 1.7 | $ | 2,074.00 |
| Matthew Evans | $1,160 | 2.2 | | 2,552.00 |
| David J. White | $1,085 | 0.5 | | 542.50 |
| Adam Searles | $880 | 3.5 | | 3,080.00 |
| Elizabeth S. Kardos | $750 | 13.3 | | 9,975.00 |
| Kaitlyn A. Sundt | $550 | 38.8 | | 21,340.00 |
| Brooke Filler | $485 | 60.9 | | 29,536.50 |
| Lisa Marie Bonito | $475 | 0.4 | | 190.00 |
| **Total Professional Hours and Fees** | | **121.3** | **$** | **69,290.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Fee Applications
Code:        20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/29/2022 | KAS | Call with L. Bonito (AlixPartners) re: fee application guidelines | 0.3 |
| 11/29/2022 | LMB | Call with K. Sundt (AlixPartners) re: fee application guidelines | 0.3 |
| 12/05/2022 | LMB | Telephone call with V. Kotharu (AlixPartners) re: fee application process | 0.2 |
| 12/05/2022 | VK | Telephone call with L. Bonito (AlixPartners) re: fee application process | 0.2 |
| 12/29/2022 | ESK | Review inquiries from the UST re: retention | 0.6 |
| **Total Professional Hours** | | | **1.6** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Fee Applications |
| Code: | 20008100P00001.1.14 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Elizabeth S. Kardos | $750 | 0.6 | $ | 450.00 |
| Varun Kotharu | $555 | 0.2 | | 111.00 |
| Kaitlyn A. Sundt | $550 | 0.3 | | 165.00 |
| Lisa Marie Bonito | $475 | 0.5 | | 237.50 |
| **Total Professional Hours and Fees** | | **1.6** | **$** | **963.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Travel Time
Code:        20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/29/2022 | DJW | Travel from Los Angeles CA to New York, NY for onsite Meetings with Debtor teams. | 3.9 |
| 11/29/2022 | JCL | Travel from San Francisco, CA to New York, NY for meetings with S&C | 4.0 |
| 11/30/2022 | MJ | Travel from Boston, MA to New York, NY to meet at S&C offices | 3.6 |
| 12/02/2022 | DJW | Travel from NYC to Los Angeles, CA, returning from onsite meetings with Debtor tems | 3.4 |
| 12/02/2022 | JCL | Travel time from New York, NY to San Francisco, CA, returning from meetings with S&C | 6.0 |
| 12/02/2022 | MJ | Travel from New York, NY to Boston, MA, returning from meetings re: forensic investigation. | 4.0 |
| 12/05/2022 | DJW | Travel from LAX to NYC for meetings at S&C | 3.9 |
| 12/05/2022 | JCL | Travel from SFO to JFK for meetings at S&C | 3.0 |
| 12/08/2022 | JS | Travel from Washington, DC to S&C office in NY for meetings at S&C | 5.0 |
| 12/09/2022 | DJW | Travel from NYC to LAX, returning from meetings at S&C | 3.9 |
| 12/09/2022 | JCL | Travel from JFK to SFO, returning from meetings at S&C | 3.0 |
| 12/09/2022 | JS | Travel to Salt Lake City, UT, from NYC, returning from S&C offices | 8.0 |
| **Total Professional Hours** | | | **51.7** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Travel Time |
| Code: | 20008100P00001.1.31 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,220 | 7.6 | $ | 9,272.00 |
| David J. White | $1,085 | 15.1 | | 16,383.50 |
| John C. LaBella | $945 | 16.0 | | 15,120.00 |
| Justin Sutherland | $880 | 13.0 | | 11,440.00 |
| **Total Professional Hours and Fees** | | **51.7** | **$** | **52,215.50** |
| Less 50% Travel Time | | | | (26,107.75) |
| **Total Professional Fees** | | | **$** | **26,107.75** |