## Exhibit A

### Time Entries

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

Page: 1

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B110 Asset Analysis and Recovery** | | | | | |
| 1368.002 | 12/01/2022 | AGL | 3.50 | 3,762.50 | Communications with S&C team re: extension of stay, non debtor asset protection and recovery (1.6); research re: same (1.9) |
| 1368.002 | 12/04/2022 | AGL | 0.20 | 215.00 | Communications with UST and S&C re: return of assets to the estate |
| 1368.002 | 12/05/2022 | KAB | 0.20 | 150.00 | email with LRC team re: return of assets issue |
| 1368.002 | 12/05/2022 | MRP | 0.20 | 110.00 | Email w/ LRC team re: return of assets issue |
| 1368.002 | 12/05/2022 | HWR | 0.20 | 82.00 | Email w/ LRC team re: return of assets issue |
| 1368.002 | 12/21/2022 | AGL | 0.30 | 322.50 | Communications with B. Gluckstein re: asset recovery updates |
| 1368.002 | 12/29/2022 | AGL | 1.50 | 1,612.50 | Communications with DOJ (.7), S&C team (.5), LRC team (.3) re: asset seizure |
| 1368.002 | 12/29/2022 | KAB | 0.30 | 225.00 | Communications with LRC team re: asset seizure |
| 1368.002 | 12/29/2022 | MRP | 0.30 | 165.00 | Communications w/ LRC team re: asset seizure |
| **Total for Phase ID B110** | | Billable | 6.70 | 6,644.50 | Asset Analysis and Recovery |
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 11/23/2022 | AGL | 1.50 | 1,612.50 | Review, analyze and revise bid procedures motion (.9); communications with S&C, KAB re same (.6) |
| 1368.002 | 11/23/2022 | KAB | 0.60 | 450.00 | Communications with S&C, A. Landis re: bid procedures motion |
| 1368.002 | 11/27/2022 | KAB | 0.10 | 75.00 | emails with S&C and LRC teams re: bid procedures motion |
| 1368.002 | 11/27/2022 | MRP | 0.10 | 55.00 | Email w/ S&C and LRC teams re: draft bid procedures motion |
| 1368.002 | 11/28/2022 | KAB | 4.60 | 3,450.00 | review and revise Bid Procedures pleadings |
| 1368.002 | 11/29/2022 | KAB | 0.20 | 150.00 | email A. Landis and M. Pierce re: proposed revisions to bid pro |
| 1368.002 | 11/29/2022 | KAB | 0.20 | 150.00 | confer with A. Landis re: bid procedures research needed |
| 1368.002 | 11/29/2022 | KAB | 0.20 | 150.00 | call with N. Jenner and H. Robertson re: bid procedures research needed |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | email S&C and LRC teams re: inbounds for parties interested in purchasing assets |
| 1368.002 | 11/29/2022 | HWR | 0.10 | 41.00 | Call w/ KAB and NEJ re: bid procedures research |
| 1368.002 | 11/29/2022 | HWR | 0.20 | 62.00 | Call w/ NEJ re: bid procedures research |
| 1368.002 | 11/29/2022 | AGL | 4.20 | 4,515.00 | Communications with KAB re: bid procedures (.6); review and revise motion re: same (2.9); emails to and from S&C team re: same (.4); call with S&C re: same (.3) |
| 1368.002 | 11/29/2022 | AGL | 0.60 | 645.00 | Review and analyze inbound interest list (.3); communications with KAB (.2) and S&C team (.1) re: same |
| 1368.002 | 11/29/2022 | HWR | 2.40 | 984.00 | Research re: bid procedures issues |
| 1368.002 | 11/29/2022 | KAB | 3.90 | 2,925.00 | further revise bid procedures (1.6); review and analyze research findings on bid protections (1.1); draft summary of same (.4); email with A. Landis and M. Pierce re: same (.2); discussion with A. Landis re: same (.2); email with S&C and LRC teams re: same (.4) |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | discussion with M. Pierce re: additional research on bid procedures |
| 1368.002 | 11/29/2022 | MRP | 1.70 | 935.00 | Research re: bid procedures (1.0); confer w/ KAB re: the same (.1); draft summary of Delaware case precedent (.6) |
| 1368.002 | 11/29/2022 | KAB | 0.40 | 300.00 | call with J. Ljustina re: bid procedures |
| 1368.002 | 11/29/2022 | KAB | 0.20 | 150.00 | discussion with N. Jenner re: bid procedures research |
| 1368.002 | 11/29/2022 | MRP | 0.60 | 330.00 | Discussion w/ AGL and KAB re: bid procedure/auction timeline precedent (.1); research and review the same (.4); email w/ KAB and S&C re: precedent (.1) |
| 1368.002 | 11/29/2022 | NEJ | 7.40 | 3,330.00 | Call and emails w. KAB and HWR re: research on stalking horse provisions (.2); Research on same (6.8); Discuss findings w. KAB re: same (.2); Call w. HWR re: same (.2) |
| 1368.002 | 11/29/2022 | HWR | 0.30 | 123.00 | Confer w/ NEJ re: bid procedures research |
| 1368.002 | 11/29/2022 | HWR | 2.80 | 1,148.00 | Additional research re: bid procedures |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | emails with J. Justina and M. Pierce re: precedent on auction timing |
| 1368.002 | 11/29/2022 | NEJ | 0.30 | 135.00 | Confer w. HWR re: bid procedures research |
| 1368.002 | 11/29/2022 | MRP | 0.20 | 110.00 | Email w/ AGL and KAB re: proposed revisions to bid pro |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | email w/ S&C and LRC teams re: inbounds for parties interested in purchasing assets |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Emails w/ J. Ljustina and KAB re: precedent on auction timing |
| 1368.002 | 11/30/2022 | MRP | 0.30 | 165.00 | Conference w/ LRC team re: bid procedures research |
| 1368.002 | 11/30/2022 | HWR | 0.30 | 123.00 | Confer w/ LRC team re: additional bid procedures research |
| 1368.002 | 11/30/2022 | KAB | 0.30 | 225.00 | discussion with LRC team re: additional bid procedures research |
| 1368.002 | 11/30/2022 | MRP | 1.20 | 660.00 | Draft summary of EdgeMarc bid procedures and sale process |
| 1368.002 | 11/30/2022 | MRP | 0.10 | 55.00 | email w/ S&C re: revised Bid Pro motion |
| 1368.002 | 11/30/2022 | MRP | 0.80 | 440.00 | Review revised bid pro motion and revised bidding procedures |
| 1368.002 | 11/30/2022 | KAB | 2.60 | 1,950.00 | review, revise and analyze latest version of bid procedures pleadings (1.8); draft summary of recommended revisions and insights (.5); email with A. Landis re: same (.1); emails with LRC and S&C teams re: same (.2) |
| 1368.002 | 11/30/2022 | KAB | 0.80 | 600.00 | review and analyze research findings regarding precedent on bid protections (.6); emails with LRC team re: same (.2) |
| 1368.002 | 11/30/2022 | HWR | 4.50 | 1,845.00 | Research re: bid procedures issues |
| 1368.002 | 11/30/2022 | NEJ | 7.00 | 3,150.00 | Research re: bid procedures (6.8); Confer w. KAB and HWR re: same (.2) |
| 1368.002 | 11/30/2022 | HWR | 4.10 | 1,681.00 | Additional research re: bid procedure |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 11/30/2022 | ACD | 2.00 | 590.00 | Assist with preparation of bid procedures |
| 1368.002 | 11/30/2022 | NEJ | 0.30 | 135.00 | Discussion w. LRC team re: additional bid procedures research |
| 1368.002 | 11/30/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC and S&C teams re: summary of recommended revisions to bid procedures pleadings |
| 1368.002 | 11/30/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC and S&C teams re: summary of recommended revisions to bid procedures pleadings |
| 1368.002 | 11/30/2022 | KAB | 0.20 | 150.00 | Confer with N. Jenner and H. Robertson re: bid procedures |
| 1368.002 | 11/30/2022 | HWR | 0.20 | 82.00 | Confer w/ KAB and NEJ re: bid procedures |
| 1368.002 | 12/01/2022 | KAB | 0.20 | 150.00 | email with A. Landis and M. Pierce re: bid procedures motion and related issues |
| 1368.002 | 12/01/2022 | MRP | 0.20 | 110.00 | Email w/ AGL and KAB re: bid procedures motion and related issues |
| 1368.002 | 12/01/2022 | AGL | 0.20 | 215.00 | Email with Brown and Pierce re: bid procedures motion and related issues |
| 1368.002 | 12/02/2022 | AGL | 0.80 | 860.00 | Communications with real estate professionals re: asset disposition options |
| 1368.002 | 12/02/2022 | KAB | 0.20 | 150.00 | emails with interested potential purchaser, LRC and Parella teams re: potential asset sales |
| 1368.002 | 12/02/2022 | NEJ | 0.50 | 225.00 | Research re: bid procedures |
| 1368.002 | 12/02/2022 | MRP | 0.20 | 110.00 | Emails w/ interested potential purchaser, LRC and Parella teams re: potential asset sales |
| 1368.002 | 12/03/2022 | NEJ | 8.50 | 3,825.00 | Research re: bid procedures |
| 1368.002 | 12/04/2022 | KAB | 0.30 | 225.00 | call with LRC team re: open sale related research issues |
| 1368.002 | 12/04/2022 | NEJ | 11.40 | 5,130.00 | Research re: bid procedures (11.0); Calls w. HWR re: same (.4) |
| 1368.002 | 12/04/2022 | NEJ | 0.30 | 135.00 | Call w. LRC team re: open sale related research issues |
| 1368.002 | 12/04/2022 | MRP | 0.30 | 165.00 | Call w/ LRC team re: open sale related research issues |
| 1368.002 | 12/04/2022 | HWR | 0.30 | 123.00 | Call w/ LRC team re: open sale related research issues |
| 1368.002 | 12/04/2022 | HWR | 0.40 | 164.00 | Calls w/ NEJ re: bid procedures research |
| 1368.002 | 12/05/2022 | KAB | 1.10 | 825.00 | review and revise bid pro research findings chart |
| 1368.002 | 12/05/2022 | KAB | 0.40 | 300.00 | call with LRC team re: bid pro research |
| 1368.002 | 12/05/2022 | HWR | 0.40 | 164.00 | Call w/ LRC team re: bid protection research |
| 1368.002 | 12/05/2022 | KAB | 0.50 | 375.00 | review and revise sale inquiry tracking chart (.3); emails with H. Robertson re: same (.1); email with S&C, LRC and PWP teams re: same (.1) |
| 1368.002 | 12/05/2022 | HWR | 1.00 | 410.00 | Revise bid procedures research summary chart |
| 1368.002 | 12/05/2022 | NEJ | 9.10 | 4,095.00 | Draft and revise bid procedures chart |
| 1368.002 | 12/05/2022 | MRP | 0.40 | 220.00 | Call w/ LRC team re: research on bid protections |
| 1368.002 | 12/05/2022 | NEJ | 0.20 | 90.00 | Call w. HWR re: bid pro and stay research |
| 1368.002 | 12/05/2022 | NEJ | 0.40 | 180.00 | Call w. KAB, MRP and HWR re: bid pro research |
| 1368.002 | 12/05/2022 | MRP | 0.10 | 55.00 | Email w/ S&C, LRC and PWP teams re: sale inquiry tracking chart |
| 1368.002 | 12/05/2022 | HWR | 0.20 | 82.00 | Call w/ NEJ re: bid pro and stay research |
| 1368.002 | 12/05/2022 | HWR | 0.10 | 41.00 | Email w/ S&C, LRC and PWP teams re: sale inquiry tracking chart |
| 1368.002 | 12/06/2022 | HWR | 0.20 | 82.00 | Confer w/ NEJ re: bid procedures research summary |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | email with A. Landis, A. Kranzley re: asset disposition service provider |
| 1368.002 | 12/06/2022 | HWR | 2.10 | 861.00 | Review/revise bid procedures research summary chart |
| 1368.002 | 12/06/2022 | KAB | 0.20 | 150.00 | discussion with M. Pierce re: bid pro research and most recent bid pro motion |
| 1368.002 | 12/06/2022 | MRP | 0.20 | 110.00 | Discussion w/ KAB re: Bid procedures research and motion |
| 1368.002 | 12/06/2022 | HWR | 0.20 | 82.00 | Confer w/ NEJ re: bid procedures order examples |
| 1368.002 | 12/06/2022 | HWR | 0.80 | 328.00 | Research re: bid procedure orders |
| 1368.002 | 12/06/2022 | HWR | 0.10 | 41.00 | Email w/ KAB and MRP re: bid procedure orders |
| 1368.002 | 12/06/2022 | AGL | 1.70 | 1,827.50 | Review and analyze and comments on most recent draft bid procedures |
| 1368.002 | 12/06/2022 | NEJ | 0.20 | 90.00 | Confer w. HWR re: bid pro research |
| 1368.002 | 12/06/2022 | NEJ | 0.10 | 45.00 | Confer w. MRP re: bid pro research |
| 1368.002 | 12/06/2022 | NEJ | 0.50 | 225.00 | Research bid procedures and revise chart |
| 1368.002 | 12/06/2022 | NEJ | 0.70 | 315.00 | Emails w. LRC team re: bid procedures order research (.2); confer w. HWR re: same (.2); Research re: same (.3) |
| 1368.002 | 12/06/2022 | KAB | 0.30 | 225.00 | emails with LRC team re: samples and research on bid procedures (.1); briefly review samples and research findings re: same (.2) |
| 1368.002 | 12/06/2022 | MRP | 0.10 | 55.00 | Confer w/ NEJ re: bid pro research |
| 1368.002 | 12/06/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: samples and research on bid procedures |
| 1368.002 | 12/07/2022 | HWR | 0.10 | 41.00 | Confer w/ MRP re: revising bid procedures research summary |
| 1368.002 | 12/07/2022 | HWR | 0.80 | 328.00 | Revise bid procedures research summary chart |
| 1368.002 | 12/07/2022 | KAB | 0.30 | 225.00 | emails with S&C and LRC teams re: bid procedures timeline and related issues |
| 1368.002 | 12/07/2022 | KAB | 1.60 | 1,200.00 | review and analyze most recent bid pro pleadings (1.2); email with M. Pierce re: comments on same (.2), email with S&C and LRC teams re: same (.2) |
| 1368.002 | 12/07/2022 | MRP | 0.10 | 55.00 | Confer w/ HWR re: revising bid procedures research summary |
| 1368.002 | 12/07/2022 | MRP | 0.30 | 165.00 | Emails w/ S&C and LRC teams re: bid procedures timeline and related issues |
| 1368.002 | 12/07/2022 | HWR | 0.30 | 123.00 | Emails w/ S&C and LRC teams re: bid procedures timeline and related issues |
| 1368.002 | 12/07/2022 | MRP | 0.40 | 220.00 | Email w/ KAB re: comments on Embed bid pro pleadings (.2); email w/ S&C and LRC |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

Page: 3

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| | | | | | teams re: same (.2) |
| 1368.002 | 12/08/2022 | KAB | 0.30 | 225.00 | emails with S. Hafizi, PWP, S&C and T. Wilson re: STG Token Purchase Agreement and related issues |
| 1368.002 | 12/08/2022 | HWR | 0.60 | 246.00 | Review/revise bid procedures research chart |
| 1368.002 | 12/08/2022 | HWR | 0.20 | 82.00 | Calls w/ MRP re: bid procedures research and open issues |
| 1368.002 | 12/08/2022 | MRP | 0.90 | 495.00 | Review revised bid procedures chart |
| 1368.002 | 12/08/2022 | AGL | 0.40 | 430.00 | Communications with S&C and creditor re: asset purchase issues |
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: 363 language and research related to same |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Calls w/ HWR re: bid procedures research and open issues |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: 363 language and research related to same |
| 1368.002 | 12/09/2022 | MRP | 0.10 | 55.00 | Call w/ J. Ljustina re: bid procedures |
| 1368.002 | 12/09/2022 | MRP | 0.10 | 55.00 | Confer w/ KAB re: bid procedures update |
| 1368.002 | 12/09/2022 | KAB | 0.10 | 75.00 | Confer with M. Pierce re: bid procedures update |
| 1368.002 | 12/10/2022 | KAB | 0.10 | 75.00 | email with J. Ljustina and M. Pierce re: update on bid procedures motion |
| 1368.002 | 12/10/2022 | MRP | 0.10 | 55.00 | Email with J. Ljustina and KAB re: update on bid procedures motion |
| 1368.002 | 12/11/2022 | KAB | 1.30 | 975.00 | emails with S&C and LRC teams re: revised bid procedures pleadings (.1); begin review and analysis of same (1.2) |
| 1368.002 | 12/11/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C and LRC teams re: revised bid procedures pleadings |
| 1368.002 | 12/12/2022 | MRP | 0.10 | 55.00 | Email w/ KAB re: bid procedures and contract assumption research |
| 1368.002 | 12/12/2022 | MRP | 1.50 | 825.00 | Research contract assumption and cure question |
| 1368.002 | 12/12/2022 | MRP | 0.40 | 220.00 | Email w/ KAB re: bid procedures/cure findings (.2); emails w. LRC and S&C teams re: same (.2) |
| 1368.002 | 12/12/2022 | KAB | 2.30 | 1,725.00 | review and revise omni bid/contracts procedures motion (1.6); discussion with A. Landis re: same (.3); email with M. Pierce re: issues related to same (.2); email with S&C and LRC teams re: same (.2) |
| 1368.002 | 12/12/2022 | AGL | 1.10 | 1,182.50 | Review and analyze omnibus asset disposition draft (.8); communications with KAB re: same (.3) |
| 1368.002 | 12/12/2022 | MRP | 0.60 | 330.00 | Review draft bid procedures exhibit |
| 1368.002 | 12/12/2022 | KAB | 0.10 | 75.00 | Email with M. Pierce re: bid procedures and contract assumption research |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | emails with S&C, PWP, LRC teams and party interested in purchasing assets re: potential transactions |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC, PWP and S&C re: asset sale inquiry |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | email with PWP, S&C and LRC teams re: update on sale inquiries |
| 1368.002 | 12/14/2022 | KAB | 0.30 | 225.00 | emails with J. Ljustina, M. Pierce and A. Kranzley re: bid procedures motion |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: bid procedures motion and filing of same |
| 1368.002 | 12/14/2022 | MR | 0.80 | 236.00 | Emails with LRC team re: preparing to file bid procedures (.1); call with ACD re: same (.1); prepare to file Bid procedures (.6) |
| 1368.002 | 12/14/2022 | KAB | 0.20 | 150.00 | email with M. Pierce, J. Ljustina and A. Kranzley re: service parties for bid procedures pleadings and related issues |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | review email from T. Wilson re: STG token agreements |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Email w/ PWP, S&C and LRC teams re: update on sale inquiries |
| 1368.002 | 12/14/2022 | ACD | 0.10 | 29.50 | Call with MR re: preparing to file bid procedures |
| 1368.002 | 12/14/2022 | MRP | 0.20 | 110.00 | Email w/ KAB, J. Ljustina and A. Kranzley re: service parties for bid procedures pleadings and related issues |
| 1368.002 | 12/14/2022 | MRP | 0.30 | 165.00 | Emails w/ J. Ljustina, KAB and A. Kranzley re: bid procedures motion |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: bid procedures motion and filing of same |
| 1368.002 | 12/14/2022 | ACD | 0.10 | 29.50 | Emails with LRC team re: bid procedures motion and filing of same |
| 1368.002 | 12/14/2022 | MRP | 0.90 | 495.00 | Review draft bid procedures motion |
| 1368.002 | 12/15/2022 | KAB | 1.80 | 1,350.00 | review and revise most recent version of bid procedures pleadings (1.6); email with LRC team re: comments to same (.2) |
| 1368.002 | 12/15/2022 | KAB | 0.20 | 150.00 | emails with S&C and M. Pierce re: bid procedures |
| 1368.002 | 12/15/2022 | KAB | 0.80 | 600.00 | review and revise proposed final iteration of bid procedures pleadings (.6); emails with S&C and LRC team re: same and service issues (.2) |
| 1368.002 | 12/15/2022 | KAB | 0.40 | 300.00 | multiple emails with LRC team re: finalization of bid pro motion, filing and service issues |
| 1368.002 | 12/15/2022 | AGL | 1.40 | 1,505.00 | Review, analyze (.9) and communications with S&C (.1) and LRC (.4) teams re: omni bid procedures motion and related documents |
| 1368.002 | 12/15/2022 | ACD | 1.30 | 383.50 | Emails with LRC team re: bid procedures motion (0.4); revise notice re: same (0.2); finalize and e-file same (0.7) |
| 1368.002 | 12/15/2022 | KAB | 0.20 | 150.00 | additional emails with LRC, Kroll and A&M re: service issues related to Bid Pro pleadings |
| 1368.002 | 12/15/2022 | KAB | 0.20 | 150.00 | emails with M. Pierce and J. Ljustina re: interested sale parties |
| 1368.002 | 12/15/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and KAB re: bid procedures |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 12/15/2022 | HWR | 0.20 | 82.00 | Emails w/ S&C and LRC team re: proposed final iteration of bid procedures pleadings and service issues |
| 1368.002 | 12/15/2022 | MRP | 0.40 | 220.00 | emails w/ LRC team re: finalization of bid pro motion, filing and service issues |
| 1368.002 | 12/15/2022 | HWR | 0.40 | 164.00 | emails w/ LRC team re: finalization of bid pro motion, filing and service issues |
| 1368.002 | 12/15/2022 | MRP | 0.20 | 110.00 | Emails w/ KAB and J. Ljustina re: interested sale parties |
| 1368.002 | 12/15/2022 | MRP | 0.20 | 110.00 | Additional emails w/ LRC, Kroll and A&M re: service issues related to Bid Pro pleadings |
| 1368.002 | 12/15/2022 | MRP | 1.30 | 715.00 | Review filing version of bid procedures motion (.9); attention to service of the same (.4) |
| 1368.002 | 12/16/2022 | KAB | 0.10 | 75.00 | emails with LRC, Kroll and A&M re: service issues related to Bid Pro pleadings |
| 1368.002 | 12/16/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC, Kroll and A&M re: service issues related to Bid Pro pleadings |
| 1368.002 | 12/16/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC, Kroll and A&M re: service issues related to Bid Pro pleadings |
| 1368.002 | 12/18/2022 | KAB | 0.10 | 75.00 | emails with M. Pierce and J. Sarkessian re: service of bid procedures pleadings |
| 1368.002 | 12/18/2022 | MRP | 0.10 | 55.00 | Emails w/ KAB and J. Sarkessian re: service of bid procedures pleadings |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | emails with M. Pierce and M. Ramirez re: service of bid procedures pleadings |
| 1368.002 | 12/19/2022 | KAB | 0.20 | 150.00 | email with A. Landis and M. Pierce re: Delaware escheatment issue |
| 1368.002 | 12/19/2022 | AGL | 1.70 | 1,827.50 | Research DE escheat law (1.1); communications with S&C team re: same (.4); communications with LRC team re: same (.2) |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Emails w/ KAB and M. Ramirez re: service of bid procedures pleadings |
| 1368.002 | 12/19/2022 | MR | 0.10 | 29.50 | Emails with KAB and MRP re: service of bid procedures pleadings |
| 1368.002 | 12/19/2022 | MRP | 0.20 | 110.00 | Email w/ AGL and KAB re: Delaware escheatment issue |
| 1368.002 | 12/22/2022 | HWR | 0.60 | 246.00 | Draft/revise word version of as-filed bid procedures order |
| 1368.002 | 12/22/2022 | HWR | 0.10 | 41.00 | Emails w/ MRP re: as-filed bid pro order |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Emails w/ HWR re: as-filed bid pro order |
| 1368.002 | 12/23/2022 | MRP | 0.10 | 55.00 | Email w/ J. Ljustina and HWR re: as-filed Bid Procedures motion |
| 1368.002 | 12/23/2022 | HWR | 0.20 | 82.00 | Email w/ J. Ljustina at S&C team re: as-filed bid pro motion |
| 1368.002 | 12/23/2022 | KAB | 0.30 | 225.00 | review email and letter from interested bidder re: potential sale transaction |
| 1368.002 | 12/28/2022 | KAB | 0.20 | 150.00 | email with M. Harvey and M. Pierce re: Ad Hoc committee's request for extension of Bid Pro response deadline (.1) email with B. Glueckstein and A. Kranzley re: same (.1) |
| 1368.002 | 12/28/2022 | KAB | 0.30 | 225.00 | additional emails with S&C and LRC teams re: Ad Hoc Committee's concerns with bid pro motion and extension request (.2); email M. Harvey re: same (.1) |
| 1368.002 | 12/28/2022 | KAB | 0.10 | 75.00 | email with LRC team re: updates to critical dates, second day agenda and calendar related to bid pro motion response extension |
| 1368.002 | 12/28/2022 | AGL | 0.60 | 645.00 | Communications with S&C team and ad hoc committee re: bid procedures issues |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email w/ M. Harvey and KAB re: Ad Hoc committee's request for extension of Bid Pro response deadline |
| 1368.002 | 12/28/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC teams re: Ad Hoc Committee's concerns w/ bid pro motion and extension request |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: updates to critical dates, second day agenda and calendar related to bid pro motion response extension |
| 1368.002 | 12/28/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: updates to critical dates, second day agenda and calendar related to bid pro motion response extension |
| 1368.002 | 12/28/2022 | MR | 0.10 | 29.50 | Email with LRC team re: updates to critical dates, second day agenda and calendar related to bid pro motion response extension |
| 1368.002 | 12/28/2022 | ACD | 0.10 | 29.50 | Email re: updates to critical dates, second day agenda and calendar related to bid pro motion response extension |
| 1368.002 | 12/29/2022 | KAB | 0.70 | 525.00 | emails with LRC team re: Mallon bid pro objection (.1); review and analyze same (.5); emails with UST, S&C and LRC teams re: same (.1) |
| 1368.002 | 12/29/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: Mallon bid pro objection (.1); emails w/ S&C and LRC teams re: same (.1) |
| 1368.002 | 12/29/2022 | MRP | 0.30 | 165.00 | Review sale ROR |
| **Total for Phase ID B112** | | Billable | 138.80 | 80,648.00 | Asset Disposition |
| | | | | | |
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 11/18/2022 | KAB | 0.20 | 150.00 | Call with M. Held re: Miami lease |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Email with A&M, S&C and LRC teams re: termination letters |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Email w/ A&M, S&C and LRC teams re: termination letters |
| 1368.002 | 11/18/2022 | HWR | 0.10 | 41.00 | Email w/ A&M, S&C and LRC teams re: termination letters |
| 1368.002 | 11/21/2022 | KAB | 0.90 | 675.00 | review and revise motion to assume custodian agreements |
| 1368.002 | 11/21/2022 | AGL | 1.10 | 1,182.50 | Review and analyze and revisions to custodial services motion (.8); communications with LRC and S&C teams re: same (.3) |
| 1368.002 | 11/21/2022 | MR | 0.80 | 236.00 | Email with KAB re: finalize motion to assume CSA (.1); finalize same (.6); email with HWR re: same (.1) |
| 1368.002 | 11/21/2022 | MR | 0.20 | 59.00 | Email with MRP and KAB re: filing motion to assume CSA |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | Email with M. Ramirez re: finalize motion to assume CSA |
| 1368.002 | 11/21/2022 | HWR | 0.10 | 41.00 | Email w/ MR re: finalized motion to assume CSA |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 11/21/2022 | KAB | 0.20 | 150.00 | Emails with M. Pierce and M. Ramirez re: filing motion to assume CSA |
| 1368.002 | 11/21/2022 | MRP | 0.20 | 110.00 | Emails w/ KAB and MR re: filing motion to assume CSA |
| 1368.002 | 11/21/2022 | KAB | 0.30 | 225.00 | Communications with LRC and S&C teams re: revisions to custodial services motion |
| 1368.002 | 11/23/2022 | KAB | 1.60 | 1,200.00 | review and revise multiple iterations of Custodian motion (1.2); emails with S&C and LRC teams re: same (.2); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 11/23/2022 | HWR | 0.20 | 82.00 | Review notice of CSA motion |
| 1368.002 | 11/23/2022 | ACD | 0.50 | 147.50 | Draft notice re: custodial motion |
| 1368.002 | 11/23/2022 | KAB | 0.10 | 75.00 | email with J. Loughnane and A. Vulpio re: custodial services |
| 1368.002 | 11/23/2022 | KAB | 0.30 | 225.00 | emails with LRC team re: finalization and filing of CSA approval motion and service issues |
| 1368.002 | 11/23/2022 | HWR | 0.40 | 164.00 | Emails w/ S&C and LRC teams re: multiple iterations of Custodian motion (.2); Emails w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 11/23/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC team re: finalization and filing of CSA approval motion and service issues |
| 1368.002 | 11/23/2022 | MR | 0.30 | 88.50 | Emails with LRC team re: finalization and filing of CSA approval motion and service issues |
| 1368.002 | 11/23/2022 | ACD | 0.30 | 88.50 | Emails with LRC team re: finalization and filing of CSA approval motion and service issues |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Email w/ M. Held re: lease rejection |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Email w/ AGL and KAB re: Lease rejection inquiry |
| 1368.002 | 11/29/2022 | KAB | 0.40 | 300.00 | review email from M. Held re: lease (.1); call with M. Held re: same (.2); update LRC team re: same (.1) |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | emails with P. Singerman, LRC and S&C teams re: Miami lease |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Emails w/ P. Singerman, LRC and S&C teams re: Miami lease |
| 1368.002 | 11/29/2022 | AGL | 0.10 | 107.50 | Email with brown and pierce re: Lease rejection inquiry |
| 1368.002 | 11/30/2022 | AGL | 0.60 | 645.00 | Communications with lessors re: potential rejection of leases |
| 1368.002 | 11/30/2022 | KAB | 0.10 | 75.00 | email with A. Landis re: Miami lease issue |
| 1368.002 | 12/05/2022 | KAB | 0.10 | 75.00 | email with UST, A. Landis and A. Kranzley re: extension of objection deadline for CSA motion |
| 1368.002 | 12/05/2022 | KAB | 0.10 | 75.00 | review email from P. Singerman re: Miami lease |
| 1368.002 | 12/05/2022 | AGL | 0.30 | 322.50 | Communications with B. Gluckstein, and A. Kranzley re: custodial motion and related issues |
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | emails with UST, S&C and LRC teams re: CSA motion and revisions to order (.1); review revised order (.1) |
| 1368.002 | 12/08/2022 | MRP | 0.10 | 55.00 | Emails w/ UST, S&C and LRC teams re: CSA motion and revisions to order |
| 1368.002 | 12/09/2022 | KAB | 0.20 | 150.00 | review email from D. Gerardi re: custodial services agreement motion, comments thereto and related issues |
| 1368.002 | 12/10/2022 | KAB | 0.10 | 75.00 | emails with S&C, UST and LRC teams re: custodial services agreement motion and final order |
| 1368.002 | 12/10/2022 | MRP | 0.10 | 55.00 | Email w/ S&C, UST and LRC teams re: custodial services agreement motion and final order |
| 1368.002 | 12/13/2022 | KAB | 0.10 | 75.00 | emails with J. Vandermark, A. Landis and S&C team re: google contract issues |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Email w/ counsel to Google re: contract issue |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Discussion w/ HWR re: Certification of Counsel for CSA motion |
| 1368.002 | 12/13/2022 | HWR | 0.10 | 41.00 | Confer w/ MRP re: drafting Certification of Counsel re: CSA motion |
| 1368.002 | 12/13/2022 | HWR | 0.20 | 82.00 | Review/revise Certification of Counsel for CSA motion |
| 1368.002 | 12/14/2022 | KAB | 0.20 | 150.00 | discussion with A. Landis and M. Pierce re: CSA order and related issues |
| 1368.002 | 12/14/2022 | KAB | 0.20 | 150.00 | email with A. Kranzley, M. Pierce and J. Petiford re: revised CSA order and related issues |
| 1368.002 | 12/14/2022 | HWR | 0.20 | 82.00 | Review/revise notice of revised order for CSA motion |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | review email from J. Sarkessian re: adjournment of CSA motion |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | email with A. Kranzley and A. Landis re: potential adjournment of CSA motion |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | emails with S&C, LRC and UST teams re: adjournment of CSA motion |
| 1368.002 | 12/14/2022 | MRP | 0.20 | 110.00 | Discussion w/ AGL and KAB re: CSA order and related issues |
| 1368.002 | 12/14/2022 | MRP | 0.20 | 110.00 | Email w/ A. Kranzley, KAB and J. Petiford re: revised CSA order and related issues |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C, LRC and UST teams re: adjournment of CSA motion |
| 1368.002 | 12/14/2022 | HWR | 0.10 | 41.00 | Emails w/ S&C, LRC and UST teams re: adjournment of CSA motion |
| 1368.002 | 12/14/2022 | MR | 0.10 | 29.50 | Emails with S&C, LRC and UST teams re: adjournment of CSA motion |
| 1368.002 | 12/14/2022 | ACD | 0.10 | 29.50 | Emails with S&C, LRC and UST teams re: adjournment of CSA motion |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | email with J. Vandermark, LRC and S&C teams re: Google contract and invoice issues |
| 1368.002 | 12/15/2022 | MRP | 0.10 | 55.00 | Email w/ J. Vandermark, LRC and S&C teams re: Google contract and invoice issues |
| 1368.002 | 12/16/2022 | KAB | 0.60 | 450.00 | review and analyze motion to compel rejection of sponsorship agreement |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | discussion with M. Pierce re: email from J. Edmonson re: redaction of contract issue |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Email w/ J. Edmonson re: sealing agreement with Debtor |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Call w/ J. Edmonson re: motion to to reject League of Legends agreement |

**Detail Fee Task Code Billing Report**

Page: 6

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 12/19/2022 | KAB | 1.70 | 1,275.00 | review and revise lease rejection pleadings (1.6); discussion with M. Pierce re: revisions to same (.1) |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | review email from J. Edmonson re: redaction of Riot Games agreement |
| 1368.002 | 12/19/2022 | KAB | 0.20 | 150.00 | email with A. Kranzley, J. Petiford, C. Jensen, and M. Pierce re: Riot Games rejection motion and related issues |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Discussion w/ KAB re: email from J. Edmonson re: redaction of contract issue |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Discussion w/ KAB re: revisions to lease rejection pleadings |
| 1368.002 | 12/19/2022 | MRP | 0.20 | 110.00 | Email w/ A. Kranzley, J. Petiford, C. Jensen, and KAB re: Riot Games rejection motion and related issues |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | emails with J. Vandermark, S&C and LRC team re: Google contracts |
| 1368.002 | 12/20/2022 | KAB | 0.30 | 225.00 | emails with B Glueckstein, A. Kranzley and A. Landis re: timing of Riot Games motion to reject and potential stay enforcement motion |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | email with A. Kranzley, J. Edmonson and M. Pierce re: Riot's redaction request |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Emails w/ J. Vandermark, S&C and LRC team re: Google contracts |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Email w/ A. Kranzley, J. Edmonson and KAB re: Riot's redaction request |
| 1368.002 | 12/21/2022 | MR | 0.40 | 118.00 | Edit and finalize rejection motion for filing (.1); email with MRP (.1) and confer with KAB re: same (.1); confer with ACD re: same (.1) |
| 1368.002 | 12/21/2022 | ACD | 0.70 | 206.50 | Emails with M. Pierce (0.1) and H. Robertson (0.1) re: motion to reject leases; finalize and e-file same (0.5); |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Emails w/ ACD re: motion to reject leases |
| 1368.002 | 12/21/2022 | HWR | 0.10 | 41.00 | Emails w/ ACD re: motion to reject leases |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Confer w/ M. Ramirez re: rejection motion |
| 1368.002 | 12/21/2022 | KAB | 0.10 | 75.00 | Confer with M. Ramirez re: rejection motion |
| 1368.002 | 12/21/2022 | ACD | 0.10 | 29.50 | Email with M. Ramirez re: rejection motion |
| 1368.002 | 12/23/2022 | KAB | 0.20 | 150.00 | emails with C. Jensen, A. Kranzley and M. Pierce re: consensual lease rejection/termination stips |
| 1368.002 | 12/23/2022 | MRP | 0.20 | 110.00 | Emails w/ C. Jensen, A. Kranzley and KAB re: consensual lease rejection/termination stips |
| 1368.002 | 12/27/2022 | MRP | 0.70 | 385.00 | Research re: rejection stipulations |
| 1368.002 | 12/27/2022 | MRP | 0.60 | 330.00 | Multiple emails w/ C. Jensen re: lease rejection issues |
| 1368.002 | 12/27/2022 | MRP | 0.10 | 55.00 | Email w/ KAB re: hearing date for Riot Games rejection motion |
| 1368.002 | 12/27/2022 | KAB | 0.10 | 75.00 | Email w/ M. Pierce re: hearing date for Riot Games rejection motion |
| 1368.002 | 12/27/2022 | KAB | 0.70 | 525.00 | discussion with M. Pierce re: lease termination stips (.2); review findings on same (.2); emails with M. Pierce and C. Jensen re: same (.3) |
| 1368.002 | 12/27/2022 | KAB | 0.40 | 300.00 | emails with S&C and LRC teams re: Riot Games hearing and response deadline on motion to reject (.2); emails with M. Pierce re: same (.2) |
| 1368.002 | 12/27/2022 | MRP | 0.40 | 220.00 | Emails w/ S&C and LRC teams re: Riot Games hearing and response deadline on motion to reject (.2); emails w/ KAB re: same (.2) |
| 1368.002 | 12/27/2022 | MRP | 0.70 | 385.00 | Discussion w/ KAB re: lease termination stips (.2); review findings on same (.2); emails w/ KAB and C. Jensen re: same (.3) |
| 1368.002 | 12/28/2022 | KAB | 0.20 | 150.00 | email with B. Glueckstein re: Riot Games motion timing (.1); email with M. Pierce re: same (.1) |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email w/ KAB re: Riot Games motion timing |
| 1368.002 | 12/29/2022 | KAB | 0.20 | 150.00 | email with M. Pierce and J. Edmonson re: Riot Games motion, timing and response deadline extension |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Discussion w/ KAB re: Riot Games motion |
| 1368.002 | 12/29/2022 | MRP | 0.20 | 110.00 | Emails w/ J. Edmondson and KAB re: hearing date for Riot Games motion |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 75.00 | email B. Glueckstein re: Riot Games response deadline |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | emails with C. Jensen, A. Kranzley and M. Pierce re: contract rejection motion |
| 1368.002 | 12/29/2022 | MRP | 0.20 | 110.00 | Emails w/ KAB and J. Edmonson re: Riot Games motion and request for response extension |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | Discussion with M. Pierce re: Riot Games motion |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Emails w/ C. Jensen, A. Kranzley and KAB re: contract rejection motion |
| 1368.002 | 12/29/2022 | MRP | 2.20 | 1,210.00 | Review and finalize motion to reject |
| 1368.002 | 12/30/2022 | MRP | 0.90 | 495.00 | Review and comment on draft first omni contract objection motion |
| 1368.002 | 12/30/2022 | KAB | 1.60 | 1,200.00 | emails with M. Pierce re: omni contract rejection motion (.2); review and revise same (1.2); email with C. Jensen, A. Kranzley and M. Pierce re: same (.2) |
| 1368.002 | 12/30/2022 | KAB | 0.30 | 225.00 | emails with S&C and LRC team re: service of contract rejection motion |
| 1368.002 | 12/30/2022 | KAB | 0.50 | 375.00 | emails with J. Edmonson and M. Pierce re: Riot Games' rejection motion and extension (.3); email with S&C and LRC teams re: update on same (.1); email LRC team re: updates to critical dates in light of same (.1) |
| 1368.002 | 12/30/2022 | KAB | 0.80 | 600.00 | additional emails with C. Jensen, D. Hisarli, A. Kranzley and M. Pierce re: revised rejection motion (.2); review and revise most recent iteration of same (.6) |
| 1368.002 | 12/30/2022 | HWR | 1.00 | 410.00 | Review first omnibus rejection motion and order for filing (.6); confer w/ AD re: same (.3); confer w/ MRP re: same (.1) |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 12/30/2022 | HWR | 0.20 | 82.00 | Review and revise the notice for rejection motion for filing |
| 1368.002 | 12/30/2022 | KAB | 0.30 | 225.00 | emails with LRC team re: finalization, filing and service of contract rejection motion |
| 1368.002 | 12/30/2022 | MRP | 0.40 | 220.00 | Emails w/ KAB re: omni contract rejection motion (.2); email with C. Jensen, A. Kranzley and KAB re: same (.2) |
| 1368.002 | 12/30/2022 | MRP | 0.30 | 165.00 | Emails w/ Kroll, S&C and LRC re: service of contract rejection motion |
| 1368.002 | 12/30/2022 | HWR | 0.30 | 123.00 | Emails w/ Kroll, S&C and LRC re: service of contract rejection motion |
| 1368.002 | 12/30/2022 | MRP | 0.50 | 275.00 | Emails w/ J. Edmonson and KAB re: Riot Games' rejection motion and extension (.3); email w/ S&C and LRC teams re: update on same (.1); email w/ LRC team re: updates to critical dates in light of same (.1) |
| 1368.002 | 12/30/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: updates to critical dates in light of rejection motion and extension |
| 1368.002 | 12/30/2022 | ACD | 0.10 | 29.50 | Email with LRC team re: updates to critical dates in light of rejection motion and extension |
| 1368.002 | 12/30/2022 | MRP | 0.20 | 110.00 | Additional emails w/ with C. Jensen, D. Hisarli, A. Kranzley and KAB re: revised rejection motion |
| 1368.002 | 12/30/2022 | ACD | 0.30 | 88.50 | Confer with H. Robertson re: first omnibus rejection motion and order |
| 1368.002 | 12/30/2022 | MRP | 0.10 | 55.00 | Confer w/ HWR re: first omnibus rejection motion and order |
| 1368.002 | 12/30/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC team re: finalization, filing and service of contract rejection motion |
| 1368.002 | 12/30/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC team re: finalization, filing and service of contract rejection motion |
| **Total for Phase ID B114** | | Billable | 35.50 | 22,137.00 | Assumption/Rejection of Leases and Contracts |
| | | | | | |
| **Phase ID B118 Board of Directors Matters** | | | | | |
| 1368.002 | 12/04/2022 | AGL | 2.10 | 2,257.50 | Communications with AD re: bod issues and related retention matters (.4); research re: same (1.7) |
| 1368.002 | 12/05/2022 | KAB | 0.50 | 375.00 | discussion with A. Landis re: board governance issues (.2); review and analyze J Alix Protocols (.3) |
| 1368.002 | 12/05/2022 | AGL | 0.20 | 215.00 | Discussion with brown re: board governance issues |
| **Total for Phase ID B118** | | Billable | 2.80 | 2,847.50 | Board of Directors Matters |
| | | | | | |
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 11/11/2022 | KAB | 1.10 | 825.00 | Prepare for (.3) and participate in (.8) call with UST, S&C and LRC teams re: case background and go-forward plan |
| 1368.002 | 11/11/2022 | AGL | 1.10 | 1,182.50 | Prepare for (.3) and participate in (.8) call with UST and S&C team re: filing, business issues |
| 1368.002 | 11/11/2022 | MRP | 11.80 | 6,490.00 | Attention to filing petitions (9.5); multiple communications w/ S&C team (1.5); call w/ UST office, S&C and LRC re: cas background and go-forward plan (.8) |
| 1368.002 | 11/12/2022 | HWR | 0.20 | 82.00 | Call w/ KAB re: issues tracking chart |
| 1368.002 | 11/12/2022 | HWR | 3.80 | 1,558.00 | Draft/revise issues tracking chart |
| 1368.002 | 11/12/2022 | HWR | 0.20 | 82.00 | Email w/ KAB re: issues tracking chart |
| 1368.002 | 11/12/2022 | HWR | 1.30 | 533.00 | Research re: creditor matrix motion |
| 1368.002 | 11/12/2022 | HWR | 0.30 | 123.00 | Emails w/ KAB re: revisions to issue tracking chart |
| 1368.002 | 11/12/2022 | HWR | 2.70 | 1,107.00 | Revise first day pleadings and research related issues |
| 1368.002 | 11/12/2022 | KAB | 1.40 | 1,050.00 | Call (.2) and emails (.2) with H. Robertson re: issues tracking chart; review and revise same (.8); additional emails with H. Robertson re: revisions to same (.2) |
| 1368.002 | 11/12/2022 | KAB | 0.20 | 150.00 | Emails with LRC and S&C teams re: potential first day filings |
| 1368.002 | 11/12/2022 | KAB | 0.80 | 600.00 | Emails with A. Landis and M. Pierce re: criminal hacking, news and issues related to same (.3); review news articles re: same (.5) |
| 1368.002 | 11/12/2022 | AGL | 0.30 | 322.50 | Emails with KAB and MRP re: criminal hacking, news and issues related to same |
| 1368.002 | 11/12/2022 | MRP | 0.30 | 165.00 | Emails w/ AGL and KAB re: criminal hacking, news and issues related to same |
| 1368.002 | 11/13/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: draft pfo for creditor list motion |
| 1368.002 | 11/13/2022 | KAB | 0.30 | 225.00 | Emails with M. Pierce re: recent DE precedent on first days |
| 1368.002 | 11/13/2022 | KAB | 0.20 | 150.00 | Emails with M. Pierce re: press release on African entities (.1); review same (.1) |
| 1368.002 | 11/13/2022 | KAB | 0.80 | 600.00 | Emails with A. Kranzley re: Altalix issues (.3); confer with A. Landis re: same (.3); emails with S&C and LRC teams re: resolution of same (.2) |
| 1368.002 | 11/13/2022 | HWR | 0.20 | 82.00 | Call w/ MRP re: status update on first days |
| 1368.002 | 11/13/2022 | HWR | 0.10 | 41.00 | Email w/ KAB re: revised issues chart |
| 1368.002 | 11/13/2022 | HWR | 0.20 | 82.00 | Revise issues chart |
| 1368.002 | 11/13/2022 | AGL | 0.90 | 967.50 | Communications with S&C team re: business and operational issue and related case issues |
| 1368.002 | 11/13/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: draft pfo for creditor list motion |
| 1368.002 | 11/13/2022 | MRP | 0.30 | 165.00 | Emails w/ KAB re: recent DE precedent on first days |
| 1368.002 | 11/13/2022 | MRP | 0.10 | 35.00 | Emails w/ KAB re: press release on African entities |
| 1368.002 | 11/13/2022 | MRP | 0.20 | 110.00 | Call w/ HWR re: status update on first days |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 11/13/2022 | KAB | 0.10 | 75.00 | Email with H. Robertson re: revised issues chart |
| 1368.002 | 11/14/2022 | MR | 0.50 | 147.50 | Meeting with AGL, KAB, MRP and HWR re: next steps on first days |
| 1368.002 | 11/14/2022 | KAB | 0.10 | 75.00 | Email M. Pierce re: joint admin motion |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Call w/ J. Petiford re: first day motions |
| 1368.002 | 11/14/2022 | MRP | 0.50 | 275.00 | Meeting w/ LRC team re: status and next steps on first days |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C re: cash management |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Confer w/ AGL re: cash management question |
| 1368.002 | 11/14/2022 | KAB | 0.20 | 150.00 | Confer with A. Landis and M. Pierce re: case status and first days |
| 1368.002 | 11/14/2022 | KAB | 0.10 | 75.00 | Emails with LRC, S&C and UST teams re: case status call |
| 1368.002 | 11/14/2022 | MRP | 0.90 | 495.00 | Research cash management question |
| 1368.002 | 11/14/2022 | MRP | 0.80 | 440.00 | Review and comment creditor list motion (.6); confer w/ AGL and KAB re: the same (.2) |
| 1368.002 | 11/14/2022 | KAB | 0.30 | 225.00 | Multiple emails with S&C and LRC teams re: status of first day filings |
| 1368.002 | 11/14/2022 | KAB | 0.10 | 75.00 | Discussion with M. Pierce re: African entities issue |
| 1368.002 | 11/14/2022 | KAB | 0.10 | 75.00 | Review email from R. Dellenbach re: African entities |
| 1368.002 | 11/14/2022 | AGL | 1.40 | 1,505.00 | Communications with counsel to companies/affiliates not filed (.7); communications with KAB re: same and related issues (.7) |
| 1368.002 | 11/14/2022 | KAB | 0.10 | 75.00 | Emails with A. Landis re: joint admin and case website |
| 1368.002 | 11/14/2022 | HWR | 2.50 | 1,025.00 | Revise/update issue tracking chart |
| 1368.002 | 11/14/2022 | HWR | 0.20 | 82.00 | Confer w/ KAB re: issue tracking chart |
| 1368.002 | 11/14/2022 | HWR | 0.30 | 123.00 | Confer w/ LRC Team re: status of first day pleadings |
| 1368.002 | 11/14/2022 | KAB | 0.40 | 300.00 | Emails with K. Armstrong and A. Landis re: Bitvo issues |
| 1368.002 | 11/14/2022 | KAB | 0.30 | 225.00 | Emails with R. Hyman and A. Landis re: altalix issues |
| 1368.002 | 11/14/2022 | KAB | 0.30 | 225.00 | Email with R. Dellenbach re: African entity issues |
| 1368.002 | 11/14/2022 | KAB | 0.10 | 75.00 | Emails with S&C and M. Pierce re: insurance motion |
| 1368.002 | 11/14/2022 | HWR | 1.50 | 615.00 | Review first day motions for filing and assist with finalizing and filing |
| 1368.002 | 11/14/2022 | KAB | 0.10 | 75.00 | Email with UST and LRC team re: joint admin and 1007 motion |
| 1368.002 | 11/14/2022 | HWR | 0.20 | 82.00 | confer w/ LRC team re: open issues/status re: first days |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Email w/ KAB re: joint admin motion |
| 1368.002 | 11/14/2022 | AGL | 0.10 | 107.50 | Confer with pierce re: cash management question |
| 1368.002 | 11/14/2022 | KAB | 0.20 | 150.00 | Confer with H. Robertson re: issue tracking chart |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C and KAB re: insurance motion |
| 1368.002 | 11/15/2022 | KAB | 0.20 | 150.00 | Confer with M. Pierce and A. Landis re: open issues and case status on first days |
| 1368.002 | 11/15/2022 | HWR | 1.40 | 574.00 | Update/revise issues tracking chart |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Call w/ J. Petiford re: creditor matrix question |
| 1368.002 | 11/15/2022 | MRP | 2.60 | 1,430.00 | Research re: creditor matrix sealing procedures |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Call w/ J. Petiford re: matrix |
| 1368.002 | 11/15/2022 | KAB | 0.50 | 375.00 | Call with A. Landis, S&C and UST teams re: case status and developments |
| 1368.002 | 11/15/2022 | AGL | 0.90 | 967.50 | Prepare for (.4) and attend (.5) call with UST, S&C and Brown re: case status and developments |
| 1368.002 | 11/15/2022 | AGL | 1.10 | 1,182.50 | Review and analyze org chart |
| 1368.002 | 11/15/2022 | KAB | 0.10 | 75.00 | Email with A. Kranzley re: cash management |
| 1368.002 | 11/15/2022 | HWR | 0.50 | 205.00 | Confer w/ LRC team re: status and open issues on first days |
| 1368.002 | 11/15/2022 | MRP | 0.20 | 110.00 | Confer w/ AGL and KAB re: open issues and case status on first days |
| 1368.002 | 11/15/2022 | AGL | 0.20 | 215.00 | Confer with Brown and Pierce re: open issues and case status on first days |
| 1368.002 | 11/15/2022 | AGL | 0.50 | 537.50 | Call with Brown and S&C team re: case status and issues, idi and call with UST |
| 1368.002 | 11/15/2022 | MRP | 1.20 | 660.00 | Research re: first day motion precedent |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Call w/ J. Petiford re: first day motion precedent |
| 1368.002 | 11/16/2022 | KAB | 0.80 | 600.00 | Email with S&C team and M. Pierce re: various first and second day issues |
| 1368.002 | 11/16/2022 | AGL | 0.80 | 860.00 | Communications with KAB, MRP (.4) re: first day timing and related issues; review and analyze first day issues list from S&C with LRC replies (.4) |
| 1368.002 | 11/16/2022 | KAB | 0.40 | 300.00 | Discussions with A. Landis and M. Pierce re: first day timing and related issues |
| 1368.002 | 11/16/2022 | KAB | 0.20 | 150.00 | Confer with A. Landis, M. McGuire and M. Pierce re: creditor sealing issues |
| 1368.002 | 11/16/2022 | HWR | 5.60 | 2,296.00 | Update/revise issues tracking chart |
| 1368.002 | 11/16/2022 | KAB | 1.20 | 900.00 | Research precedent on extension of equity holders list (1.0); discussions with M. Pierce re: findings on same (.2) |
| 1368.002 | 11/16/2022 | MRP | 1.90 | 1,045.00 | Calls and emails w/ S&C re: first day motions; research re: the same |
| 1368.002 | 11/16/2022 | KAB | 1.70 | 1,275.00 | Review and analyze UST comments to joint admin and 1007 motion (.6); prepare proposed responses and revised orders addressing same (.8); email with A. Landis re: same (.2); email A. Kranzley, M. Pierce and A. Landis re: same (.1) |
| 1368.002 | 11/16/2022 | KAB | 2.30 | 1,725.00 | Review and revise issues tracker (1.9); discussions with H. Robertson re: revisions to same (.4) |
| 1368.002 | 11/16/2022 | HWR | 0.30 | 123.00 | Email LRC team re: issue tracking chart |
| 1368.002 | 11/16/2022 | HWR | 1.60 | 656.00 | Assist with drafting/revising finalizing and filing first day motions and venue transfer motion' |
| 1368.002 | 11/16/2022 | ACD | 5.00 | 1,475.00 | Plan and prepare for filing of first day pleadings |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

Page: 9

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 11/16/2022 | MRP | 0.80 | 440.00 | Email w/ S&C team and KAB re: various first and second day issues |
| 1368.002 | 11/16/2022 | AGL | 0.40 | 430.00 | Discussions with Brown and Pierce re: first day timing and related issues |
| 1368.002 | 11/16/2022 | MRP | 0.40 | 220.00 | Discussions w/ AGL and KAB re: first day timing and related issues |
| 1368.002 | 11/16/2022 | AGL | 0.20 | 215.00 | Confer with Brown, McGuire and Pierce re: creditor sealing issues |
| 1368.002 | 11/16/2022 | MBM | 0.20 | 166.00 | Confer with Landis, Brown and Pierce re: creditor sealing issues |
| 1368.002 | 11/16/2022 | MRP | 0.20 | 110.00 | Confer w/ AGL, MBM and KAB re: creditor sealing issues |
| 1368.002 | 11/16/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL, KAB and CM Equity re: case filing, non-debtor status and related issues |
| 1368.002 | 11/16/2022 | MRP | 0.20 | 110.00 | Discussions w/ KAB re: findings on research precedent on extension of equity holders list |
| 1368.002 | 11/16/2022 | MRP | 0.10 | 55.00 | Email A. Kranzley, KAB and AGL re: UST comments to joint admin and 1007 motion |
| 1368.002 | 11/16/2022 | HWR | 0.40 | 164.00 | Discussions w/ KAB re: revisions to issues tracker |
| 1368.002 | 11/16/2022 | KAB | 0.30 | 225.00 | Email LRC team re: issue tracking chart |
| 1368.002 | 11/16/2022 | MRP | 0.30 | 165.00 | Email LRC team re: issue tracking chart |
| 1368.002 | 11/17/2022 | HWR | 3.40 | 1,394.00 | Assist with drafting/revising and finalizing for filing first day motions, first day declaration and motion to transfer venue |
| 1368.002 | 11/17/2022 | MR | 0.50 | 147.50 | Prepare for filing first day pleadings |
| 1368.002 | 11/17/2022 | MR | 0.30 | 88.50 | Email with LRC team re: filing first day declaration (.1); file same (.1); email with HWR re: same (.1) |
| 1368.002 | 11/17/2022 | KAB | 1.60 | 1,200.00 | Review and analyze first day dec |
| 1368.002 | 11/17/2022 | MRP | 4.50 | 2,475.00 | Filing first day motions (4.0); emails (.3) and discussions (.2) w/ LRC team re: the same |
| 1368.002 | 11/17/2022 | HWR | 0.80 | 328.00 | Revise/update issues tracking chart |
| 1368.002 | 11/17/2022 | KAB | 0.30 | 225.00 | Emails with LRC team re: finalization and filing of various first days |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Email A. Kranzley re: first day filings |
| 1368.002 | 11/17/2022 | KAB | 0.20 | 150.00 | Email with A&M and LRC teams re: insurance info |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Emails with UST, S&C and LRC teams re: update call |
| 1368.002 | 11/17/2022 | KAB | 1.20 | 900.00 | Review and analyze press articles re: FTX, Chapter 15 and related issues |
| 1368.002 | 11/17/2022 | HWR | 4.90 | 2,009.00 | Assist with preparation and filing of first day motions |
| 1368.002 | 11/17/2022 | ACD | 2.10 | 619.50 | Review first day pleadings and update file with same (0.8); continue preparation for remaining first day pleadings (1.5) |
| 1368.002 | 11/17/2022 | KAB | 0.30 | 225.00 | Calls with J. Petiford and M. Pierce re: filing and service issues |
| 1368.002 | 11/17/2022 | KAB | 0.60 | 450.00 | Discussions with M. Pierce re: open issues, next steps and filings |
| 1368.002 | 11/17/2022 | KAB | 0.50 | 375.00 | Discussions with H. Robertson re: DE precedent for various 1st day pleadings |
| 1368.002 | 11/17/2022 | AGL | 2.20 | 2,365.00 | Review and analyze Ray declaration |
| 1368.002 | 11/17/2022 | MRP | 0.20 | 110.00 | Email w/ A&M and LRC teams re: insurance info |
| 1368.002 | 11/17/2022 | MRP | 0.10 | 55.00 | Emails w/ UST, S&C and LRC teams re: update call |
| 1368.002 | 11/17/2022 | MRP | 0.30 | 165.00 | Calls w/ J. Petiford and KAB re: filing and service issues |
| 1368.002 | 11/17/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: filing first day declaration |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Email with LRC team re: filing first day declaration |
| 1368.002 | 11/17/2022 | HWR | 0.20 | 82.00 | Email w/ LRC team re: filing first day declaration (.1); Email w/ M. Ramirez re: same (.1) |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Confer with M. Ramirez re: pleading with links for chambers review |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Call with M. Ramirez re: documents for chambers review |
| 1368.002 | 11/17/2022 | MRP | 0.10 | 55.00 | Email w/ UST and LRC teams re: filed pleadings, including motion to transfer venue and motion to shorten and certain 1st & 2nd days |
| 1368.002 | 11/17/2022 | MRP | 0.20 | 110.00 | Email w/ S&C, LRC and director teams re: as-filed motion to transfer venue, motion to shorten, First day dec and certain 1st & 2nd day pleadings |
| 1368.002 | 11/17/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC team re: finalization and filing of various first days |
| 1368.002 | 11/17/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC team re: finalization and filing of various first days |
| 1368.002 | 11/17/2022 | MRP | 0.60 | 330.00 | Discussions w/ KAB re: open issues, next steps and filings |
| 1368.002 | 11/17/2022 | HWR | 0.50 | 205.00 | Discussions w/ KAB DE precedent for various 1st day pleadings |
| 1368.002 | 11/17/2022 | HWR | 0.90 | 369.00 | Draft certification of counsel re: motion to shorten notice period for motion to transfer venue |
| 1368.002 | 11/17/2022 | MRP | 1.30 | 715.00 | Update motion to shorten transfer |
| 1368.002 | 11/17/2022 | MRP | 1.70 | 935.00 | Review and finalize motion to transfer |
| 1368.002 | 11/17/2022 | MRP | 0.30 | 165.00 | Review final version of motion to shorten |
| 1368.002 | 11/17/2022 | MRP | 0.60 | 330.00 | Review filing version of Ray FDD |
| 1368.002 | 11/17/2022 | MRP | 0.10 | 55.00 | Review order granting motion to shorten time |
| 1368.002 | 11/17/2022 | MRP | 0.30 | 165.00 | Review and comment on Certification of Counsels for motion to amended notice to shorten time |
| 1368.002 | 11/18/2022 | MR | 0.10 | 29.50 | Review email from MRP re: status on notice of filings and other first day pleadings |
| 1368.002 | 11/18/2022 | KAB | 0.40 | 300.00 | Call with A. Kranzley re: additional first day filings, agenda and noticing and service issues |
| 1368.002 | 11/18/2022 | KAB | 0.30 | 225.00 | Discussion with M. Ramirez, A. Dellose and H. Robertson re: additional first day filings and related issues |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Email with S&C and LRC teams re: first day orders |
| 1368.002 | 11/18/2022 | MR | 0.50 | 147.50 | Review email with S&C and LRC team re: pfos to first day motions (.2); email with KAB |

**Detail Fee Task Code Billing Report**                                                                Page: 10

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| | | | | | re: same (.1); email and call with HWR re: same (.1); prepare same for distribution (.1) |
| 1368.002 | 11/18/2022 | HWR | 0.30 | 123.00 | Revise as-filed orders (.2) and email with S&C re: same (.1) |
| 1368.002 | 11/18/2022 | HWR | 1.90 | 779.00 | Revise/update issues tracking chart |
| 1368.002 | 11/18/2022 | KAB | 1.30 | 975.00 | Discussion with A. Landis and M. Pierce re: open issues, tracking chart and proposed resolutions of issues |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Email H. Robertson re: issues list |
| 1368.002 | 11/18/2022 | HWR | 0.20 | 82.00 | Review emails from S&C team re: status of first day motions |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Email with J. McMahon and LRC team re: UST call |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Emails with M. Pierce and H. Robertson re: UST 1st day comment tracker |
| 1368.002 | 11/18/2022 | KAB | 0.70 | 525.00 | Call with S&C, LRC and UST teams re: case update |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Emails with Kroll, S&C and LRC teams re: bonds and equity holders |
| 1368.002 | 11/18/2022 | MRP | 0.90 | 495.00 | Prepare for (.2) and attend UST check in call (.7) |
| 1368.002 | 11/18/2022 | HWR | 1.30 | 533.00 | Draft tracking chart for UST comments to proposed orders |
| 1368.002 | 11/18/2022 | HWR | 0.10 | 41.00 | Emails w/ MRP re: draft ust tracking chart |
| 1368.002 | 11/18/2022 | KAB | 0.20 | 150.00 | Email with A&M and Kroll teams re: customers for creditor lists |
| 1368.002 | 11/18/2022 | KAB | 2.00 | 1,500.00 | Update issues tracking chart |
| 1368.002 | 11/18/2022 | KAB | 1.40 | 1,050.00 | Review and revise cash management pleadings |
| 1368.002 | 11/18/2022 | KAB | 0.30 | 225.00 | Call with A. Landis and M. Pierce re: cash management motion |
| 1368.002 | 11/18/2022 | KAB | 0.20 | 150.00 | Call with A. Kranzley and M. Pierce re: cash managment motion |
| 1368.002 | 11/18/2022 | KAB | 0.90 | 675.00 | Review and revise creditor matrix pleadings |
| 1368.002 | 11/18/2022 | KAB | 0.20 | 150.00 | Email with S&C and LRC teams re: cash management motion |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Emails with S&C and LRC teams re: creditor matrix motion |
| 1368.002 | 11/18/2022 | KAB | 0.90 | 675.00 | review and revise critical vendor pleadings |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | emails with S&C and M. Pierce re: critical vendor motion |
| 1368.002 | 11/18/2022 | KAB | 0.20 | 150.00 | call with A. Landis re: filing status |
| 1368.002 | 11/18/2022 | KAB | 0.20 | 150.00 | email with A. Landis re: critical vendor motion |
| 1368.002 | 11/18/2022 | KAB | 0.70 | 525.00 | review further revised cash management motion |
| 1368.002 | 11/18/2022 | KAB | 0.20 | 150.00 | emails with S&C, LRC and Joele Frank teams re: first day filings |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | email with UST, LRC and S&C Teams re: additional first day pleadings |
| 1368.002 | 11/18/2022 | MR | 8.90 | 2,625.50 | Preparation for filing first day pleadings (5.1); finalize and file same (3.8) |
| 1368.002 | 11/18/2022 | MRP | 6.60 | 3,630.00 | Filing First days (2.0), emails w/ LRC team re: the same (.8); review and comment on various first day pleadings (3.2); review and revise notices re: the same (.6) |
| 1368.002 | 11/18/2022 | AGL | 10.20 | 10,965.00 | Review, analyze and revise and prep for filing first day motions and related papers: creditor list motion (1.2); global stay motion (1.2); schedules, sofa extension motion (.8); Kroll retention motion (.9); supplemental exhibit (SDNY transcript) notice (.6); creditor matrix motion (1.1); critical vendors motion (1.4); cash management motion (1.6); communications with S&C team re: same (1.4) |
| 1368.002 | 11/18/2022 | ACD | 7.00 | 2,065.00 | Emails with K. Brown and M. Pierce re: first day pleadings and related items (0.5); preparation, finalize and e-file same (6.5) |
| 1368.002 | 11/18/2022 | MR | 0.30 | 88.50 | Discussion with KAB, HWR and AD re: additional first day filings and related issues |
| 1368.002 | 11/18/2022 | ACD | 0.30 | 88.50 | Discussion with KAB, HWR and MR re: additional first day filings and related issues |
| 1368.002 | 11/18/2022 | HWR | 0.30 | 123.00 | Discussion w/ KAB, MR and AD re: additional first day filings and related issues |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Email w/ J. McMahon and LRC team re: UST call |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Emails w/ KAB and HWR re: UST 1st day comment tracker |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Email w/ S&C and LRC teams re: first day orders |
| 1368.002 | 11/18/2022 | HWR | 0.10 | 41.00 | Email w/ S&C and LRC teams re: first day orders |
| 1368.002 | 11/18/2022 | HWR | 0.10 | 41.00 | Emails w/ KAB and MRP re: UST 1st day comment tracker |
| 1368.002 | 11/18/2022 | HWR | 0.20 | 82.00 | Email (.1) and call (.1) w/ M. Ramirez re: issues list |
| 1368.002 | 11/18/2022 | MRP | 0.70 | 385.00 | Call w/ S&C, LRC and UST teams re: case update |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Emails w/ Kroll, S&C and LRC teams re: bonds and equity holders |
| 1368.002 | 11/18/2022 | MRP | 1.30 | 715.00 | Discussion w/ AGL and KAB re: open issues, tracking chart and proposed resolutions of issues |
| 1368.002 | 11/18/2022 | MRP | 0.80 | 440.00 | Numerous emails w/ Kroll, S&C and LRC teams re: first day pleading and service issues |
| 1368.002 | 11/18/2022 | HWR | 0.10 | 41.00 | Email KAB re: issues list |
| 1368.002 | 11/18/2022 | MRP | 0.30 | 165.00 | Call w/ KAB and AGL re: cash management motion |
| 1368.002 | 11/18/2022 | MRP | 0.20 | 110.00 | Call w/ A. Kranzley and KAB re: cash management motion |
| 1368.002 | 11/18/2022 | MRP | 0.20 | 110.00 | Email w/ S&C and LRC teams re: cash management motion |
| 1368.002 | 11/18/2022 | HWR | 0.20 | 82.00 | Email w/ S&C and LRC teams re: cash management motion |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C and LRC teams re: creditor matrix motion |
| 1368.002 | 11/18/2022 | HWR | 0.10 | 41.00 | Emails w/ S&C and LRC teams re: creditor matrix motion |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C and KAB re: critical vendor motion |
| 1368.002 | 11/18/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C, LRC and Joele Frank teams re: first day filings |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Email w/ UST, LRC and S&C Teams re: additional first day pleadings |
| 1368.002 | 11/18/2022 | HWR | 0.10 | 41.00 | Email w/ UST, LRC and S&C Teams re: additional first day pleadings |
| 1368.002 | 11/19/2022 | HWR | 0.10 | 41.00 | Review email from KAB re: status update on remaining first day motions |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

Page: 11

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 11/19/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: review of Japan Customer motion |
| 1368.002 | 11/19/2022 | KAB | 0.10 | 75.00 | email with A. Kranzley re: service of cash management |
| 1368.002 | 11/19/2022 | KAB | 0.20 | 150.00 | email with A. Kranzley and A&M team re: cash management service issue (.1); call with S. Kortoba re: same (.1) |
| 1368.002 | 11/19/2022 | ACD | 3.50 | 1,032.50 | Preparation, finalize and e-file first day pleadings |
| 1368.002 | 11/19/2022 | KAB | 2.40 | 1,800.00 | review and revise multiple iterations of the Japanese Customer pleadings |
| 1368.002 | 11/19/2022 | KAB | 0.40 | 300.00 | confer with A. Landis and M. Pierce re: issues related to Japanese Customer pleadings |
| 1368.002 | 11/19/2022 | KAB | 0.10 | 75.00 | email A. Kranzley re: Japanese Customer pleadings |
| 1368.002 | 11/19/2022 | HWR | 0.40 | 164.00 | Research re: Japan customer motion |
| 1368.002 | 11/19/2022 | HWR | 0.10 | 41.00 | Email w/ MR and AD re: as-filed first day orders |
| 1368.002 | 11/19/2022 | HWR | 0.30 | 123.00 | Review as-filed orders (.1) and email with S&C team re: same (.2) |
| 1368.002 | 11/19/2022 | KAB | 0.40 | 300.00 | call with F. Weinberg re: Japanese Customer pleadings |
| 1368.002 | 11/19/2022 | KAB | 0.50 | 375.00 | confer with A. Landis and M. Pierce re: Japanese Customer pleadings and related issues |
| 1368.002 | 11/19/2022 | KAB | 1.40 | 1,050.00 | review and revise NOL motion |
| 1368.002 | 11/19/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: NOL pleadings and revisions thereto |
| 1368.002 | 11/19/2022 | KAB | 0.10 | 75.00 | emails with LRC and S&C teams re: first day orders |
| 1368.002 | 11/19/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: additional first day filings |
| 1368.002 | 11/19/2022 | KAB | 0.10 | 75.00 | emails with LRC and S&C teams re: NOL motion |
| 1368.002 | 11/19/2022 | AGL | 3.00 | 3,225.00 | Review, analyze and revise Japan customer property motion (2.1); communications with LRC and S&C teams re: same (.9) |
| 1368.002 | 11/19/2022 | AGL | 1.40 | 1,505.00 | Review and analyze and revise nol motion (1.2); communications with LRC and S&C teams re: same (.2) |
| 1368.002 | 11/19/2022 | KAB | 0.30 | 225.00 | emails with LRC team re: filing of top 50, NOL and Wages motions |
| 1368.002 | 11/19/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC teams re: top 50 list, redaction issues and related notice |
| 1368.002 | 11/19/2022 | KAB | 0.10 | 75.00 | review and revise notice of top 50 list |
| 1368.002 | 11/19/2022 | AGL | 2.30 | 2,472.50 | Review analyze and revise wages motion (1.6); communications with LRC and S&C teams re: same (.7) |
| 1368.002 | 11/19/2022 | AGL | 1.20 | 1,290.00 | Review and analyze 50 largest creditors list (.4), review and revise notice of same (.4) and communications with LRC and S&C teams re: revisions and issues for redaction and disclosure (.4) |
| 1368.002 | 11/19/2022 | KAB | 1.70 | 1,275.00 | review and revise Wages Motion |
| 1368.002 | 11/19/2022 | KAB | 0.40 | 300.00 | calls with A. Landis re: revisions to Wages motion |
| 1368.002 | 11/19/2022 | KAB | 0.40 | 300.00 | communications with A. Kranzley re: Wages motion and related issues |
| 1368.002 | 11/19/2022 | HWR | 0.10 | 41.00 | Revise/update issues tracking chart |
| 1368.002 | 11/19/2022 | AGL | 0.90 | 967.50 | Communications with S&C team re: Japan and Singapore (.6); communications with LRC team re: same (.3) |
| 1368.002 | 11/19/2022 | HWR | 4.20 | 1,722.00 | Assist with preparing, finalizing and filing top 50 list (.6), notice re: same (.2), NOL motion (1.2) and wages motion (1.4); calls w/ MR re: same (.4); emails w/ LRC team re: same (.4) |
| 1368.002 | 11/19/2022 | HWR | 0.30 | 123.00 | Call w/ MRP and MR re: status update of wages motion |
| 1368.002 | 11/19/2022 | MR | 10.10 | 2,979.50 | Preparation to file first day pleadings and notices (5.8); multiple emails and calls with LRC team re: same (2.4) finalize and file same; (1.6); update agenda re: additional filings (.3) |
| 1368.002 | 11/19/2022 | MRP | 14.20 | 7,810.00 | Continue filing FD motions (5.5); multiple emails re: the same w/ LRC and S&C teams (.8); emails w/ UST team (.2) re: same; reviewing and revising Wages (2.2); review and revise Japan Customer Motion (2.1) and research on the same (3.4) |
| 1368.002 | 11/19/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: review of Japan Customer motion |
| 1368.002 | 11/19/2022 | MRP | 0.40 | 220.00 | Call w/ AGL and KAB re: hearing issues and Japanese customer motion |
| 1368.002 | 11/19/2022 | MRP | 0.50 | 275.00 | Confer w/ AGL and KAB re: Japanese Customer pleadings and related issues |
| 1368.002 | 11/19/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: NOL pleadings and revisions thereto |
| 1368.002 | 11/19/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC and S&C teams re: first day orders |
| 1368.002 | 11/19/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC and S&C teams re: first day orders |
| 1368.002 | 11/19/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC and S&C teams re: additional first day filings |
| 1368.002 | 11/19/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC and S&C teams re: NOL motion |
| 1368.002 | 11/19/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC and S&C teams re: NOL motion |
| 1368.002 | 11/19/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC team re: filing of top 50, NOL and Wages motions |
| 1368.002 | 11/19/2022 | MR | 0.30 | 88.50 | Emails with LRC team re: filing of top 50, NOL and Wages motions |
| 1368.002 | 11/19/2022 | ACD | 0.30 | 88.50 | Emails with LRC team re: filing of top 50, NOL and Wages motions |
| 1368.002 | 11/19/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC and S&C teams re: top 50 list, redaction issues and related notice |
| 1368.002 | 11/20/2022 | HWR | 0.50 | 205.00 | Compile word versions of as-filed orders for NOL and wages motions (.4); email same to S&C team (.1) |
| 1368.002 | 11/20/2022 | HWR | 0.20 | 82.00 | Update/revise UST comments tracking chart (.1); email w/ MR and MRP re: same (.1) |
| 1368.002 | 11/20/2022 | MR | 0.30 | 88.50 | Review objection tracking chart and update agenda for first day hearing |
| 1368.002 | 11/20/2022 | HWR | 0.20 | 82.00 | Follow up with MRP re: status and open issues related to first days |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 11/20/2022 | HWR | 0.40 | 164.00 | Revise/update UST comments tracking chart (.3); email w/ MR re: same (.1) |
| 1368.002 | 11/20/2022 | KAB | 0.60 | 450.00 | emails with UST team re: UST comments tracking chart and related issues (.3); review and analyze chart re: same (.3) |
| 1368.002 | 11/20/2022 | KAB | 0.40 | 300.00 | emails with S&C, LRC and UST teams re: responses on UST's comments to stay, joint admin and schedules extension (.2); review revised orders in connection with same (.2) |
| 1368.002 | 11/20/2022 | MR | 0.10 | 29.50 | Confer with MRP re: Mosley Declaration |
| 1368.002 | 11/20/2022 | HWR | 0.40 | 164.00 | Research re: sealing customer information |
| 1368.002 | 11/20/2022 | AGL | 3.40 | 3,655.00 | Review and analyze UST comments to various 1st day papers (.9); communications with S&C team re: same (.3); review precedent re: customer/creditor list sealing (1.1); review and analyze Mosley dec re: supplemental evidence in support of first day relief (1.1) |
| 1368.002 | 11/20/2022 | KAB | 4.60 | 3,450.00 | Review and analyze UST comments to various 1st day papers (.4); communications with S&C and LRC team re: same (.3); review and analyze precedent re: PII info (1.4); confer with LRC team re: same (.3) review and analyze Mosley dec re: supplemental evidence in support of first day relief (1.2) |
| 1368.002 | 11/20/2022 | HWR | 0.50 | 205.00 | Additional updates/revisions to UST comments tracking chart |
| 1368.002 | 11/20/2022 | KAB | 0.20 | 150.00 | emails with LRC and S&C teams re: Mosley dec and finalization of same |
| 1368.002 | 11/20/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: amended notice of first days |
| 1368.002 | 11/20/2022 | KAB | 0.20 | 150.00 | discussion with M. Pierce re: summary of precedent and proposed evidence in support of sealing customer info |
| 1368.002 | 11/20/2022 | KAB | 0.30 | 225.00 | emails with H. Robertson and M. Pierce re: research on sealing PII |
| 1368.002 | 11/20/2022 | KAB | 1.10 | 825.00 | draft portion of declaration in further support of sealing customer info (.9); email (.1) and discussion (.1) with M. Pierce re: same |
| 1368.002 | 11/20/2022 | KAB | 0.90 | 675.00 | emails with S&C and LRC teams re: motions to seal (.2); communications with A. Landis and M. Pierce re: same (.3); review certain sealing motions in connection with same (.4) |
| 1368.002 | 11/20/2022 | HWR | 1.70 | 697.00 | Draft/revise summary of motion to seal research issues |
| 1368.002 | 11/20/2022 | HWR | 0.40 | 164.00 | Confer w/ MRP re: motion to seal research issues |
| 1368.002 | 11/20/2022 | MR | 5.60 | 1,652.00 | Prepare for filing of additional first days (4.5); file Mosley declaration (.2); email with LRC team re: same (.1); email with MRP re: Second Notice of First days (.1); confer with ACD re: same (.1); file same (.1); emails with LRC team re: agenda (.2); update same (.1); file same (.1); email with LRC team re: as-filed (.1) |
| 1368.002 | 11/20/2022 | ACD | 6.50 | 1,917.50 | Assist with preparation of first day pleadings and related documents |
| 1368.002 | 11/20/2022 | KAB | 0.10 | 75.00 | emails with LRC, Kroll and S&C teams re: service of Mosley dec and related issues |
| 1368.002 | 11/20/2022 | KAB | 0.10 | 75.00 | email with Chambers, LRC and S&C teams re: Mosley dec |
| 1368.002 | 11/20/2022 | KAB | 0.10 | 75.00 | email with LRC and S&C teams re: redaction issue |
| 1368.002 | 11/20/2022 | MRP | 6.90 | 3,795.00 | Continue filing First Days |
| 1368.002 | 11/20/2022 | NEJ | 0.30 | 135.00 | Call w. MRP re: case status |
| 1368.002 | 11/20/2022 | MR | 0.10 | 29.50 | Email with MRP and HWR re: UST comments tracking chart |
| 1368.002 | 11/20/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: status and open issues on first days |
| 1368.002 | 11/20/2022 | MR | 0.10 | 29.50 | Email with HWR re: UST comments tracking chart |
| 1368.002 | 11/20/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC team re: UST comments tracking chart and related issues |
| 1368.002 | 11/20/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC team re: UST comments tracking chart and related issues |
| 1368.002 | 11/20/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C, LRC and UST teams re: responses on UST's comments to stay, joint admin and schedules extension |
| 1368.002 | 11/20/2022 | MRP | 0.50 | 275.00 | Emails w/ S&C and LRC teams re: motions to seal (.2); Communications w/ AGL and KAB re: same (.3) |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Confer w/ M. Ramirez re: Mosley Declaration |
| 1368.002 | 11/20/2022 | MRP | 0.30 | 165.00 | Confer w/ LRC team re: UST comments to various 1st day papers |
| 1368.002 | 11/20/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC and S&C teams re: Mosley dec and finalization of same |
| 1368.002 | 11/20/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC and S&C teams re: Mosley dec and finalization of same |
| 1368.002 | 11/20/2022 | MRP | 0.40 | 220.00 | Confer w/ HWR re: motion to seal research issues |
| 1368.002 | 11/20/2022 | MR | 0.20 | 59.00 | Emails with LRC and S&C teams re: Mosley dec and finalization of same |
| 1368.002 | 11/20/2022 | ACD | 0.20 | 59.00 | Emails with LRC and S&C teams re: Mosley dec and finalization of same |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Email w/ Chambers, LRC and S&C teams re: Mosley dec |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Email w/ LRC and S&C teams re: redaction issue |
| 1368.002 | 11/20/2022 | MRP | 0.30 | 165.00 | Call w/ NEJ re: case status |
| 1368.002 | 11/20/2022 | MRP | 0.20 | 110.00 | Discussion w/ KAB re: summary of precedent and proposed evidence in support of sealing customer info |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Email w/ M. Ramirez re: Second Notice of First days |
| 1368.002 | 11/20/2022 | ACD | 0.10 | 29.50 | Confer with M. Ramirez re: Second Notice of First days |
| 1368.002 | 11/20/2022 | MRP | 0.30 | 165.00 | Emails w/ KAB and HWR re: research on sealing PII |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Discussion w/ KAB re: portion of declaration in further support of sealing customer info |
| 1368.002 | 11/20/2022 | MRP | 2.10 | 1,155.00 | Continue drafting S&C and QE PHVs (1.5); emails w/ LRC and related teams re: the same (.6) |
| 1368.002 | 11/20/2022 | MRP | 4.30 | 2,365.00 | Reviewing and finalizing declarations (3.4); research re: sealing motions (1.9) |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | confer with M. Pierce re: precedent summary on sealing of customer info |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 11/21/2022 | KAB | 1.30 | 975.00 | review and revise summary of precedent on sealing customer info (1.2); email A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 11/21/2022 | KAB | 0.20 | 150.00 | emails with S&C team and M. Pierce re: revised first day orders and notice for same |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | email LRC team re: omni notice for revised 1st day orders |
| 1368.002 | 11/21/2022 | KAB | 0.40 | 300.00 | discussion with A. Landis re: summary on precedent related to sealing customer info |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | emails with S&C, LRC and Kroll teams re: service of additional first days and decs |
| 1368.002 | 11/21/2022 | AGL | 2.40 | 2,580.00 | Review customer/creditor sealing/redaction research (1.1); communications with professional teams re: same and hearing issues (1.3) |
| 1368.002 | 11/21/2022 | MR | 0.30 | 88.50 | Meeting with LRC team re: prep of omnibus notice and prep for first days |
| 1368.002 | 11/21/2022 | KAB | 1.30 | 975.00 | emails with S&C, A&M and LRC teams re: sealing customer info, evidentiary support and hearing issues |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | email with LRC team re: updates to 1st day comment tracker |
| 1368.002 | 11/21/2022 | MRP | 0.30 | 165.00 | Review emails w/ Debtors and UST re: first day comments |
| 1368.002 | 11/21/2022 | KAB | 0.30 | 225.00 | email with Court re: sealed top 50 list (.1); email with A. Kranzely and M. Pierce re: same (.1); email LRC team re: finalization and filing of same (.1) |
| 1368.002 | 11/21/2022 | MR | 1.80 | 531.00 | Draft omnibus notice of revised orders (1.7); email with HWR re: same (.1) |
| 1368.002 | 11/21/2022 | KAB | 0.20 | 150.00 | emails with M. Ramirez and M. Pierce re: filing top 50 under seal and related issues |
| 1368.002 | 11/21/2022 | MR | 0.50 | 147.50 | Confer with HWR re: revisions to omnibus notice of revised orders (.1); revise same (.4) |
| 1368.002 | 11/21/2022 | KAB | 0.30 | 225.00 | emails with M. Sosland, S&C and LRC teams re: cash management motion and certain bank accounts |
| 1368.002 | 11/21/2022 | KAB | 0.20 | 150.00 | review and analyze email from B. Hackman re: open UST issues on first days |
| 1368.002 | 11/21/2022 | KAB | 4.10 | 3,075.00 | emails with A. Landis and M. Pierce re: sealing indemnification motion (.2); review and revise motion to seal (1.4); review and revise multiple iterations of the Indemnification motion (2.1); call with A. Landis and S&C teams re: revisions to same (.4) |
| 1368.002 | 11/21/2022 | KAB | 0.20 | 150.00 | emails with LRC, UST, S&C and Chambers re: indemnification motion and chambers conference |
| 1368.002 | 11/21/2022 | AGL | 5.60 | 6,020.00 | Review and revise indemnification and exculpation motion (2.2); draft, review and revise motion to seal (1.4); communications with S&C teams re: same (1.1); communications with chambers re: same and request for 105 conference (.9) |
| 1368.002 | 11/21/2022 | AGL | 1.30 | 1,397.50 | Communications with UST re: first day order revisions |
| 1368.002 | 11/21/2022 | KAB | 0.30 | 225.00 | review and revise omni notice of revised orders |
| 1368.002 | 11/21/2022 | MR | 7.10 | 2,094.50 | Prepare, finalize and file first day pleadings |
| 1368.002 | 11/21/2022 | HWR | 0.70 | 287.00 | Review/revise notice of revised orders |
| 1368.002 | 11/21/2022 | HWR | 0.30 | 123.00 | Confer w/ MR re: notice of revised orders |
| 1368.002 | 11/21/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP re: notice of revised orders |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Confer w/ KAB re: precedent summary on sealing of customer info |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Email AGL and KAB re: summary of precedent on sealing customer info |
| 1368.002 | 11/21/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C team and KAB re: revised first day orders and notice for same |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Email LRC team re: omni notice for revised 1st day orders |
| 1368.002 | 11/21/2022 | HWR | 0.10 | 41.00 | Email LRC team re: omni notice for revised 1st day orders |
| 1368.002 | 11/21/2022 | KAB | 0.30 | 225.00 | Meeting with LRC team re: prep of omnibus notice and prep for first days |
| 1368.002 | 11/21/2022 | MRP | 0.30 | 165.00 | Meeting w/ LRC team re: prep of omnibus notice and prep for first days |
| 1368.002 | 11/21/2022 | HWR | 0.30 | 123.00 | Meeting w/ LRC team re: prep of omnibus notice and prep for first days |
| 1368.002 | 11/21/2022 | MRP | 1.30 | 715.00 | Emails w/ S&C, A&M and LRC teams re: sealing customer info, evidentiary support and hearing issues |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: updates to 1st day comment tracker |
| 1368.002 | 11/21/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: updates to 1st day comment tracker |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Email w/ A. Kranzley and KAB re: sealed top 50 list |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Email LRC team re: finalization and filing of sealed top 50 list |
| 1368.002 | 11/21/2022 | MR | 0.10 | 29.50 | Email with LRC team re: finalization and filing of sealed top 50 list |
| 1368.002 | 11/21/2022 | HWR | 0.10 | 41.00 | Email w/ MR re: omnibus notice of revised order |
| 1368.002 | 11/21/2022 | MRP | 0.20 | 110.00 | Emails w/ KAB and MR re: filing top 50 under seal and related issues |
| 1368.002 | 11/21/2022 | HWR | 0.10 | 41.00 | Confer w/ MR re: revisions to omnibus notice of revised orders |
| 1368.002 | 11/21/2022 | MRP | 0.30 | 165.00 | Emails w/ M. Sosland, S&C and LRC teams re: cash management motion and Evolve accounts |
| 1368.002 | 11/21/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: sealing indemnification motion |
| 1368.002 | 11/21/2022 | MRP | 0.20 | 110.00 | Email w/ LRC, UST, S&C and Chambers re: indemnification motion and chambers conference |
| 1368.002 | 11/21/2022 | MR | 0.30 | 88.50 | Confer with HWR re: notice of revised orders |
| 1368.002 | 11/21/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: notice of revised orders |
| 1368.002 | 11/22/2022 | KAB | 0.80 | 600.00 | revise sealing order (.2); email UST team re: same (.1); call with J. Sarkessian re: same (.2); additional emails with UST and LRC teams re: same (.1); further revise order (.1); email Chambers, UST and LRC teams re: same (.1) |
| 1368.002 | 11/22/2022 | KAB | 0.10 | 79.00 | emails with LRC and UST team re: certain interim first day orders |
| 1368.002 | 11/22/2022 | NEJ | 0.90 | 405.00 | Review and revise COCs from first day hearing (.7); confer w. HWR re: same (.2) |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 11/22/2022 | ACD | 2.50 | 737.50 | Emails with M. Pierce re: coc's for first day orders and interim orders (0.5); draft Certification of Counsel re: cash managment (0.5); critical vendors (0.5); and creditors matrix (0.5); draft notice re: sealing motion for indemnification motion (0.5); |
| 1368.002 | 11/22/2022 | ACD | 0.70 | 206.50 | Review first day orders and update files with same |
| 1368.002 | 11/22/2022 | HWR | 0.90 | 369.00 | Review/revise critical vendors Certification of Counsel |
| 1368.002 | 11/22/2022 | HWR | 0.60 | 246.00 | Review/revise cash management Certification of Counsel |
| 1368.002 | 11/22/2022 | HWR | 0.50 | 205.00 | Review/revise creditor matrix Certification of Counsel |
| 1368.002 | 11/22/2022 | HWR | 0.20 | 82.00 | Review UST comments to creditor matrix pfo |
| 1368.002 | 11/22/2022 | HWR | 0.70 | 287.00 | Confer w/ MR re: revising Certifications of Counsel and hearing notices |
| 1368.002 | 11/22/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP re: revising Certifications of Counsel and hearing notices |
| 1368.002 | 11/22/2022 | HWR | 0.20 | 82.00 | Confer w/ KAB re: revising hearing notices and Certifications of Counsel |
| 1368.002 | 11/22/2022 | HWR | 0.40 | 164.00 | Confer w/ NEJ re: post-hearing issues, revising COCs and notices |
| 1368.002 | 11/22/2022 | KAB | 0.50 | 375.00 | multiple emails with UST and LRC team re: creditor matrix order (.2); emails with LRC team re: same (.3) |
| 1368.002 | 11/22/2022 | KAB | 0.10 | 75.00 | emails with Chambers re: unsealed versions of indemnification and sealing order |
| 1368.002 | 11/22/2022 | MRP | 0.50 | 275.00 | Emails w/ ACD re: coc's for first day orders and interim orders |
| 1368.002 | 11/22/2022 | MR | 0.70 | 206.50 | Confer with HWR re: revising Certifications of Counsel and hearing notices |
| 1368.002 | 11/22/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: revising Certifications of Counsel and hearing notices |
| 1368.002 | 11/22/2022 | KAB | 0.20 | 150.00 | Confer with H. Robertson re: revising hearing notices and Certifications of Counsel |
| 1368.002 | 11/22/2022 | MRP | 0.50 | 275.00 | Multiple emails w/ UST and LRC team re: creditor matrix order (.2); emails w/ LRC team re: same (.3) |
| 1368.002 | 11/22/2022 | MRP | 0.10 | 55.00 | Additional emails w/ UST and LRC teams re: revised sealing order |
| 1368.002 | 11/22/2022 | MRP | 0.10 | 55.00 | Email Chambers, UST and LRC teams re: revised sealing order |
| 1368.002 | 11/22/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC and UST team re: certain interim first day orders |
| 1368.002 | 11/22/2022 | MR | 3.10 | 914.50 | Finalize clean and blacklines of first day pfos (2.0); emails with LRC team re: same (.3); update and upload orders re: first day pleadings (.5); multiple emails and call with LRC re: same (.3); |
| 1368.002 | 11/22/2022 | MR | 1.80 | 531.00 | Prepare and assist with filing Certification of Counsel re: first day motions (1.5) and update and upload orders re: same (.3); |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley and M. Pierce re: cash management and vendor orders and filings for today |
| 1368.002 | 11/23/2022 | KAB | 0.30 | 225.00 | call with M. Pierce re: creditor matrix order and UST issues |
| 1368.002 | 11/23/2022 | KAB | 0.10 | 75.00 | emails with LRC team and chambers re: certain first day orders |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: finalization and filing of cash management and critical vendor orders |
| 1368.002 | 11/23/2022 | KAB | 0.10 | 75.00 | emails with LRC and UST teams re: cash management and critical vendor orders |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley and M. Cilia re: sealed Indemnification motion and order (.1); emails with M. Pierce re: same (.1) |
| 1368.002 | 11/23/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: revising critical vendors Certification of Counsel |
| 1368.002 | 11/23/2022 | HWR | 0.10 | 41.00 | Review critical vendors Certification of Counsel for filing |
| 1368.002 | 11/23/2022 | HWR | 0.10 | 41.00 | Email w/ AD re: finalizing and filing critical vendors Certification of Counsel |
| 1368.002 | 11/23/2022 | HWR | 0.20 | 82.00 | Call w/ AD re: finalizing critical vendors Certification of Counsel |
| 1368.002 | 11/23/2022 | HWR | 0.20 | 82.00 | Review cash management Certification of Counsel for filing |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC team re: UST position on creditor matrix issues |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with UST and M. Pierce re: creditor matrix order, Certification of Counsel and related issues |
| 1368.002 | 11/23/2022 | HWR | 0.30 | 123.00 | Review emails from LRC team re: open issues and filings |
| 1368.002 | 11/23/2022 | KAB | 0.30 | 225.00 | emails with S&C team re: NOL notice (.2); confer with M. Pierce re: same (.1) |
| 1368.002 | 11/23/2022 | HWR | 0.20 | 82.00 | Review/revise creditor matrix Certification of Counsel |
| 1368.002 | 11/23/2022 | HWR | 0.20 | 82.00 | Calls w/ AD re: creditor matrix Certification of Counsel |
| 1368.002 | 11/23/2022 | HWR | 0.10 | 41.00 | Emails w/ MRP re: creditor matrix Certification of Counsel |
| 1368.002 | 11/23/2022 | ACD | 3.50 | 1,032.50 | Emails with M. Pierce (0.5) and H. Robertson (0.5) re: Certification of Counsel re: cash management, critical vendors and consolidated matrix; finalize and e-file Certification of Counsels re: same (1.8); upload order per chambers procedures (0.5); call with H. Robertson re: same (0.2) |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with J. Sarkessian and M. Pierce re: sealing order and related issues |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with LRC and S&C team re: filing and service of omni notices for 2nd day and December hearing |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with M. Cilia and A. Kranzley re: letters for service on foreign banks and related issues |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC teams re: NOL notice to shareholders |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC teams re: UST comments to creditor matrix PFO |
| 1368.002 | 11/23/2022 | KAB | 0.10 | 75.00 | emails with J. Sarkessian and M. Pierce re: Certification of Counsel for creditor matrix order |
| 1368.002 | 11/23/2022 | MRP | 5.40 | 2,970.00 | Attention to First Day motion and order issues (4.9); call w/ UST re: creditor matrix |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | order (.5) |
| 1368.002 | 11/23/2022 | MRP | 0.20 | 110.00 | Confer w/ KAB re: motion to seal indemnity motion |
| 1368.002 | 11/23/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley and KAB re: cash management and vendor orders and filings for today |
| 1368.002 | 11/23/2022 | MRP | 0.30 | 165.00 | Call w/ KAB re: creditor matrix order and UST issues |
| 1368.002 | 11/23/2022 | MRP | 0.10 | 55.00 | Emails w/ Kroll, S&C and LRC teams re: creditor inquiries on top 50 |
| 1368.002 | 11/23/2022 | HWR | 0.10 | 41.00 | Emails w/ Kroll, S&C and LRC teams re: creditor inquiries on top 50 |
| 1368.002 | 11/23/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team and chambers re: certain first day orders |
| 1368.002 | 11/23/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: finalization and filing of cash management and critical vendor orders |
| 1368.002 | 11/23/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: finalization and filing of cash management and critical vendor orders |
| 1368.002 | 11/23/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC and UST teams re: cash management and critical vendor orders |
| 1368.002 | 11/23/2022 | MRP | 0.10 | 55.00 | Emails w/ KAB re: sealed Indemnification motion and order |
| 1368.002 | 11/23/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: revising critical vendors Certification of Counsel |
| 1368.002 | 11/23/2022 | ACD | 0.10 | 29.50 | Email with H. Robertson re: finalizing and filing critical vendors Certification of Counsel |
| 1368.002 | 11/23/2022 | ACD | 0.20 | 59.00 | Call with H. Robertson re: finalizing critical vendors Certification of Counsel |
| 1368.002 | 11/23/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC team re: UST position on creditor matrix issues |
| 1368.002 | 11/23/2022 | MRP | 0.20 | 110.00 | Emails w/ UST and KAB re: creditor matrix order, Certification of Counsel and related issues |
| 1368.002 | 11/23/2022 | MRP | 0.10 | 55.00 | Confer w/ KAB re: NOL notice |
| 1368.002 | 11/23/2022 | MRP | 0.20 | 110.00 | Emails w/ J. Sarkessian and KAB re: sealing order and related issues |
| 1368.002 | 11/23/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC teams re: NOL notice to shareholders |
| 1368.002 | 11/23/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC teams re: UST comments to creditor matrix PFO |
| 1368.002 | 11/23/2022 | HWR | 0.20 | 82.00 | Emails w/ S&C and LRC teams re: UST comments to creditor matrix PFO |
| 1368.002 | 11/23/2022 | MRP | 0.10 | 55.00 | Emails w/ J. Sarkessian and K. Brown re: Certification of Counsel for creditor matrix order |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | Confer with M. Pierce re: motion to seal indemnity motion |
| 1368.002 | 11/24/2022 | KAB | 0.10 | 75.00 | emails with Kroll, LRC and S&C teams re: service of critical vendors |
| 1368.002 | 11/25/2022 | HWR | 0.10 | 41.00 | Email w/ MR re: status update |
| 1368.002 | 11/25/2022 | MR | 0.10 | 29.50 | Email with H. Robertson re: status update |
| 1368.002 | 11/26/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC teams re: list of equity holders and top 50 lists |
| 1368.002 | 11/26/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC teams re: list of equity holders and top 50 lists |
| 1368.002 | 11/27/2022 | AGL | 1.30 | 1,397.50 | Review and revise motion to extend time to file equity holder lists (1.1); communications with S&C team re: same (.2) |
| 1368.002 | 11/27/2022 | KAB | 1.50 | 1,125.00 | review and revise motion to extend time to file equity holder lists (1.1); email with A. Landis re: proposed revisions to same (.2); emails with LRC and S&C team re: same (.2) |
| 1368.002 | 11/27/2022 | KAB | 0.10 | 75.00 | emails with J. Sarkessian and M. Pierce re: sealing order |
| 1368.002 | 11/27/2022 | HWR | 0.80 | 328.00 | Analyze as-filed/uploaded first-day orders |
| 1368.002 | 11/27/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: as-filed/uploaded orders |
| 1368.002 | 11/27/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: status and open issues |
| 1368.002 | 11/27/2022 | MRP | 0.20 | 110.00 | Emails w/ J. Petiford re: as entered first day orders |
| 1368.002 | 11/27/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: as-entered first day orders |
| 1368.002 | 11/27/2022 | MRP | 0.10 | 55.00 | Emails w/ J. Sarkessian and KAB re: sealing order |
| 1368.002 | 11/27/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: status and open issues |
| 1368.002 | 11/28/2022 | KAB | 0.10 | 75.00 | review email from B. Hackman re: top-50 list by silo |
| 1368.002 | 11/28/2022 | KAB | 0.10 | 75.00 | email with A. Kranzley, J. Petiford and M. Pierce re: FTX Philanthropy and SOS research needed |
| 1368.002 | 11/28/2022 | KAB | 0.10 | 75.00 | email with H. Robertson and M. Pierce re: SOS research needed on FTX Philanthropy |
| 1368.002 | 11/28/2022 | HWR | 0.80 | 328.00 | Call w/ DE secretary of state re: obtaining corp documents |
| 1368.002 | 11/28/2022 | HWR | 0.50 | 205.00 | Search DE Sec of State for corp. entity information |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Email w/ UST and LRC re: sealing order |
| 1368.002 | 11/28/2022 | KAB | 0.30 | 225.00 | emails with J. Sarkessian re: as-entered sealing and indemnification orders (.1); review sealing order (.1); confer with A. Landis re: unredaction of same (.1) |
| 1368.002 | 11/28/2022 | KAB | 0.10 | 75.00 | email with Chambers re: sealing order and unredacted version thereof |
| 1368.002 | 11/28/2022 | KAB | 0.10 | 75.00 | emails with UST, S&C and LRC teams re: top 50 lists and related issues |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Review email from K. Hirsch re: cash management |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Email w/ S&C team re: top 50 lists and motion to extend |
| 1368.002 | 11/28/2022 | MRP | 0.20 | 110.00 | Review notice of filing top 50 lists |
| 1368.002 | 11/28/2022 | KAB | 0.10 | 75.00 | email J. Sarkessian and A. Landis re: motion to extend time to file list of equity holders |
| 1368.002 | 11/28/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: finalization and filing of Motion to Extend time to file equity holder lists |
| 1368.002 | 11/28/2022 | KAB | 0.20 | 150.00 | emails with LRC and S&C teams re: Motion to Extend time to file equity holder lists and top 50 lists |
| 1368.002 | 11/28/2022 | KAB | 0.20 | 150.00 | emails with K. Hirsch, S&C and LRC teams re: BOFA account and safe box |

**Phase ID B120 Business Operations**

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

Page: 16

**Phase ID B120 Business Operations**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 11/28/2022 | MRP | 0.80 | 440.00 | Analyze BlockFi bankruptcy filing and consider FTX related issues |
| 1368.002 | 11/28/2022 | MRP | 0.20 | 110.00 | Review and revise notice of motion for equity list |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Email w/ MR re: comments to notice of motion for equity list |
| 1368.002 | 11/28/2022 | MR | 0.70 | 206.50 | Emails with KAB re: finalizing motion to extend time to file equity lists (.2), draft notice re: same (.2); finalize motion and pfo re: same (.2), email with HWR and MRP re: same (.1) |
| 1368.002 | 11/28/2022 | MR | 0.30 | 88.50 | Email with MRP re: updating notice re: motion to extend equity lists (.1); update same (.1); email with LRC re: finalized documents for filing re: same (.1) |
| 1368.002 | 11/28/2022 | MR | 0.40 | 118.00 | Email with KAB re: finalizing notice of equity holders (.1); finalize same for filing (.2); email with MRP re: same (.1) |
| 1368.002 | 11/28/2022 | MR | 0.40 | 118.00 | File notice re: top 50 creditors (.2); review docket re: as-filed of same (.1); email with MRP re: same (.1) |
| 1368.002 | 11/28/2022 | HWR | 0.80 | 328.00 | Call w/ S&C team re: second day motions |
| 1368.002 | 11/28/2022 | ACD | 0.70 | 206.50 | Emails with LRC team re: motion to extend deadline to file list of equity security holders (0.3); finalize and e-file same (0.4) |
| 1368.002 | 11/28/2022 | AGL | 1.40 | 1,505.00 | Review and revise and finalize motion to extend time to file equity holder lists (.5) and communications with S&C, LRC teams re: filing issues (.3); review and analyze 50 largest lists (.3); communications with S&C, LRC teams re: notice and revisions thereto (.3) |
| 1368.002 | 11/28/2022 | AGL | 0.40 | 430.00 | Review and analyze sealing order and communications with KAB, UST re: unsealing order requiring sealing |
| 1368.002 | 11/28/2022 | MRP | 1.00 | 550.00 | Attention to confidential top 50 lists; emails w/ UST's office re: the same |
| 1368.002 | 11/28/2022 | HWR | 3.50 | 1,435.00 | Revise/update issue requests tracking charts |
| 1368.002 | 11/28/2022 | HWR | 0.20 | 82.00 | Call w/ KAB re: revising issues tracking chart |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Email w/ A. Kranzley, J. Petiford and KAB re: FTX Philanthropy and SOS research needed |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Email w/ KAB and HWR re: SOS research needed on FTX Philanthropy |
| 1368.002 | 11/28/2022 | HWR | 0.10 | 41.00 | Email w/ KAB and MRP re: SOS research needed on FTX Philanthropy |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Emails w UST, S&C and LRC teams re: top 50 lists and related issues |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: finalization and filing of Motion to Extend time to file equity holder lists |
| 1368.002 | 11/28/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: finalization and filing of Motion to Extend time to file equity holder lists |
| 1368.002 | 11/28/2022 | ACD | 0.10 | 29.50 | Emails with LRC team re: finalization and filing of Motion to Extend time to file equity holder lists |
| 1368.002 | 11/28/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC and S&C teams re: Motion to Extend time to file equity holder lists and top 50 lists |
| 1368.002 | 11/28/2022 | HWR | 0.10 | 41.00 | Email w/ MRP and M. Ramirez re: motion and pfo |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Email w/ M. Ramirez re: notice of equity holders |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Email w/ M. Ramirez re: notice re: top 50 creditors |
| 1368.002 | 11/28/2022 | KAB | 0.20 | 150.00 | Call with H. Robertson re: revising issues tracking chart |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | email with Chambers re: sealing order |
| 1368.002 | 11/29/2022 | KAB | 0.30 | 225.00 | emails with S&C and LRC teams re: FTX Philanthropy (.2); discussion with M. Pierce re: same (.1) |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | emails with M. Pierce and M. Ramirez re: top 50 lists and filing under seal unredacted versions thereof |
| 1368.002 | 11/29/2022 | MRP | 1.10 | 605.00 | Review and compile FTX Philanthropy corporate documents |
| 1368.002 | 11/29/2022 | MRP | 0.30 | 165.00 | Email w/ S&C team re: FTX Philanthropy entity research findings |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C re: filing sealed creditor lists |
| 1368.002 | 11/29/2022 | MR | 0.40 | 118.00 | Email with KAB and MRP re: filing top 50 confidential list under seal (.1); prepare for and file same (.3) |
| 1368.002 | 11/29/2022 | HWR | 0.10 | 41.00 | Review email and comments from KAB re: revised issues tracking chart |
| 1368.002 | 11/29/2022 | HWR | 0.20 | 82.00 | Communications w/ KAB re: revising issues tracking chart |
| 1368.002 | 11/29/2022 | HWR | 1.30 | 533.00 | Revise issues tracking chart |
| 1368.002 | 11/29/2022 | KAB | 0.30 | 225.00 | review and confirm list of pending motions and applicable objection deadlines provided by UST (.2); email with A. Kranzley re: same (.1) |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C, LRC and UST re: upcoming objection deadlines |
| 1368.002 | 11/29/2022 | HWR | 0.60 | 246.00 | Update issues tracking charts |
| 1368.002 | 11/29/2022 | HWR | 0.20 | 82.00 | Call w/ KAB re: issues tracking chart |
| 1368.002 | 11/29/2022 | AGL | 1.20 | 1,290.00 | Review and analyze SBF statements re: company issues |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | email with J. Petiford, A. Kranzley and M. Pierce re: form of notice for motions |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Email w/ J. Petiford, A. Kranzley and KAB re: form of notice for motions |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Discussion w/ KAB re: FTX Philanthropy |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Emails w/ KAB and M. Ramirez re: top 50 lists and filing under seal unredacted versions thereof |
| 1368.002 | 11/29/2022 | KAB | 0.20 | 150.00 | Communications with H. Robertson re: revising issues tracking chart |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | Emails with S&C, LRC and UST re: upcoming objection deadlines |
| 1368.002 | 11/30/2022 | HWR | 0.30 | 123.00 | Revise/update misc. issues tracker chart |
| 1368.002 | 11/30/2022 | HWR | 0.20 | 82.00 | Confer w/ KAB re: misc. issues tracker chart |
| 1368.002 | 11/30/2022 | KAB | 0.20 | 150.00 | discussion with H. Robertson re: issues tracker chart |
| 1368.002 | 11/30/2022 | KAB | 0.40 | 300.00 | discussion with LRC team re: case status, next steps and upcoming filings |
| 1368.002 | 11/30/2022 | KAB | 1.10 | 825.00 | view SBF interview |
| 1368.002 | 11/30/2022 | AGL | 1.20 | 1,290.00 | Review SBF business operations information |
| 1368.002 | 11/30/2022 | MRP | 0.40 | 220.00 | Discussion w/ LRC team re: case status, next steps and upcoming filings |
| 1368.002 | 12/01/2022 | KAB | 0.20 | 150.00 | emails with M. Cilia, Kroll, A&M and S&C teams re: service of critical vendor and certain banks |
| 1368.002 | 12/01/2022 | AGL | 2.10 | 2,257.50 | Research re: existing and proposed regulatory initiatives regarding debtor and non-debtor assets |
| 1368.002 | 12/01/2022 | NEJ | 0.30 | 135.00 | Confer w. MRP and HWR re: case status and open items |
| 1368.002 | 12/01/2022 | KAB | 0.20 | 150.00 | emails with M. Cilia, S&C, LRC and Kroll teams re: cash management service |
| 1368.002 | 12/01/2022 | KAB | 0.10 | 75.00 | emails with J. Petiford and M. Pierce re: call on creditor matrix motion |
| 1368.002 | 12/01/2022 | MRP | 0.30 | 165.00 | Confer w/ NEJ and HWR re: case status and open items |
| 1368.002 | 12/01/2022 | HWR | 0.30 | 123.00 | Confer w/ MRP and NEJ re: case status and open items |
| 1368.002 | 12/01/2022 | MRP | 0.20 | 110.00 | Emails w/ M. Cilia, S&C, LRC and Kroll teams re: cash management service |
| 1368.002 | 12/01/2022 | MRP | 0.10 | 55.00 | Emails w/ J. Petiford and KAB re: call on creditor matrix motion |
| 1368.002 | 12/02/2022 | KAB | 0.50 | 375.00 | call with M. Pierce and J. Petiford re: sealing and related issues |
| 1368.002 | 12/02/2022 | KAB | 0.20 | 150.00 | email A. Kranzley re: open issues |
| 1368.002 | 12/02/2022 | HWR | 0.50 | 205.00 | Call w/ LRC team re: research issues |
| 1368.002 | 12/02/2022 | HWR | 0.20 | 82.00 | Confer w/ NEJ re: research issues |
| 1368.002 | 12/02/2022 | KAB | 0.50 | 375.00 | call with LRC team re: research issues |
| 1368.002 | 12/02/2022 | KAB | 0.30 | 225.00 | call with M. Pierce re: research issues |
| 1368.002 | 12/02/2022 | KAB | 0.10 | 75.00 | communications with A. Landis and M. Pierce re: update on status of research |
| 1368.002 | 12/02/2022 | NEJ | 0.50 | 225.00 | Call w. KAB, MRP and HWR re: research projects |
| 1368.002 | 12/02/2022 | NEJ | 0.20 | 90.00 | Confer w. HWR re: research projects |
| 1368.002 | 12/02/2022 | KAB | 0.20 | 150.00 | review email from M. Ching re: Cottonwood warrant |
| 1368.002 | 12/02/2022 | MRP | 0.50 | 275.00 | Call w/ LRC team re: research issues |
| 1368.002 | 12/02/2022 | MRP | 0.30 | 165.00 | Call w/ KAB re: research issues |
| 1368.002 | 12/02/2022 | MRP | 0.10 | 55.00 | Communications w/ AGL and KAB re: update on status of research |
| 1368.002 | 12/03/2022 | HWR | 0.80 | 328.00 | Calls w/ NEJ re: open research issues/status |
| 1368.002 | 12/03/2022 | NEJ | 0.80 | 360.00 | Calls w. HWR re: open research issues/status |
| 1368.002 | 12/04/2022 | HWR | 0.30 | 123.00 | Call w/ LRC team re: open research issues and status |
| 1368.002 | 12/04/2022 | HWR | 0.40 | 164.00 | Calls w/ NEJ re: open research issues and status |
| 1368.002 | 12/04/2022 | HWR | 0.70 | 287.00 | Review/revise and update inquiry charts |
| 1368.002 | 12/04/2022 | HWR | 0.10 | 41.00 | Email w/ KAB re: updated inquiry charts |
| 1368.002 | 12/04/2022 | KAB | 0.10 | 75.00 | emails with H. Robertson re: inbound tracking lists |
| 1368.002 | 12/05/2022 | HWR | 0.20 | 82.00 | Call w/ NEJ re: open research issues and status |
| 1368.002 | 12/05/2022 | KAB | 0.10 | 75.00 | email with LRC team re: Deribit inquiry |
| 1368.002 | 12/05/2022 | KAB | 1.50 | 1,125.00 | review and revise miscellaneous inquiry tracking chart (1.1); emails with H. Robertson re: same (.2); email LRC and S&C teams re: same (.2) |
| 1368.002 | 12/05/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: Deribit inquiry |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | review email from S. Tayeb re: bank accounts at Commercial Bank of Dubai |
| 1368.002 | 12/06/2022 | KAB | 0.20 | 150.00 | review email and attached letter from Aptos Foundation re: loan agreement with Alameda |
| 1368.002 | 12/06/2022 | MRP | 0.10 | 55.00 | Confer w/ KAB re: research findings |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | confer with M. Pierce re: research findings |
| 1368.002 | 12/06/2022 | MRP | 0.10 | 55.00 | Email w/ Texas re: Debtor motion to redact customer information |
| 1368.002 | 12/06/2022 | MRP | 0.30 | 165.00 | Call w/ AGL and KAB re: research findings |
| 1368.002 | 12/06/2022 | HWR | 0.30 | 123.00 | Review outstanding 2nd day motions |
| 1368.002 | 12/06/2022 | HWR | 0.70 | 287.00 | Revise/update issues tracking charts |
| 1368.002 | 12/06/2022 | KAB | 0.30 | 225.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: various procedural issues related to 2nd days |
| 1368.002 | 12/06/2022 | KAB | 0.20 | 150.00 | emails with UST, S&C and LRC teams re: sealing issues |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | review email from R. Desai re: customer info |
| 1368.002 | 12/06/2022 | MRP | 0.30 | 165.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: various procedural issues related to 2nd days |
| 1368.002 | 12/06/2022 | MRP | 0.20 | 110.00 | Emails w/ UST, S&C and LRC teams re: sealing issues |
| 1368.002 | 12/07/2022 | KAB | 0.10 | 75.00 | emails with A&M, S&C and LRC teams re: UST operating guidelines |
| 1368.002 | 12/07/2022 | KAB | 0.10 | 75.00 | review email from H. Dice re: operating guidelines |
| 1368.002 | 12/07/2022 | MRP | 0.10 | 55.00 | Emails w/ A&M, S&C and LRC teams re: UST operating guidelines |
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | emails with S&C, LRC and UST re: issues related to sealing customer/creditor info |
| 1368.002 | 12/08/2022 | HWR | 0.10 | 41.00 | Call w/ MR re: open issues |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 12/08/2022 | MRP | 0.10 | 55.00 | Email w/ AGL and KAB re: UST obj. deadline w/r/t sealing motions |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Confer w/ KAB re: sealing reply deadline |
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | emails with S&C, LRC and UST re: sealing motion and related issues |
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | confer with M. Pierce re: sealing reply deadline |
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: sealing reply deadline |
| 1368.002 | 12/08/2022 | HWR | 0.10 | 41.00 | Call w/ MRP re: open research issues and revisions to stay extension research summary chart |
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | emails with UST, S&C and LRC teams re: status of asset recovery and sealing issues related to indemnification motion |
| 1368.002 | 12/08/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: UST inquiry on employees |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C, LRC and UST re: issues related to sealing customer/creditor info |
| 1368.002 | 12/08/2022 | MR | 0.10 | 29.50 | Call with H. Robertson re: open issues |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C, LRC and UST re: sealing motion and related issues |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Emails w/ UST, S&C and LRC teams re: status of asset recovery and sealing issues related to indemnification motion |
| 1368.002 | 12/08/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: UST inquiry on employees |
| 1368.002 | 12/09/2022 | KAB | 0.70 | 525.00 | review email from M. Ramirez re: Media's motion to intervene in sealing motion (.1); review and analyze motion (.6) |
| 1368.002 | 12/09/2022 | KAB | 0.20 | 150.00 | emails with UST, S&C and LRC teams re: second day response/reply deadline extensions |
| 1368.002 | 12/09/2022 | MR | 0.10 | 29.50 | Email with KAB re: Media's motion to intervene in sealing motion |
| 1368.002 | 12/09/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C, LRC and UST re: second day response/reply deadline extensions |
| 1368.002 | 12/09/2022 | MRP | 1.80 | 990.00 | Analyze JPL pleadings and declaration w/r/t motion to compel |
| 1368.002 | 12/10/2022 | HWR | 0.30 | 123.00 | Draft Certificate of No Objection for Equity List motion |
| 1368.002 | 12/10/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: drafted equity list motion Certificate of No Objection |
| 1368.002 | 12/10/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: Certificate of No Objection re: equity list motion |
| 1368.002 | 12/10/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: drafted equity list motion Certificate of No Objection |
| 1368.002 | 12/11/2022 | KAB | 0.10 | 75.00 | email with M. Pierce, A. Kranzley and J. Petiford re: Certificate of No Objection for motion to extend deadline to file equity list |
| 1368.002 | 12/11/2022 | MRP | 0.10 | 55.00 | Email w/ KAB, A. Kranzley and J. Petiford re: Certificate of No Objection for motion to extend deadline to file equity list |
| 1368.002 | 12/12/2022 | MRP | 0.30 | 165.00 | Multiple emails w/ UST, S&C and LRC teams re: top creditor lists |
| 1368.002 | 12/12/2022 | MRP | 0.20 | 110.00 | Review top vendor creditor lists |
| 1368.002 | 12/12/2022 | MRP | 0.10 | 55.00 | Email w/ S&C and KAB re: motion to extend equity holder list deadline |
| 1368.002 | 12/12/2022 | MRP | 0.10 | 55.00 | Email w/ MR re: UST objection to creditor list sealing motion |
| 1368.002 | 12/12/2022 | MRP | 0.90 | 495.00 | Analyze UST objection to Debtors' creditor list sealing motion |
| 1368.002 | 12/12/2022 | MRP | 0.50 | 275.00 | Conference w/ AGL and KAB re: open issues |
| 1368.002 | 12/12/2022 | KAB | 0.50 | 375.00 | conference with A. Landis and M. Pierce re: open issues |
| 1368.002 | 12/12/2022 | KAB | 0.10 | 75.00 | emails with A. Ordubegian, A. Landis and A. Kranzley re: critical vendor |
| 1368.002 | 12/12/2022 | ACD | 0.40 | 118.00 | Review newly filed pleadings and update file |
| 1368.002 | 12/12/2022 | KAB | 0.20 | 150.00 | emails with UST, S&C and LRC teams re: unredacted deconsolidated creditor lists |
| 1368.002 | 12/12/2022 | KAB | 0.30 | 225.00 | Multiple emails with UST, S&C and LRC teams re: top creditor lists |
| 1368.002 | 12/12/2022 | KAB | 0.10 | 75.00 | Email with S&C and M. Pierce re: motion to extend equity holder list deadline |
| 1368.002 | 12/12/2022 | MR | 0.10 | 29.50 | Email with MRP re: UST objection to creditor list sealing motion |
| 1368.002 | 12/12/2022 | MRP | 0.20 | 110.00 | Emails w/ UST, S&C and LRC teams re: unredacted deconsolidated creditor lists |
| 1368.002 | 12/12/2022 | AGL | 0.50 | 537.50 | communications with KAB and MRP re: open issues |
| 1368.002 | 12/13/2022 | KAB | 1.20 | 900.00 | review and analyze proposed SBF congressional testimony |
| 1368.002 | 12/13/2022 | KAB | 0.50 | 375.00 | review news articles regarding SBF's criminal arrest |
| 1368.002 | 12/13/2022 | KAB | 0.10 | 75.00 | emails with UST, LRC and S&C teams re: 2nd day orders and extension of deadlines |
| 1368.002 | 12/13/2022 | AGL | 0.50 | 537.50 | Communications with AD and LRC team re: registered agent issues |
| 1368.002 | 12/13/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP re: status and open issues |
| 1368.002 | 12/13/2022 | KAB | 0.20 | 150.00 | emails with LRC and S&C team re: registered agent issues |
| 1368.002 | 12/13/2022 | KAB | 0.20 | 150.00 | emails with UST, S&C and LRC teams re: final 2nd day orders and obj. deadline extension issues |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Emails w/ UST, LRC and S&C teams re: 2nd day orders and extension of deadlines |
| 1368.002 | 12/13/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: status and open issues |
| 1368.002 | 12/13/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC and S&C team re: registered agent issues |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C, LRC and UST teams re: final 2nd day orders |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Emails w /UST, S&C and LRC teams re: schedules-extension motion and final first day orders |
| 1368.002 | 12/14/2022 | KAB | 0.20 | 150.00 | discussion with R. Butcher, A. Landis and M. Pierce re: registered agent issues |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Email w/ CSC re: registered agent services |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | discussion with M. Pierce re: update on registered agent issue |
| 1368.002 | 12/14/2022 | KAB | 0.30 | 225.00 | emails with LRC team re: Evolve objection to cash management (.1); review and analyze same (.2) |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 12/14/2022 | MRP | 0.40 | 220.00 | Calls w/ CSC re: registered agent for certain entities |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | additional emails with S&C and LRC teams re: registered agent issues |
| 1368.002 | 12/14/2022 | MRP | 3.30 | 1,815.00 | Research re: investment banker retention issues |
| 1368.002 | 12/14/2022 | AGL | 0.20 | 215.00 | Review and analyze Evolve objection and restated objection to cash management motion |
| 1368.002 | 12/14/2022 | AGL | 0.40 | 430.00 | Communications with KAB, AK and CSC re: registered agent issues |
| 1368.002 | 12/14/2022 | MR | 0.50 | 147.50 | Email with HWR re: drafting notice of revised order (.1); draft same (.3); email with HWR re: draft of same (.1) |
| 1368.002 | 12/14/2022 | MR | 0.10 | 29.50 | Review docket re: Evolve Bank's objection to cash managment's final order |
| 1368.002 | 12/14/2022 | KAB | 0.20 | 150.00 | email with D. Lentz, S&C and LRC teams re: AWS issues |
| 1368.002 | 12/14/2022 | MRP | 0.20 | 110.00 | Discussion w/ AGL, RLB, and KAB re: registered agent issues |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Discussion w/ KAB re: update on registered agent issue |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: Evolve objection to cash management |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Additional emails w/ S&C and LRC teams re: registered agent issues |
| 1368.002 | 12/14/2022 | MRP | 0.20 | 110.00 | Email w/ D. Lentz, S&C and LRC teams re: AWS issues |
| 1368.002 | 12/15/2022 | AGL | 0.20 | 215.00 | Communications with MC re: registered agent issues |
| 1368.002 | 12/15/2022 | HWR | 0.30 | 123.00 | Confer w/ MRP re: case status and open issues |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | emails with A. Landis and M. Pierce re: registered agent update |
| 1368.002 | 12/15/2022 | MRP | 0.30 | 165.00 | Confer w/ HWR re: case status and open issues |
| 1368.002 | 12/15/2022 | MRP | 0.10 | 55.00 | Emails w/ AGL and KAB re: registered agent update |
| 1368.002 | 12/16/2022 | KAB | 0.40 | 300.00 | emails with S&C and LRC teams re: motion to dismiss Turkish debtors (.1); emails with LRC team re: research related to same (.3) |
| 1368.002 | 12/16/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: updates to issue trackers |
| 1368.002 | 12/16/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP re: open research issues |
| 1368.002 | 12/16/2022 | NEJ | 1.70 | 765.00 | research re: motion to dismiss (1.5); Confer w. HWR re: same (.1); Confer w. MRP re: same (.1) |
| 1368.002 | 12/16/2022 | MRP | 0.40 | 220.00 | Emails w/ S&C and LRC teams re: motion to dismiss Turkish debtors (.1); emails w/ LRC team re: research related to same (.3) |
| 1368.002 | 12/16/2022 | HWR | 0.40 | 164.00 | Emails w/ LRC team re: research re: Motion to Dismiss |
| 1368.002 | 12/16/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: updates to issue trackers |
| 1368.002 | 12/16/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: updates to issue trackers |
| 1368.002 | 12/16/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: open research issues |
| 1368.002 | 12/16/2022 | HWR | 0.10 | 41.00 | Confer w/ NEJ re: motion to dismiss |
| 1368.002 | 12/16/2022 | MRP | 0.10 | 55.00 | Confer w/ NEJ re: motion to dismiss |
| 1368.002 | 12/16/2022 | MRP | 0.60 | 330.00 | Review and prepare addition IDI response materials |
| 1368.002 | 12/17/2022 | NEJ | 7.50 | 3,375.00 | Research and analysis re: motion to dismiss Turkish debtor entities (7.4); Email KAB, MRP and HWR re: same (.1) |
| 1368.002 | 12/17/2022 | MRP | 0.10 | 55.00 | Email w/ KAB, NEJ, and HWR re: motion to dismiss Turkish debtor entities |
| 1368.002 | 12/17/2022 | HWR | 0.10 | 41.00 | Email w/ KAB, MRP, and NEJ re: motion to dismiss Turkish debtor entities |
| 1368.002 | 12/17/2022 | KAB | 0.10 | 75.00 | Email with M. Pierce, H. Robertson, and N. Jenner re: motion to dismiss Turkish debtor entities |
| 1368.002 | 12/17/2022 | MRP | 1.30 | 715.00 | Review Nortel transcripts w/r/t carve out research |
| 1368.002 | 12/18/2022 | AGL | 0.30 | 322.50 | Review and analyze media intervention order (.2) and communications with David Finger re: same (.1) |
| 1368.002 | 12/18/2022 | AGL | 0.90 | 967.50 | Communications with KAB re: Turkish debtor assets/dismissal |
| 1368.002 | 12/18/2022 | KAB | 6.80 | 5,100.00 | review and analyze dismissal research findings (2.8); review and revise dismissal of turkish debtors pleadings (3.1); email with A. Landis re: Turkish debtor assets/dismissal (.9) |
| 1368.002 | 12/19/2022 | AGL | 1.60 | 1,720.00 | Review and revise motion to dismiss turkish debtors' cases (1.4) and communications with KAB and MRP re: same (.2) |
| 1368.002 | 12/19/2022 | KAB | 2.30 | 1,725.00 | emails with A. Landis and M. Pierce re: comments to motion to dismiss Turkish debtors (.2); revise pleadings re: same (2.1) |
| 1368.002 | 12/19/2022 | KAB | 0.20 | 150.00 | email S&C and LRC teams re: proposed revisions to dismissal pleadings and related issues |
| 1368.002 | 12/19/2022 | KAB | 0.20 | 150.00 | emails with LRC and S&C teams re: tax and lease rejection motions (.1); email M. Pierce re: status of same (.1) |
| 1368.002 | 12/19/2022 | KAB | 1.20 | 900.00 | review and revise tax motion (1.1); discussion with M. Pierce re: same (.1) |
| 1368.002 | 12/19/2022 | AGL | 0.50 | 537.50 | Meet and confer with wogl re: banking issues, account statements and related issues |
| 1368.002 | 12/19/2022 | KAB | 0.40 | 300.00 | discussion with M. Pierce re: motions/apps for filing 12/21 and status of each |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | email A. Kranzley re: 341 meeting and 12/21 filings |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | emails with LRC and S&C teams re: tax and lease rejection motions |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | review order granting certain media motion to intervene w/r/t sealing motion |
| 1368.002 | 12/19/2022 | NEJ | 0.40 | 180.00 | Confer w. KAB, MRP, HWR and M. Ramirez re: upcoming filings |
| 1368.002 | 12/19/2022 | HWR | 0.40 | 184.00 | Confer w/ LRC team re: open issues and upcoming filings |
| 1368.002 | 12/19/2022 | HWR | 0.60 | 246.00 | Draft/revise omnibus notice of revised orders for final orders |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 12/19/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: omnibus notice of revised orders |
| 1368.002 | 12/19/2022 | HWR | 0.10 | 41.00 | confer w/ KAB re: issues requests chart |
| 1368.002 | 12/19/2022 | HWR | 0.40 | 164.00 | Review/revise issues tracking chart |
| 1368.002 | 12/19/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: comments to motion to dismiss Turkish debtors |
| 1368.002 | 12/19/2022 | MRP | 0.20 | 110.00 | Email w/ S&C and LRC teams re: proposed revisions to dismissal pleadings and related issues |
| 1368.002 | 12/19/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC and S&C teams re: tax and lease rejection motions (.1); email w/ KAB re: status of same (.1) |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Discussion w/ KAB re: tax motion |
| 1368.002 | 12/19/2022 | MRP | 0.40 | 220.00 | Discussion w/ KAB re: motions/apps for filing 12/21 and status of each |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC and S&C teams re: tax and lease rejection motions |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: omnibus notice of revised orders |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | Confer with H. Robertson re: issues requests chart |
| 1368.002 | 12/20/2022 | KAB | 0.40 | 300.00 | discussion with M. Ramirez, A. Dellose and M. Pierce re: second day filings and related issues |
| 1368.002 | 12/20/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: second day filings and timing considerations |
| 1368.002 | 12/20/2022 | KAB | 0.20 | 150.00 | email with S&C and M. Pierce re: timing of dismissal motion (.1); update LRC team re: same (.1) |
| 1368.002 | 12/20/2022 | NEJ | 0.40 | 180.00 | Confer w. LRC team re: planning for 12/21 filings |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | emails with J. Petiford, A. Kranzley and M. Pierce re: omni notice for second days |
| 1368.002 | 12/20/2022 | AGL | 0.80 | 860.00 | Communications with MC and CSC re: corporate services |
| 1368.002 | 12/20/2022 | MRP | 0.40 | 220.00 | Discussion w/ KAB, MR and AD re: second day filings and related issues |
| 1368.002 | 12/20/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: second day filings and timing considerations |
| 1368.002 | 12/20/2022 | MRP | 0.20 | 110.00 | Email w/ S&C and KAB re: timing of dismissal motion (.1); update LRC team re: same (.1) |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Emails w/ J. Petiford, A. Kranzley and KAB re: omni notice for second days |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | review and analyze email from J. Sarkessian re: pending issues |
| 1368.002 | 12/21/2022 | AGL | 0.80 | 860.00 | Communications with S&C team re: additional debtor issues |
| 1368.002 | 12/21/2022 | AGL | 0.40 | 430.00 | Communications with CSC and MC re: corporate services |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: status of second day motions |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | emails with A. Landis and M. Pierce re: additional potential debtor filings and related issues |
| 1368.002 | 12/21/2022 | MR | 0.50 | 147.50 | Review email from MRP re: finalizing tax motion (.1); confer with MRP re: same (.1); finalize same (.3) |
| 1368.002 | 12/21/2022 | MR | 0.40 | 118.00 | Confer and email with MRP re: filing tax motion (.2); file same (.2) |
| 1368.002 | 12/21/2022 | KAB | 0.10 | 75.00 | call with A. Kranzley re: 2nd day filings |
| 1368.002 | 12/21/2022 | HWR | 0.20 | 82.00 | Review/revise and finalize omnibus notice of second day motions |
| 1368.002 | 12/21/2022 | NEJ | 1.50 | 675.00 | Revise notice of second day hearing, notice of unredacted PIL, and finalize other materials related to 12/21 filings |
| 1368.002 | 12/21/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP re: open issues and status |
| 1368.002 | 12/21/2022 | AGL | 0.40 | 430.00 | Review and analyze JS/UST email re: cash management schedules/sofa and related issues |
| 1368.002 | 12/21/2022 | AGL | 0.30 | 322.50 | Review and analyze UST comments to wage order |
| 1368.002 | 12/21/2022 | AGL | 0.20 | 215.00 | Review and analyze UST comments to critical vendors order |
| 1368.002 | 12/21/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: open issues and status |
| 1368.002 | 12/21/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: status of second day motions |
| 1368.002 | 12/21/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: additional potential debtor filings and related issues |
| 1368.002 | 12/21/2022 | MRP | 0.20 | 110.00 | Email w/ M. Ramirez re: finalizing tax motion (.1); confer w/ M. Ramirez re: same (.1) |
| 1368.002 | 12/21/2022 | MRP | 0.20 | 110.00 | Confer and email w/ M. Ramirez re: filing tax motion |
| 1368.002 | 12/22/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: second days (.1); emails LRC team re: proposed orders for same (.1) |
| 1368.002 | 12/22/2022 | HWR | 0.20 | 82.00 | Emails w. LRC team re: word version of orders for second day pleadings |
| 1368.002 | 12/22/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: word versions of as-filed orders for second day filings |
| 1368.002 | 12/22/2022 | HWR | 0.50 | 205.00 | Review and revise word versions of second day orders |
| 1368.002 | 12/22/2022 | HWR | 0.10 | 41.00 | Email w/ ACD re: second day orders |
| 1368.002 | 12/22/2022 | HWR | 0.70 | 287.00 | Review/revise second day orders (.5); emails w/ AD re: same (.1); emails w/ S&C team re: same (.1) |
| 1368.002 | 12/22/2022 | KAB | 0.70 | 525.00 | emails with S&C and LRC teams re: COC/pfo unsealing indemnification pleadings (.2); emails with LRC team re: preparation of same (.2); review and revise same (.3) |
| 1368.002 | 12/22/2022 | KAB | 0.40 | 300.00 | emails with J. Petiford, A. Kranzley and M. Pierce re: GDPR verification process (.2); review and revise letter re: same (.2) |
| 1368.002 | 12/22/2022 | KAB | 0.70 | 525.00 | review and revise Certification of Counsel and PPO unsealing indemnification motion and order (.4); email and discussions with N. Jenner re: same (.2); email S&C team re: |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B120 Business Operations** | | | | | |
| | | | | | same (.1) |
| 1368.002 | 12/22/2022 | KAB | 0.10 | 75.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: 2nd day orders |
| 1368.002 | 12/22/2022 | KAB | 0.10 | 75.00 | email with S&C, UST and LRC teams re: responses to UST questions on second days |
| 1368.002 | 12/22/2022 | NEJ | 1.70 | 765.00 | Draft Certification of Counsel and PFO re: unsealing indemnification/exculpation motion and order (1.5); confer and emails w. KAB re: same (.2) |
| 1368.002 | 12/22/2022 | ACD | 2.80 | 826.00 | Emails with M. Pierce (0.1) and H. Robertson (0.2) re: second date orders; assist with preparation of word versions of same (2.0); update critical dates memo (0.5) |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: proposed orders for second days |
| 1368.002 | 12/22/2022 | ACD | 0.10 | 29.50 | Emails with LRC team re: proposed orders for second days |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: word versions of as-filed orders for second day filings |
| 1368.002 | 12/22/2022 | ACD | 0.10 | 29.50 | Email with H. Robertson re: second day orders |
| 1368.002 | 12/22/2022 | ACD | 0.10 | 29.50 | Emails re: H. Robertson re: revised second day orders |
| 1368.002 | 12/22/2022 | MRP | 0.40 | 220.00 | Emails w/ S&C and LRC teams re: COC/pfo unsealing indemnification pleadings (.2); Emails w/ LRC team re: preparation of same (.2) |
| 1368.002 | 12/22/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: preparation of COC/pfo unsealing indemnification pleadings |
| 1368.002 | 12/22/2022 | NEJ | 0.20 | 90.00 | Emails w. LRC team re: preparation of COC/pfo unsealing indemnification pleadings |
| 1368.002 | 12/22/2022 | ACD | 0.20 | 59.00 | Emails with LRC team re: preparation of COC/pfo unsealing indemnification pleadings |
| 1368.002 | 12/22/2022 | MRP | 0.20 | 110.00 | Emails w/ J. Petiford, A. Kranzley and KAB re: GDPR verification process |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: 2nd day orders |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Email w/ S&C, UST and LRC teams re: responses to UST questions on second days |
| 1368.002 | 12/23/2022 | ACD | 0.80 | 236.00 | Emails with M. Pierce: Certification of Counsel to unseal indemnification order (0.3); finalize and e-file same (0.5) |
| 1368.002 | 12/23/2022 | KAB | 0.10 | 75.00 | review email from M. Weiss re: notice of filing substantial shareholder decs |
| 1368.002 | 12/23/2022 | KAB | 0.30 | 225.00 | emails with S&C, UST and LRC teams re: various open issues raised by UST team |
| 1368.002 | 12/23/2022 | KAB | 0.50 | 375.00 | emails with M. Pierce, J. Sarkessian and M. Newell re: un-sealing order and Certification of Counsel (.2); emails with M. Pierce and A. Dellose re: finalization and filing of same (.1); review revised versions of same (.2) |
| 1368.002 | 12/23/2022 | KAB | 0.10 | 75.00 | review email from Parcels re: Ciardi filings of equity holders |
| 1368.002 | 12/23/2022 | KAB | 0.10 | 75.00 | review email from A. Kashishian re: potential settlement |
| 1368.002 | 12/23/2022 | KAB | 0.30 | 225.00 | emails with UST, S&C and LRC teams re: responses to various UST inquiries on pending motions |
| 1368.002 | 12/23/2022 | MRP | 0.80 | 440.00 | Emails w/ AD re: Certification of Counsel to unseal indemnification order (0.3); finalize and e-file same (0.5) |
| 1368.002 | 12/23/2022 | MRP | 0.30 | 165.00 | Emails w/ S&C, LRC and UST teams re: various open issues raised by UST team |
| 1368.002 | 12/23/2022 | MRP | 0.20 | 110.00 | Emails w/ KAB, J. Sarkessian and M. Newell re: un-sealing order and Certification of Counsel |
| 1368.002 | 12/28/2022 | HWR | 0.10 | 41.00 | Review Order unsealing indemnification motion and order |
| 1368.002 | 12/28/2022 | KAB | 0.10 | 75.00 | Review Order unsealing indemnification motion and order |
| 1368.002 | 12/28/2022 | MRP | 0.40 | 220.00 | Call w/ KAB re: open issues |
| 1368.002 | 12/28/2022 | KAB | 0.10 | 75.00 | review email from B. Loughnane re: joinder to creditor matrix motion |
| 1368.002 | 12/29/2022 | MR | 0.20 | 59.00 | Review docket re: Joinder of the Ad Hoc Committee of Non-US Customers of FTX.com in Connection with the Motion of the Debtors for Entry of Interim and Final Orders Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers (.1); email with LRC team re: same (.1) |
| 1368.002 | 12/29/2022 | KAB | 0.60 | 450.00 | review and analyze Ad Hoc Committee's joinder to customer sealing request |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ UST re: resolution of comments to critical vendors |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | emails with UST, S&C and LRC teams re: resolution of critical vendor comments |
| 1368.002 | 12/29/2022 | KAB | 0.30 | 225.00 | emails with S&C and LRC teams re: DOJ update on bank account issue |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | email with UST, S&C and LRC teams re: proposed resolution of tax motion |
| 1368.002 | 12/29/2022 | KAB | 0.20 | 150.00 | emails with UST, S&C and LRC teams re: proposed resolution of wages order |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: Joinder of the Ad Hoc Committee in Connection with the Motion Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers |
| 1368.002 | 12/29/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: Joinder of the Ad Hoc Committee re: Customers motion |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | Email with LRC team re: Joinder of the Ad Hoc Committee Motion to Redact Certain Confidential Information of Customers |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Emails w/ UST, S&C and LRC teams re: resolution of critical vendor comments |
| 1368.002 | 12/29/2022 | MRP | 0.30 | 165.00 | Emails w/ S&C and LRC teams re: DOJ update on bank account issue |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ UST, S&C and LRC teams re: proposed resolution of tax motion |
| 1368.002 | 12/29/2022 | MRP | 0.20 | 110.00 | Email w/ UST, S&C and LRC teams re: proposed resolution of wages order |
| 1368.002 | 12/29/2022 | MRP | 0.40 | 220.00 | Review revised tax PFO |
| 1368.002 | 12/29/2022 | MRP | 0.30 | 165.00 | Review revised wages order |
| 1368.002 | 12/30/2022 | MRP | 0.10 | 55.00 | email w/ UST re: resolution of comments to Tax motion |
| 1368.002 | 12/30/2022 | MRP | 0.10 | 55.00 | Email w/ UST, S&C, and LRC team re: resolution of responses to Tax for Jan. 11 agenda |
| 1368.002 | 12/30/2022 | KAB | 0.10 | 75.00 | emails with UST, LRC and S&C teams re: tax motion |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

Page: 22

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 12/30/2022 | KAB | 0.10 | 75.00 | email with UST, S&C and LRC teams re: resolution of comments to tax order |
| 1368.002 | 12/30/2022 | MRP | 0.10 | 55.00 | Emails w/ UST, LRC and S&C teams re: tax motion |
| 1368.002 | 12/30/2022 | MRP | 0.10 | 55.00 | Email w/ UST, S&C and LRC teams re: resolution of comments to tax order |
| 1368.002 | 12/30/2022 | KAB | 0.10 | 75.00 | Email with UST, S&C, and LRC team re: resolution of responses to Tax for Jan. 11 agenda |
| 1368.002 | 12/31/2022 | KAB | 0.30 | 225.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: UCC comments on vendor order and related issues |
| 1368.002 | 12/31/2022 | MRP | 0.30 | 165.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: UCC comments on vendor order and related issues |
| **Total for Phase ID B120** | | Billable | 463.20 | 270,787.00 | Business Operations |
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 11/11/2022 | KAB | 6.70 | 5,025.00 | Review and revise 101 petitions for filing |
| 1368.002 | 11/11/2022 | AGL | 1.30 | 1,397.50 | Communications with UST, clerk's office, S&C team re: filing and hearing, timing issues |
| 1368.002 | 11/11/2022 | KAB | 1.40 | 1,050.00 | Communications with LRC team re: filing of petitions and related issues |
| 1368.002 | 11/11/2022 | KAB | 0.80 | 600.00 | Numerous emails with SC and LRC teams re: filing, petitions and related issues |
| 1368.002 | 11/11/2022 | ACD | 10.00 | 2,950.00 | Finalize and e-file 101 petitions |
| 1368.002 | 11/11/2022 | MR | 11.70 | 3,451.50 | Assist with finalizing and filing petitions |
| 1368.002 | 11/11/2022 | HWR | 10.20 | 4,182.00 | Plan and prepare for filing petitions and review petitions for filing |
| 1368.002 | 11/12/2022 | KAB | 0.10 | 75.00 | Emails with LRC and S&C teams re: PHVs |
| 1368.002 | 11/12/2022 | KAB | 0.20 | 150.00 | Emails with LRC and S&C teams re: case caption, sig block and debtor list issues |
| 1368.002 | 11/12/2022 | ACD | 0.50 | 147.50 | Confer with M. Ramirez re: PHV's, Notice of Appearance and other pleadings |
| 1368.002 | 11/12/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC and S&C teams re: PHVs |
| 1368.002 | 11/12/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC and S&C teams re: case caption, sig block and debtor list issues |
| 1368.002 | 11/12/2022 | MR | 0.20 | 59.00 | Email with KAB re: signature block and case caption for case (.1); email with A. Kranzley re: same (.1) |
| 1368.002 | 11/12/2022 | MR | 0.30 | 88.50 | Emails with A. Kranzley re: Notice of Appearance re: Notice of Appearance and PHVs |
| 1368.002 | 11/12/2022 | MR | 0.30 | 88.50 | Update to Notice of Appearance |
| 1368.002 | 11/12/2022 | MR | 0.30 | 88.50 | Update PHVs for S&C |
| 1368.002 | 11/12/2022 | MR | 0.10 | 29.50 | Email with MRP and KAB re: Notice of Appearance and PHVs for S&C team |
| 1368.002 | 11/12/2022 | MR | 0.50 | 147.50 | Pay fees via ECF related to petitions |
| 1368.002 | 11/12/2022 | MR | 0.50 | 147.50 | Confer with A. Dellose re: PHV's, Notice of Appearance and other pleadings |
| 1368.002 | 11/13/2022 | HWR | 0.30 | 123.00 | Send as-filed petitions to co-counsel and A&M |
| 1368.002 | 11/13/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: as-filed petitions |
| 1368.002 | 11/13/2022 | KAB | 0.10 | 75.00 | Emails with S&C, Kroll and LRC teams re: case management call |
| 1368.002 | 11/13/2022 | KAB | 0.10 | 75.00 | Emails with A&M, LRC and S&C teams re: petitions |
| 1368.002 | 11/13/2022 | KAB | 0.30 | 225.00 | Call with M. Pierce and A. Landis re: case updates, amended petitions and related issues |
| 1368.002 | 11/13/2022 | KAB | 0.20 | 150.00 | Call with M. Ramirez re: amending petitions and related issues |
| 1368.002 | 11/13/2022 | KAB | 0.10 | 75.00 | Emails with S&C and LRC teams re: pro hacs |
| 1368.002 | 11/13/2022 | KAB | 0.10 | 75.00 | Email with LRC team re: revision to sig blocks for first days |
| 1368.002 | 11/13/2022 | KAB | 0.50 | 375.00 | Emails with M. Ramirez and M. Pierce re: amended petitions, list of co-debtors, corp. ownership statement, and related issues |
| 1368.002 | 11/13/2022 | MRP | 6.20 | 3,410.00 | Attention to creditor list motion; amended petitions; various issues and emails w/ S&C and A&M |
| 1368.002 | 11/13/2022 | MR | 8.00 | 2,360.00 | Prepare amended petitions |
| 1368.002 | 11/13/2022 | MR | 0.20 | 59.00 | Review email from A. Kranzley re: PHV revisions (.1); revise same (.1) |
| 1368.002 | 11/13/2022 | MR | 0.20 | 59.00 | Call with KAB re: amended petitions and other issues |
| 1368.002 | 11/13/2022 | MR | 0.60 | 177.00 | Multiple emails with LRC team re: amended petitions and related issues |
| 1368.002 | 11/13/2022 | MRP | 0.50 | 275.00 | Attend Kroll kick off call |
| 1368.002 | 11/13/2022 | KAB | 0.50 | 375.00 | Call with Kroll, S&C, A&M and LRC teams re: creditor matrix, website, creditor communications and service issues |
| 1368.002 | 11/13/2022 | HWR | 0.50 | 205.00 | Call w/ Kroll, S&C teams, A&M, and LRC team re: creditor matrix, website, creditor communications and service issues |
| 1368.002 | 11/13/2022 | KAB | 0.50 | 375.00 | Emails with LRC team re: revisions to amended petitions and related issues |
| 1368.002 | 11/13/2022 | HWR | 1.10 | 451.00 | Review amended petitions |
| 1368.002 | 11/13/2022 | HWR | 0.50 | 205.00 | Emails w/ LRC team re: amended petitions |
| 1368.002 | 11/13/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C, Kroll, KAB and HWR re: case management call |
| 1368.002 | 11/13/2022 | HWR | 0.10 | 41.00 | Emails w/ S&C, Kroll, KAB and MRP re: case management call |
| 1368.002 | 11/13/2022 | MRP | 0.10 | 55.00 | Emails w/ A&M, S&C teams, KAB, and HWR re: petitions |
| 1368.002 | 11/13/2022 | HWR | 0.10 | 41.00 | Emails w/ A&M, S&C teams, KAB, and MRP re: petitions |
| 1368.002 | 11/13/2022 | MRP | 0.30 | 165.00 | Call w/ KAB and AGL re: case updates, amended petitions and related issues |
| 1368.002 | 11/13/2022 | AGL | 0.30 | 322.50 | call with KAB and mrp re: case updates; amended petitions and related issues |
| 1368.002 | 11/13/2022 | HWR | 0.10 | 41.00 | Emails w/ S&C, KAB, MRP, and M. Ramirez re: pro hacs |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 11/13/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C teams, KAB, HWR, and M. Ramirez re: pro hacs |
| 1368.002 | 11/13/2022 | MR | 0.10 | 29.50 | Emails with S&C, KAB, MRP, and HWR re: pro hacs |
| 1368.002 | 11/13/2022 | MRP | 0.10 | 55.00 | Email w/ KAB, HWR, and M. Ramirez re: revision to sig blocks for first days |
| 1368.002 | 11/13/2022 | HWR | 0.10 | 41.00 | Email w/ KAB, MRP, and M. Ramirez re: revision to sig blocks for first days |
| 1368.002 | 11/13/2022 | MR | 0.10 | 29.50 | Email with KAB, MRP, and HWR re: revision to sig blocks for first days |
| 1368.002 | 11/13/2022 | MRP | 0.50 | 275.00 | Emails w/ KAB and M. Ramirez re: amended petitions, list of co-debtors, corp. ownership statement, and related issues |
| 1368.002 | 11/13/2022 | MR | 0.50 | 147.50 | Emails with KAB and MRP re: revisions to amended petitions and related issues |
| 1368.002 | 11/13/2022 | MRP | 0.50 | 275.00 | Emails w/ KAB and M. Ramirez re: revisions to amended petitions and related issues |
| 1368.002 | 11/14/2022 | HWR | 0.90 | 369.00 | Review amended petitions |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Email w/ S&C and Kroll re: case website |
| 1368.002 | 11/14/2022 | MRP | 0.20 | 110.00 | Discussions w/ LRC team re: amended petitions |
| 1368.002 | 11/14/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: amended petitions |
| 1368.002 | 11/14/2022 | AGL | 0.30 | 322.50 | Communications with clerks office re: case filing issues |
| 1368.002 | 11/14/2022 | KAB | 0.50 | 375.00 | Meeting with A. Landis, M. Pierce, H. Robertson, and M. Ramirez re: next steps, including amending petitions, status of first days and related issues |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Call w/ Kroll re: petition verification status |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Email w/ J. Petiford re: Kroll petition review |
| 1368.002 | 11/14/2022 | MR | 0.80 | 236.00 | Draft contact list |
| 1368.002 | 11/14/2022 | MR | 0.20 | 59.00 | Confer with MRP and HWR re: filing amended petitions |
| 1368.002 | 11/14/2022 | KAB | 0.40 | 300.00 | Emails with S&C and LRC teams re: filings today, amended petition issues and related issues |
| 1368.002 | 11/14/2022 | KAB | 0.10 | 75.00 | Review and revise petition for West Realm |
| 1368.002 | 11/14/2022 | KAB | 0.10 | 75.00 | Review email from P. Selwyn re: update on amended petitions |
| 1368.002 | 11/14/2022 | MRP | 0.20 | 110.00 | Call and email w/ Kroll re: information validation |
| 1368.002 | 11/14/2022 | MR | 0.50 | 147.50 | Review email from A. Kranzley re: draft Notice of Appearance (.1); revise same (.3); email with MRP re: same (.1) |
| 1368.002 | 11/14/2022 | MRP | 0.40 | 220.00 | Review and revise Notice of Appearance (.3); Email w/ MR re: same (.1) |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Discussion w/ MR re: revisions to Notice of Appearance |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Email w/ S&C re: joint admin and PHVs |
| 1368.002 | 11/14/2022 | MR | 0.30 | 88.50 | Further revise Notice of Appearance (.2) and email with MRP re: same (.1) |
| 1368.002 | 11/14/2022 | MR | 0.10 | 29.50 | Confer with MRP re: revisions to Notice of Appearance |
| 1368.002 | 11/14/2022 | MRP | 0.40 | 220.00 | Attend professional check-in call |
| 1368.002 | 11/14/2022 | MRP | 0.80 | 440.00 | Review and comment on joint admin motion |
| 1368.002 | 11/14/2022 | MR | 0.40 | 118.00 | Attend check in call with professionals |
| 1368.002 | 11/14/2022 | MR | 0.20 | 59.00 | Meeting with LRC team re: next steps |
| 1368.002 | 11/14/2022 | KAB | 0.40 | 300.00 | Call with LRC, A&M, S&C and Kroll re: case status and communications plan |
| 1368.002 | 11/14/2022 | KAB | 0.10 | 75.00 | Email with LRC team re: NOA |
| 1368.002 | 11/14/2022 | KAB | 0.30 | 225.00 | Confer with M. Pierce, M. Ramirez and H. Robertson re: finalization and filing of petition, Notice of Appearance, Pro Hacs, 1007 motion and related issues |
| 1368.002 | 11/14/2022 | MR | 0.20 | 59.00 | Finalize Notice of Appearance for filing |
| 1368.002 | 11/14/2022 | KAB | 0.20 | 150.00 | emails with S&C, Kroll and M. Pierce re: petition amendments and status of additional diligence |
| 1368.002 | 11/14/2022 | KAB | 0.10 | 75.00 | emails with Kroll and S&C re: communications plan |
| 1368.002 | 11/14/2022 | MR | 0.30 | 88.50 | Finalize PHVs for filing |
| 1368.002 | 11/14/2022 | KAB | 0.20 | 150.00 | Call with A. Landis re: case and filing status |
| 1368.002 | 11/14/2022 | KAB | 0.30 | 225.00 | Emails with S&C and LRC teams re: finalization and filing of joint admin, 1007 motion, West Elm petition, pro hacs and NOA |
| 1368.002 | 11/14/2022 | AGL | 2.10 | 2,257.50 | Review and revise joint admin motion (1.2) and conferences with S&C, LRC teams re: same (.9) |
| 1368.002 | 11/14/2022 | KAB | 1.50 | 1,125.00 | Draft proposed response re: incorrect debtor filings (.8); email with A. Landis re: same (.7) |
| 1368.002 | 11/14/2022 | AGL | 0.50 | 537.50 | Communications with US Attorney (.3) and UST (.2) re: case issues and status |
| 1368.002 | 11/14/2022 | AGL | 1.50 | 1,612.50 | Communications with parties re: case filing/entity issues (.8); communications with KAB re: responses to same (.7) |
| 1368.002 | 11/14/2022 | MR | 3.90 | 1,150.50 | prepare for, finalize and file West Realm petition, joint admin motion, phvs, Notice of Appearance and 1007 motion |
| 1368.002 | 11/14/2022 | HWR | 0.50 | 205.00 | Meeting w/ AGL, KAB, MRP and M. Ramirez re: next steps |
| 1368.002 | 11/14/2022 | AGL | 0.50 | 537.50 | Meeting with brown, pierce, robertson, and ramirez re: next steps |
| 1368.002 | 11/14/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR and M. Ramirez re: filing amended petitions |
| 1368.002 | 11/14/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP and M. Ramirez re: filing amended petitions |
| 1368.002 | 11/15/2022 | MR | 0.40 | 118.00 | Review docket re: PHV orders (.3); email with LRC team re: same (.1) |
| 1368.002 | 11/15/2022 | KAB | 0.10 | 75.00 | Emails with LRC team re: entrance of pro hac orders |
| 1368.002 | 11/15/2022 | KAB | 0.10 | 75.00 | Email with S&C and LRC teams re: pro hac orders |
| 1368.002 | 11/15/2022 | MR | 1.20 | 354.00 | Continue to prepare notice of filing |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 11/15/2022 | KAB | 0.20 | 150.00 | Emails with S&C, Kroll and LRC teams re: amended petition information |
| 1368.002 | 11/15/2022 | KAB | 0.60 | 450.00 | Review and analyze Kroll spreadsheet on amended petitions |
| 1368.002 | 11/15/2022 | KAB | 0.20 | 150.00 | Email with S&C and LRC teams re: filing status, amended petitions and next steps |
| 1368.002 | 11/15/2022 | KAB | 0.10 | 75.00 | Emails with S&C and LRC teams re: wound down debtors and potential dismissal |
| 1368.002 | 11/15/2022 | KAB | 0.10 | 75.00 | Emails with LRC team re: critical dates, including IDI |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Email w/ KAB and S&C team re: service |
| 1368.002 | 11/15/2022 | KAB | 0.10 | 75.00 | Email with S&C and LRC teams re: service of pleadings |
| 1368.002 | 11/15/2022 | KAB | 0.10 | 75.00 | Email with M. Pierce re: co-debtor and corp. ownership lists |
| 1368.002 | 11/15/2022 | MR | 0.10 | 29.50 | Update signature block |
| 1368.002 | 11/15/2022 | MR | 0.10 | 29.50 | Update letter to the court re: notice of filing |
| 1368.002 | 11/15/2022 | MRP | 0.50 | 275.00 | Meeting w/ LRC re: open issues |
| 1368.002 | 11/15/2022 | MRP | 0.50 | 275.00 | Attend Kroll call |
| 1368.002 | 11/15/2022 | HWR | 0.50 | 205.00 | Attend Kroll call |
| 1368.002 | 11/15/2022 | KAB | 0.50 | 375.00 | Participate in call with Kroll, S&C, A&M and LRC teams re: case status, website and comms |
| 1368.002 | 11/15/2022 | MRP | 0.40 | 220.00 | Review first day notice precedent (.3); email w/ J. Petiford re: the same (.1) |
| 1368.002 | 11/15/2022 | KAB | 0.30 | 225.00 | Emails with Kroll, A&M, S&C and LRC teams re: website issues |
| 1368.002 | 11/15/2022 | ACD | 1.20 | 354.00 | Plan and prepare for amended petitions (0.5); begin draft 341 notice (0.7) |
| 1368.002 | 11/15/2022 | MR | 0.10 | 29.50 | Email with NEJ re: finalized petition |
| 1368.002 | 11/15/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: PHV orders |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: PHV orders |
| 1368.002 | 11/15/2022 | HWR | 0.10 | 41.00 | Email w/ S&C and LRC teams re: pro hac orders |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Email w/ S&C and LRC teams re: pro hac orders |
| 1368.002 | 11/15/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C, Kroll and LRC teams re: amended petition information |
| 1368.002 | 11/15/2022 | MRP | 0.20 | 110.00 | Email w/ S&C and LRC teams re: filing status, amended petitions and next steps |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C and LRC teams re: wound down debtors and potential dismissal |
| 1368.002 | 11/15/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: critical dates, including IDI |
| 1368.002 | 11/15/2022 | MR | 0.10 | 29.50 | Emails with LRC team re: critical dates, including IDI |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Email w/ KAB re: co-debtor and corp. ownership lists |
| 1368.002 | 11/15/2022 | KAB | 0.50 | 375.00 | Meeting with LRC team re: open issues |
| 1368.002 | 11/15/2022 | MR | 0.50 | 147.50 | Meeting with LRC re: open issues |
| 1368.002 | 11/15/2022 | ACD | 0.50 | 147.50 | Meeting with LRC re: open issues |
| 1368.002 | 11/15/2022 | HWR | 0.30 | 123.00 | Emails w/ Kroll, A&M, S&C and LRC teams re: website issues |
| 1368.002 | 11/15/2022 | MRP | 0.30 | 165.00 | Emails w/ Kroll, A&M, S&C and LRC teams re: website issues |
| 1368.002 | 11/15/2022 | NEJ | 0.10 | 45.00 | Email w. M. Ramirez re: finalized petition |
| 1368.002 | 11/15/2022 | MR | 0.10 | 29.50 | Confer with ACD re: critical dates memo |
| 1368.002 | 11/16/2022 | KAB | 0.10 | 75.00 | Email with Kroll, S&C, A&M and LRC teams re: status of first days and service issues |
| 1368.002 | 11/16/2022 | MR | 0.10 | 29.50 | Review docket re: Notice of Appearance for Chainalysis Inc |
| 1368.002 | 11/16/2022 | KAB | 0.20 | 150.00 | Emails with A. Landis, M. Pierce and CM Equity re: case filing, non-debtor status and related issues |
| 1368.002 | 11/16/2022 | AGL | 0.90 | 967.50 | Review and analyze issues in connection with filing of entity (.7) and communications with brown, pierce, cm re: same (.2) |
| 1368.002 | 11/16/2022 | MRP | 1.20 | 660.00 | Compile and analyze Chapter 11 FTX Digital filings |
| 1368.002 | 11/16/2022 | MBM | 0.50 | 415.00 | Conference with Landis re: case status |
| 1368.002 | 11/16/2022 | ACD | 1.20 | 354.00 | Draft critical date memo (0.7); update checklist with new pleadings (0.4); confer with MR re: same (0.1) |
| 1368.002 | 11/16/2022 | MRP | 0.10 | 55.00 | Email w/ Kroll, S&C, A&M and LRC teams re: status of first days and service issues |
| 1368.002 | 11/16/2022 | HWR | 0.10 | 41.00 | Email w/ Kroll, S&C, A&M and LRC teams re: status of first days and service issues |
| 1368.002 | 11/16/2022 | AGL | 0.50 | 537.50 | Conference with McGuire re: case status |
| 1368.002 | 11/17/2022 | MR | 0.30 | 88.50 | Confer with KAB re: pleading with links for chambers review (.1); prepare same (.2) |
| 1368.002 | 11/17/2022 | MR | 0.20 | 59.00 | Call with KAB re: documents for chambers review (.1); prepare same (.1) |
| 1368.002 | 11/17/2022 | KAB | 0.40 | 300.00 | Emails with A. Kranzley re: service of Motion to Transfer and Motion to Shorten (.1); emails with M. Pierce re: same (.2); emails with M. Pierce, Kroll and S&C teams re: same (.1) |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Email UST and LRC teams re: filed pleadings, including motion to transfer venue and motion to shorten and certain 1st & 2nd days |
| 1368.002 | 11/17/2022 | KAB | 0.20 | 150.00 | Email with S&C, LRC and director teams re: as-filed motion to transfer venue, motion to shorten, First day dec and certain 1st & 2nd day pleadings |
| 1368.002 | 11/17/2022 | KAB | 0.20 | 150.00 | Emails with A. Landis and Chambers re: motion to transfer venue, motion to shorten and certain 1st & 2nd day pleadings |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Email with J. Sarkessian re: service of 1st day pleadings |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Email Kroll and LRC teams re: service info for USTs |
| 1368.002 | 11/17/2022 | KAB | 0.50 | 375.00 | Participate in call with Kroll, S&C and A&M teams re: first day issues & service |
| 1368.002 | 11/17/2022 | MRP | 0.20 | 110.00 | Communications w/ Kroll re: service of filings |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 11/17/2022 | MRP | 0.10 | 55.00 | Email Kroll and LRC teams re: service info for USTs |
| 1368.002 | 11/17/2022 | HWR | 0.10 | 41.00 | Email Kroll and LRC teams re: service info for USTs |
| 1368.002 | 11/18/2022 | HWR | 0.50 | 205.00 | Confer w/ LRC team re: status and open issues |
| 1368.002 | 11/18/2022 | KAB | 0.20 | 150.00 | Emails with Kroll, S&C, A&M and LRC teams re: service plan for first days |
| 1368.002 | 11/18/2022 | MR | 0.40 | 118.00 | Email (.1) and call (.1) with HWR re: issues list, prepare list for KAB and MRP (.2) |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Email with Kroll, S&C and LRC teams re: weekend service issues |
| 1368.002 | 11/18/2022 | HWR | 0.40 | 164.00 | Review docket updates |
| 1368.002 | 11/18/2022 | KAB | 0.80 | 600.00 | Numerous emails with Kroll, S&C and LRC teams re: first day pleading and service issues |
| 1368.002 | 11/18/2022 | KAB | 0.20 | 150.00 | Call with K. Baldeo re: service issues |
| 1368.002 | 11/18/2022 | MRP | 0.20 | 110.00 | Emails w/ Kroll, S&C, A&M and LRC teams re: service plan for first days |
| 1368.002 | 11/18/2022 | HWR | 0.20 | 82.00 | Emails w/ Kroll, S&C, A&M and LRC teams re: service plan for first days |
| 1368.002 | 11/18/2022 | KAB | 0.50 | 375.00 | Confer with LRC team re: status and open issues |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Emails w/ HWR re: draft ust tracking chart |
| 1368.002 | 11/18/2022 | MRP | 0.50 | 275.00 | Confer w/ LRC team re: status and open issues |
| 1368.002 | 11/18/2022 | MR | 0.50 | 147.50 | Confer with LRC team re: status and open issues |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Email w/ Kroll, S&C and LRC teams re: weekend service issues |
| 1368.002 | 11/18/2022 | ACD | 0.50 | 147.50 | Confer with LRC team re: status and open issues |
| 1368.002 | 11/18/2022 | ACD | 0.10 | 29.50 | Email with Kroll, S&C and LRC teams re: weekend service issues |
| 1368.002 | 11/18/2022 | MR | 0.80 | 236.00 | Numerous emails with Kroll, S&C and LRC teams re: first day pleading and service issues |
| 1368.002 | 11/18/2022 | HWR | 0.80 | 328.00 | Numerous emails w/ Kroll, S&C and LRC teams re: first day pleading and service issues |
| 1368.002 | 11/20/2022 | HWR | 0.10 | 41.00 | Call w/ MR re: PHVs |
| 1368.002 | 11/20/2022 | HWR | 0.40 | 164.00 | Review draft PHVs for S&C team (.2); confer w/ MR re: same (.1); confer w/ MRP re: same (.1) |
| 1368.002 | 11/20/2022 | MR | 0.70 | 206.50 | Review emails from MRP and HWR re: preparing additional PHVs for S&C team (.2); call with HWR re: same (.1); draft same (.3); email LRC re: same (.1) |
| 1368.002 | 11/20/2022 | MR | 0.40 | 118.00 | Review email from MRP re: edits to PHVs (.1); edits to same (.2); email with MRP re: same (.1) |
| 1368.002 | 11/20/2022 | MR | 1.30 | 383.50 | Review email re: drafting phvs for Quinn Emmanuel (.1); draft same (1.1); email with HWR and MRP re: same (.1) |
| 1368.002 | 11/20/2022 | HWR | 0.70 | 287.00 | Review PHVs for Quinn Emmanuel professionals (.4); emails w/ MR re: same (.1); Emails w/ MRP re: same (.2) |
| 1368.002 | 11/20/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC teams re: pro hacs for additional S&C team members |
| 1368.002 | 11/20/2022 | KAB | 0.10 | 75.00 | review email from M. Ramirez re: as-filed pro hacs for S&C additions |
| 1368.002 | 11/20/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: Q&E pro hacs |
| 1368.002 | 11/20/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC teams re: local rules and standing order for pro hacs |
| 1368.002 | 11/20/2022 | ACD | 1.00 | 295.00 | Telephone calls with Parcels re: service issues and first day hearing |
| 1368.002 | 11/20/2022 | MR | 0.10 | 29.50 | Confer w/ HWR re: draft PHVs for S&C team |
| 1368.002 | 11/20/2022 | MRP | 0.20 | 110.00 | Emails w/ HWR and M. Ramirez re: preparing additional PHVs for S&C team |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Email w/ M. Ramirez re: edits to PHVs |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Email w/ HWR and M. Ramirez re: phvs for Quinn Emmanuel |
| 1368.002 | 11/20/2022 | HWR | 0.10 | 41.00 | Email w/ MRP and M. Ramirez re: phvs for Quinn Emmanuel |
| 1368.002 | 11/20/2022 | MRP | 0.20 | 110.00 | Email w/ HWR re: PHVs for Quinn Emmanuel professionals |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: Q&E pro hacs |
| 1368.002 | 11/20/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC teams re: local rules and standing order for pro hacs |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC, Kroll and S&C teams re: service of Mosley dec and related issues |
| 1368.002 | 11/21/2022 | KAB | 0.30 | 225.00 | emails with M. Pierce and M. Scheck re: pro hacs for Q&E team |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: filing of Q&E pro hacs |
| 1368.002 | 11/21/2022 | MR | 0.20 | 59.00 | Emails with KAB and MRP re: sealed top 50 |
| 1368.002 | 11/21/2022 | MR | 0.10 | 29.50 | Confer with HWR re: sealed top 50 |
| 1368.002 | 11/21/2022 | MR | 0.40 | 118.00 | Confer with KAB and MRP re: sealed top 50 list of creditors (.2); prepare for (.1); file same (.1) |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | email with LRC team re: critical dates |
| 1368.002 | 11/21/2022 | MRP | 0.20 | 110.00 | Emails w/ KAB and M. Scheck re: pro hacs for Q&E team |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C, LRC and Kroll teams re: service of additional first days and decs |
| 1368.002 | 11/21/2022 | HWR | 0.10 | 41.00 | Emails w/ S&C, LRC and Kroll teams re: service of additional first days and decs |
| 1368.002 | 11/21/2022 | HWR | 0.10 | 41.00 | Confer w/ MR re: sealed top 50 |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | Confer with M. Pierce and M. Ramirez re: sealed top 50 |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Confer w/ KAB and MR re: sealed top 50 |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: critical dates |
| 1368.002 | 11/21/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: critical dates |
| 1368.002 | 11/21/2022 | MR | 0.10 | 29.50 | Email with LRC team re: critical dates |
| 1368.002 | 11/21/2022 | ACD | 0.10 | 29.50 | Email with LRC team re: critical dates |
| 1368.002 | 11/23/2022 | KAB | 0.70 | 525.00 | emails with S&C, LRC and Kroll re: first day service and related issues (.4); consider |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

**Phase ID B122 Case Administration**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | issues related thereto (.2); confer with M. Pierce re: same (.1) |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with S&C team re: notice of commencement issues |
| 1368.002 | 11/23/2022 | MR | 3.30 | 973.50 | Prepare for filing of omnibus hearing notice and equity list (2.6); file omnibus hearing notices (.3); confer with HWR re: same (.1); emails with HWR and MRP re: same (.2); review docket re: as-filed hearing notices (.1) |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | multiple emails with S&C, LRC and Kroll re: service of first day orders and related issues |
| 1368.002 | 11/23/2022 | MRP | 0.50 | 275.00 | Emails w/ S&C, LRC and Kroll re: first day service and related issues (.4); confer w/ KAB re: same (.1) |
| 1368.002 | 11/23/2022 | HWR | 0.40 | 164.00 | Emails w/ S&C, LRC and Kroll re: first day service and related issues |
| 1368.002 | 11/27/2022 | MRP | 0.60 | 330.00 | Email w/ S&C and LRC teams re: motion to extend time w/r/t equity list (.2); review the same (.4) |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Email w/ Kroll re: creditor matrix inquiry |
| 1368.002 | 11/28/2022 | ACD | 1.20 | 354.00 | Revise critical dates memo |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | emails with S&C, Kroll and LRC teams re: Kroll auto-responses |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | emails with S&C and LRC teams re: notice of commencement |
| 1368.002 | 11/29/2022 | MRP | 0.20 | 110.00 | Call w/ J. Petiford re: notice of commencement (.1); email LRC re: the same (.2) |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | emails with E. Daucher and M. Pierce re: top 50 list |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | emails with UST, S&C and LRC teams re: contact info for top 50 |
| 1368.002 | 11/29/2022 | ACD | 1.50 | 442.50 | Discussions with M. Ramirez re: critical dates and 12/16/22 and 1/11/23 agendas (0.5); Continue to update critical dates memo (1.0) |
| 1368.002 | 11/29/2022 | MR | 0.50 | 147.50 | Discussions with A. Dellose re: critical dates and 12/16/22 and 1/11/23 agendas |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C, Kroll and LRC teams re: Kroll auto-responses |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Emails w/ UST, S&C and LRC teams re: contact info for top 50 |
| 1368.002 | 11/29/2022 | HWR | 0.10 | 41.00 | Emails w/ UST, S&C and LRC teams re: contact info for top 50 |
| 1368.002 | 11/30/2022 | KAB | 0.10 | 75.00 | email with LRC team re: critical dates and related issues |
| 1368.002 | 11/30/2022 | MR | 0.20 | 59.00 | Emails with KAB and LRC team re: critical dates (.1); update same (.1) |
| 1368.002 | 11/30/2022 | HWR | 1.00 | 410.00 | Review critical dates |
| 1368.002 | 11/30/2022 | HWR | 0.40 | 164.00 | Confer w/ LRC team re: status and open issues |
| 1368.002 | 11/30/2022 | MR | 0.40 | 118.00 | Meeting with LRC team re: case status and upcoming filings |
| 1368.002 | 11/30/2022 | ACD | 0.90 | 265.50 | Continue to update critical dates memo (0.5); meeting with LRC team case status and upcoming filings (0.4); |
| 1368.002 | 11/30/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: critical dates and related issues |
| 1368.002 | 11/30/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: critical dates and related issues |
| 1368.002 | 11/30/2022 | ACD | 0.10 | 29.50 | Email with LRC team re: critical dates and related issues |
| 1368.002 | 12/01/2022 | HWR | 0.20 | 82.00 | Review critical dates memo |
| 1368.002 | 12/05/2022 | MR | 0.20 | 59.00 | Confer with ACD re: outstanding items (.1); confer with MRP re: same (.1) |
| 1368.002 | 12/05/2022 | MR | 0.10 | 29.50 | Review critical deadlines |
| 1368.002 | 12/05/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: petition timing inquiries (.1); emails with LRC team re: same (.1) |
| 1368.002 | 12/05/2022 | KAB | 0.20 | 150.00 | call with A. Landis and M. Pierce re: research on petition timing |
| 1368.002 | 12/05/2022 | MR | 0.30 | 88.50 | Review email from MRP re: WRS petition date and time stamp (.1); review docket re: same (.1); email with MRP re: same (.1) |
| 1368.002 | 12/05/2022 | MR | 0.20 | 59.00 | Confer with HWR re: petitions date and time stamped |
| 1368.002 | 12/05/2022 | ACD | 0.30 | 88.50 | Emails with M. Pierce re: petition receipts and time of filings (0.1); review docket re: same (0.2) |
| 1368.002 | 12/05/2022 | MRP | 0.10 | 55.00 | Review EOA of ad hoc group of non-us customers |
| 1368.002 | 12/05/2022 | ACD | 0.10 | 29.50 | Confer with M. Ramirez re: outstanding items |
| 1368.002 | 12/05/2022 | MRP | 0.10 | 55.00 | Confer w/ M. Ramirez re: outstanding items |
| 1368.002 | 12/05/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: petition timing inquiries (.1); emails w/ LRC team re: same (.1) |
| 1368.002 | 12/05/2022 | MRP | 0.20 | 110.00 | Call w/ AGL and KAB re: research on petition timing |
| 1368.002 | 12/05/2022 | MRP | 0.20 | 110.00 | Email w/ M. Ramirez re: WRS petition date and time stamp (.1); email w/ M. Ramirez re: same (.1) |
| 1368.002 | 12/05/2022 | HWR | 0.20 | 82.00 | Confer w/ M. Ramirez re: petitions date and time stamped |
| 1368.002 | 12/06/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: petition timing for all debtors and development of chart on same (.1); email with M. Pierce re: same (.1) |
| 1368.002 | 12/06/2022 | MRP | 0.10 | 55.00 | Email w/ A. Kranzley re: petition filing details |
| 1368.002 | 12/06/2022 | KAB | 0.50 | 375.00 | prepare for (.2) and call with (.3) M. Pierce and A. Landis re: petition related research findings |
| 1368.002 | 12/06/2022 | HWR | 0.20 | 82.00 | Confer w/ MR re: updating case list chart with date/time of filing |
| 1368.002 | 12/06/2022 | MR | 0.50 | 147.50 | Confer with HWR re: updating chart for date and time of filing petitions (.2); call with ACD re: same (.1); confer with AS and JH re: same (.2) |
| 1368.002 | 12/06/2022 | MRP | 2.40 | 1,320.00 | Draft summary of petition research findings |
| 1368.002 | 12/06/2022 | KAB | 2.50 | 1,875.00 | additional research on petition timing (1.2); review and revise petition research summary (.9); emails with M. Pierce re: same (.2); emails with M. Pierce and A. Landis re: |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | same (.2) |
| 1368.002 | 12/06/2022 | MR | 0.60 | 177.00 | Emails with AS and JH re: petition receipts and updated chart (.2); review same (.3); email with HWR re: same (.1) |
| 1368.002 | 12/06/2022 | HWR | 0.40 | 164.00 | Call w/ ACD re: critical dates memo |
| 1368.002 | 12/06/2022 | ACD | 0.70 | 206.50 | Confer with H. Robertson re: critical dates calendar (0.4); revise same (0.3) |
| 1368.002 | 12/06/2022 | JH | 0.20 | 36.00 | Emails with M. Ramirez and A. Strauss re: petition receipts and updated chart |
| 1368.002 | 12/06/2022 | HWR | 0.10 | 41.00 | Email w/ MR re: petition receipts and updated chart |
| 1368.002 | 12/06/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: petition timing for all debtors and development of chart on same (.1); email w/ KAB re: same (.1) |
| 1368.002 | 12/06/2022 | AGL | 0.30 | 322.50 | Call with brown and pierce re: petition related research findings |
| 1368.002 | 12/06/2022 | ACD | 0.10 | 29.50 | Call with M. Ramirez re: updating chart for date and time of filing petitions |
| 1368.002 | 12/06/2022 | JH | 0.20 | 36.00 | Confer with M. Ramirez re: updating chart for date and time of filing petitions |
| 1368.002 | 12/06/2022 | ALS | 0.20 | 36.00 | Confer with M. Ramirez re: updating chart for date and time of filing petitions |
| 1368.002 | 12/06/2022 | MRP | 0.40 | 220.00 | Emails w/ KAB re: petition research summary (.2); emails w/ AGL and KAB re: same (.2) |
| 1368.002 | 12/06/2022 | ALS | 0.20 | 36.00 | Emails with M. Ramirez and JH re: petition receipts and updated chart |
| 1368.002 | 12/07/2022 | HWR | 0.10 | 41.00 | Confer w/ AD re: critical dates |
| 1368.002 | 12/07/2022 | KAB | 0.20 | 150.00 | emails with Kroll, S&C and LRC teams re: case website issues |
| 1368.002 | 12/07/2022 | MRP | 0.20 | 110.00 | Emails w/ Kroll, S&C and LRC teams re: case website issues |
| 1368.002 | 12/07/2022 | HWR | 0.20 | 82.00 | Emails w/ Kroll, S&C and LRC teams re: case website issues |
| 1368.002 | 12/07/2022 | HWR | 0.20 | 82.00 | Review petition timing for FTX Japan Holdings KK, FTX Japan KK and FTX Japan Services KK |
| 1368.002 | 12/08/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: petition times |
| 1368.002 | 12/08/2022 | MRP | 0.10 | 55.00 | Email w/ S&C re: petition filing times |
| 1368.002 | 12/08/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: petition filing chart |
| 1368.002 | 12/08/2022 | MRP | 0.10 | 55.00 | Call w/ MR re: petition filing times and receipts for certain debtors |
| 1368.002 | 12/08/2022 | MR | 0.30 | 88.50 | Call with MRP re: ecf receipts for petitions and timing (.1); review and email with A. Kranzley re: same (.2) |
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC teams re: various petition timing issues |
| 1368.002 | 12/08/2022 | HWR | 0.70 | 287.00 | Review chart re: time of filing petitions |
| 1368.002 | 12/08/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: updated petition chart re: time of filing |
| 1368.002 | 12/08/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: petition chart |
| 1368.002 | 12/08/2022 | MRP | 0.40 | 220.00 | Review petition chart |
| 1368.002 | 12/08/2022 | MRP | 0.10 | 55.00 | Email w/ S&C re: petition chart |
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | emails with Kroll, S&C and lrc teams re: JPLs request for 2002 |
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC teams re: JPLs and service issues |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC teams re: various petition timing issues |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Emails w/ Kroll, S&C and lrc teams re: JPLs request for 2002 |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC teams re: JPLs and service issues |
| 1368.002 | 12/08/2022 | MRP | 2.90 | 1,595.00 | Review and revise chart of debtor entities and case numbers |
| 1368.002 | 12/09/2022 | MRP | 0.10 | 55.00 | Email w/ Kroll and S&C re: JPL service list request |
| 1368.002 | 12/09/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: JPL service issue and hearing |
| 1368.002 | 12/09/2022 | MRP | 0.20 | 110.00 | Call w/ B. Witter re: JPL motion service (.1) and email re: the same (.1) |
| 1368.002 | 12/09/2022 | MRP | 0.10 | 55.00 | Call w/ Kroll re: service for JPL motion |
| 1368.002 | 12/09/2022 | KAB | 0.20 | 150.00 | emails with Kroll, S&C and LRC re: service/creditor matrix issues |
| 1368.002 | 12/09/2022 | KAB | 0.10 | 75.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: petition timing info |
| 1368.002 | 12/09/2022 | MRP | 0.20 | 110.00 | Emails w/ Kroll, S&C and LRC re: service/creditor matrix issues |
| 1368.002 | 12/09/2022 | HWR | 0.20 | 82.00 | Emails w/ Kroll, S&C and LRC re: service/creditor matrix issues |
| 1368.002 | 12/09/2022 | MRP | 2.10 | 1,155.00 | Update debtor entity tracking chart |
| 1368.002 | 12/09/2022 | MRP | 1.30 | 715.00 | Attention to service issues |
| 1368.002 | 12/10/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: Certificate of No Objection for equity list motion |
| 1368.002 | 12/12/2022 | AGL | 1.80 | 1,935.00 | Review and analyze UST objection to sealing (1.3); review news organizations objection to sealing (.5) |
| 1368.002 | 12/12/2022 | ACD | 0.20 | 59.00 | Emails with A. Landis and M. Pierce re: sealing objections |
| 1368.002 | 12/12/2022 | KAB | 0.20 | 150.00 | emails with JPLs counsel and Kroll re: service requests from JPLs |
| 1368.002 | 12/12/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and AD re: sealing objections |
| 1368.002 | 12/13/2022 | KAB | 0.30 | 225.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: case name issue (.2); confer with M. Pierce and M. Ramirez re: same (.1) |
| 1368.002 | 12/13/2022 | KAB | 0.10 | 75.00 | email LRC team re: critical dates |
| 1368.002 | 12/13/2022 | ACD | 0.60 | 177.00 | Review emails from K. Brown re: critical dates (0.1); update critical dates memo (0.5) |
| 1368.002 | 12/13/2022 | KAB | 0.20 | 150.00 | emails with LRC, S&C and Kroll teams re: service issues |
| 1368.002 | 12/13/2022 | MRP | 0.30 | 165.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: case name issue (.2); Confer w KAB and M. Ramirez re: same (.1) |
| 1368.002 | 12/13/2022 | MR | 0.10 | 29.50 | Confer with KAB and MRP re: case name issue |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 33.00 | Email w/ LRC team re: critical dates |
| 1368.002 | 12/13/2022 | MR | 0.10 | 29.50 | Email with LRC team re: critical dates |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 12/13/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: critical dates |
| 1368.002 | 12/13/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC, S&C and Kroll teams re: service issues |
| 1368.002 | 12/13/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC, S&C and Kroll teams re: service issues |
| 1368.002 | 12/14/2022 | KAB | 0.20 | 150.00 | emails with counsel to JPLs and Kroll re: service of certain JPL pleadings |
| 1368.002 | 12/14/2022 | ACD | 0.50 | 147.50 | Update critical dates memo |
| 1368.002 | 12/15/2022 | ACD | 0.50 | 147.50 | Update critical dates memo |
| 1368.002 | 12/16/2022 | MR | 0.30 | 88.50 | Update critical dates |
| 1368.002 | 12/16/2022 | KAB | 0.50 | 375.00 | consider issue regarding noticing (.2); confer with M. Pierce re: same (.1); review and revise notice (.1); email with A. Kranzley, J. Petiford and M. Pierce re: same (.1) |
| 1368.002 | 12/16/2022 | MRP | 0.20 | 110.00 | Confer w/ KAB re: issue regarding noticing (.1); Email w/ A. Kranzley, J. Petiford and KAB re: revised notice (.1) |
| 1368.002 | 12/17/2022 | KAB | 0.20 | 150.00 | email with N. Jenner re: dismissal research findings |
| 1368.002 | 12/17/2022 | NEJ | 0.20 | 90.00 | Email w. KAB re: dismissal research findings |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | review email from S. Henry re: Paradigm NOA |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Emails w/ KAB re: service of 12/21 motions |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Call w/ Kroll re: service plan for second days |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | email with M. Pierce re: service of 12/21 motions |
| 1368.002 | 12/20/2022 | MR | 0.30 | 88.50 | Review emails re: filing plan for second day motions and applications (.2); confer with ACD and HWR re: same (.1) |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | email with Kroll, LRC and S&C teams re: service plan for 12/21 pleadings |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | email LRC team re: 12/21 filing plan |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | email LRC team re: critical dates |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | review amended notice of committee appointment |
| 1368.002 | 12/20/2022 | MRP | 5.90 | 3,245.00 | Revising schedules motion (2.1); work on LRC retention app (2.3); emails w/ KAB and AGL re: the same (.2); revise Ray dec iso (1.3) |
| 1368.002 | 12/20/2022 | ACD | 0.70 | 206.50 | Emails with M. Ramirez re: critical dates (0.1); review newly filed pleadings and update critical dates memo (0.6) |
| 1368.002 | 12/20/2022 | ACD | 0.40 | 118.00 | Confer with LRC team re: second day filings and timing of same |
| 1368.002 | 12/20/2022 | ACD | 0.10 | 29.50 | Confer with H. Robertson and M. Ramirez re: filing plan for second day motions and applications |
| 1368.002 | 12/20/2022 | HWR | 0.10 | 41.00 | Confer w/ MR and AD re: filing plan for second day motions and applications |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Email w/ Kroll, LRC and S&C teams re: service plan for 12/21 pleadings |
| 1368.002 | 12/20/2022 | HWR | 0.10 | 41.00 | Email w/ Kroll, LRC and S&C teams re: service plan for 12/21 pleadings |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Email LRC team re: 12/21 filing plan |
| 1368.002 | 12/20/2022 | HWR | 0.10 | 41.00 | Email LRC team re: 12/21 filing plan |
| 1368.002 | 12/20/2022 | ACD | 0.10 | 29.50 | Email LRC team re: 12/21 filing plan |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Email LRC team re: critical dates |
| 1368.002 | 12/20/2022 | HWR | 0.10 | 41.00 | Email LRC team re: critical dates |
| 1368.002 | 12/20/2022 | MR | 0.10 | 29.50 | Email LRC team re: critical dates |
| 1368.002 | 12/20/2022 | ACD | 0.10 | 29.50 | Email LRC team re: critical dates |
| 1368.002 | 12/20/2022 | MR | 0.10 | 29.50 | Emails with AD re: critical dates |
| 1368.002 | 12/21/2022 | HWR | 0.40 | 164.00 | Review/revise critical dates memo |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | email with LRC team re: pro hac for C. Dunne (.1); email with C. Dunne re: same (.1) |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | emails with J. Croke re: docket address issue (.1); email with LRC team re: fixing same (.1) |
| 1368.002 | 12/21/2022 | MR | 0.40 | 118.00 | Email w/ KAB re: PHV for C. Dunne (.1); draft same (.2); email with HWR re: same (.1) |
| 1368.002 | 12/21/2022 | HWR | 0.30 | 123.00 | Review/revise Dunne PHV (.2); email w/ M. Ramirez re: same (.1) |
| 1368.002 | 12/21/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: Dunne PHV |
| 1368.002 | 12/21/2022 | MR | 0.10 | 29.50 | Review email re: PHV for C. Dunne |
| 1368.002 | 12/21/2022 | KAB | 0.30 | 225.00 | emails with Kroll, LRC and S&C teams re: service of second days |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: pro hac for C. Dunne |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: fixing docket address issue |
| 1368.002 | 12/21/2022 | HWR | 0.10 | 41.00 | Email w/ M. Ramirez re: PHV for C. Dunne |
| 1368.002 | 12/21/2022 | MRP | 0.30 | 165.00 | Emails w/ Kroll, LRC and S&C teams re: service of second days |
| 1368.002 | 12/22/2022 | HWR | 0.30 | 123.00 | Email S&C team re: 12-21 filings |
| 1368.002 | 12/22/2022 | HWR | 0.20 | 82.00 | Email w/ Kroll team re: filings and service for 12/22 and 12/23 filings |
| 1368.002 | 12/22/2022 | HWR | 0.10 | 41.00 | Call w/ MRP re: coordinating service |
| 1368.002 | 12/22/2022 | HWR | 0.30 | 123.00 | Draft/revise email to Kroll re: service of motion to enforce stay |
| 1368.002 | 12/22/2022 | HWR | 0.10 | 41.00 | Call w/ NEJ re: service of motion to enforce stay |
| 1368.002 | 12/22/2022 | KAB | 0.20 | 150.00 | emails with S&C, Kroll and LRC teams re: Troutman service inquiry (.1); email with LRC team re: same (.1) |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Email LRC team re: updates to critical dates in light of recognition hearing |
| 1368.002 | 12/22/2022 | HWR | 0.10 | 41.00 | Email LRC team re: updates to critical dates in light of recognition hearing |
| 1368.002 | 12/22/2022 | ACD | 0.10 | 29.50 | Email LRC team re: updates to critical dates in light of recognition hearing |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Call w/ HWR re: coordinating service |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

Page: 29

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 12/22/2022 | NEJ | 0.10 | 45.00 | Call w. HWR re: service of motion to enforce stay |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: Troutman service inquiry |
| 1368.002 | 12/22/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: Troutman service inquiry |
| 1368.002 | 12/23/2022 | HWR | 0.20 | 82.00 | Call w/ JH re: registered agent search for service |
| 1368.002 | 12/23/2022 | HWR | 0.10 | 41.00 | Call w/ MRP re: status and service issues |
| 1368.002 | 12/23/2022 | ACD | 0.30 | 88.50 | Update critical dates memo |
| 1368.002 | 12/23/2022 | KAB | 0.20 | 150.00 | emails with Kroll, S&C and LRC teams re: 12/23 filings and service needs |
| 1368.002 | 12/23/2022 | KAB | 0.20 | 150.00 | emails with H. Robertson and M. Pierce re: foreign entity service issue |
| 1368.002 | 12/23/2022 | JH | 0.20 | 36.00 | Call w/ HWR re: registered agent search for service |
| 1368.002 | 12/23/2022 | MRP | 0.20 | 110.00 | Emails w/ Kroll, S&C and LRC teams re: 12/23 filings and service needs |
| 1368.002 | 12/23/2022 | HWR | 0.20 | 82.00 | Emails with Kroll, S&C and LRC teams re: 12/23 filings and service needs |
| 1368.002 | 12/23/2022 | ACD | 0.20 | 59.00 | Emails with Kroll, S&C and LRC teams re: 12/23 filings and service needs |
| 1368.002 | 12/23/2022 | MRP | 0.10 | 55.00 | Call w/ HWR re: status and service issues |
| 1368.002 | 12/27/2022 | HWR | 0.20 | 82.00 | Call with Troutman Pepper re: service |
| 1368.002 | 12/27/2022 | HWR | 0.10 | 41.00 | Call w/ MRP re: Troutman service issue |
| 1368.002 | 12/27/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: Troutman service issue |
| 1368.002 | 12/27/2022 | KAB | 0.20 | 150.00 | emails with H. Robertson and M. Pierce re: Troutman request for 2002 list and related service issues |
| 1368.002 | 12/27/2022 | MRP | 0.10 | 55.00 | Call w/ HWR re: Troutman service issue |
| 1368.002 | 12/27/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: Troutman service issue |
| 1368.002 | 12/28/2022 | KAB | 0.10 | 75.00 | email with LRC team re: updates to Kroll website for unsealing pleadings and other descriptions |
| 1368.002 | 12/28/2022 | KAB | 0.30 | 225.00 | emails with Kroll, LRC and S&C teams re: updates to case website |
| 1368.002 | 12/28/2022 | HWR | 0.20 | 82.00 | Call w/ Kroll re: website and docket updates |
| 1368.002 | 12/28/2022 | HWR | 0.20 | 82.00 | Email to Kroll team re: website/docket updates |
| 1368.002 | 12/28/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC, Kroll and S&C teams re: docket/website updates |
| 1368.002 | 12/28/2022 | HWR | 0.50 | 205.00 | Revise header for unsealed documents |
| 1368.002 | 12/28/2022 | HWR | 0.20 | 82.00 | Emails w. KAB re: revising headers to unsealed documents |
| 1368.002 | 12/28/2022 | KAB | 0.10 | 75.00 | email with A. Kranzley, J. Petiford, M. Pierce and H. Robertson re: Troutman service issue/request |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: updates to Kroll website for unsealing pleadings and other descriptions |
| 1368.002 | 12/28/2022 | MRP | 0.30 | 165.00 | Emails w/ Kroll, LRC and S&C teams re: updates to case website |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email w/ A. Kranzley, J. Petiford, KAB and HWR re: Troutman service issue/request |
| 1368.002 | 12/28/2022 | HWR | 0.10 | 41.00 | Email w/ A. Kranzley, J. Petiford, KAB and MRP re: Troutman service issue/request |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | email with LRC team re: various adversary proceedings and tracking of filings in same |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | emails with Kroll, LRC and S&C teams re: website updates |
| 1368.002 | 12/29/2022 | MRP | 0.20 | 110.00 | Emails w/ Kroll, S&C and LRC teams re: hearing dates listed on case website |
| 1368.002 | 12/29/2022 | MR | 0.80 | 236.00 | Confer with MRP re: pleadings filed for second day (applications and motions) (.1); compile same (.7) |
| 1368.002 | 12/29/2022 | MR | 0.20 | 59.00 | Organize with Parcels the production of binder of second pleadings for UST |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: update resolution status for 1/11 hearing agenda |
| 1368.002 | 12/29/2022 | ACD | 0.50 | 147.50 | Update critical dates memo |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: updates to critical dates based on adversary complaints and summons |
| 1368.002 | 12/29/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: updates to critical dates based on adversary complaints and summons |
| 1368.002 | 12/29/2022 | MR | 0.10 | 29.50 | Email with LRC team re: updates to critical dates based on adversary complaints and summons |
| 1368.002 | 12/29/2022 | ACD | 0.10 | 29.50 | Email with LRC team re: updates to critical dates based on adversary complaints and summons |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Confer with M. Ramirez re: preparing binder of pleadings filed for second day (applications and motions) for UST |
| 1368.002 | 12/30/2022 | MRP | 1.30 | 715.00 | Revise critical dates memo |
| 1368.002 | 12/30/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: critical dates memo |
| 1368.002 | 12/30/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: critical dates |
| 1368.002 | 12/30/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: critical dates memo |
| 1368.002 | 12/30/2022 | ACD | 0.10 | 29.50 | Email with LRC team re: critical dates memo |
| **Total for Phase ID B122** | | Billable | 192.40 | 95,066.00 | Case Administration |
| | | | | | |
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Emails with Kroll, S&C and LRC teams re: processing of proofs of claim |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Emails w/ Kroll, S&C and LRC teams re: processing of proofs of claim |
| 1368.002 | 11/23/2022 | KAB | 0.10 | 75.00 | emails with Kroll, S&C and LRC teams re: claim section of website |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 11/23/2022 | MRP | 0.10 | 55.00 | Emails w/ Kroll, S&C and LRC teams re: claim section of website |
| 1368.002 | 11/29/2022 | HWR | 0.90 | 369.00 | Additional revisions to claims submission inquiry chart |
| 1368.002 | 11/30/2022 | KAB | 0.30 | 225.00 | discussion with M. Pierce and A. Landis re: claim issues |
| 1368.002 | 11/30/2022 | KAB | 0.40 | 300.00 | call (.2) and email (.1) with A. Kranzley and M. Pierce re: claim issues; update A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 11/30/2022 | AGL | 1.20 | 1,290.00 | Communications with LRC team re: sealing claims register and related claims filing issues (.7); research dockets re: same (.5) |
| 1368.002 | 11/30/2022 | MRP | 0.30 | 165.00 | Discussion with AGL and KAB re: claim issues |
| 1368.002 | 11/30/2022 | AGL | 0.30 | 322.50 | Discussion with Brown and Pierce re: claim issues |
| 1368.002 | 11/30/2022 | MRP | 0.20 | 110.00 | Email with A. Kranzley and M. Pierce re: claim issues (.1); update AGL and KAB re: same (.1) |
| 1368.002 | 11/30/2022 | KAB | 0.70 | 525.00 | Communications with LRC team re: sealing claims register and related claims filing issues |
| 1368.002 | 11/30/2022 | MRP | 0.70 | 385.00 | Communications w/ LRC team re: sealing claims register and related claims filing issues |
| 1368.002 | 12/05/2022 | MRP | 0.20 | 110.00 | Discussion w/ AGL and KAB re: claim research question |
| 1368.002 | 12/05/2022 | MRP | 4.40 | 2,420.00 | Research on claim timing (4.2); call w/ HWR re: the same (.2) |
| 1368.002 | 12/05/2022 | KAB | 3.20 | 2,400.00 | research re: petition and claim timing issues (2.9); confer with M. Pierce re: findings on same (.3) |
| 1368.002 | 12/05/2022 | HWR | 3.00 | 1,230.00 | Research re: claim issues (2.8); call w/ MRP re: same (.2) |
| 1368.002 | 12/05/2022 | AGL | 2.80 | 3,010.00 | Communications with AD re: claim timing, filing timing issues (.4); communications with LRC team re: same (.7); research re: same (1.7) |
| 1368.002 | 12/05/2022 | KAB | 0.20 | 150.00 | Discussion with A. Landis and M. Pierce re: claim research question |
| 1368.002 | 12/06/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP re: claims issues research |
| 1368.002 | 12/06/2022 | AGL | 2.70 | 2,902.50 | Complete research and analysis of claim timing issues (1.6); review and revise memo re: same (.9); communications with AD re: same (.2) |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | emails with Kroll, S&C and M. Pierce re: claims register |
| 1368.002 | 12/06/2022 | MRP | 0.10 | 55.00 | Email w/ Kroll, LRC and S&C teams re: claims register |
| 1368.002 | 12/06/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: claims issues research |
| 1368.002 | 12/13/2022 | KAB | 0.20 | 150.00 | discussion with M. Pierce re: POC received (.1); emails with LRC and Kroll teams re: same (.1) |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Discussion w/ KAB re: POC received |
| 1368.002 | 12/26/2022 | AGL | 1.50 | 1,612.50 | Review and analyze claims/issues letters and papers from creditor counsel |
| **Total for Phase ID B124** | | Billable | 24.30 | 18,313.50 | Claims Administration & Objections |
| | | | | | |
| **Phase ID B126 Employee Benefits/Pensions** | | | | | |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | call and leave voicemail for G. Cunningham re: Alameda 401(k) |
| 1368.002 | 11/21/2022 | KAB | 0.20 | 150.00 | call with G. Cunningham re: Alameda 401(k) |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | email with S&C and A&M teams and M. Pierce re: 401(k) inquiry |
| 1368.002 | 11/23/2022 | MRP | 0.20 | 110.00 | Email w/ S&C and A&M teams, and KAB re: 401(k) inquiry |
| 1368.002 | 12/02/2022 | KAB | 0.20 | 150.00 | email with A. Kranzley re: DOL 401-k inquiry (.1); email with G. Cunningham, LRC and S&C teams re: same (.1) |
| 1368.002 | 12/02/2022 | MRP | 0.10 | 55.00 | Email w/ G. Cunningham, LRC and S&C teams re: DOL 401-k inquiry |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | emails with G. Cunningham, S&C and LRC teams re: Alameda employee benefit plans & 401-k |
| 1368.002 | 12/06/2022 | MRP | 0.10 | 55.00 | Emails w/ G. Cunningham, S&C and LRC teams re: Alameda employee benefit plans & 401-k |
| **Total for Phase ID B126** | | Billable | 1.20 | 820.00 | Employee Benefits/Pensions |
| | | | | | |
| **Phase ID B130 Financing/Cash Collateral** | | | | | |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | call and leave voicemail for M. Kirkpatrick re: DIP financing services |
| **Total for Phase ID B130** | | Billable | 0.10 | 75.00 | Financing/Cash Collateral |
| | | | | | |
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 11/15/2022 | KAB | 0.10 | 75.00 | Email with LRC team re: JTD's hearing calendar |
| 1368.002 | 11/15/2022 | MR | 0.20 | 59.00 | Continue drafting agenda re: first day hearing |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Call w/ J. Petiford re: First Day hearing notice |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: JTD's hearing calendar |
| 1368.002 | 11/15/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: JTD's hearing calendar |
| 1368.002 | 11/16/2022 | HWR | 0.20 | 82.00 | Research re: transcripts of hearings before JTD (.1); Email to LRC team (.1) |
| 1368.002 | 11/16/2022 | MR | 0.20 | 59.00 | Confer with MRP re: first day motions and hearing |
| 1368.002 | 11/16/2022 | KAB | 0.20 | 150.00 | Emails with LRC team re: court schedule |
| 1368.002 | 11/16/2022 | MRP | 0.20 | 110.00 | Research re: transcripts of hearings before JTD (.1); Email w/ LRC team (.1) |
| 1368.002 | 11/16/2022 | KAB | 0.20 | 150.00 | Research re: transcripts of hearings before JTD (.1); Email with LRC team (.1) |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 11/16/2022 | MRP | 0.20 | 110.00 | Confer w/ MR re: first day motions and hearing |
| 1368.002 | 11/16/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: court schedule |
| 1368.002 | 11/16/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: court schedule |
| 1368.002 | 11/16/2022 | MR | 0.20 | 59.00 | Emails with LRC team re: court schedule |
| 1368.002 | 11/16/2022 | ACD | 0.20 | 59.00 | Emails with LRC team re: court schedule |
| 1368.002 | 11/17/2022 | AGL | 1.90 | 2,042.50 | Prepare for (.9) and attend (1.0) SDNY status conference re: JPL recognition |
| 1368.002 | 11/17/2022 | HWR | 1.00 | 410.00 | Attend Chapter 15 status conference |
| 1368.002 | 11/17/2022 | MRP | 1.00 | 550.00 | Attend SDNY chapter 15 status conference hearing |
| 1368.002 | 11/17/2022 | MR | 0.20 | 59.00 | Confer with MRP and ACD re: Chapter 15 SDNY hearing (.1); emails re: same (.1) |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Email with C. Ward and A. Landis re: hearing on motion to transfer venue |
| 1368.002 | 11/17/2022 | KAB | 0.20 | 150.00 | Emails with S&C and LRC teams re: communications with Chambers regarding hearings |
| 1368.002 | 11/17/2022 | MR | 0.50 | 147.50 | Draft Notice of Hearing (.3); confer with HWR re: same (.1); email with HWR and ACD re: same (.1) |
| 1368.002 | 11/17/2022 | MR | 0.50 | 147.50 | Draft agenda re: emergency motion (.3); confer with ACD re: same (.1); email with HWR and ACD re: same (.1) |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Review order on motion to shorten |
| 1368.002 | 11/17/2022 | HWR | 0.60 | 246.00 | Review/revise notice of motion to transfer venue and related hearing agenda |
| 1368.002 | 11/17/2022 | HWR | 0.20 | 82.00 | Confer w/ MR re: draft notice and agenda for motion to transfer venue |
| 1368.002 | 11/17/2022 | HWR | 0.20 | 82.00 | Confer w/ AD re: notice and agenda for motion to transfer venue and related hearing |
| 1368.002 | 11/17/2022 | KAB | 0.30 | 225.00 | Review and revise agenda for motion on venue transfer (.2); confer with M. Pierce re: revisions for same (.1) |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Emails with Kroll, S&C and LRC re: service of order approving motion to shorten |
| 1368.002 | 11/17/2022 | KAB | 0.20 | 150.00 | Discussion with A. Landis re: moving hearing on transfer and scheduling 1st day hearing |
| 1368.002 | 11/17/2022 | KAB | 0.20 | 150.00 | Emails with Chambers and LRC team re: 1st day hearing and amended order on Motion to Shorten |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Email UST team re: updated hearing info |
| 1368.002 | 11/17/2022 | KAB | 0.60 | 450.00 | Draft Certification of Counsel for amended order rescheduling hearing on Motion to Transfer |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Review and revise notice for hearing on Motion to Transfer with rescheduled hearing date |
| 1368.002 | 11/17/2022 | KAB | 0.20 | 150.00 | Review and analyze exhibits for Certification of Counsel for motion to shorten the motion to transfer venue |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Review and revise amended order on motion to shorten motion to transfer venue |
| 1368.002 | 11/17/2022 | KAB | 0.20 | 150.00 | Email with S&C and LRC teams re: rescheduled hearing and amended order related to same |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Emails with counsel to the JPLs and A. Landis re: rescheduled hearing |
| 1368.002 | 11/17/2022 | ACD | 6.30 | 1,858.50 | Confer with M. Pierce and K. Brown re: first day hearing and emergency transfer venue hearing (0.5); continue to revise first day agenda (0.8) and first day notice (0.8); confer with M. Pierce and K. Brown re: Certification of Counsel re: venue transfer and amended hearing (0.5); preparation for same (3.4); finalize and e-file same (0.2); upload order per chambers procedures (0.1) |
| 1368.002 | 11/17/2022 | AGL | 5.70 | 6,127.50 | Continue review, analysis of company position and strategy for hearing (1.3); review and analyze and revise pleadings (2.1); communications with LRC team (1.2) and S&C team (1.1) re: same |
| 1368.002 | 11/17/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC teams re: communications w/ Chambers regarding hearings |
| 1368.002 | 11/17/2022 | ACD | 0.20 | 59.00 | Confer with H. Robertson re: notice and agenda for motion to transfer venue and related hearing |
| 1368.002 | 11/17/2022 | MRP | 0.10 | 55.00 | Confer w/ KAB re: revisions for agenda for motion on venue transfer |
| 1368.002 | 11/17/2022 | MRP | 0.10 | 55.00 | Emails w/ Kroll, S&C and LRC re: service of order approving motion to shorten |
| 1368.002 | 11/17/2022 | HWR | 0.10 | 41.00 | Emails w/ Kroll, S&C and LRC re: service of order approving motion to shorten |
| 1368.002 | 11/17/2022 | MRP | 0.20 | 110.00 | Emails w/ Chambers and LRC team re: 1st day hearing and amended order on Motion to Shorten |
| 1368.002 | 11/17/2022 | MRP | 0.20 | 110.00 | Email w/ S&C and LRC teams re: rescheduled hearing and amended order related to same |
| 1368.002 | 11/17/2022 | HWR | 0.20 | 82.00 | Email w/ S&C and LRC teams re: rescheduled hearing and amended order related to same |
| 1368.002 | 11/17/2022 | KAB | 1.00 | 750.00 | Confer with M. Pierce and A. Dellose re: first day hearing and emergency transfer venue hearing (0.5); confer with M. Pierce and A. Dellose re: Certification of Counsel re: venue transfer and amended hearing (0.5) |
| 1368.002 | 11/17/2022 | MRP | 1.00 | 550.00 | Confer with KAB and AD re: first day hearing and emergency transfer venue hearing (0.5); confer with KAB and AD re: Certification of Counsel re: venue transfer and amended hearing (0.5) |
| 1368.002 | 11/17/2022 | MRP | 0.20 | 110.00 | Confer w/ M. Ramirez and A. Dellose re: Chapter 15 SDNY hearing (.1); emails re: same |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | (.1) |
| 1368.002 | 11/17/2022 | ACD | 0.20 | 59.00 | Confer with M. Pierce and M. Ramirez re: Chapter 15 SDNY hearing (.1); emails re: same (.1) |
| 1368.002 | 11/18/2022 | MR | 0.40 | 118.00 | Review docket re: amended order re: hearing on emergency hearing on venue motion (.1); review same (.1); update notice of hearing re: same (.1); email with LRC team re: same (.1) |
| 1368.002 | 11/18/2022 | MR | 0.20 | 59.00 | Prep for hearing |
| 1368.002 | 11/18/2022 | MR | 0.60 | 177.00 | Update agenda re: first day hearing (.5); confer with MRP and KAB re: same (.1) |
| 1368.002 | 11/18/2022 | KAB | 0.60 | 450.00 | Review and revise agenda for 11/22 hearing (.4); confer with M. Pierce re: same (.2) |
| 1368.002 | 11/18/2022 | KAB | 0.30 | 225.00 | Email with M. Pierce, A. Kranzlay and J. Petiford re: notice for motion to transfer venue, agenda and related issues |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Email with A. Kranzley and L. Weston re: 11/22 hearing |
| 1368.002 | 11/18/2022 | MR | 0.50 | 147.50 | Finalize agenda (.3); emails with MRP re: same (.2) |
| 1368.002 | 11/18/2022 | KAB | 0.20 | 150.00 | Call with C. Ward, A. Landis and M. Pierce re: 11/22 hearing |
| 1368.002 | 11/18/2022 | KAB | 0.20 | 150.00 | Emails with Chambers, A. Landis and M. Pierce re: hearing agenda and Zoom issues |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Emails with Kroll and LRC team re: service of notice on motion to transfer and hearing |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Emails with M. Ramirez re: 1st day hearing transcript |
| 1368.002 | 11/18/2022 | MR | 0.10 | 29.50 | Email with S. Chen re: hearing transcript and standing order |
| 1368.002 | 11/18/2022 | MR | 0.10 | 29.50 | Email with KAB re: first day hearing transcript |
| 1368.002 | 11/18/2022 | MR | 0.10 | 29.50 | Email with G. Matthews at reliable re: hearing transcript |
| 1368.002 | 11/18/2022 | MR | 0.10 | 29.50 | Email with Kroll re: service of amended order and notice of hearing for venue motion |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Email LRC team re: transcript of ch. 15 11/17 hearing |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Emails with M. Pierce and S. Kinsella re: hearing |
| 1368.002 | 11/18/2022 | HWR | 0.20 | 82.00 | Call w/ MRP re: status and request from court re: zoom hearing attendance and procedure |
| 1368.002 | 11/18/2022 | HWR | 0.50 | 205.00 | Draft hearing zoom attendee list |
| 1368.002 | 11/18/2022 | HWR | 0.20 | 82.00 | Call w/ AD re: hearing zoom attendee list |
| 1368.002 | 11/18/2022 | HWR | 0.30 | 123.00 | Review chapter 15 status conference transcript |
| 1368.002 | 11/18/2022 | AGL | 2.50 | 2,687.50 | Multiple communications with court (.3); parties in interest (1.6); S&C and LRC teams (.6) re: hearing status, agenda and notice issues |
| 1368.002 | 11/18/2022 | ACD | 2.00 | 590.00 | Review first day agenda and notice of hearing re: first day pleadings |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Email with LRC team re: amended order re: hearing on emergency hearing on venue motion |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: amended order re: hearing on emergency hearing on venue motion |
| 1368.002 | 11/18/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: amended order re: hearing on emergency hearing on venue motion |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Email w/ MR re: status on notice of filings and other first day pleadings |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Confer with M. Pierce and M. Ramirez re: updated agenda re: first day hearing |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Confer w/ KAB and MR re: agenda re: first day hearing |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: transcript of ch. 15 11/17 hearing |
| 1368.002 | 11/18/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: transcript of ch. 15 11/17 hearing |
| 1368.002 | 11/18/2022 | MRP | 0.20 | 110.00 | Confer w/ KAB re: agenda for 11/22 hearing |
| 1368.002 | 11/18/2022 | MRP | 0.30 | 165.00 | Email w/ KAB, A. Kranzley and J. Petiford re: notice for motion to transfer venue, agenda and related issues |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Emails w/ KAB and S. Kinsella re: hearing |
| 1368.002 | 11/18/2022 | MRP | 0.20 | 110.00 | Emails w/ MR re: finalized agenda |
| 1368.002 | 11/18/2022 | MRP | 0.20 | 110.00 | Call w/ HWR re: status and request from court re: zoom hearing attendance and procedure |
| 1368.002 | 11/18/2022 | ACD | 0.20 | 59.00 | Call with H. Robertson re: hearing zoom attendee list |
| 1368.002 | 11/18/2022 | MRP | 0.20 | 110.00 | Emails w/ Chambers, AGL and KAB re: hearing agenda and Zoom issues |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Emails w/ Kroll and LRC team re: service of notice on motion to transfer and hearing |
| 1368.002 | 11/18/2022 | MRP | 1.90 | 1,045.00 | Review and revise finalize hearing notice |
| 1368.002 | 11/19/2022 | KAB | 0.40 | 300.00 | call with A. Landis and M. Pierce re: hearing issues and Japanese customer motion |
| 1368.002 | 11/19/2022 | HWR | 1.90 | 779.00 | Review Japan Customer motion (1.3); call w/ MRP re: Japan customer motion and open issues re: first day motions and hearing (.4); call w/ AD re: hearing registration and prep (.1); emails w/ MRP and AD re: hearing registration (.1) |
| 1368.002 | 11/19/2022 | HWR | 0.20 | 82.00 | Email MRP re: zoom registration of Debtor professionals team |
| 1368.002 | 11/19/2022 | HWR | 1.60 | 656.00 | Draft witness list for first day hearing |
| 1368.002 | 11/19/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP re: witness list for first day hearing |
| 1368.002 | 11/19/2022 | KAB | 0.40 | 300.00 | email with LRC team re: Judge Dorsey chambers procedures (.1); review and analyze same for first day hearing (.3) |
| 1368.002 | 11/19/2022 | KAB | 0.20 | 150.00 | email with M. Pierce re: witness list and exhibits for first day hearing |
| 1368.002 | 11/19/2022 | KAB | 0.20 | 150.00 | confer with M. Pierce re: Joele Frank hearing needs' |
| 1368.002 | 11/19/2022 | AGL | 1.20 | 1,290.00 | Communications with S&C and LRC teams re: hearing demonstratives and attendance |

Phase ID B134 Hearings

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | issues (.7); communications with counsel to JPL's re: hearing issues (.3); communications with DOJ re: same (.2) |

**Phase ID B134 Hearings**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 11/19/2022 | MRP | 0.10 | 55.00 | Emails w/ HWR and AD re: hearing registration |
| 1368.002 | 11/19/2022 | MRP | 0.20 | 110.00 | Email HWR re: Zoom registration of Debtor professionals team |
| 1368.002 | 11/19/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: witness list for first day hearing |
| 1368.002 | 11/19/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: Judge Dorsey chambers procedures |
| 1368.002 | 11/19/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: Judge Dorsey chambers procedures |
| 1368.002 | 11/19/2022 | MRP | 0.20 | 110.00 | Email w/ KAB re: witness list and exhibits for first day hearing |
| 1368.002 | 11/19/2022 | MRP | 0.20 | 110.00 | Confer w/ KAB re: Joele Frank hearing needs |
| 1368.002 | 11/20/2022 | HWR | 2.80 | 1,148.00 | Coordinate hearing logistics and zoom attendance |
| 1368.002 | 11/20/2022 | AGL | 0.50 | 537.50 | Communications with government reps re: hearing issues |
| 1368.002 | 11/20/2022 | HWR | 0.10 | 41.00 | Call w/ MR re: zoom attendees and list for same |
| 1368.002 | 11/20/2022 | MR | 0.70 | 206.50 | Review emails from HWR and MRP re: updating zoom registration list (.3); call with HWR re: same (.1); update same (.3) |
| 1368.002 | 11/20/2022 | MR | 0.70 | 206.50 | Review emails from HWR and MRP re: scheduling Zoom appearance for Joele Frank team (.2); schedule same (.4); email with LRC team re: same (.1) |
| 1368.002 | 11/20/2022 | AGL | 1.20 | 1,290.00 | Communications with S&C team (.3); QE team (.4); LRC team (.5) re: hearing issues |
| 1368.002 | 11/20/2022 | HWR | 0.30 | 123.00 | Call w/Parcels re: first day hearing prep |
| 1368.002 | 11/20/2022 | MR | 0.30 | 88.50 | Attend Parcels intro call re: first day hearing |
| 1368.002 | 11/20/2022 | HWR | 0.40 | 164.00 | Review/revise and update hearing non-participants list |
| 1368.002 | 11/20/2022 | HWR | 0.10 | 41.00 | Work w/ parcels re: first day prep |
| 1368.002 | 11/20/2022 | KAB | 0.30 | 225.00 | communications with A. Landis and M. Pierce re: demonstratives and power point for 1st day and related issues |
| 1368.002 | 11/20/2022 | KAB | 0.10 | 75.00 | confer with M. Pierce re: demonstrative logistics and related issues |
| 1368.002 | 11/20/2022 | KAB | 0.10 | 75.00 | emails with LRC and Joele Frank teams re: hearing |
| 1368.002 | 11/20/2022 | KAB | 0.10 | 75.00 | confer with M. Pierce re: Zoom registrations and related issues |
| 1368.002 | 11/20/2022 | HWR | 1.10 | 451.00 | Prepare plans re: hearing (.7); emails w/ MRP re: same (.2); email w/ KAB re: same (.1); email with S&C team re: hearing prep (.1) |
| 1368.002 | 11/20/2022 | HWR | 0.30 | 123.00 | Revise witness list for first day hearing (.2); email w/ MRP re: same (.1) |
| 1368.002 | 11/20/2022 | HWR | 0.10 | 41.00 | Email re: response to s&tc team re: hearing prep |
| 1368.002 | 11/20/2022 | HWR | 0.20 | 82.00 | Additional emails w/ MRP re: witness list (.1) and hearing prep (.1) |
| 1368.002 | 11/20/2022 | KAB | 0.40 | 300.00 | emails with LRC and S&C teams re: hearing attendance, demonstratives and related issues (.2); confer with M. Pierce re: same (.2) |
| 1368.002 | 11/20/2022 | MR | 0.40 | 118.00 | Update first day hearing agenda (.3); email with MRP re: same (.1) |
| 1368.002 | 11/20/2022 | MR | 0.10 | 29.50 | Email with A. Casale re: demonstrative exhibit boards |
| 1368.002 | 11/20/2022 | KAB | 0.90 | 675.00 | review and revise agenda for first day (.6); emails with M. Pierce re: same (.3) |
| 1368.002 | 11/20/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: finalization and filing of first day agenda |
| 1368.002 | 11/20/2022 | HWR | 0.50 | 205.00 | Review/revise and finalize zoom attendee chart (.4); confer w/ MRP re: same (.1) |
| 1368.002 | 11/20/2022 | KAB | 0.30 | 225.00 | additional emails with LRC team re: zoom attendee list, registrations and related issues (.2); review list re: same (.1) |
| 1368.002 | 11/20/2022 | ACD | 1.00 | 295.00 | Revise agenda for first day hearing |
| 1368.002 | 11/20/2022 | AGL | 0.90 | 967.50 | Coordinate with multiple creditor and interested parties re: hearing attendance and issues |
| 1368.002 | 11/20/2022 | NEJ | 0.30 | 135.00 | Call w. MRP, HWR, A. Dellose, M. Ramirez and Parcels re: 1st day hearing |
| 1368.002 | 11/20/2022 | MRP | 0.30 | 165.00 | Communications w/ AGL and KAB re: demonstratives and power point for 1st day and related issues |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Confer w/ KAB re: demonstrative logistics and related issues |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC and Joele Frank teams re: hearing |
| 1368.002 | 11/20/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC and Joele Frank teams re: hearing |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Confer w/ KAB re: Zoom registrations and related issues |
| 1368.002 | 11/20/2022 | MRP | 0.20 | 110.00 | Emails w/ HWR re: hearing |
| 1368.002 | 11/20/2022 | KAB | 0.10 | 75.00 | Email with H. Robertson re: hearing |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: witness list for first day hearing |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Emails w/ HWR re: witness list |
| 1368.002 | 11/20/2022 | MRP | 0.20 | 110.00 | Confer w/ KAB re: hearing attendance, demonstratives and related issues |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Email w/ M. Ramirez re: first day hearing agenda |
| 1368.002 | 11/20/2022 | MRP | 0.30 | 165.00 | Emails w/ KAB re: agenda for first day hearing |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: finalization and filing of first day agenda |
| 1368.002 | 11/20/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: finalization and filing of first day agenda |
| 1368.002 | 11/20/2022 | MRP | 0.30 | 165.00 | Call w/ NEJ, HWR, AD, MR and Parcels re: 1st day hearing |
| 1368.002 | 11/20/2022 | MR | 0.10 | 29.50 | Emails with LRC team re: finalization and filing of first day agenda |
| 1368.002 | 11/20/2022 | ACD | 0.10 | 29.50 | Emails with LRC team re: finalization and filing of first day agenda |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Confer w/ HWR re: zoom attendee chart |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | emails with T. Scheuer, A. Landis and M. Pierce re: hearing |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: DLS incorrect hearing id |

**Detail Fee Task Code Billing Report**                                                        Page: 34
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | confer with M. Pierce re: hearing logistics in process |
| 1368.002 | 11/21/2022 | AGL | 0.90 | 967.50 | Coordinate with governmental parties (.4), LRC team (.3) and court (.2) re: hearing issues |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | emails with J. Shaffer and LRC team re: 1st day hearing |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | confer with A. Kranzley re: hearing |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: hearing preparations and tech issues |
| 1368.002 | 11/21/2022 | KAB | 0.20 | 150.00 | emails LRC team re: updates to agenda |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | email with Chambers, LRC and S&C teams re: security for hearing |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: amended agenda |
| 1368.002 | 11/21/2022 | HWR | 8.80 | 3,608.00 | Prepare for first day hearing |
| 1368.002 | 11/21/2022 | AGL | 4.40 | 4,730.00 | Meetings with S&C and client teams in preparation for hearing |
| 1368.002 | 11/21/2022 | KAB | 1.20 | 900.00 | confer with LRC and S&C teams re: first day presentation |
| 1368.002 | 11/21/2022 | KAB | 0.50 | 375.00 | review and revise agenda (.3); emails with S&C and LRC teams re: same (.2) |
| 1368.002 | 11/21/2022 | KAB | 0.70 | 525.00 | discussion with LRC team re: materials needed for first day hearing, hearing logistics and related issues |
| 1368.002 | 11/21/2022 | NEJ | 2.00 | 900.00 | Prepare technology and visit court to test same for first day hearing |
| 1368.002 | 11/21/2022 | NEJ | 5.00 | 2,250.00 | Prepare materials for first day hearing |
| 1368.002 | 11/21/2022 | NEJ | 4.10 | 1,845.00 | Prepare for hearing |
| 1368.002 | 11/21/2022 | ACD | 11.00 | 3,245.00 | Emails with M. Pierce (0.5); K. Brown (0.5) and H. Robertson (0.5); re: first day hearing and preparation; assist with preparation for first day hearing (9.5) |
| 1368.002 | 11/21/2022 | HWR | 0.50 | 205.00 | Revise/amend zoom attendee list for hearing |
| 1368.002 | 11/21/2022 | HWR | 0.20 | 82.00 | Confer w/ KAB re: revising/amending zoom attendee list |
| 1368.002 | 11/21/2022 | HWR | 2.00 | 820.00 | Assist professional teams with first day hearing prep |
| 1368.002 | 11/21/2022 | MRP | 8.30 | 4,565.00 | Prepare for First Day Hearing |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Emails w/ T. Scheuer, AGL and KAB re: hearing |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: DLS incorrect hearing id |
| 1368.002 | 11/21/2022 | MR | 0.10 | 29.50 | Emails with LRC team re: DLS incorrect hearing id |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Confer w/ KAB re: hearing logistics in process |
| 1368.002 | 11/21/2022 | MRP | 1.20 | 660.00 | Confer w/ LRC and S&C teams re: first day presentation |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Emails w/ J. Shaffer and LRC team re: 1st day hearing |
| 1368.002 | 11/21/2022 | HWR | 0.10 | 41.00 | Emails w/ J. Shaffer and LRC team re: 1st day hearing |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: hearing preparations and tech issues |
| 1368.002 | 11/21/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: hearing preparations and tech issues |
| 1368.002 | 11/21/2022 | NEJ | 0.10 | 45.00 | Emails w. LRC team re: hearing preparations and tech issues |
| 1368.002 | 11/21/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: updates to agenda |
| 1368.002 | 11/21/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: updates to agenda |
| 1368.002 | 11/21/2022 | MR | 0.20 | 59.00 | Emails with LRC team re: updates to agenda |
| 1368.002 | 11/21/2022 | ACD | 0.20 | 59.00 | Emails with LRC team re: updates to agenda |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Email w/ Chambers, LRC and S&C teams re: security for hearing |
| 1368.002 | 11/21/2022 | HWR | 0.10 | 41.00 | Email w/ Chambers, LRC and S&C teams re: security for hearing |
| 1368.002 | 11/21/2022 | NEJ | 0.10 | 45.00 | Email w. Chambers, LRC and S&C teams re: security for hearing |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: amended agenda |
| 1368.002 | 11/21/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: amended agenda |
| 1368.002 | 11/21/2022 | MR | 0.10 | 29.50 | Emails with LRC team re: amended agenda |
| 1368.002 | 11/21/2022 | MRP | 1.20 | 660.00 | Confer w/ LRC and S&C teams re: first day presentation |
| 1368.002 | 11/21/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC teams re: revised agenda |
| 1368.002 | 11/21/2022 | HWR | 0.20 | 82.00 | Emails w/ S&C and LRC teams re: revised agenda |
| 1368.002 | 11/21/2022 | MR | 0.20 | 59.00 | Emails with S&C and LRC teams re: revised agenda |
| 1368.002 | 11/21/2022 | ACD | 0.20 | 59.00 | Emails with S&C and LRC teams re: revised agenda |
| 1368.002 | 11/21/2022 | MRP | 0.70 | 385.00 | Discussion w/ LRC team re: materials needed for first day hearing, hearing logistics and related issues |
| 1368.002 | 11/21/2022 | HWR | 0.70 | 287.00 | Discussion w/ LRC team re: materials needed for first day hearing, hearing logistics and related issues |
| 1368.002 | 11/21/2022 | MR | 0.70 | 206.50 | Discussion with LRC team re: materials needed for first day hearing, hearing logistics and related issues |
| 1368.002 | 11/21/2022 | ACD | 0.70 | 206.50 | Discussion w/ LRC team re: materials needed for first day hearing, hearing logistics and related issues |
| 1368.002 | 11/21/2022 | NEJ | 0.70 | 315.00 | Discussion w. LRC team re: materials needed for first day hearing, hearing logistics and related issues |
| 1368.002 | 11/21/2022 | KAB | 0.20 | 150.00 | Confer with H. Robertson re: revising/amending zoom attendee list |
| 1368.002 | 11/22/2022 | HWR | 7.30 | 2,993.00 | Prepare for first day hearing |
| 1368.002 | 11/22/2022 | MR | 4.50 | 1,327.50 | Prepare for first day hearing |
| 1368.002 | 11/22/2022 | MR | 0.30 | 88.50 | Finalized and file notice of hearing presentation (.2); email with KAB and MRP re: same (.1) |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|------------|------|---------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 11/22/2022 | HWR | 2.50 | 1,025.00 | Attend first day hearing |
| 1368.002 | 11/22/2022 | MRP | 8.70 | 4,785.00 | Hearing Prep (5.5) and Attendance (3.2) |
| 1368.002 | 11/22/2022 | KAB | 9.70 | 7,275.00 | prepare for (5.7) and attend first day hearing and chambers conference (3.2); post-hearing discussions with LRC and S&C teams (.8) |
| 1368.002 | 11/22/2022 | HWR | 0.60 | 246.00 | Confer w/ LRC team re: post-first-day hearing open issues |
| 1368.002 | 11/22/2022 | KAB | 0.10 | 75.00 | email with S. Martin re: First day presentation |
| 1368.002 | 11/22/2022 | NEJ | 2.00 | 900.00 | Prepare materials for first day hearing |
| 1368.002 | 11/22/2022 | NEJ | 2.50 | 1,125.00 | Prepare for first day hearing |
| 1368.002 | 11/22/2022 | NEJ | 2.50 | 1,125.00 | Attend first day hearing |
| 1368.002 | 11/22/2022 | NEJ | 1.00 | 450.00 | Follow-up to first day hearing |
| 1368.002 | 11/22/2022 | NEJ | 0.70 | 315.00 | Review and revise notice of second day hearing and notice of December hearing (.5); confer w. HWR re: same (.2) |
| 1368.002 | 11/22/2022 | MR | 1.50 | 442.50 | Prepare for hearing via Zoom |
| 1368.002 | 11/22/2022 | ACD | 6.50 | 1,917.50 | Assist with preparation for first day hearing |
| 1368.002 | 11/22/2022 | HWR | 0.80 | 328.00 | Review/revise 2nd day hearing notice |
| 1368.002 | 11/22/2022 | HWR | 0.70 | 287.00 | Review/revise December hearing notice |
| 1368.002 | 11/22/2022 | AGL | 11.60 | 12,470.00 | Prepare for (3.1) and attend chambers conference (.6) and first day hearing (2.5); post hearing meetings with Debtors' professionals (1.7); continued negotiation of orders with UST (1.4); communications with LRC and S&C teams re: orders, revisions and related issues (2.3) |
| 1368.002 | 11/22/2022 | KAB | 0.10 | 75.00 | Email with M. Pierce and M. Ramirez re: finalized and filed notice of hearing presentation |
| 1368.002 | 11/22/2022 | MRP | 0.10 | 55.00 | Email w/ KAB and MR re: finalized and filed notice of hearing presentation |
| 1368.002 | 11/22/2022 | MRP | 0.80 | 440.00 | Post-hearing discussions w/ LRC and S&C teams |
| 1368.002 | 11/22/2022 | MR | 1.00 | 295.00 | Assist with drafting notice of hearing and omnibus notice of second days |
| 1368.002 | 11/23/2022 | KAB | 0.10 | 75.00 | emails with Kroll, S&C and LRC teams re: first day presentation |
| 1368.002 | 11/23/2022 | NEJ | 0.50 | 225.00 | Post-hearing follow-up |
| 1368.002 | 11/23/2022 | ACD | 1.10 | 324.50 | Emails with M. Pierce (0.3) and H. Robertson (0.3); regarding omnibus notices re: second day hearings; revise same (0.5) |
| 1368.002 | 11/25/2022 | KAB | 0.40 | 300.00 | emails with S&C and LRC teams re: finalization and filing of omni notice for 2nd day hearing and omni notice for december hearing and related issues (.3); emails with S&C, LRC and Kroll teams re: service issues related to same (.1) |
| 1368.002 | 11/25/2022 | HWR | 0.40 | 164.00 | Finalize omnibus 2nd day hearing notice and december hearing notice for filing |
| 1368.002 | 11/25/2022 | HWR | 0.20 | 82.00 | Communications w/ MR and AD re: filing 2nd day and December hearing notices |
| 1368.002 | 11/25/2022 | HWR | 0.20 | 82.00 | Emails w/ MRP re: finalizing and filing 2nd day and December hearing notices |
| 1368.002 | 11/25/2022 | MRP | 0.40 | 220.00 | Emails w/ S&C and LRC teams re: finalization and filing of omni notice for 2nd day hearing and omni notice for december hearing and related issues (.3); emails w/S&C, LRC and Kroll teams re: service issues related to same (.1) |
| 1368.002 | 11/25/2022 | HWR | 0.40 | 164.00 | Emails w/ S&C and LRC teams re: finalization and filing of omni notice for 2nd day hearing and omni notice for december hearing and related issues (.3); emails w/ S&C, LRC and Kroll teams re: service issues related to same (.1) |
| 1368.002 | 11/25/2022 | MR | 0.20 | 59.00 | Communications with H. Robertson and A. Dellose re: filing 2nd day and December hearing notices |
| 1368.002 | 11/25/2022 | ACD | 0.20 | 59.00 | Communications with H. Robertson and M. Ramirez re: filing 2nd day and December hearing notices |
| 1368.002 | 11/25/2022 | MRP | 0.20 | 110.00 | Emails w/ HWR re: finalizing and filing 2nd day and December hearing notices |
| 1368.002 | 11/28/2022 | MR | 0.10 | 29.50 | Confer with ACD re: 12/15 and second day hearings |
| 1368.002 | 11/28/2022 | ACD | 0.10 | 29.50 | Confer with M. Ramirez re: 12/15 and second day hearings |
| 1368.002 | 11/29/2022 | MR | 1.20 | 354.00 | Draft hearing agenda re: 12.16 hearing |
| 1368.002 | 11/29/2022 | MR | 0.70 | 206.50 | Draft second day hearing agenda |
| 1368.002 | 11/30/2022 | KAB | 0.10 | 75.00 | email with LRC team re: upcoming hearings and related issues |
| 1368.002 | 11/30/2022 | MR | 0.50 | 147.50 | Continue drafting January Second Day Hearing Agenda |
| 1368.002 | 11/30/2022 | MR | 0.10 | 29.50 | Email with LRC team re: hearings and open issues |
| 1368.002 | 11/30/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: upcoming hearings and related issues |
| 1368.002 | 11/30/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: upcoming hearings and related issues |
| 1368.002 | 12/01/2022 | KAB | 0.10 | 75.00 | email with LRC team re: senate hearing |
| 1368.002 | 12/05/2022 | KAB | 0.10 | 75.00 | email LRC team re: updates for 12/16 hearing agenda |
| 1368.002 | 12/05/2022 | ACD | 0.70 | 206.50 | Emails with LRC team re: 12/16 agenda and UST extension to objection deadlines (0.1); revise 12/16 agenda and critical dates (0.6) |
| 1368.002 | 12/05/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: updates for 12/16 hearing agenda |
| 1368.002 | 12/05/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: updates for 12/16 hearing agenda |
| 1368.002 | 12/05/2022 | MR | 0.10 | 29.50 | Email with LRC team re: updates for 12/16 hearing agenda |
| 1368.002 | 12/07/2022 | KAB | 0.40 | 300.00 | emails with JLPs counsel and A. landis re: recognition hearing (.2); emails with LRC and S&C teams re: same (.2) |
| 1368.002 | 12/07/2022 | AGL | 0.40 | 430.00 | emails with jlp's counsel and brown re: recognition hearing (.2); emails with lrc and s&c |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| | | | | | teams re: same (.2) |

**Phase ID B134 Hearings**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | emails with LRC and S&C teams re: JPLs and recognition hearing |
| 1368.002 | 12/08/2022 | MRP | 0.10 | 55.00 | Email w/ S&C and LRC teams re: recognition hearing |
| 1368.002 | 12/08/2022 | KAB | 0.30 | 225.00 | emails with LRC and S&C team re: recognition hearing and related issues |
| 1368.002 | 12/08/2022 | AGL | 0.60 | 645.00 | Communications with B. Gluckstein re: hearing issues, objection deadlines and related matters |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC and S&C teams re: JPLs and recognition hearing |
| 1368.002 | 12/08/2022 | MRP | 0.30 | 165.00 | Emails w/ S&C and LRC team re: recognition hearing and related issues |
| 1368.002 | 12/09/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: issues related to foreign recognition hearing and service |
| 1368.002 | 12/12/2022 | MR | 0.50 | 147.50 | Update agenda re: 12.16 hearing |
| 1368.002 | 12/13/2022 | KAB | 0.70 | 525.00 | emails with A. Landis and M. Pierce re: Court's request for hearing on 12/14 and agendas for 12/14 & 12/16 (.2); emails with LRC and S&C teams re: same (.2); review and revise 11/14 hearing agenda (.2); confer with M. Ramirez and M. Pierce re: revisions and finalization of same (.1) |
| 1368.002 | 12/13/2022 | MR | 1.10 | 324.50 | Draft and finalize agenda re: 12.14 hearing (.7); confer with MRP and KAB re: same (.1); edits to same (.2); file same (.1) |
| 1368.002 | 12/13/2022 | MR | 0.60 | 177.00 | Update agenda re: 12.16 hearing (.4); confer with KAB and MRP re: same (.2) |
| 1368.002 | 12/13/2022 | KAB | 0.20 | 150.00 | emails with UST and LRC teams re: 12/14 & 12/16 hearings and related issues |
| 1368.002 | 12/13/2022 | KAB | 0.20 | 150.00 | emails with Kroll, S&C and LRC re: service of hearing agendas and related issues |
| 1368.002 | 12/13/2022 | MR | 0.10 | 29.50 | Email with MRP and S&C re: 12.16 agenda |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Email w/ LRC and S&C teams re: hearing on JPLs motion to shorten |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Email w/ AGL and KAB re: agenda for 12/14 hearing on motion to shorten |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: drafting hearing agendas |
| 1368.002 | 12/13/2022 | MRP | 0.20 | 110.00 | Discussion w/ MR re: agendas for 12/14 and 12/16 hearings |
| 1368.002 | 12/13/2022 | MRP | 0.20 | 110.00 | Confer w/ KAB re: hearing agendas |
| 1368.002 | 12/13/2022 | MRP | 0.40 | 220.00 | Review and revise 12/14 hearing agenda |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Call w/ AGL re: hearing agendas |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Email w/ S&C and KAB and AGL re: 12/14 draft hearing agenda |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Email w/ MR re: filing of 12/14 hearing agenda |
| 1368.002 | 12/13/2022 | MRP | 0.20 | 110.00 | Multiple emails w/ S&C and LRC teams re: registration for 12/14 hearing |
| 1368.002 | 12/13/2022 | MRP | 0.20 | 110.00 | Emails w/ Kroll, S&C, and LRC teams re: service of 12/14 hearing agenda |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team and UST re: copy of 12/14 agenda |
| 1368.002 | 12/13/2022 | MRP | 0.60 | 330.00 | Review and revise 12/16 hearing agenda |
| 1368.002 | 12/13/2022 | MRP | 0.20 | 110.00 | Email w/ S&C and LRC re: draft 12/16 hearing agenda |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Email w/ Chambers re: December 14 hearing |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Email w/ chambers and counsel to JPLs re: JPL agenda in chapter 15 case |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Review JPLs Chapter 15 proceeding hearing agenda |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Call w/ J. Petiford re: motions set for 12/16 hearing |
| 1368.002 | 12/13/2022 | MRP | 0.30 | 165.00 | Email w/ S&C re: comments to 12/16 agenda (.1); review the same (.2) |
| 1368.002 | 12/13/2022 | MRP | 0.20 | 110.00 | Call w/ J. Petiford re: witness list for 12/16 hearing |
| 1368.002 | 12/13/2022 | MRP | 0.60 | 330.00 | Review example hearing witness lists |
| 1368.002 | 12/13/2022 | AGL | 3.70 | 3,977.50 | Communications with Chambers, S&C and LRC team re: hearing issues (1.4); review and revise agendas re: (.5); prep for hearing (1.8) |
| 1368.002 | 12/13/2022 | AGL | 2.10 | 2,257.50 | Attend congressional hearing |
| 1368.002 | 12/13/2022 | ACD | 1.80 | 531.00 | Emails with K. Brown and M. Pierce re: 12/14 and 12/16 hearing and agenda (0.5); revise same (0.5); assist with finalization and filing of same (0.8) |
| 1368.002 | 12/13/2022 | HWR | 0.10 | 41.00 | Review emails from MRP re: 12/14 and 12/16 hearings |
| 1368.002 | 12/13/2022 | HWR | 0.30 | 123.00 | Review 12/16 hearing agenda |
| 1368.002 | 12/13/2022 | KAB | 0.20 | 150.00 | emails (.1) and discussion (.1) with M. Pierce re: witness list for 12/16 hearing and related issues |
| 1368.002 | 12/13/2022 | KAB | 0.10 | 75.00 | Email with LRC and S&C teams re: hearing on JPLs motion to shorten |
| 1368.002 | 12/13/2022 | MR | 0.20 | 59.00 | Multiple emails with S&C and LRC teams re: registration for 12/14 hearing |
| 1368.002 | 12/13/2022 | ACD | 0.10 | 29.50 | Confer with M. Ramirez re: JPL's agenda for Chapter 15 case |
| 1368.002 | 12/13/2022 | MRP | 0.20 | 110.00 | emails (.1) and discussion (.1) w/ KAB re: witness list for 12/16 hearing and related issues |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Email w/ Kroll: service of amended agenda |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C and LRC teams re: amended agenda for 12/14 hearing |
| 1368.002 | 12/14/2022 | KAB | 0.20 | 150.00 | discussions with A. Landis re: 12/14 and 12/16 hearing issues |
| 1368.002 | 12/14/2022 | KAB | 0.40 | 300.00 | emails with LRC team re: amending 12/14 agenda (.1); review and revise same (.1); emails with LRC and S&C teams re: same (.1); email with Kroll, LRC and S&C teams re: service of amended agenda and JPL pleadings (.1) |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: 12/16 amended agenda |
| 1368.002 | 12/14/2022 | KAB | 0.90 | 675.00 | participate in hearing (.5); discussions with A. Landis and M. Pierce re: case developments stemming from hearing (.4) |
| 1368.002 | 12/14/2022 | HWR | 0.10 | 41.00 | Email w/ MR re: revising agenda for 12/16 hearing |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 12/14/2022 | HWR | 0.20 | 82.00 | Review/revise amended 12/16 hearing agenda |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | email with LRC team re: 1/11 hearing agenda |
| 1368.002 | 12/14/2022 | MRP | 0.90 | 495.00 | Attend 12/14 hearing (.5); discussions w/ AGL and KAB re: open issues (.4) |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | email Chambers, LRC, JPLs and UST teams re: amended agenda |
| 1368.002 | 12/14/2022 | ACD | 4.50 | 1,327.50 | Emails with K. Brown re: 12/14 hearing (0.1); revise agenda (0.3) and email same with K. Brown (0.1); finalize and e-file same (0.5); telephone calls with M. Ramirez re: 12/16, 1/6 and 1/11 hearings (0.5); emails with H. Robertson re: amended agenda (0.3); assist with preparation of same (2.7) |
| 1368.002 | 12/14/2022 | HWR | 0.10 | 41.00 | Revise 12/16 agenda re: CSA motion |
| 1368.002 | 12/14/2022 | KAB | 0.40 | 300.00 | draft email regarding hearing issues (.3); email with A. Landis re: same (.1) |
| 1368.002 | 12/14/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, M. Pierce and J. Petiford re: adjournment of CSA motion and amended agenda (.1); emails with LRC team re: updates to amended agenda (.1) |
| 1368.002 | 12/14/2022 | KAB | 0.30 | 225.00 | review and revise 12/16 amended agenda (.1); discussion with M. Pierce re: same (.1); email with LRC and S&C team re: same (.1) |
| 1368.002 | 12/14/2022 | HWR | 0.10 | 41.00 | Communications w/ AD and MR re: filing amended agenda for 12/16 hearing |
| 1368.002 | 12/14/2022 | AGL | 1.40 | 1,505.00 | Prepare for (.5) and attend (.5) hearing on JPLs motion to shorten; post hearing meeting with LRC team re: same (.4) |
| 1368.002 | 12/14/2022 | AGL | 0.40 | 430.00 | Communications with AK, KAB re: hearing issues for 12/16 and 1/11 |
| 1368.002 | 12/14/2022 | AGL | 0.90 | 967.50 | Review and analyze supplemental reply in support of JPL's motion to shorten |
| 1368.002 | 12/14/2022 | AGL | 0.50 | 537.50 | Review and analyze and revise note to Chambers re: upcoming matters and hearing dates |
| 1368.002 | 12/14/2022 | HWR | 1.10 | 451.00 | Analyze 12/14 hearing audio and transcript re: motion to intervene (.7); confer w/ MRP re: same (.2); confer w/ MR and AD re: same (.2) |
| 1368.002 | 12/14/2022 | MR | 0.40 | 118.00 | Call with ACD re: chapter 15 hearing agenda re 12/14 hearing (.3); confer with MRP re: same (.1) |
| 1368.002 | 12/14/2022 | MR | 0.10 | 29.50 | Review emails with LRC team re: drafting amended agenda; confer with ACD re: drafting same |
| 1368.002 | 12/14/2022 | MR | 0.10 | 29.50 | Emails with KAB re: amended agenda |
| 1368.002 | 12/14/2022 | MR | 0.10 | 29.50 | Update 12.16 hearing agenda |
| 1368.002 | 12/14/2022 | MR | 0.90 | 265.50 | Confer with MRP re: 12.14 hearing and motion status for agenda and additional hearings set (.2); review hearing audio re: same (.5); calls with ACD re: same (.2) |
| 1368.002 | 12/14/2022 | MR | 0.20 | 59.00 | Confer with KAB and MRP re: hearing transcript; email with G. Matthews re: same |
| 1368.002 | 12/14/2022 | MR | 0.10 | 29.50 | Review 12.14 transcript |
| 1368.002 | 12/14/2022 | MR | 0.10 | 29.50 | Confer with HWR and ACD re: filing amended agenda |
| 1368.002 | 12/14/2022 | KAB | 0.50 | 375.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: timing of motion to intervene and related 12/16 hearing issues (.3); emails with M. Pierce re: same (.2) |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Email Chambers, LRC, JPLs and UST teams re: amended agenda |
| 1368.002 | 12/14/2022 | ACD | 0.10 | 29.50 | Communications with HWR and MR re: filing amended agenda for 12/16 hearing |
| 1368.002 | 12/14/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: 12/14 hearing audio and transcript re: motion to intervene |
| 1368.002 | 12/14/2022 | MR | 0.20 | 59.00 | Confer with HWR and AD re: 12/14 hearing audio and transcript re: motion to intervene |
| 1368.002 | 12/14/2022 | ACD | 0.20 | 59.00 | Confer with HWR and MR re: 12/14 hearing audio and transcript re: motion to intervene |
| 1368.002 | 12/14/2022 | ACD | 0.30 | 88.50 | Call with MR re: chapter 15 hearing agenda re: 12/14 hearing |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Confer w/ MR re: chapter 15 hearing agenda re: 12/14 hearing |
| 1368.002 | 12/14/2022 | MRP | 0.50 | 275.00 | Email w/ A. Kranzley, J. Petiford and KAB re: timing of motion to intervene and related 12/16 hearing issues (.3); emails w/ KAB re: same (.2) |
| 1368.002 | 12/15/2022 | KAB | 0.20 | 150.00 | emails with Chambers, LRC, UST and JLP teams re: 12/16 hearing and motion to intervene status (.1); email with LRC team re: updates to amended agenda (.1) |
| 1368.002 | 12/15/2022 | MR | 0.10 | 29.50 | Review emails re: amended agenda |
| 1368.002 | 12/15/2022 | MR | 0.10 | 29.50 | Email with LRC team re: 12.16 hearing prep |
| 1368.002 | 12/15/2022 | MR | 0.50 | 147.50 | Update 12.16 hearing agenda |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | emails with Kroll, S&C and LRC teams re: service of 12/16 agenda |
| 1368.002 | 12/15/2022 | KAB | 0.20 | 150.00 | emails with LRC teams re: 12/16 agenda |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | email with M. Pierce and J. Sarkessian re: 12/16 agenda |
| 1368.002 | 12/15/2022 | MR | 0.10 | 29.50 | Update 1.11 agenda |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | emails with A. Landis and M. Pierce re: omni hearing dates and related issues |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | email A. Kranzley, J. Petiford and M. Pierce re: omni hearing dates |
| 1368.002 | 12/15/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: 12/16 hearing needs |
| 1368.002 | 12/15/2022 | ACD | 0.80 | 236.00 | Emails with K. Brown and M. Pierce re: amended agenda for 12/16 hearing (0.3); finalize and e-file same (0.5) |
| 1368.002 | 12/15/2022 | ACD | 1.50 | 442.50 | Draft amended omnibus notice re: second day motions/applications (0.6); assist with preparation of filing same (0.9) |
| 1368.002 | 12/15/2022 | KAB | 0.30 | 225.00 | emails with S&C and LRC teams re: omni hearing dates; reply and agenda deadlines |
| 1368.002 | 12/15/2022 | AGL | 0.30 | 322.50 | Communications with KAB, S&C re: hearing dates, times and related issues |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | email LRC team re: preparation of COC/PFO for omni hearings |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | email with A. Kranzley, J. Petiford and M. Pierce re: 12/16 hearing needs |
| 1368.002 | 12/15/2022 | MRP | 0.10 | 55.00 | Email w/ A. Kranzley, J. Petiford and KAB re: omni hearing dates |
| 1368.002 | 12/15/2022 | MRP | 0.30 | 165.00 | Emails w/ S&C and LRC teams re: omni hearing dates, reply and agenda deadlines |
| 1368.002 | 12/15/2022 | MRP | 0.20 | 110.00 | Emails w/ Chambers, LRC, UST and JLP teams re: 12/16 hearing and motion to intervene status (.1); email w/ LRC team re: updates to amended agenda (.1) |
| 1368.002 | 12/15/2022 | MRP | 0.10 | 55.00 | Email w/ KAB and J. Sarkessian re: 12/16 agenda |
| 1368.002 | 12/15/2022 | MRP | 0.10 | 55.00 | Emails w/ AGL and KAB re: omni hearing dates and related issues |
| 1368.002 | 12/15/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: preparation of COC/PFO for omni hearings |
| 1368.002 | 12/15/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: preparation of COC/PFO for omni hearings |
| 1368.002 | 12/15/2022 | MR | 0.10 | 29.50 | Email with LRC team re: preparation of COC/PFO for omni hearings |
| 1368.002 | 12/15/2022 | ACD | 0.10 | 29.50 | Email with LRC team re: preparation of COC/PFO for omni hearings |
| 1368.002 | 12/15/2022 | MRP | 0.10 | 55.00 | Email w/ A. Kranzley, J. Petiford and KAB re: 12/16 hearing needs |
| 1368.002 | 12/15/2022 | MRP | 0.70 | 385.00 | Review and revise hearing agenda |
| 1368.002 | 12/15/2022 | MRP | 0.30 | 165.00 | Additional updates to hearing agenda |
| 1368.002 | 12/15/2022 | MRP | 0.20 | 110.00 | Review filing version of hearing agenda |
| 1368.002 | 12/15/2022 | MRP | 3.90 | 2,145.00 | Prepare for 12/16 hearing |
| 1368.002 | 12/16/2022 | MR | 0.40 | 118.00 | Draft Certification of Counsel re: hearing dates (.2); confer with MRP re: same (.1); email with HWR re: same (.1) |
| 1368.002 | 12/16/2022 | KAB | 0.80 | 600.00 | prepare for (.2) and participate in hearing (.6) |
| 1368.002 | 12/16/2022 | MR | 0.90 | 265.50 | Revised omnibus hearing notices re: hearing time change January 11th |
| 1368.002 | 12/16/2022 | MR | 0.30 | 88.50 | Confer with MRP re: hearing; omnibus notice and deadlines for JPL Motion to compel |
| 1368.002 | 12/16/2022 | KAB | 0.20 | 150.00 | emails with M. Newell, S&C and LRC teams re: status conference and status of negotiations with JPL |
| 1368.002 | 12/16/2022 | HWR | 0.60 | 246.00 | Appear for/attend 12/16 hearing |
| 1368.002 | 12/16/2022 | KAB | 0.30 | 225.00 | emails (.1) and discussions (.2) with M. Pierce re: status of updated hearing notice, COC/PFO for omni hearings and related issues |
| 1368.002 | 12/16/2022 | KAB | 0.10 | 75.00 | email with Chambers, A. Landis and M. Pierce re: omni hearing dates |
| 1368.002 | 12/16/2022 | KAB | 0.10 | 75.00 | discussion with M. Pierce re: notice of rescheduled hearing time |
| 1368.002 | 12/16/2022 | MR | 0.60 | 177.00 | Draft notice of rescheduled hearing time (.3); review matters going forward and second day hearing agenda (.3) |
| 1368.002 | 12/16/2022 | AGL | 1.00 | 1,075.00 | Prepare for (.4) and attend (.6) hearing re: agenda items scheduled |
| 1368.002 | 12/16/2022 | KAB | 0.10 | 75.00 | email with G. Matthews and LRC team re: transcript of 12/16 hearing |
| 1368.002 | 12/16/2022 | MR | 0.40 | 118.00 | Confer with MRP re: Certification of Counsel for hearing dates in January (.1); finalize same (.1); file same (.1); update order and upload same (.1) |
| 1368.002 | 12/16/2022 | MR | 0.30 | 88.50 | Finalize and file notice of hearing time change (.2); emails with KAB re: same (.1) |
| 1368.002 | 12/16/2022 | KAB | 0.10 | 75.00 | emails with LRC, S&C and Kroll teams re: service of hearing notice |
| 1368.002 | 12/16/2022 | MRP | 0.10 | 55.00 | Confer w/ M. Ramirez re: Certification of Counsel for Jan hearings |
| 1368.002 | 12/16/2022 | HWR | 0.10 | 41.00 | Email w/ M. Ramirez re: Certification of Counsel re: hearing dates |
| 1368.002 | 12/16/2022 | MRP | 0.20 | 110.00 | Emails w/ M. Newell, S&C and LRC teams re: status conference and status of negotiations with JPL |
| 1368.002 | 12/16/2022 | MRP | 0.60 | 330.00 | Appear for and attend 12/16 hearing |
| 1368.002 | 12/16/2022 | MRP | 0.30 | 165.00 | emails (.1) and discussions (.2) w/ KAB re: status of updated hearing notice, COC/PFO for omni hearings and related issues |
| 1368.002 | 12/16/2022 | KAB | 0.10 | 75.00 | Email w/ Chambers, A. Landis and M. Pierce re: omni hearing dates |
| 1368.002 | 12/16/2022 | MRP | 0.10 | 55.00 | Discussion w/ KAB re: notice of rescheduled hearing time |
| 1368.002 | 12/16/2022 | MRP | 0.10 | 55.00 | Email w/ G. Matthews and LRC team re: transcript of 12/16 hearing |
| 1368.002 | 12/16/2022 | MR | 0.10 | 29.50 | Email with G. Matthews and LRC team re: transcript of 12/16 hearing |
| 1368.002 | 12/16/2022 | KAB | 0.10 | 75.00 | Emails with M. Ramirez re: notice of hearing time change |
| 1368.002 | 12/16/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC, S&C and Kroll teams re: service of hearing notice |
| 1368.002 | 12/16/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC, S&C and Kroll teams re: service of hearing notice |
| 1368.002 | 12/16/2022 | MRP | 0.10 | 55.00 | Confer w/ M. Ramirez re: Certification of Counsel re: hearing dates |
| 1368.002 | 12/16/2022 | MRP | 0.30 | 165.00 | Confer w/ M. Ramirez re: hearing; omnibus notice and deadlines for JPL Motion to compel |
| 1368.002 | 12/16/2022 | MRP | 0.60 | 330.00 | Attend 12/16 hearing |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | email with LRC team re: order approving omni hearing dates and service related thereto |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: order approving omni hearing dates and service related thereto |
| 1368.002 | 12/20/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: order approving omni hearing dates and service related thereto |
| 1368.002 | 12/20/2022 | MR | 0.10 | 29.50 | Email with LRC team re: order approving omni hearing dates and service related thereto |
| 1368.002 | 12/20/2022 | ACD | 0.10 | 29.50 | Email with LRC team re: order approving omni hearing dates and service related thereto |
| 1368.002 | 12/21/2022 | AGL | 0.70 | 752.50 | Communications with S&C team (.2) and KAB re: 1/11 hearing issues (.5) |
| 1368.002 | 12/21/2022 | KAB | 0.50 | 375.00 | email chambers, A. Landis and M. Pierce re: hearing date for 9019 and Stay |

Detail Fee Task Code Billing Report

Page: 39

Landis Rath & Cobb LLP

**Phase ID B134 Hearings**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | Enforcement Motion (.1); email with A. Landis re: same (.1); emails with S&C and LRC teams re: same (.2); call to R. Cavello re: same (.1) |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | review email from RLF to Chambers re: scheduling of recognition hearing (.1); email with S&C team re: same (.1) |
| 1368.002 | 12/21/2022 | AGL | 0.60 | 645.00 | Communications with counsel to JPLs and chambers re: scheduling of recognition hearing |
| 1368.002 | 12/21/2022 | AGL | 0.30 | 322.50 | Communications with LRC team re: scheduling for various January and February potential hearings |
| 1368.002 | 12/21/2022 | KAB | 0.50 | 375.00 | Communications with A. Landis re: 1/11 hearing issues |
| 1368.002 | 12/22/2022 | KAB | 0.40 | 300.00 | emails with chambers, A. Landis and counsel to JPLS re: recognition hearing (.1); emails with A. Landis and S&C team re: status conference on 1/6 re: same (.2); email LRC team re: updates to critical dates in light of same (.1) |
| 1368.002 | 12/22/2022 | HWR | 0.30 | 123.00 | Review hearing transcripts re: time of 1/6 hearing |
| 1368.002 | 12/22/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: 1/6 hearing and related issues |
| 1368.002 | 12/22/2022 | AGL | 0.50 | 537.50 | Communications with court (.1) and S&C team (.4) re: recognition motion scheduling and related issues |
| 1368.002 | 12/22/2022 | AGL | 1.30 | 1,397.50 | Communications re: scheduling hearing on examiner motion with UST/Chambers/Committee counsel (.5); S&C team (.8) |
| 1368.002 | 12/22/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: 1/6 hearing and related issues |
| 1368.002 | 12/22/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: 1/6 hearing and related issues |
| 1368.002 | 12/22/2022 | ACD | 0.20 | 59.00 | Emails with LRC team re: 1/6 hearing and related issues |
| 1368.002 | 12/23/2022 | AGL | 0.60 | 645.00 | Communications with Hackman re: coordination for scheduling requests (.4): review and analyze Hackman and Hanson emails to court re: scheduling examiner motion (.2) |
| 1368.002 | 12/27/2022 | AGL | 3.10 | 3,332.50 | Communications with B. Gluckstein (.9) and LRC team (1.4), JPL counsel (.4) and chambers (.4) re: hearing scheduling issues re: JPL motions, blockfi issues |
| 1368.002 | 12/27/2022 | MRP | 0.80 | 440.00 | Confer w/ LRC re: hearing scheduling issues |
| 1368.002 | 12/27/2022 | MR | 0.50 | 147.50 | Update agenda re: 1.6 hearing (.2); review docket re: same (.3) |
| 1368.002 | 12/27/2022 | MR | 1.10 | 324.50 | Update 1.11 agenda |
| 1368.002 | 12/27/2022 | KAB | 2.60 | 1,950.00 | communications with S&C and LRC teams (.4), LRC team (1.4), JPL counsel (.4) and chambers (.4): re: hearing scheduling issues re: JPL motions, blockfi issues |
| 1368.002 | 12/27/2022 | KAB | 0.80 | 600.00 | Confer with LRC re: hearing scheduling issues |
| 1368.002 | 12/28/2022 | MR | 1.50 | 442.50 | Continue updating agenda re: 1.11 hearing |
| 1368.002 | 12/28/2022 | KAB | 0.20 | 150.00 | follow-up email with chambers re: hearing on stay motion (.1) emails with M. Ramirez, M. Pierce and H. Robertson re: notice for same (.1) |
| 1368.002 | 12/28/2022 | MR | 0.50 | 147.50 | Email with KAB re: drafting notice of hearing re: motion to enforce (.1); draft notice of hearing re: same (.4) |
| 1368.002 | 12/28/2022 | KAB | 0.70 | 525.00 | emails with M. Ramirez re: drafting, revising, finalizing and filing notice of stay motion hearing (.2); review and revise same (.2); email S&C and LRC teams re: update on Chambers' guidance for hearing and draft notice (.2); review proposed final version (.1) |
| 1368.002 | 12/28/2022 | KAB | 0.10 | 75.00 | email with LRC team re: agenda for second day hearing |
| 1368.002 | 12/28/2022 | MR | 0.50 | 147.50 | Emails with KAB re: notice of hearing for motion to enforce (.2); finalize same (.1); file same (.1); email with LRC team re: same (.1) |
| 1368.002 | 12/28/2022 | MR | 0.20 | 59.00 | Email with MRP re: 1.4 status conference re: scheduling (.1); update critical dates re: same (.1) |
| 1368.002 | 12/28/2022 | KAB | 0.30 | 225.00 | emails with Chambers, counsel to JPLs and Committee, A. Landis and M. Pierce re: status conference on scheduling issues (.2); confer with LRC team re: same (.1) |
| 1368.002 | 12/28/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: scheduling conference on 1/4 |
| 1368.002 | 12/28/2022 | MR | 0.20 | 59.00 | Emails with KAB re: Bid Procedures Objection Deadline for Ad Hoc Committee of Non-US Customers of FTX.com (.1); update agenda re: same (.1) |
| 1368.002 | 12/28/2022 | MR | 0.40 | 118.00 | Draft agenda re: 1.4 hearing (.3); email with MRP re: same (.1) |
| 1368.002 | 12/28/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC teams re: update on hearing related to JPLs provisional relief motion and 1/4 status conference |
| 1368.002 | 12/28/2022 | KAB | 0.20 | 150.00 | email with LRC team re: agenda for 1/4 hearing |
| 1368.002 | 12/28/2022 | AGL | 1.10 | 1,182.50 | Continued communications with court (.3); LRC and S&C teams (.8) re: hearing scheduling issues |
| 1368.002 | 12/28/2022 | MRP | 0.20 | 110.00 | Email S&C and LRC teams re: update on Chambers' guidance for hearing and draft notice |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: agenda for second day hearing |
| 1368.002 | 12/28/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: agenda for second day hearing |
| 1368.002 | 12/28/2022 | MR | 0.10 | 29.50 | Email with LRC team re: agenda for second day hearing |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email w/ MR re: 1.4 status conference re: scheduling |
| 1368.002 | 12/28/2022 | MRP | 0.30 | 165.00 | Emails w/ Chambers, counsel to JPLs and Committee, AGL and KAB re: status conference on scheduling issues (.2); confer w/ LRC team re: same (.1) |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: scheduling conference on 1/4 |
| 1368.002 | 12/28/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: scheduling conference on 1/4 |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 12/28/2022 | MR | 0.10 | 29.50 | Emails with LRC team re: scheduling conference on 1/4 |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email w/ MR re: drafted agenda re: 1.4 hearing |
| 1368.002 | 12/28/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC teams re: update on hearing related to JPLs provisional relief motion and 1/4 status conference |
| 1368.002 | 12/28/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: agenda for 1/4 hearing |
| 1368.002 | 12/28/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: agenda for 1/4 hearing |
| 1368.002 | 12/28/2022 | MR | 0.20 | 59.00 | Emails with LRC team re: agenda for 1/4 hearing |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Confer w/ MR re: 1/4 hearing agenda |
| 1368.002 | 12/29/2022 | MR | 0.20 | 59.00 | Confer with ACD re: critical dates memo (.1); email with ACD re: same (.1) |
| 1368.002 | 12/29/2022 | KAB | 0.30 | 225.00 | discussion with M. Pierce re: agenda for 1/4 hearing and related issues |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | email UST and LRC teams re: January 4th status conference |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: updates to 1/11 agenda |
| 1368.002 | 12/29/2022 | MRP | 2.20 | 1,210.00 | Review and revise 1/4 hearing agenda (1.3); discussion w/ KAB re: the same (.2); emails re: riot games (.7) |
| 1368.002 | 12/29/2022 | MR | 0.10 | 29.50 | Emails with LRC team re: updates to 1/11 agenda |
| 1368.002 | 12/29/2022 | ACD | 0.10 | 29.50 | Emails with LRC team re: updates to 1/11 agenda |
| 1368.002 | 12/29/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: updates to 1/11 agenda |
| 1368.002 | 12/29/2022 | MR | 0.10 | 29.50 | Confer with MRP re: 1/4 hearing agenda |
| 1368.002 | 12/29/2022 | MRP | 0.30 | 165.00 | Discussion w/ KAB re: agenda for 1/4 hearing and related issues |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ UST and LRC teams re: January 4th status conference |
| 1368.002 | 12/30/2022 | KAB | 0.10 | 75.00 | discussion with A. Dellose re: 1/4 agenda and related issues |
| 1368.002 | 12/30/2022 | KAB | 0.30 | 225.00 | emails (.2) and discussions (.1) with M. Pierce re: 1/4 agenda |
| 1368.002 | 12/30/2022 | KAB | 1.90 | 1,425.00 | numerous emails with S&C and LRC teams re: 1/4 scheduling conference, matters going forward and related issues (.6); emails with LRC team re: same (.4); review and revise multiple iterations of agenda (.4); review agenda for 1/4 hearing in ch. 15 case (.1); emails with S&C and LRC teams re: same (.2); email with LRC team re: finalization, filing and service of agenda (.2) |
| 1368.002 | 12/30/2022 | KAB | 0.10 | 75.00 | emails with Chambers, RLF and LRC teams re: agendas for 1/4 hearing |
| 1368.002 | 12/30/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: 1/11 agenda updates |
| 1368.002 | 12/30/2022 | AGL | 0.80 | 860.00 | Communications with LRC and S&C teams re: agenda for 1/4 hearing (.5); review and revise same (.3) |
| 1368.002 | 12/30/2022 | ACD | 2.00 | 590.00 | Emails with K. Brown re: 1/4/23 agenda (0.5); finalize and e-file same (1.5) |
| 1368.002 | 12/30/2022 | ACD | 0.10 | 29.50 | Discussion with K. Brown re: 1/4 agenda and related issues |
| 1368.002 | 12/30/2022 | MRP | 0.30 | 165.00 | emails (.2) and discussions (.1) w/ KAB re: 1/4 agenda |
| 1368.002 | 12/30/2022 | MRP | 0.10 | 55.00 | Emails w/ Chambers, RLF and LRC teams re: agendas for 1/4 hearing |
| 1368.002 | 12/30/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: 1/11 agenda updates |
| 1368.002 | 12/30/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: 1/11 agenda updates |
| 1368.002 | 12/30/2022 | ACD | 0.10 | 29.50 | Emails with LRC team re: 1/11 agenda updates |
| **Total for Phase ID B134** | | Billable | 290.20 | 167,564.50 | Hearings |
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 11/16/2022 | KAB | 0.10 | 75.00 | Emails with A. Landis and M. Pierce re: Bahamas filing Ch 15 |
| 1368.002 | 11/16/2022 | KAB | 1.70 | 1,275.00 | Review and analyze Chapter 15 pleadings |
| 1368.002 | 11/16/2022 | KAB | 0.30 | 225.00 | Confer with A. Landis and M. McGuire re: Chapter 15 issues |
| 1368.002 | 11/16/2022 | KAB | 0.20 | 150.00 | Discussion with M. McGuire re: Chapter 15 and go-forward issues related thereto (.1); emails with M. McGuire and M. Pierce re: Chapter 15 pleadings and hearing on same (.1) |
| 1368.002 | 11/16/2022 | AGL | 7.10 | 7,632.50 | Review and analyze chapter 15 pleadings and related communications with JPL counsel (2.1); communications with S&C team re: strategic issues regarding same (.9); review and revise motion to shorten (1.8), motion to transfer (1.4) and related communications with LRC team (.9) |
| 1368.002 | 11/16/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: Chapter 15 case |
| 1368.002 | 11/16/2022 | KAB | 0.30 | 225.00 | Call with A. Landis re: update on Chapter 15 and first day |
| 1368.002 | 11/16/2022 | KAB | 2.00 | 1,500.00 | Review and analyze correspondence with Bahamian Liquidators (1.3); communications with A. Landis re: same and next steps (.4); emails with LRC team re: same (.3) |
| 1368.002 | 11/16/2022 | KAB | 0.70 | 525.00 | Review and analyze Bankruptcy Rules and DE/SDNY Local Rules re: venue transfer and timing issues |
| 1368.002 | 11/16/2022 | KAB | 1.20 | 900.00 | Review and revise motion to shorten motion to transfer venue and related PFO (.9); emails with LRC team re: revisions to same (.3) |
| 1368.002 | 11/16/2022 | KAB | 2.40 | 1,800.00 | Review and revise motion to transfer venue (1.1); call with A. Landis and M. Pierce re: same (.4); additional communications with M. McGuire re: same (.9) |
| 1368.002 | 11/16/2022 | MR | 8.40 | 2,478.00 | Prepare to file first day declaration, motion to change venue, motion to shorten (7.2); finalize motion to change venue (.4) emails with MRP re: same (.2); review bankruptcy case docket for chapter 15 case (.2); review pleadings related to chapter 15 case (.2) |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | emails with LRC team re: same (.2) |
| 1368.002 | 11/16/2022 | MBM | 4.00 | 3,320.00 | Review and analyze Chapter 15 pleadings (1.9); review and revise motion to shorten re: venue transfer of Chapter 15 (1.0); communications with Landis, Pierce, and Brown re: same (1.1) |
| 1368.002 | 11/16/2022 | MRP | 0.20 | 110.00 | Discussion w/ MBM re: Chapter 15 and go-forward issues related thereto (.1); emails w/ MBM and KAB re: Chapter 15 pleadings and hearing on same (.1) |
| 1368.002 | 11/16/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC team re: revisions to motion to shorten motion to transfer venue and related PFO |
| 1368.002 | 11/16/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC team re: revisions to motion to shorten motion to transfer venue and related PFO |
| 1368.002 | 11/16/2022 | MRP | 1.50 | 825.00 | Review and revise motion to transfer venue (1.1); call w/ AGL and KAB re: same (.4) |
| 1368.002 | 11/17/2022 | MR | 0.40 | 118.00 | Email with LRC team re: finalizing venue motion (.1); confer with KAB re: same (.1); file same (.1); email with HWR re: same (.1) |
| 1368.002 | 11/17/2022 | MR | 0.20 | 59.00 | Email with KAB and MRP re: filing motion to shorten notice for venue motion (.1); file same (.1) |
| 1368.002 | 11/17/2022 | KAB | 0.30 | 225.00 | Emails with S&C and LRC teams re: finalization and filing of motion to transfer venue and motion to shorten and related issues |
| 1368.002 | 11/17/2022 | KAB | 0.20 | 150.00 | Review and revise notice for motion to transfer venue |
| 1368.002 | 11/17/2022 | HWR | 0.10 | 41.00 | Email w/ M. Ramirez re: venue motion |
| 1368.002 | 11/17/2022 | MRP | 0.30 | 165.00 | Emails w/ S&C and LRC teams re: finalization and filing of motion to transfer venue and motion to shorten and related issues |
| 1368.002 | 11/17/2022 | HWR | 0.30 | 123.00 | Emails w/ S&C and LRC teams re: finalization and filing of motion to transfer venue and motion to shorten and related issues |
| 1368.002 | 11/17/2022 | MRP | 0.30 | 165.00 | Emails w/ KAB re: service of Motion to Transfer and Motion to Shorten (.2); emails w/ KAB, Kroll and S&C teams re: same (.1) |
| 1368.002 | 11/18/2022 | KAB | 0.30 | 225.00 | Discussions with M. Pierce re: finalization of notice on motion to transfer and agenda issues |
| 1368.002 | 11/18/2022 | KAB | 0.20 | 150.00 | Review and revise updated notice of motion to transfer venue |
| 1368.002 | 11/18/2022 | KAB | 0.40 | 300.00 | Confer with A. Landis and M. Pierce re: supplement to Motion to Transfer |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Email B. Glueckstein, A. Kranzley, A. Landis and M. Pierce re: notice of supplemental exhibit for motion to transfer |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Email w/ B. Glueckstein, A. Kranzley, AGL, and KAB re: notice of supplemental exhibit for motion to transfer |
| 1368.002 | 11/18/2022 | MRP | 0.30 | 165.00 | Discussions w/ KAB re: finalization of notice on motion to transfer and agenda issues |
| 1368.002 | 11/18/2022 | MRP | 0.40 | 220.00 | Confer w/ AGL and KAB re: supplement to Motion to Transfer |
| 1368.002 | 11/20/2022 | MR | 0.20 | 59.00 | Call with ACD re: parcels call re: document production and delivery services (.1); email with MRP re: same (.1) |
| 1368.002 | 11/20/2022 | AGL | 1.10 | 1,182.50 | Communications with S&C (.3) and LRC teams (.3) re: venue transfer motion, resolution and agenda matters re: same; review motion and form of order re: same (.5) |
| 1368.002 | 11/20/2022 | ACD | 0.10 | 29.50 | Call with M. Ramirez re: parcels call re: document production and delivery services |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Email w/ M. Ramirez re: parcels call re: document production and delivery services |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | call with Simplify re: e-discovery |
| 1368.002 | 11/21/2022 | KAB | 0.20 | 150.00 | discussion with A. Landis and M. Pierce re: consent order for motion to transfer and related notice on agreed order |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | review and revise notice for agreed chapter 15 transfer order |
| 1368.002 | 11/21/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: finalization and filing of proposed agreed order on transfer motion |
| 1368.002 | 11/21/2022 | MR | 0.60 | 177.00 | Email with KAB re: notice of agreed transfer order (.1); finalize same for filing (.1); finalize exhibits (.2); file same (.1); update and upload order re: same (.1) |
| 1368.002 | 11/21/2022 | MRP | 0.20 | 110.00 | Discussion w/ AGL and KAB re: consent order for motion to transfer and related notice on agreed order |
| 1368.002 | 11/21/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: finalization and filing of notice of proposed agreed order on transfer motion |
| 1368.002 | 11/21/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: finalization and filing of notice of proposed agreed order on transfer motion |
| 1368.002 | 11/23/2022 | AGL | 1.10 | 1,182.50 | Review and analyze cease and desist correspondence, interim order from Washington state |
| 1368.002 | 11/30/2022 | HWR | 0.20 | 82.00 | Briefly review letter from Washington Div. of Financial Institutions re: cease and desist |
| 1368.002 | 11/30/2022 | HWR | 0.10 | 41.00 | Confer w/ KAB re: WA cease and desist letter |
| 1368.002 | 11/30/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: WA cease and desist letter |
| 1368.002 | 11/30/2022 | KAB | 0.10 | 75.00 | discussion with H. Robertson re: WA cease and desist letter and potential stay violation |
| 1368.002 | 11/30/2022 | MRP | 0.40 | 220.00 | Review and analyze Washington State letter and cease and desist complaint |
| 1368.002 | 11/30/2022 | KAB | 0.30 | 225.00 | email S&C and LRC teams re: miscellaneous inbounds and cease and desist letter |
| 1368.002 | 11/30/2022 | KAB | 0.40 | 300.00 | review and analyze Washington State letter and cease and desist complaint |
| 1368.002 | 11/30/2022 | KAB | 0.10 | 75.00 | Email with LRC team re: WA cease and desist letter |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 11/30/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: WA cease and desist letter |
| 1368.002 | 11/30/2022 | MRP | 0.30 | 165.00 | Email S&C and LRC teams re: miscellaneous inbounds and cease and desist letter |
| 1368.002 | 11/30/2022 | HWR | 0.30 | 123.00 | Email S&C and LRC teams re: miscellaneous inbounds and cease and desist letter |
| 1368.002 | 12/06/2022 | AGL | 1.20 | 1,290.00 | Review and analyze silvergate 2004 letter, substance and process issues (.8); communications with B. Gluckstein re: 2004 issues (.4) |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | emails with B. Glueckstien, A. Kranzley and A. Landis re: 2004s |
| 1368.002 | 12/07/2022 | MR | 0.50 | 147.50 | Confer with MRP re: chapter 15 case (.1); review docket re: transfer from New York bankruptcy court (.2); confer with ACD re: same (.1); email with LRC team re: same (.1) |
| 1368.002 | 12/07/2022 | ACD | 1.10 | 324.50 | Review chapter 15 case transferred to Delaware and update file with transfer order and related pleadings (0.4); confer with H. Robertson re: critical dates (0.2); revise same (0.4); confer with M. Ramirez re: transfer (.1) |
| 1368.002 | 12/07/2022 | AGL | 2.10 | 2,257.50 | Communications with B. Gluckstein re: 2004 process, issues, letter (.4); review and revise 2004 letter (1.4); communications with KAB re: 2004 issues and timing (.3) |
| 1368.002 | 12/07/2022 | KAB | 0.50 | 375.00 | emails with A. Landis re: 2004 requests, letter and potential motions (.3); review and analyze 2004 letter to discovery target (.2) |
| 1368.002 | 12/07/2022 | KAB | 0.10 | 75.00 | email with LRC team re: Ch. 15 transfer status |
| 1368.002 | 12/07/2022 | MRP | 0.10 | 55.00 | Confer w/ M. Ramirez re: chapter 15 case |
| 1368.002 | 12/07/2022 | ACD | 0.10 | 29.50 | Confer with M. Ramirez re: transfer from New York bankruptcy court |
| 1368.002 | 12/07/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: Ch. 15 transfer status |
| 1368.002 | 12/07/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: Ch. 15 transfer status |
| 1368.002 | 12/07/2022 | MRP | 0.30 | 165.00 | Review 2004 letter |
| 1368.002 | 12/08/2022 | HWR | 0.20 | 82.00 | Review emails from AGL re: 2004-1 letters |
| 1368.002 | 12/08/2022 | HWR | 0.60 | 246.00 | Draft 2004-1 letter tracking chart |
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: various 2004 motion and tracking issues |
| 1368.002 | 12/08/2022 | HWR | 0.20 | 82.00 | Email w/ MRP re: 2004-1 letters and open issues |
| 1368.002 | 12/08/2022 | HWR | 0.40 | 164.00 | Call w/ MRP and NEJ re: conflict checks |
| 1368.002 | 12/08/2022 | AGL | 1.90 | 2,042.50 | Communications with Heath re: recognition motion issues (.5); communications with S&C team re: same (.8); review orders re: service issues (.6) |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: various 2004 motion and tracking issues |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Email w/ HWR re: 2004-1 letters and open issues |
| 1368.002 | 12/09/2022 | AGL | 0.90 | 967.50 | Communications with S&C team, Kroll team (.5) and RLF (.4) re: service of JPL's recognition motion |
| 1368.002 | 12/09/2022 | AGL | 3.40 | 3,655.00 | Communications with counsel to JPLs (.9) and S&C team (.4) re: information sharing motion and motion to shorten; review and analyze same (2.1) |
| 1368.002 | 12/09/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC and S&C teams re: JPL motion to shorten |
| 1368.002 | 12/09/2022 | KAB | 1.80 | 1,350.00 | emails with LRC and S&C team re: JPL's motion to compel info sharing, motion to shorten and dec iso same (.1); review and analyze same (1.7) |
| 1368.002 | 12/09/2022 | KAB | 0.30 | 225.00 | emails with LRC and S&C teams re: JPLs request on motion to shorten their motion to compel |
| 1368.002 | 12/09/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC teams re: JPLs intent to file motion to compel |
| 1368.002 | 12/09/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC and S&C teams re: JPLs request on motion to shorten their motion to compel |
| 1368.002 | 12/11/2022 | AGL | 2.20 | 2,365.00 | Review and analyze Voyager APA termination stip (.4); consider/research approval of same in DE (1.3); communications with LRC team, B. Gluckstein (.5) |
| 1368.002 | 12/11/2022 | AGL | 2.20 | 2,365.00 | Review bases for JPL's motion to shorten re: information sharing (.9); research re: same (.9); communications with LRC team and B. Gluckstein re: same (.4) |
| 1368.002 | 12/11/2022 | KAB | 0.50 | 375.00 | emails with A. Landis and M. Pierce re: 9019s, motions to shorten and related issues |
| 1368.002 | 12/11/2022 | KAB | 0.40 | 300.00 | Communications with LRC team and B. Gluckstein re: JPL's motion to shorten re: information sharing |
| 1368.002 | 12/11/2022 | MRP | 0.40 | 220.00 | Communications w/ LRC team and B. Gluckstein re: JPL's motion to shorten re: information sharing |
| 1368.002 | 12/11/2022 | MRP | 0.50 | 275.00 | Emails w/ AGL and KAB re: 9019s, motions to shorten and related issues |
| 1368.002 | 12/12/2022 | MRP | 0.10 | 55.00 | Email w/ AGL re: objection to JPL motion to shorten |
| 1368.002 | 12/12/2022 | MRP | 0.60 | 330.00 | Review draft objection to JPL motion to shorten |
| 1368.002 | 12/12/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: filing objection to JPL motion to shorten |
| 1368.002 | 12/12/2022 | KAB | 0.50 | 375.00 | emails with LRC and S&C team re: opposition to motion to shorten, finalization and filing of same |
| 1368.002 | 12/12/2022 | MR | 1.90 | 560.50 | Multiple emails with LRC team re: JPL objection to motion to shorten (.5); prepare to file same (.3); finalize same (.5); call with MRP re: same (.1); file objection (.1); finalize declaration in support of same (.1); file same (.2); email with LRC team re: as-file of same (.1) |
| 1368.002 | 12/12/2022 | AGL | 4.60 | 4,945.00 | Communications with court re: motion to shorten, objection to same (.5); review and revise objection to motion to shorten and declaration in support (3.6); communications with LRC team, S&C team re: filing and related service issues (.5) |
| 1368.002 | 12/12/2022 | AGL | 0.20 | 215.00 | Communications with SEC re: preservation request |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 12/12/2022 | MRP | 3.40 | 1,870.00 | Review and revise Objection to shorten |
| 1368.002 | 12/12/2022 | AGL | 1.80 | 1,935.00 | Review and analyze motion to dismiss FTX property holdings |
| 1368.002 | 12/12/2022 | MRP | 0.20 | 110.00 | Email w/ AGL and KAB re: JPL motion to dismiss FTX Property Holdings Chapter 11 case |
| 1368.002 | 12/12/2022 | MRP | 0.80 | 440.00 | Analyze JPLs' motion to dismiss FTX Property Holdings Chapter 11 case |
| 1368.002 | 12/12/2022 | KAB | 1.40 | 1,050.00 | emails with LRC team re: JPLs motion to dismiss (.2); review and analyze motion to dismiss (1.2) |
| 1368.002 | 12/12/2022 | MRP | 0.10 | 55.00 | Call w/ MR re: JPL objection to motion to shorten |
| 1368.002 | 12/13/2022 | KAB | 0.60 | 450.00 | review email from D. Queroli re: discovery requests (.1); review and analyze JPLs RFP's and Interrogatories (.5) |
| 1368.002 | 12/13/2022 | MRP | 0.60 | 330.00 | Email w/ RLF re: JPL discovery requests to Debtors (.1); review the same (.5) |
| 1368.002 | 12/13/2022 | MR | 0.20 | 59.00 | Review docket re: JPL's agenda for Chapter 15 case (.1); confer with ACD re: same (.1) |
| 1368.002 | 12/13/2022 | KAB | 0.80 | 600.00 | emails with S&C and A. Landis re: preservation of certain docs (.2); call with T. Lewis re: same (.2); prepare letter to Discovery target re: preservation of certain records and data (.3); email Discovery target re: same (.1) |
| 1368.002 | 12/13/2022 | AGL | 0.90 | 967.50 | Communications with S&C and KAB re: Discovery target issues |
| 1368.002 | 12/13/2022 | MR | 0.10 | 29.50 | Confer with KAB re: certified mail re: preservation of data letter to Discovery target |
| 1368.002 | 12/13/2022 | KAB | 0.10 | 75.00 | Confer with M. Ramirez re: certified mail re: preservation of data letter to Discovery target |
| 1368.002 | 12/14/2022 | KAB | 0.70 | 525.00 | review and analyze JPLs reply ISO motion to shorten |
| 1368.002 | 12/14/2022 | KAB | 0.40 | 300.00 | research chapter 15 issues (.3); emails with M. Pierce and A. Landis re: same (.1) |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | email with L. McGee re: JPL discovery |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Email w/ RLF re: notice of JPLs discovery requests |
| 1368.002 | 12/14/2022 | AGL | 1.90 | 2,042.50 | Research Chapter 15 objections and related matters (1.7); communications with AD re: same (.2) |
| 1368.002 | 12/14/2022 | MR | 0.60 | 177.00 | Review multiple emails from KAB re: reply of JPL's motion for shortening notice to RFS (.2); review docket re: Chapter 15 and Chapter 11 cases (.2); emails with KAB and LRC team re: same (.2) |
| 1368.002 | 12/14/2022 | AGL | 0.40 | 430.00 | Communications with company and S&C team re: purchase agreements and buyback issues |
| 1368.002 | 12/14/2022 | MR | 0.10 | 29.50 | Email with AS re: certified mail re: preservation of data letter to Discovery target |
| 1368.002 | 12/14/2022 | MR | 0.10 | 29.50 | Review docket re: service of discovery by JPL |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Emails w/ AGL and KAB re: chapter 15 issues research |
| 1368.002 | 12/14/2022 | ALS | 0.10 | 18.00 | Email with MR re: certified mail re: preservation of data letter to Discovery target |
| 1368.002 | 12/15/2022 | AGL | 1.00 | 1,075.00 | Communications with S&C team and KAB re: document preservation/meet and confer issues for Discovery target (.4); review and revise letter re: same (.5); finalize/serve letter on Discovery target (.1) |
| 1368.002 | 12/15/2022 | KAB | 0.20 | 150.00 | emails with A. Landis and M. Pierce re: chapter 15 precedent |
| 1368.002 | 12/15/2022 | KAB | 0.40 | 300.00 | Communications with S&C team and A. Landis re: document preservation/meet and confer issues for Discovery target |
| 1368.002 | 12/15/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: chapter 15 precedent |
| 1368.002 | 12/16/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP re: sample pretrial orders |
| 1368.002 | 12/16/2022 | HWR | 0.40 | 164.00 | Research re: sample pretrial orders |
| 1368.002 | 12/16/2022 | KAB | 0.30 | 225.00 | review and analyze correspondence from Discovery target in response to Meet & Confer letter (.1); email S&C and LRC teams re: same (.2) |
| 1368.002 | 12/16/2022 | KAB | 0.20 | 150.00 | discussion with A. Landis re: 2004 and dismissal motion |
| 1368.002 | 12/16/2022 | AGL | 0.40 | 430.00 | communications with holder of estate property re: potential return process |
| 1368.002 | 12/16/2022 | KAB | 1.20 | 900.00 | review emails from S&C team re: voyager 9019 (.2); discussion with A. Landis re: same (.1); review and analyze draft 9019 pleadings (.9) |
| 1368.002 | 12/16/2022 | KAB | 0.20 | 150.00 | email with S&C and LRC teams re: 2004 issues |
| 1368.002 | 12/16/2022 | KAB | 0.30 | 225.00 | emails with T. Lewis re: 2004 meet and confer obligations under Delaware rules |
| 1368.002 | 12/16/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: sample pretrial orders |
| 1368.002 | 12/16/2022 | MRP | 0.20 | 110.00 | Email w/ S&C and LRC teams re: correspondence from Discovery target in response to Meet & Confer letter |
| 1368.002 | 12/16/2022 | MRP | 0.20 | 110.00 | Email w/ S&C and LRC teams re: 2004 issues |
| 1368.002 | 12/17/2022 | KAB | 0.10 | 75.00 | email with M. Pierce re: pre-trial orders |
| 1368.002 | 12/17/2022 | MRP | 0.10 | 55.00 | Email w/ KAB re: pre-trial orders |
| 1368.002 | 12/17/2022 | MRP | 2.50 | 1,375.00 | Research re: pre-trial order form |
| 1368.002 | 12/18/2022 | AGL | 0.70 | 752.50 | Research re: crossborder protocols (.5); communications with KAB, MRP re: same (.2) |
| 1368.002 | 12/18/2022 | KAB | 0.20 | 150.00 | emails with A. Landis and M. Pierce re: Chapter 15 protocols |
| 1368.002 | 12/18/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: Chapter 15 protocols |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | emails with A. Landis and M. Pierce re: WOGL 2004 meet and confer |
| 1368.002 | 12/19/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: additional 2004 discovery and updates to tracking chart |
| 1368.002 | 12/19/2022 | KAB | 0.30 | 225.00 | review email from A. Stulman re: Voyager 9019 (.1); review and analyze Voyager comments to same (.2) |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 12/19/2022 | KAB | 0.90 | 675.00 | review email from Discovery target re: 2004 meet & confer request (.1); email with S&C team and A. Landis re: same, potential 2004 motions, precedent and related issues (.2); email with H. Robertson and M. Pierce re: discovery tracker updates (.1); emails with M. Pierce, N. Jenner and H. Robertson re: 2004 research and related issues (.3); discussions with M. Pierce re: same (.2) |
| 1368.002 | 12/19/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC team re: 2004 motions |
| 1368.002 | 12/19/2022 | MRP | 1.20 | 660.00 | 2004 motion research |
| 1368.002 | 12/19/2022 | NEJ | 3.50 | 1,575.00 | Confer and emails w. MRP re: cross-border information sharing protocols (.1); research re: same (3.4) |
| 1368.002 | 12/19/2022 | AGL | 0.70 | 752.50 | Communications with LRC and S&C teams re: 2004 discovery |
| 1368.002 | 12/19/2022 | HWR | 0.10 | 41.00 | Confer w/ MRP re: 2004 research |
| 1368.002 | 12/19/2022 | HWR | 0.10 | 41.00 | Confer w/ MRP re: discovery tracking chart |
| 1368.002 | 12/19/2022 | HWR | 0.10 | 41.00 | Review emails from AGL re: discovery tracking chart |
| 1368.002 | 12/19/2022 | HWR | 1.30 | 533.00 | Research re: 2004 motions and related issues |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | review email from B. Beller re: additonal comments on Voyager 9019 |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Emails w/ AGL and KAB re: WOGL 2004 meet and confer |
| 1368.002 | 12/19/2022 | AGL | 0.10 | 107.50 | Emails with brown and pierce re: WOGL 2004 meet and confer |
| 1368.002 | 12/19/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: additional 2004 discovery and updates to tracking chart |
| 1368.002 | 12/19/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: additional 2004 discovery and updates to tracking chart |
| 1368.002 | 12/19/2022 | MRP | 0.60 | 330.00 | Email w/ KAB and HWR re: discovery tracker updates (.1); emails with KAB, NEJ, and HWR re: 2004 research and related issues (.3); discussions w/ KAB re: same (.2) |
| 1368.002 | 12/19/2022 | HWR | 0.40 | 164.00 | Email w/ KAB and MRP re: discovery tracker updates (.1); emails with KAB, NEJ, and MRP re: 2004 research and related issues (.3) |
| 1368.002 | 12/19/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC team re: 2004 motions |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Confer and emails w/ NEJ re: cross-border information sharing protocols |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Confer w/ HWR re: 2004 research |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Confer w/ HWR re: discovery tracking chart |
| 1368.002 | 12/19/2022 | HWR | 0.40 | 164.00 | Review/revise discovery tracking chart |
| 1368.002 | 12/20/2022 | AGL | 0.80 | 860.00 | Review and analyze multiple 2004/meet and confer letters to entities wrt debtor assets and information |
| 1368.002 | 12/20/2022 | MRP | 0.30 | 165.00 | Call w. C. Dunne re: 2004 motions |
| 1368.002 | 12/20/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP re: rule 2004 issues |
| 1368.002 | 12/20/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP re: addition 2004 discovery issues |
| 1368.002 | 12/20/2022 | HWR | 3.60 | 1,476.00 | Research re: 2004 process and enforcement against foreign persons |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Email w/ C. Dunne re: draft 2004 motion |
| 1368.002 | 12/20/2022 | KAB | 0.50 | 375.00 | emails with S&C and LRC teams re: 2004 pleadings, requirements and related issues (.3); discussions with M. Pierce re: same (.2) |
| 1368.002 | 12/20/2022 | KAB | 0.70 | 525.00 | emails with C. Dunne re: 2004s (.2); discussions with M. Pierce re: same (.2); emails with S&C and M. Pierce re: draft 2004 motion, sealing motion, timing and related issues (.3) |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | review email from A. Stulman re: Voyager 9019 |
| 1368.002 | 12/20/2022 | HWR | 0.30 | 123.00 | Research re: omnibus 2004 motions |
| 1368.002 | 12/20/2022 | NEJ | 0.30 | 135.00 | Emails w. KAB, MRP and HWR re: 2004 motions (.1); Research re: same (.2) |
| 1368.002 | 12/20/2022 | NEJ | 1.60 | 720.00 | Research re: cross-border protocols |
| 1368.002 | 12/20/2022 | MRP | 3.90 | 2,145.00 | Research re: 2004 motion (2.0); emails w/ KAB and S&C re: the same (.3); comment on Rule 2004 draft (1.6) |
| 1368.002 | 12/20/2022 | KAB | 0.40 | 300.00 | additional emails with C. Dunne, A. Lewis and M. Pierce re: 2004s and sealing issues |
| 1368.002 | 12/20/2022 | AGL | 0.60 | 645.00 | Review and analyze and chart re: additional meet and confer requests |
| 1368.002 | 12/20/2022 | RLB | 0.50 | 415.00 | Review methods of service and treaties governing international subpoena service. |
| 1368.002 | 12/20/2022 | RLB | 0.30 | 249.00 | Email with H. Robertson re: issues of subpoena service and compliance in international jurisdictions |
| 1368.002 | 12/20/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: rule 2004 issues |
| 1368.002 | 12/20/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: addition 2004 discovery issues |
| 1368.002 | 12/20/2022 | MRP | 0.20 | 110.00 | Discussions w/ KAB re: 2004 pleadings, requirements and related issues |
| 1368.002 | 12/20/2022 | MRP | 0.50 | 275.00 | Discussions w/ KAB re: 2004s (.2); emails w/ S&C and KAB re: draft 2004 motion, sealing motion, timing and related issues (.3) |
| 1368.002 | 12/20/2022 | MRP | 0.40 | 220.00 | Additional emails w/ C. Dunne, A. Lewis and KAB re: 2004s and sealing issues |
| 1368.002 | 12/20/2022 | HWR | 0.30 | 123.00 | Email w/ RLB re: issues of subpoena service and compliance in international jurisdictions |
| 1368.002 | 12/21/2022 | KAB | 1.90 | 1,425.00 | review and revise initial draft of omnibus 2004 motion |
| 1368.002 | 12/21/2022 | AGL | 3.00 | 3,225.00 | Review and revise motion to seal 2004 motion (1.3) and communications with LRC team re: same (.5); review analyze and revise 2004 omni motion (.6) and communications with LRC, S&C teams re: same (.6) |
| 1368.002 | 12/21/2022 | KAB | 0.80 | 600.00 | review and revise the motion to seal omnibus 2004 motion (.5); emails with A. Landis and M. Pierce re: same (.2); email S&C and LRC teams re: same (?.?) |
| 1368.002 | 12/21/2022 | AGL | 0.90 | 967.50 | Communications with Voyager counsel, S&C team, and LRC re: Voyager 9019 |

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 12/21/2022 | KAB | 0.80 | 600.00 | numerous emails with S&C and LRC teams re: 2004 motions and related issues |
| 1368.002 | 12/21/2022 | HWR | 1.80 | 738.00 | Additional research re: subpoena to foreign person |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | email (.1) and discussion (.1) with H. Robertson re: order approving 2004 motions |
| 1368.002 | 12/21/2022 | KAB | 0.10 | 75.00 | review email from A. Kashian re: G Recchia grant and resolution of potential claims against him |
| 1368.002 | 12/21/2022 | HWR | 1.30 | 533.00 | Draft order for 2004 motion |
| 1368.002 | 12/21/2022 | HWR | 0.20 | 82.00 | Confer and email w/ KAB re: 2004 order |
| 1368.002 | 12/21/2022 | KAB | 0.60 | 450.00 | review and revise insiders 2004 motion |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | review and revise proposed order approving insiders 2004 motion |
| 1368.002 | 12/21/2022 | NEJ | 0.40 | 180.00 | Finalize 9019 motion and related documents (.3); Emails w. LRC team re: same (.1) |
| 1368.002 | 12/21/2022 | HWR | 0.20 | 82.00 | Review for filing 9019 motion with Voyager |
| 1368.002 | 12/21/2022 | MRP | 1.10 | 605.00 | Communications w/ LRC team re: motion to seal 2004 motion (.5); communications w/ LRC and S&C teams re: 2004 omni motion (.6) |
| 1368.002 | 12/21/2022 | MRP | 0.80 | 440.00 | Numerous emails w/ S&C and LRC teams re: 2004 motions and related issues |
| 1368.002 | 12/22/2022 | KAB | 0.20 | 150.00 | emails with S&C lit team, M. Pierce and A. Landis re: 2004 motions |
| 1368.002 | 12/22/2022 | KAB | 0.20 | 150.00 | email with M. Pierce re: service of 2004s and related issues |
| 1368.002 | 12/22/2022 | KAB | 1.20 | 900.00 | review and analyze Debtors' first set of requests for production of documents to the JPLs |
| 1368.002 | 12/22/2022 | HWR | 1.70 | 697.00 | Draft 2004 motion and PFO for Discovery target (1.4); draft PFO for sealing motion for same (.3) |
| 1368.002 | 12/22/2022 | HWR | 0.10 | 41.00 | Emails w/ MRP re: Discovery target 2004 motion |
| 1368.002 | 12/22/2022 | AGL | 1.90 | 2,042.50 | Communications with S&C, LRC teams re: 2004 motion (.7); review and revise same (1.2) |
| 1368.002 | 12/22/2022 | HWR | 0.10 | 41.00 | Call w/ MRP re: Discovery target 2004 motion |
| 1368.002 | 12/22/2022 | KAB | 0.90 | 675.00 | review and revise cyber 2004 |
| 1368.002 | 12/22/2022 | KAB | 0.10 | 75.00 | emails with LRC, S&C and Kroll teams re: service of 2004s and related issues |
| 1368.002 | 12/22/2022 | KAB | 2.90 | 2,175.00 | review and revise Discovery target 2004 motion (1.4); review and revise related pfo (.2); draft motion to seal Discovery target 2004 motion (.9); review and revise related order (.2); email A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 12/22/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C lit team, AGL and KAB re: 2004 motions |
| 1368.002 | 12/22/2022 | MRP | 0.20 | 110.00 | Email w/ KAB re: service of 2004s and related issues |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Emails w/ HWR re: Discovery target 2004 motion |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Call w/ HWR re: Discovery target 2004 motion |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC, S&C and Kroll teams re: service of 2004s and related issues |
| 1368.002 | 12/22/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC, S&C and Kroll teams re: service of 2004s and related issues |
| 1368.002 | 12/22/2022 | ACD | 0.10 | 29.50 | Emails with LRC, S&C and Kroll teams re: service of 2004s and related issues |
| 1368.002 | 12/22/2022 | MRP | 0.20 | 110.00 | Email AGL and KAB re: related order re: Discovery target 2004 motion |
| 1368.002 | 12/23/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP re: 2004 motions |
| 1368.002 | 12/23/2022 | HWR | 0.20 | 82.00 | Review registered agents addresses for 2004 service |
| 1368.002 | 12/23/2022 | HWR | 1.00 | 410.00 | Revise/update 2004-1 letter chart |
| 1368.002 | 12/23/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: 2004-1 chart |
| 1368.002 | 12/23/2022 | HWR | 0.10 | 41.00 | Email w/ KAB and MRP re: service of foreign entities |
| 1368.002 | 12/23/2022 | HWR | 0.20 | 82.00 | Email w/ MRP re: service of foreign entities issues |
| 1368.002 | 12/23/2022 | HWR | 1.30 | 533.00 | Research re: service of foreign entities |
| 1368.002 | 12/23/2022 | KAB | 1.50 | 1,125.00 | review email from D. Queroli re: JPLs second set of interrogs and 3rd request for docs (.1); review and analyze same (1.4) |
| 1368.002 | 12/23/2022 | KAB | 0.30 | 225.00 | emails with M. Pierce re: 2004 sealing issues |
| 1368.002 | 12/23/2022 | KAB | 0.30 | 225.00 | emails with S&C and LRC teams re: sealing issues related to 2004s and subpoenas |
| 1368.002 | 12/23/2022 | KAB | 0.20 | 150.00 | call with T. Lewis re: 2004 issues and status |
| 1368.002 | 12/23/2022 | KAB | 0.20 | 150.00 | emails with Kroll, S&C and LRC teams re: 2004 service issues |
| 1368.002 | 12/23/2022 | MRP | 0.30 | 165.00 | Emails w/ KAB re: 2004 sealing issues |
| 1368.002 | 12/23/2022 | MRP | 0.30 | 165.00 | Emails w/ S&C and LRC teams re: sealing issues related to 2004s and subpoenas |
| 1368.002 | 12/23/2022 | MRP | 0.20 | 110.00 | Emails w/ Kroll, S&C and LRC teams re: 2004 service issues |
| 1368.002 | 12/23/2022 | MRP | 0.20 | 110.00 | Confer w/ HWR re: 2004 motions |
| 1368.002 | 12/23/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: 2004-1 chart |
| 1368.002 | 12/23/2022 | MRP | 0.20 | 110.00 | Email w/ HWR re: service of foreign entities issues |
| 1368.002 | 12/24/2022 | KAB | 0.30 | 225.00 | emails with A. Landis and M. Pierce re: JPL discovery issues |
| 1368.002 | 12/24/2022 | KAB | 1.70 | 1,275.00 | review email from B. Witters re: JPLs Motion for Provisional relief (.1); review and analyze motion and doc iso same (1.6) |
| 1368.002 | 12/24/2022 | AGL | 1.90 | 2,042.50 | Review and analyze JPLs motion for provisional relief (bank accounts) and related papers (1.6); communications with B. Gluckstein re: same (.3) |
| 1368.002 | 12/24/2022 | MRP | 0.30 | 165.00 | Emails w/ AGL and KAB re: JPL discovery issues |
| 1368.002 | 12/27/2022 | MRP | 0.20 | 110.00 | Call w/ D. Querili re: JPL bank motion hearing date |
| 1368.002 | 12/27/2022 | MRP | 0.10 | 55.00 | Email w/ KAB re: 2004 discovery |
| 1368.002 | 12/27/2022 | HWR | 0.10 | 41.00 | Confer w/ MRP re: 2004 motions |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 12/27/2022 | HWR | 0.40 | 164.00 | Review emails/update service list for service of 2004 motions |
| 1368.002 | 12/27/2022 | HWR | 1.30 | 533.00 | Review/revise and update service list for 2004 motions (1.1); draft and send email to MRP re: same (.2) |
| 1368.002 | 12/27/2022 | AGL | 1.10 | 1,182.50 | Review and analyze class action complaint (.9); communications with LRC team re: same (.2) |
| 1368.002 | 12/27/2022 | AGL | 0.70 | 752.50 | Communications with LRC and S&C teams re: 2004 discovery issues and strategy |
| 1368.002 | 12/27/2022 | KAB | 0.70 | 525.00 | communications with LRC and S&C teams re: 2004 discovery issues and strategy |
| 1368.002 | 12/27/2022 | KAB | 1.00 | 750.00 | review and analyze class action complaint (.8); communications with A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 12/27/2022 | KAB | 0.10 | 75.00 | email with M. Pierce re: 2004 discovery |
| 1368.002 | 12/27/2022 | HWR | 0.50 | 205.00 | Research re: preference actions |
| 1368.002 | 12/27/2022 | KAB | 0.60 | 450.00 | emails with S&C team re: service of motion and subpoenas on foreign entities (.3); confer with M. Pierce re: same (.3); |
| 1368.002 | 12/27/2022 | KAB | 0.50 | 375.00 | emails with C. Dunnes re: 2004 motion issues |
| 1368.002 | 12/27/2022 | KAB | 0.50 | 375.00 | emails with S&C and LRC teams re: service of foreign pleadings and subpoenas (.3); confer with M. Pierce re: same (.2) |
| 1368.002 | 12/27/2022 | KAB | 1.00 | 750.00 | emails with C. Dunne re: various 2004 motion practice issues (.7); email with M. Pierce re: same and research needed (.3) |
| 1368.002 | 12/27/2022 | MRP | 0.10 | 55.00 | Confer w/ HWR re: 2004 motions |
| 1368.002 | 12/27/2022 | MRP | 0.20 | 110.00 | Draft and send email to HWR re: updated service list for 2004 motions |
| 1368.002 | 12/27/2022 | MRP | 0.20 | 110.00 | Communications w/ AGL and KAB re: class action complaint |
| 1368.002 | 12/27/2022 | MRP | 0.30 | 165.00 | Confer w/ KAB re: service of motion and subpoenas on foreign entities |
| 1368.002 | 12/27/2022 | MRP | 0.50 | 275.00 | Emails w/ S&C and LRC teams re: service of foreign pleadings and subpoenas (.3); confer w/ KAB re: same (.2) |
| 1368.002 | 12/28/2022 | HWR | 0.40 | 164.00 | Research re: preference actions |
| 1368.002 | 12/28/2022 | KAB | 0.30 | 225.00 | email with S&C and LRC teams re: cyber 2004 motion (.2); confer with A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 12/28/2022 | KAB | 0.50 | 375.00 | email with LRC team re: discovery tracking chart (.1); review and analyze same (.4) |
| 1368.002 | 12/28/2022 | KAB | 1.00 | 750.00 | emails with M. Pierce and H. Robertson re: preference complaint research findings (.2); review same (.6); email S&C and LRC teams re: same (.2) |
| 1368.002 | 12/28/2022 | KAB | 0.80 | 600.00 | email with M. Pierce and H. Robertson re: 2004 motion research and Delaware case cites (.2); review and analyze findings (.4); emails with S&C team re: same (.2) |
| 1368.002 | 12/28/2022 | KAB | 0.10 | 75.00 | email LRC team re: Chapter 15 pleadings |
| 1368.002 | 12/28/2022 | KAB | 0.20 | 150.00 | email A. Kranzley, J. Petiford and M. Pierce: correspondence from L. Stuart re: Bahamas issues |
| 1368.002 | 12/28/2022 | MR | 0.30 | 88.50 | Review Chapter 15 docket and substantive pleadings (.2); emails with LRC team re: same (.1) |
| 1368.002 | 12/28/2022 | AGL | 0.20 | 215.00 | Communications with S&C team re: preference actions |
| 1368.002 | 12/28/2022 | AGL | 0.80 | 860.00 | Review and analyze 2004 case law (DE) (.6); communications with LRC, S&C, teams re: same (.2) |
| 1368.002 | 12/28/2022 | AGL | 0.40 | 430.00 | Communications with LRC team re: Discovery target discovery issues |
| 1368.002 | 12/28/2022 | MRP | 0.40 | 220.00 | Emails w/ KAB and HWR re: preference complaint research findings (.2); email S&C and LRC teams re: same (.2) |
| 1368.002 | 12/28/2022 | HWR | 0.20 | 82.00 | Emails w/ KAB and MRP re: preference complaint research findings |
| 1368.002 | 12/28/2022 | MRP | 0.20 | 110.00 | Email w/ KAB and HWR re: 2004 motion research and Delaware case cites |
| 1368.002 | 12/28/2022 | HWR | 0.20 | 82.00 | Email w/ KAB and MRP re: 2004 motion research and Delaware case cites |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email LRC team re: Chapter 15 pleadings |
| 1368.002 | 12/28/2022 | HWR | 0.10 | 41.00 | Email LRC team re: Chapter 15 pleadings |
| 1368.002 | 12/28/2022 | MRP | 0.20 | 110.00 | Email A. Kranzley, J. Petiford and KAB re: correspondence from L. Stuart re: Bahamas issues |
| 1368.002 | 12/28/2022 | KAB | 0.40 | 300.00 | Communications with LRC team re: Discovery target discovery issues |
| 1368.002 | 12/28/2022 | MRP | 0.40 | 220.00 | Communications w/ LRC team re: Discovery target discovery issues |
| 1368.002 | 12/28/2022 | MRP | 0.70 | 385.00 | Revise discovery tracking chart |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: 2004 tracking chart |
| 1368.002 | 12/29/2022 | HWR | 0.10 | 41.00 | Review AGL email re: 2004 letters and tracking chart for same |
| 1368.002 | 12/29/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: 2004 letters tracking chart |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | email with LRC team re: JPL discovery notices |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | emails with S&C, UST and LRC teams re: responses related to UST S&C retention inquiries |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: Ch. 15 pleadings |
| 1368.002 | 12/29/2022 | HWR | 0.70 | 287.00 | Review/revise 2004 letter tracking chart |
| 1368.002 | 12/29/2022 | HWR | 0.10 | 41.00 | Email w/ AGL re: 2004 tracking chart |
| 1368.002 | 12/29/2022 | HWR | 0.10 | 41.00 | Confer w/ MRP re: review/updates to 2004 tracking chart |
| 1368.002 | 12/29/2022 | KAB | 0.20 | 150.00 | emails with A. Landis, M. Pierce and H. Robertson re: discovery tracking chart and related issues |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 12/29/2022 | KAB | 1.30 | 975.00 | review and analyze complaint filed by Ad Hoc Committee (.9); review email from counsel to Ad Hoc Committee re: service of same (.1); email with A. Landis and M. Pierce re: same (.1); email B. Glueckstein, A. Kranzley, M. Pierce and A. Landis re: same (.2) |
| 1368.002 | 12/29/2022 | KAB | 0.20 | 150.00 | emails with A. Landis and M. Pierce re: DOJ questions on JPLs bank account motion and recent developments |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | email with counsel to the Ad Hoc Committee re: acceptance of service of complaint |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | email with LRC team re: updates to critical dates based on adversary complaints and summons |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ AGL re: 2004 tracking chart |
| 1368.002 | 12/29/2022 | MRP | 0.20 | 110.00 | Discussion w/ HWR re: 2004 tracking chart |
| 1368.002 | 12/29/2022 | AGL | 1.20 | 1,290.00 | Brief review of complaint for DJ by ad hoc group (.8); communications with ad hoc group and S&C and LRC teams re: service issues (.4) |
| 1368.002 | 12/29/2022 | KAB | 0.20 | 150.00 | emails with A. Landis and M. Pierce re: inquiry on JPL bank account motion |
| 1368.002 | 12/29/2022 | ACD | 1.20 | 354.00 | Review complaint filed by ad hoc committee (0.5); revise critical dates memo re: critical adversary dates (0.5); confer and email with H. Robertson re: same (0.2) |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: 2004 letters tracking chart |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: JPL discovery notices |
| 1368.002 | 12/29/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: JPL discovery notices |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C, UST and LRC teams re: responses related to UST S&C retention inquiries |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: Ch. 15 pleadings |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Confer w/ HWR re: review/updates to 2004 tracking chart |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: various adversary proceedings and tracking of filings in same |
| 1368.002 | 12/29/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: various adversary proceedings and tracking of filings in same |
| 1368.002 | 12/29/2022 | MRP | 0.30 | 165.00 | Email w/ AGL and KAB re: complaint filed by Ad Hoc Committee (.1); email w/ B. Glueckstein, A. Kranzley, AGL, and KAB re: same (.2) |
| 1368.002 | 12/29/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: DOJ questions on JPLs bank account motion and recent developments |
| 1368.002 | 12/29/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: inquiry on JPL bank account motion |
| 1368.002 | 12/29/2022 | HWR | 0.20 | 82.00 | Confer w/ KAB re: critical adversary dates |
| 1368.002 | 12/30/2022 | KAB | 3.80 | 2,850.00 | emails with B. Glueckstein, J. Bromley and A. Landis re: objection to JPLs motion to compel (.6); review and analyze iterations of objection (2.9); call with A. Landis re: same (.3) |
| 1368.002 | 12/30/2022 | KAB | 1.40 | 1,050.00 | email with S&C and LRC teams re: 2004s and related sealing order (.5); revise sealing pleadings in connection with same (.9) |
| 1368.002 | 12/30/2022 | KAB | 0.10 | 75.00 | email with Committee Counsel re: objection deadline for JPLs motion to compel |
| 1368.002 | 12/30/2022 | AGL | 5.90 | 6,342.50 | Review, analyze and revise and comments to draft objection to JPL lift stay/access motion (3.9); communications with LRC and S&C teams re: same (.8); review and analyze committee objection to motion (.4); review and analyze pretrial order draft re: same (.8) |
| 1368.002 | 12/30/2022 | KAB | 0.20 | 150.00 | emails with S&C, LRC and Kroll teams re: service of objection to JPL's motion to compel and related declarations |
| 1368.002 | 12/30/2022 | KAB | 1.90 | 1,425.00 | emails with LRC team re: finalization, filing and service of objection to JPLs motion to compel and decs in support (.6); review and revise proposed final declarations in support and related exhibits (1.3) |
| 1368.002 | 12/30/2022 | KAB | 0.50 | 375.00 | review email from D. Laskin re: Committee objection to JPLs motion to compel (.1); review and analyze committee's objection (.4) |
| 1368.002 | 12/30/2022 | KAB | 0.20 | 150.00 | emails with A. Landis and M. Pierce re: pre-trial order and related issues |
| 1368.002 | 12/30/2022 | KAB | 0.50 | 375.00 | review and revise current version of pretrial order for 1/6 hearing |
| 1368.002 | 12/30/2022 | MRP | 9.80 | 5,390.00 | Attention to objections to JPLs bank motion (5.6); review and finalize the same; emails with LRC and S&C teams (1.7); Calls w/ AGL and KAB re: the same (.4); review filing versions of objection and declarations and exhibits thereto (2.1) |
| 1368.002 | 12/30/2022 | MRP | 0.50 | 275.00 | Emails w/ S&C and LRC teams re: 2004s and related sealing order |
| 1368.002 | 12/30/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C, LRC and Kroll teams re: service of objection to JPL's motion to compel and related declarations |
| 1368.002 | 12/30/2022 | HWR | 0.20 | 82.00 | Emails w/ S&C, LRC and Kroll teams re: service of objection to JPL's motion to compel and related declarations |
| 1368.002 | 12/30/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: pre-trial order and related issues |
| 1368.002 | 12/31/2022 | AGL | 0.90 | 967.50 | Review and analyze pretrial order for JPL lift stay motion |
| **Total for Phase ID B135** | | Billable | 213.90 | 152,348.00 | Litigation |

**Phase ID B136 LRC Retention & Fee Matters**
| 1368.002 | 11/14/2022 | MR | 0.30 | 88.50 | Call with J. Huynh re: PIL (.2); email with LRC team re: same (.1) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: PIL |
| 1368.002 | 11/14/2022 | MR | 0.30 | 88.50 | Emails with J. Huynh re: draft PIL (.2); review same (.1) |
| 1368.002 | 11/14/2022 | JH | 0.20 | 36.00 | Call with M. Ramirez re: PIL |
| 1368.002 | 11/14/2022 | JH | 0.20 | 36.00 | Emails with M. Ramirez re: draft PIL |
| 1368.002 | 11/14/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: PIL |
| 1368.002 | 11/16/2022 | ALS | 0.30 | 54.00 | Prepare and review supplemental conflict check (.2); prepared and emailed to KAB (.1) |
| 1368.002 | 11/16/2022 | MR | 0.50 | 147.50 | Confer with MRP and ACD re: PIL and conflicts (.1); review email re: same (.1); review list re: same (.1); email with ALS and JH re: supplemental conflict check (.1); confer with A. Strauss re: same (.1) |
| 1368.002 | 11/16/2022 | JH | 3.40 | 612.00 | Prepare and review Conflict Checks re: Parties in Interest List |
| 1368.002 | 11/16/2022 | ALS | 2.90 | 522.00 | Confer with Josh H. re: second supplemental conflict check (.1); prepare and review second supplemental conflict check (2.7); email same to LRC team (.1) |
| 1368.002 | 11/16/2022 | JH | 2.60 | 468.00 | Confer with A. Strauss re: second supplemental conflict check (.1); prepare and review second supplemental conflict check (2.5) |
| 1368.002 | 11/16/2022 | JH | 0.10 | 18.00 | Email with M. Ramirez and A. Strauss re: supplemental conflict check |
| 1368.002 | 11/16/2022 | KAB | 0.10 | 75.00 | Emails with A. Strauss re: supplemental conflict check |
| 1368.002 | 11/16/2022 | MRP | 0.10 | 55.00 | Confer w/ MR and ACD re: PIL and conflicts |
| 1368.002 | 11/16/2022 | ACD | 0.10 | 29.50 | Confer with MRP and MR re: PIL and conflicts |
| 1368.002 | 11/16/2022 | ALS | 0.10 | 18.00 | Email with MR and Josh H. re: supplemental conflict check |
| 1368.002 | 11/16/2022 | ALS | 0.10 | 18.00 | Confer with MR re: supplemental conflict check |
| 1368.002 | 11/17/2022 | HWR | 2.40 | 984.00 | Draft/revise LRC Retention app |
| 1368.002 | 11/17/2022 | KAB | 0.20 | 150.00 | Discussions with M. Pierce re: LRC retention app |
| 1368.002 | 11/17/2022 | MRP | 0.20 | 110.00 | Discussions w/ KAB re: LRC retention app |
| 1368.002 | 11/30/2022 | ACD | 0.80 | 236.00 | Draft re: LRC's 1st fee app |
| 1368.002 | 12/08/2022 | MRP | 0.40 | 220.00 | Conference w/ NEJ and HWR re: conflict checks |
| 1368.002 | 12/08/2022 | NEJ | 0.40 | 180.00 | Confer w. MRP and HWR re: conflict checks |
| 1368.002 | 12/08/2022 | NEJ | 1.30 | 585.00 | Review PIL re: LRC retention |
| 1368.002 | 12/08/2022 | MRP | 0.40 | 220.00 | Call w/ HWR and NEJ re: conflict checks |
| 1368.002 | 12/08/2022 | NEJ | 0.40 | 180.00 | Call w. MRP and HWR re: conflict checks |
| 1368.002 | 12/08/2022 | HWR | 0.40 | 164.00 | Confer w/ MRP and NEJ re: conflict checks |
| 1368.002 | 12/14/2022 | NEJ | 1.20 | 540.00 | Analyze conflicts checks for LRC retention application |
| 1368.002 | 12/15/2022 | NEJ | 4.20 | 1,890.00 | Review conflict checks re: LRC retention application |
| 1368.002 | 12/16/2022 | KAB | 0.30 | 225.00 | discussion (.1) and emails (.2) with M. Pierce re: LRC retention app and related issues |
| 1368.002 | 12/16/2022 | NEJ | 0.10 | 45.00 | Emails w. LRC team re: conflict checks |
| 1368.002 | 12/16/2022 | ALS | 1.50 | 270.00 | Confer with M. Pierce and K. Brown re: third supplemental conflict check (.1); confer with Josh H. re: same (.1); review, email to LRC team and begin to prepare and review (1.3) |
| 1368.002 | 12/16/2022 | MRP | 0.30 | 165.00 | discussion (.1) and emails (.2) w/ KAB re: LRC retention app and related issues |
| 1368.002 | 12/17/2022 | NEJ | 0.80 | 360.00 | Analyze conflict checks re: LRC retention application |
| 1368.002 | 12/18/2022 | AGL | 1.80 | 1,935.00 | Review and revise LRC retention app (1.6) and communications with LRC team re: same (.2) |
| 1368.002 | 12/18/2022 | NEJ | 1.00 | 450.00 | Analyze conflicts checks re: LRC retention application |
| 1368.002 | 12/18/2022 | KAB | 0.20 | 150.00 | emails with A. Landis and M. Pierce re: comments to LRC retention app |
| 1368.002 | 12/18/2022 | MRP | 0.20 | 110.00 | Communications w/ LRC team re: LRC retention app |
| 1368.002 | 12/19/2022 | KAB | 0.30 | 225.00 | review AGL comments to LRC retention app |
| 1368.002 | 12/19/2022 | KAB | 0.40 | 300.00 | discussion with LRC team re: LRC Retention app, conflict checks, pleadings filing on 12/21 and related issues |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: conflict check and retention app issues |
| 1368.002 | 12/19/2022 | MR | 0.40 | 118.00 | Meeting re: LRC retention app, conflict checks, pleadings filed on 12/21 and related issues |
| 1368.002 | 12/19/2022 | JH | 4.00 | 720.00 | Prepare and review 3rd supplemental conflict check |
| 1368.002 | 12/19/2022 | HWR | 0.50 | 205.00 | Review/revise LRC retention application |
| 1368.002 | 12/19/2022 | HWR | 0.10 | 41.00 | Confer w/ MRP re: LRC retention app |
| 1368.002 | 12/19/2022 | MRP | 1.90 | 1,045.00 | Review LRC conflict searches for purposes of drafting retention application |
| 1368.002 | 12/19/2022 | ALS | 4.00 | 720.00 | Continue to prepare and review third supplemental conflict check |
| 1368.002 | 12/19/2022 | MRP | 0.40 | 220.00 | Discussion w/ LRC team re: LRC Retention app, conflict checks, pleadings filing on 12/21 and related issues |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: conflict check and retention app issues |
| 1368.002 | 12/19/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: conflict check and retention app issues |
| 1368.002 | 12/19/2022 | NEJ | 0.10 | 45.00 | Emails w. LRC team re: conflict check and retention app issues |
| 1368.002 | 12/19/2022 | MR | 0.10 | 29.50 | Emails with LRC team re: conflict check and retention app issues |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Confer w/ HWR re: LRC retention app |
| 1368.002 | 12/20/2022 | KAB | 0.40 | 300.00 | emails with A. Landis and M. Pierce re: LRC retention app, budgeting and staffing plan |
| 1368.002 | 12/20/2022 | KAB | 1.10 | 825.00 | review and revise LRC retention app (.9); emails with A. Landis and M. Pierce re: same (.2) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 12/20/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: LRC retention app |
| 1368.002 | 12/20/2022 | AGL | 2.20 | 2,365.00 | Review and revise LRC retention app package (1.8); communications with LRC team re: same (.4) |
| 1368.002 | 12/20/2022 | ALS | 6.50 | 1,170.00 | Continue to prepare and review third supplemental conflict check |
| 1368.002 | 12/20/2022 | MRP | 0.40 | 220.00 | Emails w/ AGL and KAB re: LRC retention app, budgeting and staffing plan |
| 1368.002 | 12/20/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL, J. Petiford and KAB re: LRC retention app |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley and M. Pierce re: LRC retention app (.1); emails with LRC team re: finalization of same (.1) |
| 1368.002 | 12/21/2022 | HWR | 0.30 | 123.00 | Review finalized LRC retention app |
| 1368.002 | 12/21/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: conflict checks |
| 1368.002 | 12/21/2022 | ACD | 0.70 | 206.50 | Emails with M. Pierce (0.1) and H. Robertson (0.1) re: LRC retention app; finalize and e-file same (0.5) |
| 1368.002 | 12/21/2022 | ALS | 1.00 | 180.00 | Confer with Josh H. re: third supplemental conflict check (.2); Confer with L. Pedicone re: same (.1); Review, compile, and email conflict check results to LRC team (.3); update parties in interest list re: same (.4) |
| 1368.002 | 12/21/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley and KAB re: LRC retention app (.1); emails w/ LRC team re: finalization of same (.1) |
| 1368.002 | 12/21/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: finalization of LRC retention app |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Emails w/ ACD re: LRC retention app |
| 1368.002 | 12/21/2022 | HWR | 0.10 | 41.00 | Emails w/ ACD re: LRC retention app |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: conflict checks |
| 1368.002 | 12/21/2022 | NEJ | 0.10 | 45.00 | Emails w. LRC team re: conflict checks |
| 1368.002 | 12/21/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: conflict checks |
| 1368.002 | 12/29/2022 | KAB | 1.10 | 825.00 | review and analyze UST's comments to LRC's retention order (.4); emails with A. Landis and M. Pierce re: proposed approach to resolve same and related issues (.7) |
| 1368.002 | 12/29/2022 | AGL | 1.30 | 1,397.50 | Review and revise UST comments to LRC retention application (.3); review precedent re: same (.3) communications with KAB, MRP re: same/replies (.7) |
| 1368.002 | 12/29/2022 | KAB | 0.30 | 225.00 | email UST, S&C and LRC teams re: initial response to UST LRC retention requests |
| 1368.002 | 12/29/2022 | MRP | 0.70 | 385.00 | Emails w/ AGL and KAB re: proposed approach to resolve UST's comments to LRC's retention order and related issues |
| 1368.002 | 12/29/2022 | MRP | 0.30 | 165.00 | Email w/ UST, S&C and LRC teams re: initial response to UST LRC retention requests |
| 1368.002 | 12/31/2022 | AGL | 1.00 | 1,075.00 | Communications with KAB re: retention issues, engagement letter (.4); review and analyze proposed global changes to retention order (.6) |
| 1368.002 | 12/31/2022 | KAB | 0.20 | 150.00 | confer with A. Landis and M. Pierce re: Committee request related to LRC retention (.1); email with A. Kranzley, J. Petiford and M. Pierce re: same (.1) |
| 1368.002 | 12/31/2022 | KAB | 0.40 | 300.00 | Communications with A. Landis re: retention issues, and engagement letter |
| 1368.002 | 12/31/2022 | MRP | 0.20 | 110.00 | Confer w/ AGL and KAB re: Committee request related to LRC retention (.1); email w/ A. Kranzley, J. Petiford and KAB re: same (.1) |
| **Total for Phase ID B136** | | Billable | **62.20** | **26,320.50** | LRC Retention & Fee Matters |
| **Phase ID B138 Committee Meetings/Communications** | | | | | |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | call with R. Reilly re: creditors and formation meeting |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC teams re: 341 |
| 1368.002 | 11/23/2022 | MRP | 0.10 | 55.00 | Emails w/ UST re: 341 meeting notice |
| 1368.002 | 11/23/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC teams re: 341 |
| 1368.002 | 11/28/2022 | MR | 0.20 | 59.00 | Confer with ACD re: 341 meeting (.1); update critical dates re: same (.1) |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Email w/ KAB and UST re: 341 meeting notice |
| 1368.002 | 11/28/2022 | KAB | 0.30 | 225.00 | email with J. Sarkessian and MRP re: 341 notice (.1); email with A. Kranzley re: same (.1); emails with J. Sarkessian re: concerns related to same (.1) |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Email w/ UST and KAB re: UST filed 341 letters |
| 1368.002 | 11/28/2022 | MRP | 0.20 | 110.00 | Review 341 letters |
| 1368.002 | 11/28/2022 | KAB | 0.20 | 150.00 | emails with J. Sarkessian and M. Pierce re: 341 meeting and related notices (.1); email with M. Pierce re: finalization of notice of commencement and related issues (.1) |
| 1368.002 | 11/28/2022 | KAB | 0.20 | 150.00 | review 341 letters |
| 1368.002 | 11/28/2022 | MRP | 0.30 | 165.00 | Emails w/ S&C and KAB re: notice of commencement and 341 |
| 1368.002 | 11/28/2022 | KAB | 0.10 | 75.00 | emails with M. Pierce and S&C team re: notice of commencement and 341 |
| 1368.002 | 11/28/2022 | ACD | 0.50 | 147.50 | Revise 341 notice |
| 1368.002 | 11/28/2022 | AGL | 0.30 | 322.50 | Communications with KAB, UST re: 341 meeting notice |
| 1368.002 | 11/28/2022 | MR | 0.40 | 118.00 | Review notice re: 341 meeting (.1); confer with ACD re: same (.1); update critical dates re: same (.1); email with LRC team re: same (.1) |
| 1368.002 | 11/28/2022 | KAB | 0.30 | 225.00 | review and revise notice of commencement (.2); emails with M. Pierce re: same (.1) |
| 1368.002 | 11/28/2022 | ACD | 0.10 | 29.50 | Confer with M. Pierce re: 341 meeting |
| 1368.002 | 11/28/2022 | MRP | 0.20 | 110.00 | Emails w/ J. Sarkessian and KAB re: 341 meeting and related notices (.1); email w/ KAB re: finalization of notice of commencement and related issues (.1) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B138 Committee Meetings/Communications** | | | | | |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Emails w/ KAB and S&C team re: notice of commencement |
| 1368.002 | 11/28/2022 | ACD | 0.10 | 29.50 | Confer with M. Ramirez re: notice of commencement |
| 1368.002 | 11/29/2022 | MRP | 0.20 | 110.00 | Email w/ S&C team and KAB re: comments to 341 and commencement notice |
| 1368.002 | 11/29/2022 | KAB | 0.20 | 150.00 | additional emails with S&C and M. Pierce re: notice of commencement |
| 1368.002 | 11/29/2022 | KAB | 0.10 | 75.00 | email with J. Sarkessian and M. Pierce re: notice of commencement |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Email w/ S&C re: revised notice of commencement |
| 1368.002 | 11/29/2022 | MRP | 0.20 | 110.00 | Review revised notice of commencement |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Email w/ UST re: Debtors' form of notice of commencement |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Email w/ KAB and MR re: filing notice of commencement |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Confer w/ MR re: notice of commencement |
| 1368.002 | 11/29/2022 | MR | 0.30 | 88.50 | Confer with MRP re: filing notice of commencement (.1); file same (.1); email with LRC team re: same (.1) |
| 1368.002 | 11/29/2022 | KAB | 0.20 | 150.00 | emails with LRC, S&C and Kroll teams re: service of notice of commencement and UST 341 notice |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Email w/ J. Sarkessian and KAB re: notice of commencement |
| 1368.002 | 11/29/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC, S&C and Kroll teams re: service of notice of commencement and UST 341 notice |
| 1368.002 | 11/29/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC, S&C and Kroll teams re: service of notice of commencement and UST 341 notice |
| 1368.002 | 12/01/2022 | AGL | 1.30 | 1,397.50 | Communications with S&C team re: committee formation issues |
| 1368.002 | 12/02/2022 | AGL | 0.50 | 537.50 | Review appearance on docket and communications with S&C, LRC teams re: committee formation issues |
| 1368.002 | 12/02/2022 | KAB | 0.40 | 300.00 | emails with A. Landis and M. Pierce re: committee formation issues (.3); emails with LRC and S&C team re: same (.1) |
| 1368.002 | 12/02/2022 | MRP | 0.40 | 220.00 | Emails w/ AGL and KAB re: committee formation issues (.3); emails w/ LRC and S&C team re: same (.1) |
| 1368.002 | 12/04/2022 | KAB | 0.10 | 75.00 | emails with A. Landis and UST team re: call on committee formation and governance issues |
| 1368.002 | 12/04/2022 | AGL | 1.20 | 1,290.00 | Communications with S&C team re: committee formation issues (.4); review docket and creditor information re: same (.8) |
| 1368.002 | 12/05/2022 | KAB | 0.10 | 75.00 | emails with A. Landis and UST team re: call on committee formation and governance issues |
| 1368.002 | 12/05/2022 | AGL | 2.40 | 2,580.00 | Prepare for (.5) and attend (1.0) call with UST re: committee formation issues; communications with S&C team re: same (.9) |
| 1368.002 | 12/05/2022 | KAB | 2.20 | 1,650.00 | prepare for (.3) and attend call with (1.0) UST and A. Landis re: formation issues; communications with A. Landis and S&C team re: same (.9) |
| 1368.002 | 12/06/2022 | KAB | 1.40 | 1,050.00 | emails with UST and A. Landis re: creditor questionnaires and formation spreadsheet (.2); review, analyze and annotate spreadsheet (1.1); emails with A. Landis and S&C team re: same (.1) |
| 1368.002 | 12/06/2022 | AGL | 1.20 | 1,290.00 | Communications with UST and S&C team re: committee formation issues (.5); review and analyze list of interested creditors (.4); communications with KAB re: same and creditor analysis (.3) |
| 1368.002 | 12/06/2022 | KAB | 0.40 | 300.00 | emails with UST and A. Landis re: formation (.1); review spreadsheets provided re: same (.1); emails with A. Landis and S&C re: same (.2) |
| 1368.002 | 12/07/2022 | AGL | 0.90 | 967.50 | Communications with UST team (.3) and S&C team (.3) re: formation issues; review and analyze additional creditor information re: same (.3) |
| 1368.002 | 12/07/2022 | KAB | 0.20 | 150.00 | emails with LRC and S&C teams re: formation and updated info from ust on same |
| 1368.002 | 12/07/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC and S&C teams re: formation and updated info from ust on same |
| 1368.002 | 12/08/2022 | MRP | 1.00 | 550.00 | Formation call w/ UST |
| 1368.002 | 12/08/2022 | AGL | 1.30 | 1,397.50 | Prepare for (.3) and attend (1.0) call with ust re: formation issues |
| 1368.002 | 12/09/2022 | AGL | 0.20 | 215.00 | Communications with UST and S&C re: additional information needed re: creditors/formation |
| 1368.002 | 12/14/2022 | KAB | 0.30 | 225.00 | emails with UST team and A. Landis re: appointment of a committee and request to publicly disclose info (.1); emails with S&C and LRC teams re: same (.2) |
| 1368.002 | 12/14/2022 | AGL | 0.60 | 645.00 | Communications with UST (.4) and S&C team (.2) re: formation issues, member information |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | emails with the UST and A. Landis re: notice of committee and sealing issues |
| 1368.002 | 12/15/2022 | AGL | 0.40 | 430.00 | Communications with UST re: committee notice and related issues |
| 1368.002 | 12/15/2022 | MR | 0.10 | 29.50 | Review emails from LRC team re: Committee appointment |
| 1368.002 | 12/15/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley re: service on committee and related issues |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | emails with S&C, LRC and Kroll re: service on committee and addition to creditor matrix |
| 1368.002 | 12/15/2022 | KAB | 0.30 | 225.00 | review notice of appointment of committee (.1); email with LRC team re: same (.1); email with S&C, A&M and LRC teams re: same (.1) |
| 1368.002 | 12/15/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C, LRC and Kroll re: service on committee and addition to creditor matrix |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B138 Committee Meetings/Communications**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 12/15/2022 | HWR | 0.10 | 41.00 | Emails w/ S&C, LRC and Kroll re: service on committee and addition to creditor matrix |
| 1368.002 | 12/15/2022 | MRP | 0.20 | 110.00 | Email w/ LRC team re: notice of appointment of committee (.1); email w/ S&C, A&M, and LRC teams re: same (.1) |
| 1368.002 | 12/15/2022 | HWR | 0.20 | 82.00 | Email w/ LRC team re: notice of appointment of committee (.1); email w/ S&C, A&M, and LRC teams re: same (.1) |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | email with LRC team re: 341 meeting |
| 1368.002 | 12/19/2022 | KAB | 0.20 | 150.00 | review email from J. Sarkessian re: 341 meeting (.1); email with A. Kranzley re: same (.1) |
| 1368.002 | 12/19/2022 | KAB | 0.40 | 300.00 | emails with A. Kranzley, S. Coverick and M. Pierce re: 341 meeting |
| 1368.002 | 12/19/2022 | KAB | 0.10 | 75.00 | email with UST, S&C and LRC teams re: participation in 341 meeting |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: 341 meeting |
| 1368.002 | 12/19/2022 | MRP | 0.40 | 220.00 | Emails w/ A. Kranzley, S. Coverick and KAB re: 341 meeting |
| 1368.002 | 12/19/2022 | MRP | 0.10 | 55.00 | Email w/ UST, S&C and LRC teams re: participation in 341 meeting |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | review email from J. Sarkessian re: 341 meeting and bank account issues |
| 1368.002 | 12/20/2022 | KAB | 3.80 | 2,850.00 | participate in 341 meeting |
| 1368.002 | 12/21/2022 | KAB | 0.10 | 75.00 | email with A. Landis and M. Pierce re: committee counsel |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Email w/ AGL and KAB re: committee counsel |

| Total for Phase ID B138 | | Billable | 30.00 | 23,904.00 | Committee Meetings/Communications |
|---|---|---|---|---|---|

**Phase ID B140 Creditor Inquiries**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 11/11/2022 | AGL | 3.20 | 3,440.00 | Respond to mulitple inquiries from creditors and parties in interest re: filing, case issues |
| 1368.002 | 11/11/2022 | KAB | 2.90 | 2,175.00 | Respond to numerous creditor inquiries re: filing and case status |
| 1368.002 | 11/12/2022 | AGL | 0.90 | 967.50 | Communications with creditors and parties in interest re: case status and issues |
| 1368.002 | 11/13/2022 | KAB | 0.20 | 150.00 | Emails with LRC team re: creditor inquiries |
| 1368.002 | 11/13/2022 | KAB | 0.40 | 300.00 | Review email from Rick Hyman re: Altalix (.1); email with A. Kranzley, B. Glueckstein and A. Landis re: same and proposed resolution (.1); call with A. Kranzley re: same (.2) |
| 1368.002 | 11/13/2022 | AGL | 1.30 | 1,397.50 | Communications with creditors and parties in interest re: case and related issues |
| 1368.002 | 11/13/2022 | MRP | 0.20 | 110.00 | Emails w/ KAB and HWR re: creditor inquiries |
| 1368.002 | 11/13/2022 | HWR | 0.20 | 82.00 | Emails w/ KAB and MRP re: creditor inquiries |
| 1368.002 | 11/14/2022 | KAB | 0.50 | 375.00 | Call with R. Hyman re: Altalix and proposed resolution (.3); email S&C team and A. Landis re: same (.2) |
| 1368.002 | 11/15/2022 | KAB | 0.30 | 225.00 | Review numerous emails from journalists re: FTX bankruptcy, case status and various related inquiries |
| 1368.002 | 11/15/2022 | AGL | 1.30 | 1,397.50 | Review and analyze inbound creditor calls and inquiries |
| 1368.002 | 11/15/2022 | KAB | 0.10 | 75.00 | Email C. Gilbert re: creditor contact info |
| 1368.002 | 11/15/2022 | KAB | 0.10 | 75.00 | Email with S&C, Kroll, A&M and LRC teams re: creditor info for C. Gilbert |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Email w/ S&C, Kroll, A&M and LRC teams re: creditor info for C. Gilbert |
| 1368.002 | 11/16/2022 | KAB | 0.10 | 75.00 | Email with A&M, Kroll and M. Pierce re: alleged creditor |
| 1368.002 | 11/16/2022 | MRP | 0.10 | 55.00 | Email w/ A&M, Kroll and KAB re: alleged creditor |
| 1368.002 | 11/17/2022 | KAB | 0.30 | 225.00 | Review emails from Adler re: potential crypto return scam (.1); emails with LRC team re: same (.2) |
| 1368.002 | 11/17/2022 | KAB | 0.20 | 150.00 | Emails with LRC team re: creditor inquiries re: status of coin |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Email with S&C and LRC teams re: phishing scam |
| 1368.002 | 11/17/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: potential crypto return scam |
| 1368.002 | 11/17/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: creditor inquiries re: status of coin |
| 1368.002 | 11/17/2022 | MRP | 0.10 | 55.00 | Email w/ S&C and LRC teams re: phishing scam |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Email LRC team re: creditor inquiries |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Emails with LRC team and J. Mallon re: retail clients of FTX Switzerland inquries |
| 1368.002 | 11/18/2022 | KAB | 2.40 | 1,800.00 | Respond to numerous creditor inquiries |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team and J. Mallon re: retail clients of FTX Switzerland inquries |
| 1368.002 | 11/18/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team and J. Mallon re: retail clients of FTX Switzerland inquries |
| 1368.002 | 11/18/2022 | MRP | 0.10 | 55.00 | Email LRC team re: creditor inquiries |
| 1368.002 | 11/18/2022 | HWR | 0.10 | 41.00 | Email LRC team re: creditor inquiries |
| 1368.002 | 11/20/2022 | AGL | 0.40 | 430.00 | Communications with foreign creditor re: information and process |
| 1368.002 | 11/21/2022 | KAB | 0.20 | 150.00 | emails with creditor and M. Pierce re: bar date |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | email with creditor and M. Pierce re: proofs of claim |
| 1368.002 | 11/21/2022 | KAB | 0.20 | 150.00 | email with A. Ort re: proofs of claim |
| 1368.002 | 11/21/2022 | MRP | 0.20 | 110.00 | Emails w/ C. Tseng and KAB re: bar date |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Email w/ creditor and KAB re: proofs of claim |
| 1368.002 | 11/23/2022 | KAB | 0.10 | 75.00 | emails with Kroll, S&C and LRC teams re: creditor inquiries on top 50 |
| 1368.002 | 11/26/2022 | KAB | 0.20 | 150.00 | emails with M. Indick, S&C and LRC teams re: Alameda capital commitment inquiry |
| 1368.002 | 11/26/2022 | MRP | 0.20 | 110.00 | Emails w/ M. Indick, S&C and LRC teams re: Alameda capital commitment inquiry |
| 1368.002 | 11/26/2022 | HWR | 0.20 | 82.00 | Emails w/ M. Indick, S&C and LRC teams re: Alameda capital commitment inquiry |
| 1368.002 | 11/27/2022 | AGL | 0.30 | 322.50 | Review and analyze creditor inquiry received |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 11/27/2022 | KAB | 0.20 | 150.00 | review multiple creditor inquiries |
| 1368.002 | 11/27/2022 | MRP | 0.20 | 110.00 | Review creditor inquiry |
| 1368.002 | 11/28/2022 | KAB | 0.40 | 300.00 | review multiple creditor inquiries (.3); emails with LRC team re: updates to inbound tracking list (.1) |
| 1368.002 | 11/28/2022 | KAB | 0.10 | 75.00 | emails with Kroll, S&C and LRC teams re: creditors inquiring about inclusion on top 50 |
| 1368.002 | 11/28/2022 | AGL | 0.70 | 752.50 | Inbound communications from creditors re: issues, claims (.4); communications with KAB re: tracker list revisions (.3) |
| 1368.002 | 11/28/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: updates to inbound tracking list |
| 1368.002 | 11/28/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: updates to inbound tracking list |
| 1368.002 | 11/28/2022 | KAB | 0.30 | 225.00 | Communications with A. Landis re: tracker list revisions |
| 1368.002 | 11/29/2022 | KAB | 0.60 | 450.00 | review and revise inbound inquiry trackers (.4); email with H. Robertson and M. Pierce re: same (.2) |
| 1368.002 | 11/29/2022 | KAB | 0.20 | 150.00 | discussion with A. Landis re: inbound inquiry trackers |
| 1368.002 | 11/29/2022 | KAB | 0.20 | 150.00 | call with H. Robertson re: inbound tracker revisions for creditor inquiries |
| 1368.002 | 11/29/2022 | AGL | 0.60 | 645.00 | Communications with creditors re: sealing and related issues |
| 1368.002 | 11/29/2022 | KAB | 0.30 | 225.00 | call with Creditor's counsel re: creditor inquiries and critical vendor motion |
| 1368.002 | 11/29/2022 | MRP | 0.10 | 55.00 | Emails w/ E. Daucher and KAB re: top 50 list |
| 1368.002 | 11/30/2022 | KAB | 0.10 | 75.00 | email with A. Kranzley re: inquiries related to top 50 list |
| 1368.002 | 11/30/2022 | KAB | 0.30 | 225.00 | review and analyze multiple creditor inquiries |
| 1368.002 | 11/30/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: updates to tracking lists on creditor inquiries |
| 1368.002 | 11/30/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: updates to tracking lists on creditor inquiries |
| 1368.002 | 11/30/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: updates to tracking lists on creditor inquiries |
| 1368.002 | 12/01/2022 | KAB | 0.20 | 150.00 | review email from alleged customer re: claims (.1); email H. Robertson and M. Pierce re: same (.1) |
| 1368.002 | 12/01/2022 | HWR | 0.80 | 328.00 | Revise/update issues tracking chart with creditor inquiries |
| 1368.002 | 12/01/2022 | KAB | 0.50 | 375.00 | communications with numerous creditors regarding case status and claim process |
| 1368.002 | 12/02/2022 | KAB | 0.20 | 150.00 | emails with A. Landis and M. Pierce re: creditor inquiry |
| 1368.002 | 12/02/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: creditor inquiry |
| 1368.002 | 12/04/2022 | KAB | 1.20 | 900.00 | review and analyze creditor inquiries and strategize on go-forward process |
| 1368.002 | 12/05/2022 | HWR | 1.70 | 697.00 | Revise/update inquiries charts with new requests |
| 1368.002 | 12/05/2022 | HWR | 0.70 | 287.00 | Emails w/ KAB re: update inquiry charts |
| 1368.002 | 12/05/2022 | HWR | 0.10 | 41.00 | Email w/ AGL re: updated inquiries |
| 1368.002 | 12/05/2022 | KAB | 1.60 | 1,200.00 | review and revise creditor inbound inquiries tracking chart (1.2); emails with H. Robertson re: revisions thereto (.3); email with LRC and S&C teams re: same (.1) |
| 1368.002 | 12/05/2022 | MRP | 0.10 | 55.00 | Email w/ LRC and S&C teams re: creditor inbound inquiries tracking chart |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | email with A. Kranzley, J. Petiford and LRC team re: creditor inbounds |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | review email from creditor re: claims; email LRC team re: update to creditor inbound tracker |
| 1368.002 | 12/06/2022 | MRP | 0.30 | 165.00 | Review creditor inquiries (.2); email w/ LRC team re: creditor inbounds (.1) |
| 1368.002 | 12/06/2022 | MRP | 0.20 | 110.00 | Review creditor inbound inquiry re: account (.1); email w/ LRC team re: the same (.1) |
| 1368.002 | 12/06/2022 | MRP | 0.10 | 55.00 | Inquiry re: creditor list sealing |
| 1368.002 | 12/06/2022 | HWR | 0.10 | 41.00 | Email w/ KAB re: revised/updated creditor inquiry list |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | email with H. Robertson re: creditor inbounds tracking chart |
| 1368.002 | 12/06/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC team re: creditor inquiries and updates to tracking chart |
| 1368.002 | 12/06/2022 | MRP | 0.10 | 55.00 | Email w/ A. Kranzley, J. Petiford and LRC team re: creditor inbounds |
| 1368.002 | 12/06/2022 | HWR | 0.10 | 41.00 | Email w/ A. Kranzley, J. Petiford and LRC team re: creditor inbounds |
| 1368.002 | 12/07/2022 | AGL | 0.60 | 645.00 | Review and analyze letter from creditor re: assertion of priority claim (.4); communications with LRC team re: same (.2) |
| 1368.002 | 12/07/2022 | KAB | 0.30 | 225.00 | review various creditor inquiries |
| 1368.002 | 12/07/2022 | KAB | 0.10 | 75.00 | emails with interested party and LRC re: creditor correspondence |
| 1368.002 | 12/07/2022 | MRP | 0.10 | 55.00 | Emails w/ interested party and LRC re: creditor correspondence |
| 1368.002 | 12/13/2022 | KAB | 0.10 | 75.00 | emails with interested party, S&C, LRC and Kroll teams re: top 50 creditor inquiry |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Emails w/ interested party, S&C, LRC and Kroll teams re: top 50 creditor inquiry |
| 1368.002 | 12/16/2022 | KAB | 0.10 | 75.00 | emails with interested party, S&C and LRC teams re: creditor inquiry on postpetition transfers |
| 1368.002 | 12/16/2022 | MRP | 0.10 | 55.00 | Emails w/ interested party, S&C and LRC teams re: creditor inquiry on postpetition transfers |
| 1368.002 | 12/16/2022 | HWR | 0.10 | 41.00 | Emails w/ interested party, S&C and LRC teams re: creditor inquiry on postpetition transfers |
| 1368.002 | 12/18/2022 | KAB | 0.10 | 75.00 | review email from Kroll re: creditor inquiry regarding claims |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | discussion with H. Robertson re: status of updated inbound creditor inquiry trackers |
| 1368.002 | 12/20/2022 | HWR | 1.70 | 697.00 | Revise/update creditor tracking charts |
| 1368.002 | 12/20/2022 | HWR | 0.10 | 41.00 | Confer w/ KAB re: updated creditor tracking charts |
| 1368.002 | 12/20/2022 | KAB | 0.30 | 225.00 | email (.1) and discussion (.1) with H. Robertson re: creditor inbound tracking chart and |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B140 Creditor Inquiries** | | | | | |
| | | | | | updates thereto; email A. Kranzley, J. Petiford and LRC team re: same (.1) |
| 1368.002 | 12/20/2022 | HWR | 0.10 | 41.00 | Discussion w/ KAB re: status of updated inbound creditor inquiry trackers |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Email A. Kranzley, J. Petiford and LRC team re: creditor inbound tracking chart and updates thereto |
| 1368.002 | 12/28/2022 | KAB | 0.20 | 150.00 | review email from customer re: access to tax info (.1); email with LRC team re: update to creditor inbound chart re: same (.1) |
| 1368.002 | 12/28/2022 | KAB | 0.40 | 300.00 | review numerous creditor inquiries (.3); email H. Robertson and M. Pierce re: updates to inbound trackers (.1) |
| 1368.002 | 12/28/2022 | AGL | 0.60 | 645.00 | Review and analyze creditor inquiries re: tax and related issues |
| 1368.002 | 12/28/2022 | MRP | 0.20 | 110.00 | Review email from customer re: access to tax info (.1); email w/ LRC team re: update to creditor inbound chart re: same (.1) |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email KAB and HWR re: updates to creditor inbound tracker |
| 1368.002 | 12/28/2022 | HWR | 0.10 | 41.00 | Email KAB and MRP re: updates to creditor inbound tracker |
| **Total for Phase ID B140** | | Billable | 37.60 | 28,379.50 | Creditor Inquiries |
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 11/12/2022 | HWR | 0.10 | 41.00 | Call w/ NEJ re: UST expense allowance |
| 1368.002 | 11/12/2022 | HWR | 0.20 | 82.00 | Emails w/ MRP re: UST Expense allowance |
| 1368.002 | 11/12/2022 | HWR | 1.00 | 410.00 | Research re: UST expense guidelines |
| 1368.002 | 11/12/2022 | KAB | 1.60 | 1,200.00 | Emails with S&C and LRC teams re: OCP issues (.2); review recent OCP orders in connection with same (1.4) |
| 1368.002 | 11/12/2022 | MRP | 0.20 | 110.00 | Emails w/ HWR re: UST expense allowances |
| 1368.002 | 11/12/2022 | NEJ | 0.10 | 45.00 | Call w. HWR re: UST expense allowance |
| 1368.002 | 11/12/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and LRC teams re: OCP issues |
| 1368.002 | 11/12/2022 | AGL | 0.20 | 215.00 | Emails with S&C and LRC teams re: OCP issues |
| 1368.002 | 11/13/2022 | KAB | 0.10 | 75.00 | Confer with M. Pierce re: fee and expense guidelines |
| 1368.002 | 11/13/2022 | KAB | 0.10 | 75.00 | Email with S&C and LRC teams re: UST caps on expenses |
| 1368.002 | 11/13/2022 | MRP | 0.10 | 55.00 | Email w/ S&C teams, KAB, and HWR re: UST caps on expenses |
| 1368.002 | 11/13/2022 | HWR | 0.10 | 41.00 | Email w/ S&C teams, KAB, and MRP re: UST caps on expenses |
| 1368.002 | 11/14/2022 | KAB | 0.10 | 75.00 | Email with LRC team re: parties in interest list |
| 1368.002 | 11/16/2022 | KAB | 0.20 | 150.00 | Emails with A&M, S&C and Quinn Emanuel teams re: PIL (.1); emails with LRC team re: same (.1) |
| 1368.002 | 11/16/2022 | MRP | 0.60 | 330.00 | Email w/ A&M re: PIL (.1); review same (.5) |
| 1368.002 | 11/16/2022 | MRP | 0.20 | 110.00 | Confer w/ MR and AD re: PIL |
| 1368.002 | 11/16/2022 | KAB | 1.10 | 825.00 | Emails with Kroll, S&C and LRC teams re: 156(c) app (.4); review and revise same (.7) |
| 1368.002 | 11/16/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: PIL |
| 1368.002 | 11/16/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: PIL |
| 1368.002 | 11/16/2022 | MRP | 0.40 | 220.00 | Emails w/ Kroll, S&C and LRC teams re: 156(c) app |
| 1368.002 | 11/16/2022 | HWR | 0.40 | 164.00 | Emails w/ Kroll, S&C and LRC teams re: 156(c) app |
| 1368.002 | 11/17/2022 | KAB | 0.30 | 225.00 | Emails with S&C, Kroll and LRC teams re: 156(c) motion revision, finalization and filing |
| 1368.002 | 11/17/2022 | MR | 0.90 | 265.50 | review emails from LRC team, S&C team and Kroll team re: finalizing Kroll's 156(c) retention app (.2); confer with MRP re: same (.2); finalize same (.3); file same (.2) |
| 1368.002 | 11/17/2022 | MRP | 0.30 | 165.00 | Emails w/ S&C, Kroll and LRC teams re: 156(c) motion revision, finalization and filing |
| 1368.002 | 11/17/2022 | HWR | 0.30 | 123.00 | Emails w/ S&C, Kroll and LRC teams re: 156(c) motion revision, finalization and filing |
| 1368.002 | 11/17/2022 | MRP | 0.20 | 110.00 | Confer w/ M. Ramirez re: Kroll's 156(c) retention app |
| 1368.002 | 11/17/2022 | MRP | 1.40 | 770.00 | Review Kroll retention motion and related schedules |
| 1368.002 | 11/18/2022 | KAB | 0.10 | 75.00 | Emails with Kroll and S&C re: Kroll retention and UST comments to same |
| 1368.002 | 11/20/2022 | AGL | 0.90 | 967.50 | Communications with client and S&C re: professional retentions |
| 1368.002 | 11/20/2022 | AGL | 0.50 | 537.50 | Communications with ust and S&C re: Kroll retention matters |
| 1368.002 | 11/20/2022 | AGL | 1.30 | 1,397.50 | Research re: disclosure of sealed creditor information in professional disclosures |
| 1368.002 | 11/20/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: Q&E retention |
| 1368.002 | 11/20/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: Q&E retention |
| 1368.002 | 11/20/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: Q&E retention |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | review email from USTs re: additional revisions to Kroll order |
| 1368.002 | 11/21/2022 | KAB | 0.10 | 75.00 | emails with S&C and LRC teams re: S&C Retention App |
| 1368.002 | 11/21/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C and LRC teams re: S&C Retention App |
| 1368.002 | 11/22/2022 | AGL | 1.60 | 1,720.00 | Research fee examiner options (1.3); communications with S&C team re: same (.3) |
| 1368.002 | 11/23/2022 | KAB | 0.20 | 150.00 | emails with M. Scheck and M. Pierce re: top 50 list and retention issues |
| 1368.002 | 11/23/2022 | MRP | 0.20 | 110.00 | Emails w/ M. Scheck and KAB re: top 50 list and retention issues |
| 1368.002 | 11/27/2022 | AGL | 0.50 | 537.50 | Communications with A&M team (.3) and S&C team (.2) retention issues for all professionals |
| 1368.002 | 11/27/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: interested parties list |
| 1368.002 | 11/27/2022 | KAB | 0.80 | 600.00 | review emails from S&C team re: retention app issues (.1); review federal and local rules re: same (.4); email with M. Pierce re: same (.2); email with A. Landis and M. Pierce |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| | | | | | re: findings on same (.1) |
| 1368.002 | 11/27/2022 | KAB | 0.20 | 150.00 | emails with S&C team and M. Pierce: various retention issues and call on same |
| 1368.002 | 11/27/2022 | KAB | 0.20 | 150.00 | emails with S&C, A&M and LRC teams re: OCP issues |
| 1368.002 | 11/27/2022 | MRP | 0.30 | 165.00 | Emails w/ S&C and KAB re: parties in interest list |
| 1368.002 | 11/27/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley re: OCPs |
| 1368.002 | 11/27/2022 | MRP | 0.10 | 55.00 | Email w/ C. Arnett re: OCPs |
| 1368.002 | 11/27/2022 | MRP | 0.10 | 55.00 | Email w/ LRC and S&C teams re: retention apps |
| 1368.002 | 11/27/2022 | MRP | 0.20 | 110.00 | Emails w/ KAB re: estate professional retentions |
| 1368.002 | 11/27/2022 | MRP | 0.60 | 330.00 | Research re: retention app timing |
| 1368.002 | 11/27/2022 | MRP | 0.30 | 165.00 | Email w/ AGL and KAB re: retention application research |
| 1368.002 | 11/27/2022 | MRP | 0.20 | 110.00 | Email and call w/ S&C and KAB re: retention applications |
| 1368.002 | 11/27/2022 | MRP | 0.20 | 110.00 | emails w/ S&C, A&M and LRC teams re: OCP issues |
| 1368.002 | 11/27/2022 | KAB | 0.20 | 150.00 | Emails with M. Pierce re: estate professional retentions |
| 1368.002 | 11/28/2022 | HWR | 1.70 | 697.00 | Review S&C retention application |
| 1368.002 | 11/28/2022 | KAB | 1.00 | 750.00 | prepare for (.2) and call with (.8) S&C and LRC teams re: retention and OCP issues |
| 1368.002 | 11/28/2022 | MRP | 0.80 | 440.00 | Call w/ S&C re: professional retentions and next steps |
| 1368.002 | 11/30/2022 | AGL | 1.30 | 1,397.50 | Communications with S&C re: retention issues (.3); research re: same (.1.0) |
| 1368.002 | 11/30/2022 | KAB | 0.20 | 150.00 | discussion with A. Landis and M. Pierce re: retention issues |
| 1368.002 | 11/30/2022 | MRP | 0.10 | 55.00 | Email w/ S&C re: retention application draft shell |
| 1368.002 | 11/30/2022 | KAB | 0.10 | 75.00 | emails with S&C and LRC teams re: retention applications |
| 1368.002 | 11/30/2022 | AGL | 0.20 | 215.00 | Discussion with Brown and Pierce re: retention issues |
| 1368.002 | 11/30/2022 | MRP | 0.20 | 110.00 | Discussion with AGL and KAB re: retention issues |
| 1368.002 | 11/30/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C and LRC teams re: retention applications |
| 1368.002 | 12/01/2022 | KAB | 0.60 | 450.00 | emails with M. Pierce, A. Kranzley and J. Petiford re: retention issues (.1); discussions with M. Pierce re: same (.2); review and revise form retention app (.3) |
| 1368.002 | 12/05/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: retention app issues (.1); discussion with M. Pierce re: same (.1) |
| 1368.002 | 12/05/2022 | KAB | 0.20 | 150.00 | email with A. Kranzley, A. Landis and M. Pierce re: timing of retention apps |
| 1368.002 | 12/05/2022 | KAB | 0.10 | 75.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: interim comp |
| 1368.002 | 12/05/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: retention app issues (.1); discussion w/ KAB re: same (.1) |
| 1368.002 | 12/05/2022 | MRP | 0.20 | 110.00 | Email w/ A. Kranzley, AGL, and KAB re: timing of retention apps |
| 1368.002 | 12/05/2022 | MRP | 0.10 | 55.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: interim comp |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | emails with M. Pierce, A. Kranzley and J. Petiford re: retention issues |
| 1368.002 | 12/06/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C re: questions regarding retention application declarations |
| 1368.002 | 12/06/2022 | KAB | 0.20 | 150.00 | emails with A. Landis re: retention issues |
| 1368.002 | 12/06/2022 | AGL | 0.50 | 537.50 | Communications with S&C team re: professional retentions for professionals |
| 1368.002 | 12/06/2022 | MRP | 1.00 | 550.00 | Review and comment on interim comp motion draft |
| 1368.002 | 12/06/2022 | AGL | 0.20 | 215.00 | Emails with Brown re: retention issues |
| 1368.002 | 12/06/2022 | MRP | 0.10 | 55.00 | Emails w/ KAB, A. Kranzley and J. Petiford re: retention issues |
| 1368.002 | 12/07/2022 | KAB | 2.10 | 1,575.00 | review and revise draft interim comp pleadings (1.2); review recent precedent in connection with same (.4); communications with M. Pierce re: revisions and issues related to same (.5) |
| 1368.002 | 12/07/2022 | MRP | 0.50 | 275.00 | Communications w/ KAB re: revisions and issues related to draft interim comp pleadings |
| 1368.002 | 12/07/2022 | MRP | 2.20 | 1,210.00 | Review and revise draft interim compensation motion |
| 1368.002 | 12/07/2022 | MRP | 1.40 | 770.00 | Review interim compensation Delaware precedent |
| 1368.002 | 12/07/2022 | MRP | 0.60 | 330.00 | Emails w/ S&C re: interim compensation and Delaware practice |
| 1368.002 | 12/08/2022 | MRP | 0.10 | 55.00 | Call w/ J. Petiford re: interim comp motion |
| 1368.002 | 12/08/2022 | MRP | 3.30 | 1,815.00 | Review and comment on interim comp procedures and order |
| 1368.002 | 12/09/2022 | KAB | 0.20 | 150.00 | emails with J. Petiford, A. Kranzley, M. Pierce and H. Robertson re: Kroll 327 retention app |
| 1368.002 | 12/09/2022 | KAB | 0.10 | 75.00 | review email from A. Kranzley re: updated parties in interest list |
| 1368.002 | 12/09/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzey, J. Petiford and M. Pierce re: retainer issues |
| 1368.002 | 12/09/2022 | MRP | 0.20 | 110.00 | Emails w/ J. Petiford, A. Kranzley, KAB, and HWR re: Kroll 327 retention app |
| 1368.002 | 12/09/2022 | HWR | 0.20 | 82.00 | Emails w/ J. Petiford, A. Kranzley, KAB, and MRP re: Kroll 327 retention app |
| 1368.002 | 12/09/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzey, J. Petiford and KAB re: retainer issues |
| 1368.002 | 12/09/2022 | MRP | 1.10 | 605.00 | Review draft Kroll 327 retention app |
| 1368.002 | 12/10/2022 | HWR | 0.40 | 164.00 | Call w/ MRP and NEJ re: 363 retention issues |
| 1368.002 | 12/10/2022 | HWR | 0.90 | 369.00 | Research re: 363 retentions |
| 1368.002 | 12/10/2022 | NEJ | 1.00 | 450.00 | Email w. LRC re: 363 retentions (.3); Call w. MRP and HWR re: same (.4); Research re: same (.3) |
| 1368.002 | 12/10/2022 | KAB | 0.60 | 450.00 | email with A. Kranzley and M. Pierce re: retention issues (.3); emails with LRC team re: research on same (.3) |
| 1368.002 | 12/10/2022 | KAB | 0.20 | 150.00 | emails with M. Pierce, J. Petiford and A. Kranzley re: OCP Motion (.1); email with M. |

Phase ID B144 Non-LRC Retention & Fee Matters

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | Pierce re: same (.1) |

**Phase ID B144 Non-LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 12/10/2022 | KAB | 0.10 | 75.00 | email with Debtors' various professionals re: interim comp motion |
| 1368.002 | 12/10/2022 | MRP | 0.30 | 165.00 | Email w/ A. Kranzley and KAB re: retention issues |
| 1368.002 | 12/10/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC team re: research on retention issues |
| 1368.002 | 12/10/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC team re: research on retention issues |
| 1368.002 | 12/10/2022 | MRP | 0.20 | 110.00 | Emails w/ KAB, J. Petiford and A. Kranzley re: OCP Motion (.1); email w/ KAB re: same (.1) |
| 1368.002 | 12/10/2022 | MRP | 0.40 | 220.00 | Call w/ HWR re: 363 retention issues |
| 1368.002 | 12/12/2022 | MRP | 0.10 | 55.00 | Call w/ A. Kranzley re: 363 retention research |
| 1368.002 | 12/12/2022 | HWR | 0.10 | 41.00 | Call w/ MRP re: additional 363 retention issues and research |
| 1368.002 | 12/12/2022 | MRP | 0.10 | 55.00 | Call w/ HWR re: additional 363 retention research |
| 1368.002 | 12/12/2022 | KAB | 0.20 | 150.00 | discussion with M. Pierce re: 363 research |
| 1368.002 | 12/12/2022 | HWR | 4.20 | 1,722.00 | Additional research re: 363 retention issues (3.1); draft summary of research finding (1); email same to MRP (.1) |
| 1368.002 | 12/12/2022 | HWR | 0.40 | 164.00 | Draft support for 363 research issue (.3); email w/ MRP re: same (.1) |
| 1368.002 | 12/12/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley and M. Pierce re: retention research findings |
| 1368.002 | 12/12/2022 | MRP | 0.20 | 110.00 | Discussion w/ KAB re: 363 research |
| 1368.002 | 12/12/2022 | MRP | 0.10 | 55.00 | Email from HWR re: draft summary of additional research re: 363 retention issues |
| 1368.002 | 12/12/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: support for 363 research issue |
| 1368.002 | 12/12/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley and KAB re: retention research findings |
| 1368.002 | 12/13/2022 | KAB | 0.30 | 225.00 | review and revise S&C retention order (.2); discussion with M. Pierce re: revisions to same (.1) |
| 1368.002 | 12/13/2022 | MRP | 0.10 | 55.00 | Discussion w/ KAB re: revisions to S&C retention order |
| 1368.002 | 12/14/2022 | KAB | 0.30 | 225.00 | email (.1) and discussion (.2) with M. Pierce and H. Robertson re: research on fee protections |
| 1368.002 | 12/14/2022 | MRP | 0.30 | 165.00 | Email w/ A. Kranzley re: comments to S&C retention PFO (.2); Confer w/ KAB re: same (.1) |
| 1368.002 | 12/14/2022 | KAB | 0.30 | 225.00 | email with M. Pierce, A. Kranzley and J. Petiford re: S&C retention order (.2); discussion with M. Pierce re: same (.1) |
| 1368.002 | 12/14/2022 | HWR | 0.20 | 82.00 | Confer w/ KAB and MRP re: retention research issue |
| 1368.002 | 12/14/2022 | MRP | 0.60 | 330.00 | Email w/ A. Kranzley re: retention orders |
| 1368.002 | 12/14/2022 | HWR | 4.70 | 1,927.00 | Research re: professional fee issues (4.5); confer w/ KAB and MRP re: same (.2) |
| 1368.002 | 12/14/2022 | AGL | 0.50 | 537.50 | Communications with AD re: retention issues (.2); communications with KAB re: research re: same (.3) |
| 1368.002 | 12/14/2022 | KAB | 0.10 | 75.00 | email with S&C and LRC teams re: PWP retention |
| 1368.002 | 12/14/2022 | MRP | 0.20 | 110.00 | Discussion w/ KAB and HWR re: research on fee protections |
| 1368.002 | 12/14/2022 | KAB | 0.30 | 225.00 | Communications with A. Landis re: retention issues |
| 1368.002 | 12/14/2022 | MRP | 0.10 | 55.00 | Email w/ S&C and LRC teams re: PWP retention |
| 1368.002 | 12/14/2022 | MRP | 0.40 | 220.00 | Review draft PWP retention application |
| 1368.002 | 12/15/2022 | HWR | 1.20 | 492.00 | Research re: professional retention issues |
| 1368.002 | 12/15/2022 | HWR | 0.80 | 328.00 | Draft summary re: professional retention research findings |
| 1368.002 | 12/15/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: professional research findings |
| 1368.002 | 12/15/2022 | MRP | 2.40 | 1,320.00 | Revise OCP motion |
| 1368.002 | 12/15/2022 | KAB | 1.50 | 1,125.00 | review and revise OCP pleadings (1.2); confer with M. Pierce re: recent OCP precedent (.3) |
| 1368.002 | 12/15/2022 | KAB | 0.50 | 375.00 | emails (.2) and discussions (.3) with M. Pierce re: various retention research issues and status |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: OCP motion |
| 1368.002 | 12/15/2022 | KAB | 0.50 | 375.00 | emails with A. Kranzley, J. Petiford, G. Barnes and M. Pierce re: prospective fee approval (.2); confer with M. Pierce re: research on same (.3) |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | review email from A. Kranzley re: updated parties in interest list |
| 1368.002 | 12/15/2022 | MRP | 0.30 | 165.00 | Confer w/ KAB re: recent OCP precedent |
| 1368.002 | 12/15/2022 | MRP | 0.50 | 275.00 | emails (.2) and discussions (.3) w/ KAB re: various retention research issues and status |
| 1368.002 | 12/15/2022 | MRP | 0.10 | 55.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: OCP motion |
| 1368.002 | 12/15/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: professional research findings |
| 1368.002 | 12/15/2022 | MRP | 0.50 | 275.00 | Emails w/ A. Kranzley, J. Petiford, G. Barnes and KAB re: prospective fee approval (.2); confer w/ KAB re: research on same (.3) |
| 1368.002 | 12/15/2022 | MRP | 4.70 | 2,585.00 | Research re: retention issues |
| 1368.002 | 12/16/2022 | KAB | 0.30 | 225.00 | emails with LRC team re: findings on retention research |
| 1368.002 | 12/16/2022 | HWR | 0.10 | 41.00 | Confer w/ MRP re: additional research re: professional fee issues |
| 1368.002 | 12/16/2022 | AGL | 2.70 | 2,902.50 | Review and analyze research re: engagement letter indemnity issues (.9); communications with MRP re: same (.9); communications with S&C team re: same (.9) |
| 1368.002 | 12/16/2022 | KAB | 0.40 | 300.00 | review and analyze indemnity research findings |
| 1368.002 | 12/16/2022 | KAB | 0.10 | 75.00 | email LRC team re: updated parties in interest list and related issues |
| 1368.002 | 12/16/2022 | HWR | 1.60 | 656.00 | Research re: professional fee issues |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 12/16/2022 | KAB | 0.60 | 450.00 | discussion with A. Landis re: PWP retention issue (.1); email with S&C and LRC teams re: same (.5) |
| 1368.002 | 12/16/2022 | AGL | 0.50 | 537.50 | Communications with S&C team and KAB re: professionals' retention of outside counsel |
| 1368.002 | 12/16/2022 | HWR | 1.80 | 738.00 | Research re: indemnification issues |
| 1368.002 | 12/16/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC team re: findings on retention research |
| 1368.002 | 12/16/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC team re: findings on retention research |
| 1368.002 | 12/16/2022 | NEJ | 0.30 | 135.00 | Emails w. LRC team re: findings on retention research |
| 1368.002 | 12/16/2022 | MRP | 0.10 | 55.00 | Confer w/ HWR re: additional research re: professional fee issues |
| 1368.002 | 12/16/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: updated parties in interest list and related issues |
| 1368.002 | 12/16/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: updated parties in interest list and related issues |
| 1368.002 | 12/16/2022 | MR | 0.10 | 29.50 | Email with LRC team re: updated parties in interest list and related issues |
| 1368.002 | 12/16/2022 | ACD | 0.10 | 29.50 | Email with LRC team re: updated parties in interest list and related issues |
| 1368.002 | 12/16/2022 | MRP | 0.50 | 275.00 | Email w/ S&C and LRC teams re: PWP retention issue |
| 1368.002 | 12/16/2022 | KAB | 0.50 | 375.00 | Communications with S&C team and A. Landis re: professionals' retention of outside counsel |
| 1368.002 | 12/16/2022 | MRP | 2.60 | 1,430.00 | Additional retention research |
| 1368.002 | 12/16/2022 | MRP | 1.40 | 770.00 | Review PII list |
| 1368.002 | 12/17/2022 | KAB | 0.40 | 300.00 | email with M. Pierce re: professional retention research findings (.1); review and analyze findings (.3) |
| 1368.002 | 12/17/2022 | MRP | 0.10 | 55.00 | Email w/ KAB re: professional retention research findings |
| 1368.002 | 12/18/2022 | AGL | 1.50 | 1,612.50 | Review nortel re: professional indemnification issues (.8); communications with S&C team re: same (.7) |
| 1368.002 | 12/18/2022 | KAB | 0.20 | 150.00 | emails with J. Petiford, M. Pierce and A. Kranzley re: OCP motion and comments related thereto |
| 1368.002 | 12/18/2022 | KAB | 0.20 | 150.00 | emails with LRC and S&C re: professional fee research issue |
| 1368.002 | 12/18/2022 | MRP | 0.20 | 110.00 | Emails w/ J. Petiford, KAB, and A. Kranzley re: OCP motion and comments related thereto |
| 1368.002 | 12/18/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC and S&C re: professional fee research issue |
| 1368.002 | 12/19/2022 | NEJ | 0.30 | 135.00 | Emails w. KAB, MRP and HWR re: retention app research |
| 1368.002 | 12/19/2022 | NEJ | 0.30 | 135.00 | Call w. HWR re: retention app research |
| 1368.002 | 12/19/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC team re: retention app issues |
| 1368.002 | 12/19/2022 | HWR | 0.30 | 123.00 | Confer w/ NEJ re: retention app research |
| 1368.002 | 12/19/2022 | HWR | 2.00 | 820.00 | Research re: retention app issues |
| 1368.002 | 12/19/2022 | KAB | 1.30 | 975.00 | emails with A, Kranzley, J. Petiford and M. Pierce re: A&M retention question on nunc pro tunc issues (.2); emails with LRC team re: research related to same (.4); review and analyze caselaw in connection with same (.7) |
| 1368.002 | 12/19/2022 | MRP | 3.40 | 1,870.00 | Research re: retention issues (3.1); Emails w/ LRC team re: the same (.3) |
| 1368.002 | 12/19/2022 | MRP | 0.60 | 330.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: A&M retention question on nunc pro tunc issues (.2); emails w/ LRC team re: research related to same (.4) |
| 1368.002 | 12/19/2022 | HWR | 0.40 | 164.00 | Emails w/ LRC team re: research related to nunc pro tunc issues |
| 1368.002 | 12/19/2022 | NEJ | 0.40 | 180.00 | Emails w. LRC team re: research related to nunc pro tunc issues |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | email A. Kranzley, J. Petiford and M. Pierce re: budgets and staffing plans |
| 1368.002 | 12/20/2022 | HWR | 2.00 | 820.00 | Additional research re: retention application issues |
| 1368.002 | 12/20/2022 | KAB | 1.60 | 1,200.00 | emails with LRC team re: retroactive retention research (.3); review and analyze findings and caselaw re: same (1.1); email A. Kranzley, J. Petiford and M. Pierce re: same (.2) |
| 1368.002 | 12/20/2022 | KAB | 0.20 | 150.00 | email with J. Petiford, A. Kranzley and M. Pierce re: professional engagement letters for retention apps (.1); email LRC team re: same (.1) |
| 1368.002 | 12/20/2022 | KAB | 0.20 | 150.00 | additional emails with A. Kranzley, J. Petiford and M. Pierce re: retention issues |
| 1368.002 | 12/20/2022 | NEJ | 2.70 | 1,215.00 | Research re: timing of effectiveness of retention (2.4); emails w. KAB and HWR re: same (.3) |
| 1368.002 | 12/20/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: redaction issues related to retentions |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | email with J. Petiford, A. Kranzley and M. Pierce re: additional engagement letter exhibits for retentions |
| 1368.002 | 12/20/2022 | KAB | 0.30 | 225.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: budgets/staffing plans |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Email A. Kranzley, J. Petiford and KAB re: budgets and staffing plans |
| 1368.002 | 12/20/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC team re: retroactive retention research |
| 1368.002 | 12/20/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC team re: retroactive retention research |
| 1368.002 | 12/20/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: retroactive retention research |
| 1368.002 | 12/20/2022 | MRP | 0.20 | 110.00 | Email w/ J. Petiford, A. Kranzley and KAB re: professional engagement letters for retention apps (.1); email LRC team re: same (.1) |
| 1368.002 | 12/20/2022 | MRP | 0.20 | 110.00 | Additional emails w/ A. Kranzley, J. Petiford and KAB re: retention issues |
| 1368.002 | 12/20/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: redaction issues related to retentions |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Email w/ J. Petiford, A. Kranzley and KAB re: additional engagement letter exhibits for |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | retentions |
| 1368.002 | 12/20/2022 | MRP | 0.30 | 165.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: budgets/staffing plans |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, E&Y and M. Pierce re: EY retention app |
| 1368.002 | 12/21/2022 | KAB | 0.10 | 75.00 | email LRC team re: additional engagement letters for exhibits |
| 1368.002 | 12/21/2022 | MR | 0.60 | 177.00 | Finalize OCP and Interim comp motions for filing (.5); email with MRP re: same (.1) |
| 1368.002 | 12/21/2022 | KAB | 0.30 | 225.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: OCP and Interim Comp pleadings (.1); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | emails with S&C, QE and LRC teams re: finalization and filing of Quinn retention app |
| 1368.002 | 12/21/2022 | KAB | 0.30 | 225.00 | emails with S&C and LRC teams re: retention redactions and related issues (.2); discussion with M. Pierce re: same (.1) |
| 1368.002 | 12/21/2022 | HWR | 1.20 | 492.00 | Draft notice of filing unredacted PIL under seal |
| 1368.002 | 12/21/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: draft notice of filing PIL under seal |
| 1368.002 | 12/21/2022 | MR | 0.70 | 206.50 | Finalize QE retention app for filing (.5); confer with ACD re: same (.1); email with MRP re: same (.1) |
| 1368.002 | 12/21/2022 | MR | 0.40 | 118.00 | Finalized RLKS retention app (.3); email with MRP re: same (.1) |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | emails with S&C and LRC teams re: RLKS and Owl Hill retention apps |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: PWP retention (.1); emails with LRC team re: finalization of same for filing (.1) |
| 1368.002 | 12/21/2022 | HWR | 0.70 | 287.00 | Draft notice of filing under seal to QE retention app (.2); review QE retention app (.2); confer w/ MR re: same (.1) and emails w/ MRP re: same (.1) |
| 1368.002 | 12/21/2022 | MR | 0.50 | 147.50 | Review email from MRP re: new version of QE retention (.1); finalize same (.4) |
| 1368.002 | 12/21/2022 | MR | 0.40 | 118.00 | Email with MRP re: updated Owl Hill retention (.1); finalize same (.3) |
| 1368.002 | 12/21/2022 | MR | 0.20 | 59.00 | Call with HWR re: Dec to QE retention (.1); update to same (.1) |
| 1368.002 | 12/21/2022 | MR | 0.30 | 88.50 | Review email from MRP re: finalizing OCP motion (.1); finalize same (.2) |
| 1368.002 | 12/21/2022 | KAB | 0.10 | 75.00 | emails with S&C, LRC and M. Scheck re: final Quinn retention |
| 1368.002 | 12/21/2022 | MR | 0.70 | 206.50 | Emails with MRP re: finalizing A&M app (.1); finalize same for filing (.5); email with HWR re: same (.1) |
| 1368.002 | 12/21/2022 | MR | 0.30 | 88.50 | Assist with filing Owl Hill retention (.2); confer with MRP re: same (.1) |
| 1368.002 | 12/21/2022 | MR | 0.40 | 118.00 | File QE retention app and seal schedule thereto |
| 1368.002 | 12/21/2022 | MR | 0.30 | 88.50 | Confer with MRP and HWR re: OCP motion (.1); file same (.2) |
| 1368.002 | 12/21/2022 | HWR | 5.50 | 2,255.00 | Review and finalize retention applications for Owl Hill (.5), S&C (.7), A&M (.7), PWP (.6), RLKS (.5), EY (.5), Kroll (.4), QE (.5); review/finalize OCP retention motion (.3) review/finalize interim comp motion (.2) |
| 1368.002 | 12/21/2022 | MR | 0.50 | 147.50 | Prepare unredacted sealed retention documents (.3); confer with NEJ re: same (.1); emailed with MRP re: same (.1) |
| 1368.002 | 12/21/2022 | MR | 0.40 | 118.00 | Finalize Sealed Notice re: PIL (.2); file same (.1); confer with HWR and MRP re: same (.1) |
| 1368.002 | 12/21/2022 | HWR | 0.80 | 328.00 | Review/revise and finalize notice of filing under seal unredacted retention documents |
| 1368.002 | 12/21/2022 | MRP | 10.50 | 5,775.00 | Reviewing, finalizing and filing retention applications and second day pleadings |
| 1368.002 | 12/21/2022 | ACD | 6.00 | 1,770.00 | Emails with M. Pierce (0.5) and H. Robertson (0.5) regarding retention apps of S&C (.8), Owl Hill (.4), Alvarez & Marsal (.6), PWP (.5), RLKS (.4), AlixPartners (.7), Kroll (.8) and Quinn Emanuel (.5); finalize and e-file same |
| 1368.002 | 12/21/2022 | KAB | 0.20 | 150.00 | emails with UST, LRC and S&C teams re: second day pleadings, sealed retention info and related issues |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Confer w/ HWR and MR re: OCP motion |
| 1368.002 | 12/21/2022 | HWR | 0.10 | 41.00 | Confer w/ MRP and MR re: OCP motion |
| 1368.002 | 12/21/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley, E&Y and KAB re: EY retention app |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: additional engagement letters for exhibits |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Email w/ M. Ramirez re: OCP and interim comp motions |
| 1368.002 | 12/21/2022 | MRP | 0.30 | 165.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: OCP and Interim Comp pleadings (.1); emails w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 12/21/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C, QE and LRC teams re: finalization and filing of Quinn retention app |
| 1368.002 | 12/21/2022 | NEJ | 0.10 | 45.00 | Confer w. MR re: unredacted sealed documents |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Email w/ MR re: unredacted sealed documents |
| 1368.002 | 12/21/2022 | MRP | 0.30 | 165.00 | Email w/ S&C and LRC teams re: retention redactions and related issues (.2); discussion w/ KAB re: same (.1) |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Confer w/ HWR and MR re: finalized Sealed Notice re: PIL |
| 1368.002 | 12/21/2022 | HWR | 0.10 | 41.00 | Confer w/ MRP and MR re: finalized Sealed Notice re: PIL |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: draft notice of filing PIL under seal |
| 1368.002 | 12/21/2022 | MRP | 0.50 | 275.00 | Emails w/ ACD re: retention apps of S&C, Owl Hill, Alvarez & Marsal, PWP, RLKS, AlixPartners, Kroll and Quinn Emanuel |
| 1368.002 | 12/21/2022 | HWR | 0.50 | 205.00 | Emails w/ ACD re: retention apps of S&C, Owl Hill, Alvarez & Marsal, PWP, RLKS, AlixPartners, Kroll and Quinn Emanuel |
| 1368.002 | 12/21/2022 | MRP | 0.20 | 110.00 | Emails w/ UST, LRC and S&C teams re: second day pleadings, sealed retention info and related issues |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Email w/ M. Ramirez re: RLKS retention app |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 12/21/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: PWP retention (.1); emails w/ LRC team re: finalization of same for filing (.1) |
| 1368.002 | 12/21/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC team re: finalization of PWP retention for filing |
| 1368.002 | 12/21/2022 | MR | 0.10 | 29.50 | Emails with LRC team re: finalization of PWP retention for filing |
| 1368.002 | 12/21/2022 | ACD | 0.10 | 29.50 | Emails with LRC team re: finalization of PWP retention for filing |
| 1368.002 | 12/21/2022 | MR | 0.10 | 29.50 | Confer with HWR re: QE retention app |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Emails w/ HWR re: QE retention app |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Email w/ M. Ramirez re: new version of RLKS retention |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Email w/ M. Ramirez re: Owl Hill retention |
| 1368.002 | 12/21/2022 | HWR | 0.10 | 41.00 | Call w/ M. Ramirez re: Dec to QE retention |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Email w/ M. Ramirez re: finalizing OCP motion |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C, LRC and M. Scheck re: final Quinn retention |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Emails w/ M. Ramirez re: finalizing A&M app |
| 1368.002 | 12/21/2022 | HWR | 0.10 | 41.00 | Emails w/ M. Ramirez re: A&M app |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Confer w/ M. Ramirez re: Owl Hill retention |
| 1368.002 | 12/21/2022 | ACD | 0.10 | 29.50 | Confer with M. Ramirez re: QE retention app |
| 1368.002 | 12/22/2022 | KAB | 0.10 | 75.00 | email with M. Scheck, J. Petiford, A. Kranzley and M. Pierce re: as-filed QE retention |
| 1368.002 | 12/22/2022 | KAB | 0.20 | 150.00 | emails with E&Y and S&C re: E&Y disclosure schedules for retention app |
| 1368.002 | 12/22/2022 | KAB | 0.10 | 75.00 | email with S&C, M. Pierce and Alix Partners re: as-filed retention |
| 1368.002 | 12/22/2022 | KAB | 0.20 | 150.00 | emails with E&Y, S&C and LRC teams re: updated retention disclosures |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Email w/ M. Scheck, J. Petiford, A. Kranzley and KAB re: as-filed QE retention |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Email w/ S&C, KAB and AlixPartners re: as-filed retention |
| 1368.002 | 12/22/2022 | MRP | 0.20 | 110.00 | Emails w/ E&Y, S&C and LRC teams re: updated retention disclosures |
| 1368.002 | 12/23/2022 | AGL | 1.90 | 2,042.50 | Review and analyze S&C retention app (.8); review and analyze JPL discovery wrt same (1.1) |
| 1368.002 | 12/23/2022 | HWR | 0.50 | 205.00 | Draft notice of filing ex. b to EY Declaration |
| 1368.002 | 12/23/2022 | MRP | 0.10 | 55.00 | Email w/ S&C re: EY retention app exhibits |
| 1368.002 | 12/23/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: filing exhibits to EY retention |
| 1368.002 | 12/23/2022 | ACD | 0.90 | 265.50 | Emails with M. Pierce re: sealed exhibit b to E&Y retention dec (0.2); finalize and e-file same (0.3); emails with M. Pierce re: notice of redacted exhibit b (0.1); finalize and e-file same (0.3) |
| 1368.002 | 12/23/2022 | KAB | 0.30 | 225.00 | emails with E&Y, LRC and S&C teams re: E&Y retention disclosures and notice of filing |
| 1368.002 | 12/23/2022 | KAB | 0.40 | 300.00 | emails with E&Y, S&C and LRC teams re: notice of retention redactions and related exhibits, filing and service issues |
| 1368.002 | 12/23/2022 | KAB | 0.10 | 75.00 | review email from E. Serrano re: larger ch. 11 case guidelines |
| 1368.002 | 12/23/2022 | MRP | 0.30 | 165.00 | Emails w/ E&Y, LRC and S&C teams re: E&Y retention disclosures and notice of filing |
| 1368.002 | 12/23/2022 | HWR | 0.30 | 123.00 | Emails w/ E&Y, LRC and S&C teams re: E&Y retention disclosures and notice of filing |
| 1368.002 | 12/23/2022 | MRP | 0.30 | 165.00 | Emails w/ AD re: sealed Exhibit B to E&Y retention dec (0.2); emails w/ AD re: notice of redacted Exhibit B (0.1) |
| 1368.002 | 12/23/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: filing exhibits to EY retention |
| 1368.002 | 12/27/2022 | MRP | 0.30 | 165.00 | Email w/ KAB and UST re: sealing question w/r/t retention applications |
| 1368.002 | 12/27/2022 | AGL | 1.10 | 1,182.50 | Brief review of UST issues list for S&C retention (.7); communications with AD re: same (.4) |
| 1368.002 | 12/27/2022 | KAB | 0.80 | 600.00 | review UST issues list for S&C retention |
| 1368.002 | 12/27/2022 | KAB | 0.20 | 150.00 | email with A. Kranzley, J. Petiford and M. Pierce re: professional fee allocations |
| 1368.002 | 12/27/2022 | KAB | 0.20 | 150.00 | email with A. Kranzley, J. Petiford and M. Pierce re: interim comp research issue |
| 1368.002 | 12/27/2022 | KAB | 0.20 | 150.00 | emails with J. Sarkessian and M. Pierce re: sealing of certain customer info in retentions (.1); confer with M. Pierce re: same (.1) |
| 1368.002 | 12/27/2022 | MRP | 0.20 | 110.00 | Email w/ A. Kranzley, J. Petiford and KAB re: professional fee allocations |
| 1368.002 | 12/27/2022 | MRP | 0.20 | 110.00 | Email w/ A. Kranzley, J. Petiford and KAB re: interim comp research issue |
| 1368.002 | 12/28/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: retention research issues |
| 1368.002 | 12/28/2022 | KAB | 0.40 | 300.00 | call with M. Pierce re: open research issues related to interim comp, discovery, retentions, and preference complaints |
| 1368.002 | 12/28/2022 | HWR | 4.70 | 1,927.00 | Research re: retainer issues (4.3); emails w/ MRP re: same (.4) |
| 1368.002 | 12/28/2022 | MRP | 3.70 | 2,035.00 | Retention research (3.3); call w/ KAB re: same (.4) |
| 1368.002 | 12/28/2022 | AGL | 1.30 | 1,397.50 | Review and analyze UST memo with comments to Kroll, PWP, A&M, QE and Alix retentions |
| 1368.002 | 12/28/2022 | HWR | 0.20 | 82.00 | Revise research chart re: retainer issues and pull additional documents/cases re: same |
| 1368.002 | 12/28/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: revisions to retainer issues chart |
| 1368.002 | 12/28/2022 | HWR | 0.10 | 41.00 | Email MRP re: retainer issues research findings |
| 1368.002 | 12/28/2022 | HWR | 0.10 | 41.00 | Review comments to retainer issues research findings |
| 1368.002 | 12/28/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: retention research issues |
| 1368.002 | 12/28/2022 | MRP | 0.40 | 220.00 | Emails w/ HWR re: retainer issues research |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: revisions to retainer issues chart |
| 1368.002 | 12/28/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: retainer issues research findings |

Detail Fee Task Code Billing Report                                                                     Page: 59

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 12/28/2022 | MRP | 0.40 | 220.00 | Call w/ HWR re: research on rentention and preferences |
| 1368.002 | 12/29/2022 | KAB | 0.20 | 150.00 | email with A. Kranzley, J. Petiford and M. Pierce re: certain retention order language requested by UST (.1); email with M. Pierce re: research on same (.1) |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | emails with K. Sundt, J. Petiford, M. Pierce and A. Kranzley re: UST comments to Alix retention |
| 1368.002 | 12/29/2022 | HWR | 0.20 | 82.00 | Confer w/ MRP re: research re: UST proposed language to retention applications |
| 1368.002 | 12/29/2022 | HWR | 1.30 | 533.00 | Research re: UST proposed language to retention orders |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ J. Petiford and Alix re: retention app |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ S&C re: UST comments to retention application |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ KAB re: retention needed for Delaware precedent retention apps |
| 1368.002 | 12/29/2022 | MRP | 0.20 | 110.00 | Discussion w/ HWR re: retention research |
| 1368.002 | 12/29/2022 | HWR | 2.00 | 820.00 | Additional research/review of cases regarding proposed UST language and draft research chart re: same |
| 1368.002 | 12/29/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: additional follow up re: UST proposed language to retention orders research |
| 1368.002 | 12/29/2022 | HWR | 0.50 | 205.00 | Email KAB re: summary of research findings re: UST proposed language to retention orders |
| 1368.002 | 12/29/2022 | KAB | 0.30 | 225.00 | discussion with M. Pierce re: retention research status and findings |
| 1368.002 | 12/29/2022 | KAB | 1.10 | 825.00 | review and analyze retention research findings (.4); emails with M. Pierce and H. Robertson re: same (.2); email with A. Kranzley, J. Petiford and M. Pierce re: same (.5) |
| 1368.002 | 12/29/2022 | MRP | 0.80 | 440.00 | Research retention issue |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | email with H. Robertson and M. Pierce re: interim comp research |
| 1368.002 | 12/29/2022 | KAB | 0.10 | 75.00 | email with M. Pierce re: remaining retention research |
| 1368.002 | 12/29/2022 | KAB | 0.30 | 225.00 | discussion with H. Robertson re: interim comp research |
| 1368.002 | 12/29/2022 | HWR | 1.10 | 451.00 | Research re: interim comp fee allocation issues |
| 1368.002 | 12/29/2022 | HWR | 0.30 | 123.00 | Confer w/ KAB re: interim comp |
| 1368.002 | 12/29/2022 | MRP | 0.20 | 110.00 | Email w/ A. Kranzley, J. Petiford and KAB re: certain retention order language requested by UST (.1); email w/ KAB re: research on same (.1) |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Emails w/ K. Sundt, J. Petiford, KAB, and A. Kranzley re: UST comments to Alix retention |
| 1368.002 | 12/29/2022 | MRP | 0.70 | 385.00 | Emails w/ KAB and HWR re: retention research findings (.2); email w/ A. Kranzley, J. Petiford and KAB re: same (.5) |
| 1368.002 | 12/29/2022 | HWR | 0.20 | 82.00 | Emails w/ KAB and MRP re: retention research findings |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: additional follow up re: UST proposed language to retention orders research |
| 1368.002 | 12/29/2022 | MRP | 0.30 | 165.00 | Discussion w/ KAB re: retention research status and findings |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ KAB and HWR re: interim comp research |
| 1368.002 | 12/29/2022 | HWR | 0.10 | 41.00 | Email w/ KAB and MRP re: interim comp research |
| 1368.002 | 12/29/2022 | MRP | 0.10 | 55.00 | Email w/ KAB re: remaining retention research |
| 1368.002 | 12/29/2022 | MRP | 0.30 | 165.00 | Review revised draft S&C retention order |
| 1368.002 | 12/29/2022 | MRP | 0.90 | 495.00 | Review interim comp research findings |
| 1368.002 | 12/30/2022 | HWR | 2.30 | 943.00 | Research re: interim comp allocation issues (1.8); draft summary of research findings re: same (.4); email w/ KAB and MRP re: same (.1) |
| 1368.002 | 12/30/2022 | KAB | 0.20 | 150.00 | email with A. Landis and M. Pierce re: retention order research and related issues |
| 1368.002 | 12/30/2022 | KAB | 0.40 | 300.00 | emails (.2) and discussion (.2) with M. Pierce re: interim comp research |
| 1368.002 | 12/30/2022 | KAB | 0.40 | 300.00 | emails with H. Robertson and M. Pierce re: interim comp research (.1); review and analyze findings re: same (.3) |
| 1368.002 | 12/30/2022 | KAB | 0.30 | 225.00 | emails with A. Kranzley, M. Pierce and J. Petiford re: S&C revised retention order and related issues (.1); email with A. Landis and M. Pierce re: same (.1); review revised order (.1) |
| 1368.002 | 12/30/2022 | MRP | 0.30 | 165.00 | Multiple emails w/ S&C and EY re: EY retention and UST comments |
| 1368.002 | 12/30/2022 | MRP | 0.10 | 55.00 | Email w/ KAB and HWR re: interim comp allocation issues |
| 1368.002 | 12/30/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: retention order research and related issues |
| 1368.002 | 12/30/2022 | MRP | 0.40 | 220.00 | Emails (.2) and discussion (.2) w/ KAB re: interim comp research |
| 1368.002 | 12/30/2022 | MRP | 0.10 | 55.00 | Emails w/ KAB and HWR re: interim comp research |
| 1368.002 | 12/30/2022 | HWR | 0.10 | 41.00 | Emails w/ KAB and MRP re: interim comp research |
| 1368.002 | 12/30/2022 | MRP | 0.20 | 110.00 | Emails w/ A. Kranzley, KAB, and J. Petiford re: S&C revised retention order and related issues (.1); email w/ AGL and KAB re: same (.1) |
| 1368.002 | 12/31/2022 | KAB | 0.20 | 150.00 | emails with S&C, E&Y and M. Pierce re: EY retention and responses to inquiries from UCC |
| 1368.002 | 12/31/2022 | KAB | 0.10 | 75.00 | email with S&C, AlixPartners, and M. Pierce re: UCC inquiries on retention app |
| 1368.002 | 12/31/2022 | KAB | 0.20 | 150.00 | emails with all debtor professional teams re: UST's general retention order change requests and related issues (.1); review proposed resolution in connection with same (.1) |
| 1368.002 | 12/31/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C, E&Y and KAB re: EY retention and responses to inquiries from UCC |
| 1368.002 | 12/31/2022 | MRP | 0.10 | 55.00 | Email w/ S&C, AlixPartners, and KAB re: UCC inquiries on retention app |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 12/31/2022 | MRP | 0.10 | 55.00 | Emails w/ all debtor professional teams re: UST's general retention order change requests and related issues; |
| 1368.002 | 12/31/2022 | MRP | 0.10 | 55.00 | Email w/ J. Petiford re: interim comp procedures |
| | | | | | |
| **Total for Phase ID B144** | | Billable | 187.60 | 107,236.00 | Non-LRC Retention & Fee Matters |
| | | | | | |
| **Phase ID B150 Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 1368.002 | 11/12/2022 | KAB | 0.20 | 150.00 | Emails with A. Landis and M. Pierce re: potential stay violation by Miami Heat |
| 1368.002 | 11/12/2022 | AGL | 0.20 | 215.00 | Emails with KAB and MRP re: potential stay violation by Miami Heat |
| 1368.002 | 11/12/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: potential stay violation by Miami Heat |
| 1368.002 | 11/17/2022 | KAB | 1.00 | 750.00 | Review and revise Worldwide Stay motion (.8); emails with S&C and M. Pierce re: same (.2) |
| 1368.002 | 11/17/2022 | MR | 0.60 | 177.00 | Finalize stay motion (.3); email with LRC team re: same (.1); confer with MRP re: same (.1); file same (.1) |
| 1368.002 | 11/17/2022 | KAB | 0.50 | 375.00 | Emails with LRC and S&C team re: finalization and filing of Worldwide Stay Motion (.1); review proposed final version of same (.4) |
| 1368.002 | 11/17/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C and KAB re: Worldwide Stay motion |
| 1368.002 | 11/17/2022 | MRP | 0.10 | 55.00 | Confer w/ M. Ramirez re: stay motion |
| 1368.002 | 11/17/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: motion to extend schedules and statement |
| 1368.002 | 11/17/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC and S&C team re: finalization and filing of Worldwide Stay Motion |
| 1368.002 | 11/17/2022 | HWR | 0.10 | 41.00 | Emails w/ LRC and S&C team re: finalization and filing of Worldwide Stay Motion |
| 1368.002 | 11/17/2022 | MRP | 1.20 | 660.00 | Review and comment on stay motion |
| 1368.002 | 11/22/2022 | KAB | 0.40 | 300.00 | review email from M. Millis re: RFS motion (.1); review and analyze same (.3) |
| 1368.002 | 11/28/2022 | KAB | 0.10 | 75.00 | review email from I. Cruz re: RFS motion for Miami-Date |
| 1368.002 | 11/28/2022 | AGL | 1.60 | 1,720.00 | Review and analyze miami dade lift stay motion |
| 1368.002 | 11/30/2022 | KAB | 0.10 | 75.00 | emails with S&C, LRC and counsel to Miami Dade re: RFS motion |
| 1368.002 | 12/01/2022 | KAB | 0.40 | 300.00 | emails with LRC team re: TRO and stay research |
| 1368.002 | 12/01/2022 | KAB | 0.60 | 450.00 | confer with A. Landis and M. Pierce re: potential TRO, adversary and stay violation issues |
| 1368.002 | 12/01/2022 | MRP | 0.40 | 220.00 | Emails w/ LRC team re: stay enforcement issue and research |
| 1368.002 | 12/01/2022 | MRP | 0.60 | 330.00 | Conference w/ AGL and KAB re: stay issues |
| 1368.002 | 12/01/2022 | HWR | 0.40 | 164.00 | Confer w/ KAB re: automatic stay research issues |
| 1368.002 | 12/01/2022 | HWR | 0.50 | 205.00 | Confer w/ NEJ re: automatic stay and estate property research issues |
| 1368.002 | 12/01/2022 | KAB | 3.80 | 2,850.00 | discussion with H. Robertson re: research on extension of stay (.4); review and analyze research findings on same (3.4) |
| 1368.002 | 12/01/2022 | HWR | 6.10 | 2,501.00 | Research re: automatic stay issues |
| 1368.002 | 12/01/2022 | NEJ | 7.20 | 3,240.00 | Research re: motion to stay (6.7); Confer w. HWR re: same (.5) |
| 1368.002 | 12/01/2022 | NEJ | 0.80 | 360.00 | Research re S&C request for Delaware precedent on stay issues (.7); Emails w. KAB and MRP re: same (.1) |
| 1368.002 | 12/01/2022 | HWR | 1.10 | 451.00 | Draft research findings re: stay issues |
| 1368.002 | 12/01/2022 | NEJ | 0.40 | 180.00 | Emails w. LRC team re: TRO and stay research |
| 1368.002 | 12/01/2022 | HWR | 0.40 | 164.00 | Emails w/ LRC team re: TRO and stay research |
| 1368.002 | 12/01/2022 | AGL | 0.60 | 645.00 | Confer with Brown and Pierce re: potential TRO, adversary and stay violation issues |
| 1368.002 | 12/01/2022 | MRP | 1.30 | 715.00 | Review stay motion research findings |
| 1368.002 | 12/02/2022 | HWR | 1.00 | 410.00 | Continue to draft research findings re: stay issues |
| 1368.002 | 12/02/2022 | HWR | 0.40 | 164.00 | Confer w/ NEJ re: stay research issues |
| 1368.002 | 12/02/2022 | KAB | 0.10 | 75.00 | emails with S&C, LRC and Miami Dade re: RFS |
| 1368.002 | 12/02/2022 | HWR | 3.80 | 1,558.00 | Additional research re: stay issues |
| 1368.002 | 12/02/2022 | NEJ | 0.50 | 225.00 | Research re: stay (.4), Confer and emails w. HWR re: same (.1) |
| 1368.002 | 12/02/2022 | NEJ | 1.30 | 585.00 | Research re: Delaware precedence on stay |
| 1368.002 | 12/02/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C, LRC and Miami Dade re: RFS |
| 1368.002 | 12/02/2022 | MRP | 0.10 | 41.00 | Confer and emails w/ MRP re: research re: stay |
| 1368.002 | 12/03/2022 | HWR | 7.40 | 3,034.00 | Additional research re: extension of automatic stay (.4); draft research filings (3.4). |
| 1368.002 | 12/04/2022 | HWR | 6.40 | 2,624.00 | Continue drafting stay research issues summary |
| 1368.002 | 12/04/2022 | HWR | 0.20 | 82.00 | Email w/ MRP re: stay research summary |
| 1368.002 | 12/04/2022 | KAB | 0.30 | 225.00 | emails with LRC team re: stay research |
| 1368.002 | 12/04/2022 | MRP | 0.20 | 110.00 | Email w/ HWR re: stay research summary |
| 1368.002 | 12/04/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC team re: stay research |
| 1368.002 | 12/04/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC team re: stay research |
| 1368.002 | 12/05/2022 | HWR | 0.70 | 287.00 | Revise summary of stay extension research |
| 1368.002 | 12/05/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: revised stay extension research summary |
| 1368.002 | 12/05/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: revised stay extension research summary |
| 1368.002 | 12/06/2022 | KAB | 0.20 | 150.00 | discussion with M. Pierce re: stay research |
| 1368.002 | 12/06/2022 | MRP | 0.20 | 110.00 | Discussion w/ KAB re: stay research findings |
| 1368.002 | 12/07/2022 | HWR | 0.80 | 328.00 | Additional research re: stay extension issues |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B150 Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 1368.002 | 12/07/2022 | HWR | 0.10 | 41.00 | Email w/ KAB re: stay extension issues |
| 1368.002 | 12/07/2022 | NEJ | 0.90 | 405.00 | Research re: stay (.4); Confer w. HWR re: same (.4); emails w. KAB and HWR re: same (.1) |
| 1368.002 | 12/07/2022 | KAB | 0.10 | 75.00 | Email with H. Robertson re: stay extension issues |
| 1368.002 | 12/07/2022 | HWR | 0.50 | 205.00 | Confer w/ NEJ re: stay (.4); emails w/ KAB and NEJ re: same (.1) |
| 1368.002 | 12/07/2022 | KAB | 0.10 | 75.00 | Emails with N. Jenner and H. Robertson re: stay |
| 1368.002 | 12/08/2022 | KAB | 0.20 | 150.00 | confer with M. Pierce re: stay research |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Confer w/ KAB re: stay research |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Call w/ HWR re: stay research chart |
| 1368.002 | 12/08/2022 | HWR | 0.30 | 123.00 | Revise stay issues research summary chart |
| 1368.002 | 12/08/2022 | HWR | 0.10 | 41.00 | Email w/ KAB re: stay research summary chart |
| 1368.002 | 12/08/2022 | KAB | 1.10 | 825.00 | emails with H. Robertson and M. Pierce re: stay research (.2); review and analyze chart re: same (.9) |
| 1368.002 | 12/08/2022 | HWR | 2.50 | 1,025.00 | Review comments to and revise stay extension research summary (1.8); calls w/ NEJ re: stay research comments (.2); email w/ KAB re: revising stay issues research summary (.5) |
| 1368.002 | 12/08/2022 | NEJ | 0.20 | 90.00 | Call w. HWR re: stay research |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Emails w/ KAB and HWR re: stay research |
| 1368.002 | 12/09/2022 | HWR | 0.20 | 82.00 | Emails w/ KAB and MRP re: stay extension research |
| 1368.002 | 12/09/2022 | HWR | 0.30 | 123.00 | Review Mallinckrodt adversary re: extension of stay issues |
| 1368.002 | 12/09/2022 | KAB | 0.30 | 225.00 | emails with H. Robertson and M. Pierce re: stay research, findings and summary of same |
| 1368.002 | 12/09/2022 | HWR | 7.50 | 3,075.00 | Review/revise stay extension research summary chart (3.5); additional research re: stay extension issue (4) |
| 1368.002 | 12/09/2022 | MR | 0.50 | 147.50 | Email with MRP re: Emergency stay motion of FTX Digital Markets Ltd. (.1); review claims website re: same (.2); email with MRP re: same (.2) |
| 1368.002 | 12/09/2022 | MR | 0.20 | 59.00 | Review email re: motion to shorten notice for Emergency stay motion of FTX Digital Markets Ltd. (.1); call with MRP re: same (.1) |
| 1368.002 | 12/09/2022 | KAB | 0.20 | 150.00 | emails with H. Robertson and M. Pierce re: stay extension research |
| 1368.002 | 12/09/2022 | MRP | 0.30 | 165.00 | Emails w/ KAB and HWR re: stay research, findings and summary of same |
| 1368.002 | 12/09/2022 | HWR | 0.30 | 123.00 | Emails w/ KAB and MRP re: stay research, findings and summary of same |
| 1368.002 | 12/09/2022 | MRP | 0.30 | 165.00 | Email w/ M. Ramirez re: Emergency stay motion of FTX Digital Markets Ltd. (.1); Email w/ M. Ramirez re: claims website re: same (.2) |
| 1368.002 | 12/09/2022 | MRP | 0.20 | 110.00 | Email w/ KAB and HWR re: stay extension research |
| 1368.002 | 12/09/2022 | MRP | 0.10 | 55.00 | Call w/ M. Ramirez re: motion to shorten notice for Emergency stay motion of FTX Digital Markets Ltd. |
| 1368.002 | 12/10/2022 | HWR | 2.00 | 820.00 | Review/further revise stay extension research summary chart |
| 1368.002 | 12/10/2022 | HWR | 0.20 | 82.00 | Email to MRP re: extension of stay research summary chart |
| 1368.002 | 12/10/2022 | MRP | 0.20 | 110.00 | Email w/ HWR re: extension of stay research summary chart |
| 1368.002 | 12/12/2022 | MR | 0.20 | 59.00 | Review case docket re: Emergency stay motion of FTX Digital Markets Ltd. (.1); declaration iso and motion to shorten same (.1) |
| 1368.002 | 12/21/2022 | KAB | 1.90 | 1,425.00 | review and revise motion to enforce/extend stay |
| 1368.002 | 12/21/2022 | KAB | 1.40 | 1,050.00 | call with A. Landis re: Blockfi stay motion and revisions thereto (.8); draft ROR language for same (.4); emails with A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 12/21/2022 | AGL | 2.80 | 3,010.00 | Review and revise Emergency stay motion |
| 1368.002 | 12/21/2022 | AGL | 1.00 | 1,075.00 | call with brown re: Blockfi stay motion and revisions thereto (.8); emails with brown and pierce re: ROR language for same (.2) |
| 1368.002 | 12/21/2022 | MRP | 0.20 | 110.00 | Emails w/ AGL and KAB re: Blockfi stay motion |
| 1368.002 | 12/22/2022 | KAB | 0.10 | 75.00 | email with J. Petiford and M. Pierce re: service of stay motion |
| 1368.002 | 12/22/2022 | KAB | 0.20 | 150.00 | email with B. Glueckstein, A. Kranzley, M. Pierce and A. Landis re: stay motion and related issues |
| 1368.002 | 12/22/2022 | KAB | 1.80 | 1,350.00 | emails with S&C and LRC teams re: finalization and filing of stay motion (.3); emails with LRC team re: same (.4); review final version of stay enforcement pleadings (.7); emails with LRC team re: service issues related thereto (.2); review and revise notice for stay pleadings (.1); emails with LRC team re: same (.1) |
| 1368.002 | 12/22/2022 | AGL | 1.90 | 2,042.50 | Review and analyze and revise stay enforcement motion (1.6); communications with S&C and LRC teams re: same, timing and issues (.3) |
| 1368.002 | 12/22/2022 | HWR | 0.30 | 123.00 | Review finalized motion to enforce stay for filing and email from LRC team re: same |
| 1368.002 | 12/22/2022 | NEJ | 1.90 | 855.00 | Finalize motion to enforce stay, declaration ISO and draft notice for same (1.5); emails w. KAB, MRP, HWR and A. Dellose re: same (.2); Call and emails w. A. Dellose re: same (.2) |
| 1368.002 | 12/22/2022 | NEJ | 0.70 | 315.00 | Draft notice for motion to enforce stay (.5); emails w. KAB re: same (.2) |
| 1368.002 | 12/22/2022 | ACD | 1.60 | 472.00 | Emails with K. Brown (0.2) and N. Jenner (0.2) re: stay motion, declaration and notice; finalize and e-file same (1.2) |
| 1368.002 | 12/22/2022 | MRP | 0.10 | 55.00 | Email w/ J. Petiford and KAB re: service of stay motion |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B150 Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 1368.002 | 12/22/2022 | MRP | 0.20 | 110.00 | Email w/ B. Glueckstein, A. Kranzley, AGL and KAB re: stay motion and related issues |
| 1368.002 | 12/22/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: finalization and filing of stay motion |
| 1368.002 | 12/22/2022 | KAB | 0.20 | 150.00 | Emails with N. Jenner re: draft notice for motion to enforce stay |
| 1368.002 | 12/28/2022 | KAB | 0.20 | 150.00 | email with Chambers, A. Landis and M. Pierce re: hearing date for stay motion (.1) email with S&C and LRC teams re: same (.1) |
| 1368.002 | 12/28/2022 | KAB | 0.20 | 150.00 | emails with Kroll, LRC and S&C teams re: service of stay enforcement motion |
| 1368.002 | 12/28/2022 | MRP | 0.20 | 110.00 | Email w/ Chambers, AGL and KAB re: hearing date for stay motion (.1) email w/ S&C and LRC teams re: same (.1) |
| 1368.002 | 12/28/2022 | MRP | 0.20 | 110.00 | Emails w/ Kroll, LRC and S&C teams re: service of stay enforcement motion |
| 1368.002 | 12/28/2022 | HWR | 0.20 | 82.00 | Emails w/ Kroll, LRC and S&C teams re: service of stay enforcement motion |
| 1368.002 | 12/30/2022 | HWR | 1.60 | 656.00 | Review objection to JPL relief from stay motion (.1), Bromley declaration and mosley declaration and exhibits (1.2) for filing and confer w/ LRC team re: same (.3) |
| 1368.002 | 12/30/2022 | ACD | 7.50 | 2,212.50 | Emails with M. Pierce (0.5); and H. Robertson (0.5) re: objection to stay motion and related declarations; assist with preparation, finalization and filing of same (6.5) |
| 1368.002 | 12/30/2022 | MRP | 0.30 | 165.00 | Confer w/ LRC team re: Bromley declaration and mosley declaration and exhibits |
| 1368.002 | 12/30/2022 | HWR | 0.30 | 123.00 | Confer w/ LRC team re: Bromley declaration and mosley declaration and exhibits |
| 1368.002 | 12/30/2022 | ACD | 0.30 | 88.50 | Confer with LRC team re: Bromley declaration and mosley declaration and exhibits |
| **Total for Phase ID B150** | | Billable | 103.00 | 53,391.00 | Relief from Stay/Adequate Protection Proceedings |
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 11/12/2022 | MRP | 6.10 | 3,355.00 | Continue drafting motion to extend/rule 1007 motion (5.3); calls and emails w/ AGL and KAB re: the same (.8) |
| 1368.002 | 11/12/2022 | AGL | 4.90 | 5,267.50 | Communications with S&C team re: filing, petition and related issues (.9); review and revise 1007 motion (3.2); communications with LRC team re: same (.8) |
| 1368.002 | 11/12/2022 | KAB | 5.40 | 4,050.00 | Review and analyze recent pleadings seeking and authorizing relief from rule 1007 (1.9); review and revise 1007 motion (2.7); communications with LRC team re: same (.8) |
| 1368.002 | 11/13/2022 | KAB | 1.00 | 750.00 | Emails with LRC team re: PFOs for 1007 motion (.2); review and revise same (.5); call with LRC team re: revisions to same (.3) |
| 1368.002 | 11/13/2022 | KAB | 0.40 | 300.00 | Review and revise latest iterations of interim and final orders approving 1007 motion (.2); emails with A. Landis and M. Pierce re: same (.1); email S&C and LRC teams re: drafts of same (.1) |
| 1368.002 | 11/13/2022 | AGL | 2.10 | 2,257.50 | Review and revise order and related pleadings in connection with 1007 motion (1.3); communications with KAB and MRP re: same (.8) |
| 1368.002 | 11/13/2022 | MRP | 0.80 | 440.00 | Communications w/ AGL and KAB re: order and related pleadings in connection with 1007 motion |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Email w/ S&C re: 1007 motion |
| 1368.002 | 11/14/2022 | KAB | 1.00 | 750.00 | Emails with the S&C and LRC teams re: 1007 motion and order (.2); review and revise same (.8) |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Email w/ S&C re: schedules and statements research question |
| 1368.002 | 11/14/2022 | KAB | 0.50 | 375.00 | Confer with H. Robertson re: research on schedules and statements (.2); review and analyze research findings (.2); email with S&C team and M. Pierce re: same (.1) |
| 1368.002 | 11/14/2022 | KAB | 1.60 | 1,200.00 | Emails with S&C and LRC teams re: joint admin and reporting (.2); review and revise joint admin pleadings (.7); confer with A. Landis and M. Pierce re: consolidated MOR issues (.4); email with S&C and LRC teams re: same (.3) |
| 1368.002 | 11/14/2022 | MR | 0.30 | 88.50 | Email and confer with MRP re: 1007 Motion (.1); finalize motion for filing (.2) |
| 1368.002 | 11/14/2022 | HWR | 2.50 | 1,025.00 | Research re: schedules and statements issues (1.9); draft summary of research findings re: same (.2) and email summary to KAB and MRP (.2); confer w/ KAB re: same (.2) |
| 1368.002 | 11/14/2022 | MRP | 0.10 | 55.00 | Email and confer w/ M. Ramirez re: 1007 Motion |
| 1368.002 | 11/14/2022 | AGL | 2.30 | 2,472.50 | Review and revise 1007 motion, order (1.4) and discussions with S&C, LRC teams re: same (.9) |
| 1368.002 | 11/15/2022 | KAB | 0.10 | 75.00 | Emails with M. Pierce and A. Landis re: IDI info |
| 1368.002 | 11/15/2022 | KAB | 0.10 | 75.00 | Email with UST and LRC team re: IDI and related issues |
| 1368.002 | 11/15/2022 | MRP | 0.70 | 385.00 | Review IDI guidelines and information |
| 1368.002 | 11/15/2022 | MRP | 0.30 | 165.00 | Email w/ AGL and KAB re: IDI |
| 1368.002 | 11/15/2022 | KAB | 0.20 | 150.00 | Email with S&C, A&M and LRC teams re: IDI and related issues |
| 1368.002 | 11/15/2022 | AGL | 2.30 | 2,472.50 | Review and analyze (1.1) and comments on (1.2) UST communications for IDI, and related materials |
| 1368.002 | 11/15/2022 | MRP | 0.40 | 220.00 | Review email from UST re: IDI meeting and info requests re: the same |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: IDI meeting |
| 1368.002 | 11/15/2022 | HWR | 0.20 | 82.00 | Review correspondence from UST re: IDI |
| 1368.002 | 11/15/2022 | MRP | 0.20 | 110.00 | Emails w/ Debtors' professional teams re: IDI |
| 1368.002 | 11/15/2022 | MR | 0.30 | 88.50 | Review email from MRP re: IDI information (.1); update critical dates re: same (.1); confer with ACD re: same (.1) |
| 1368.002 | 11/15/2022 | KAB | 0.50 | 375.00 | Call with A. Landis and S&C team re: case status and issues, IDI and call with UST |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 11/15/2022 | MRP | 0.10 | 55.00 | Email to MR re: IDI information |
| 1368.002 | 11/15/2022 | ACD | 0.10 | 29.50 | Confer with MR re: IDI information |
| 1368.002 | 11/17/2022 | KAB | 0.60 | 450.00 | Review and revise motion to extend time to file scheds and 2015.3 report (.5); email with M. Pierce and S&C team re: same (.1) |
| 1368.002 | 11/17/2022 | MR | 0.20 | 59.00 | Email with LRC team re: motion to extend schedules and statement (.1); file same (.1) |
| 1368.002 | 11/17/2022 | MRP | 0.10 | 55.00 | Email w/ KAB and S&C team re: motion to extend time to file scheds and 2015.3 report |
| 1368.002 | 11/17/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: motion to extend schedules and statement |
| 1368.002 | 11/17/2022 | KAB | 0.10 | 75.00 | Email with LRC team re: motion to extend schedules and statement |
| 1368.002 | 11/17/2022 | MRP | 0.80 | 440.00 | Review filing version of motion to extend time to file schedules |
| 1368.002 | 11/20/2022 | KAB | 0.10 | 75.00 | email with A&M and M. Pierce re: IDI |
| 1368.002 | 11/20/2022 | MRP | 0.10 | 55.00 | Email w/ A&M and KAB re: IDI |
| 1368.002 | 11/23/2022 | KAB | 0.10 | 75.00 | emails with UST and LRC team re: IDI |
| 1368.002 | 11/23/2022 | KAB | 0.10 | 75.00 | confer with LRC team re: IDI |
| 1368.002 | 11/23/2022 | AGL | 1.60 | 1,720.00 | Review and analyze and revise IDR cover/information (1.2); communications with A&M re: same (.4) |
| 1368.002 | 11/23/2022 | MRP | 0.10 | 55.00 | Emails w/ UST and LRC team re: IDI |
| 1368.002 | 11/23/2022 | HWR | 0.10 | 41.00 | Emails w/ UST and LRC team re: IDI |
| 1368.002 | 11/23/2022 | HWR | 0.10 | 41.00 | Confer w/ LRC team re: IDI |
| 1368.002 | 11/23/2022 | MRP | 0.10 | 55.00 | Confer w/ LRC team re: IDI |
| 1368.002 | 11/24/2022 | AGL | 0.30 | 322.50 | Communications with A&M and S&C teams re: IDI information and timing |
| 1368.002 | 11/25/2022 | KAB | 0.30 | 225.00 | review email from UST re: IDI and additional info requests (.1); confer with LRC team re: same (.1); emails with A&M, LRC and S&C teams re: same (.1) |
| 1368.002 | 11/25/2022 | MRP | 0.20 | 110.00 | Confer w/ LRC team re: IDI and additional info requests (.1); emails w/ A&M, LRC and S&C teams re: same (.1) |
| 1368.002 | 11/25/2022 | HWR | 0.30 | 123.00 | Confer w/ LRC team re: IDI and additional info requests (.1); emails w/ A&M, LRC and S&C teams re: same (.1) |
| 1368.002 | 11/28/2022 | KAB | 0.20 | 150.00 | email with A. Kranzley re: MOR issues |
| 1368.002 | 11/28/2022 | KAB | 0.10 | 75.00 | emails with M. Cilia and A. Kranzley re: IOR and MOR issues |
| 1368.002 | 11/30/2022 | KAB | 0.30 | 225.00 | review email from UST re: IDI and additional info requests (.1); emails with A&M, LRC, S&C and RLKS teams re: same (.2) |
| 1368.002 | 11/30/2022 | MRP | 0.10 | 55.00 | Email w/ UST re: IDI hearing and requested documents |
| 1368.002 | 11/30/2022 | MRP | 0.10 | 55.00 | Emails w/ S&C and A&M re: IDI document requests |
| 1368.002 | 11/30/2022 | KAB | 0.30 | 225.00 | email with UST re: IDI and related document requests (.1); emails with S&C, A&M, RLKS and LRC teams re: same and related issues (.2) |
| 1368.002 | 11/30/2022 | KAB | 0.70 | 525.00 | review and revise IDR summary responses (.3); discussion with A. Landis re: same (.1); call with R. Gordon and A. Landis re: same (.3) |
| 1368.002 | 11/30/2022 | KAB | 0.20 | 150.00 | email with UST re: timing of IDI (.1); email with LRC, S&C, A&M and RLKS teams re: same (.1) |
| 1368.002 | 11/30/2022 | AGL | 3.80 | 4,085.00 | Communications with A&M teams re: IDI materials (.6); review and revise transmittal cover for materials (.5); review and analyze materials (2.1); communications with KAB, MRP re: same (.6) |
| 1368.002 | 11/30/2022 | MRP | 2.30 | 1,265.00 | Review and compile IDI documents for UST |
| 1368.002 | 11/30/2022 | KAB | 2.50 | 1,875.00 | emails with S&C, A&M, LRC and M. Cilias re: IDI responses, materials and related issues (.5); review and analyze IDI materials (1.8); email UST re: production of IDI responses (.2) |
| 1368.002 | 11/30/2022 | MR | 0.20 | 59.00 | Emails with A&M, LRC, S&C and RLKS teams re: IDI and additional info requests |
| 1368.002 | 11/30/2022 | AGL | 0.40 | 430.00 | Discussion with Brown re: IDR summary response (.1); call with R. Gordon and Brown re: same (.3) |
| 1368.002 | 11/30/2022 | MRP | 0.10 | 55.00 | Email w/ LRC, S&C, A&M and RLKS teams re: timing of IDI |
| 1368.002 | 11/30/2022 | KAB | 0.60 | 450.00 | Communications with A. Landis and M. Pierce re: IDI materials |
| 1368.002 | 11/30/2022 | MRP | 0.60 | 330.00 | Communications w/ AGL and KAB re: IDI materials |
| 1368.002 | 11/30/2022 | MRP | 0.50 | 275.00 | Emails w/ S&C, A&M, LRC and M. Cilias re: IDI responses, materials and related issues |
| 1368.002 | 12/01/2022 | KAB | 0.10 | 75.00 | review email from M. Panacio re: IDI time |
| 1368.002 | 12/01/2022 | KAB | 0.50 | 375.00 | review and analyze email from UST re: comments to motion to extend scheds and statements and motion to extend time to file list of equity holders (.4); confer with A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 12/01/2022 | MRP | 0.10 | 55.00 | Confer w/ AGL and KAB re: comments to motion to extend scheds and statements and motion to extend time to file list of equity holders |
| 1368.002 | 12/02/2022 | KAB | 0.20 | 150.00 | emails with UST and LRC teams re: IDI |
| 1368.002 | 12/02/2022 | KAB | 0.20 | 150.00 | emails with LRC, S&C, A&M and M. Cilia re: IDI |
| 1368.002 | 12/02/2022 | MRP | 0.20 | 110.00 | Emails w/ UST and LRC teams re: IDI |
| 1368.002 | 12/02/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC, S&C, A&M and M. Cilia re: IDI |
| 1368.002 | 12/05/2022 | MRP | 1.10 | 605.00 | Call w/ S&C, A&M, and LRC teams re: IDI prep |
| 1368.002 | 12/05/2022 | AGL | 1.90 | 2,042.50 | Prepare for (.8) and attend (1.1) IDI prep call with S&C, A&M teams |
| 1368.002 | 12/05/2022 | KAB | 2.00 | 1,500.00 | prepare for (.7) and participate in (1.1) debtors professionals call re: IDI prep; |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | discussion with LRC team re: follow-ups on same (.2) |
| 1368.002 | 12/05/2022 | KAB | 0.40 | 300.00 | discussion with M. McGuire and M. Pierce re: recent IOR requirements (.1); review information from M. Pierce re: same (.1); email A&M, S&C, M. Cilias and LRC teams re: same (.2) |
| 1368.002 | 12/05/2022 | MRP | 0.20 | 110.00 | Discussion w/ LRC team re: IDI prep |
| 1368.002 | 12/05/2022 | ACD | 0.20 | 59.00 | Discussion with LRC team re: IDI prep |
| 1368.002 | 12/05/2022 | MBM | 0.10 | 83.00 | discussion with brown and pierce re: recent IOR requirements |
| 1368.002 | 12/05/2022 | MRP | 0.40 | 220.00 | Discussion w/ KAB and MBM re: recent IOR requirements (.1); confer with KAB re: same (.1); email w/ A&M, S&C, M. Cilias and LRC teams re: same (.2) |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | email with LRC team re: IDI |
| 1368.002 | 12/06/2022 | MRP | 0.10 | 55.00 | Email w/ LRC team re: IDI |
| 1368.002 | 12/06/2022 | MRP | 0.60 | 330.00 | Review IDI outline (.5); email w/ KAB and AGL re: the same (.1) |
| 1368.002 | 12/06/2022 | MRP | 0.40 | 220.00 | Multiple emails w/ Debtor and professionals teams re: IDI prep |
| 1368.002 | 12/06/2022 | AGL | 1.80 | 1,935.00 | Prep for IDI |
| 1368.002 | 12/06/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: IDI |
| 1368.002 | 12/06/2022 | AGL | 1.10 | 1,182.50 | Communications with LRC and S&C teams re: additional materials for UST/IDI (.4); review and analyze same (.7) |
| 1368.002 | 12/06/2022 | KAB | 0.60 | 450.00 | emails with LRC team re: IDI dec and materials (.2); review and analyze same (.4) |
| 1368.002 | 12/06/2022 | KAB | 0.10 | 75.00 | Email with A. Landis and M. Pierce re: IDI outline |
| 1368.002 | 12/06/2022 | KAB | 0.40 | 300.00 | Multiple emails with Debtor and professionals teams re: IDI prep |
| 1368.002 | 12/07/2022 | MRP | 1.30 | 715.00 | Prepare for IDI |
| 1368.002 | 12/07/2022 | MRP | 1.40 | 770.00 | Attend IDI call w/ UST |
| 1368.002 | 12/07/2022 | AGL | 2.50 | 2,687.50 | Prepare for (1.2) and attend (1.3) IDI |
| 1368.002 | 12/07/2022 | HWR | 1.30 | 533.00 | Attend IDI |
| 1368.002 | 12/07/2022 | HWR | 0.30 | 123.00 | Confer w/ LRC team re: IDI |
| 1368.002 | 12/07/2022 | KAB | 0.30 | 225.00 | emails with S&C, A&M and LRC teams re: IDI materials and related issues |
| 1368.002 | 12/07/2022 | KAB | 0.20 | 150.00 | emails with UST and LRC teams re: IDI materials (.1); emails with LRC team re: same (.1) |
| 1368.002 | 12/07/2022 | MRP | 0.30 | 165.00 | Emails w/ S&C, A&M and LRC teams re: IDI materials and related issues |
| 1368.002 | 12/07/2022 | MRP | 0.20 | 110.00 | Emails w/ UST and LRC teams re: IDI materials (.1); emails w/ LRC team re: same (.1) |
| 1368.002 | 12/07/2022 | HWR | 0.20 | 82.00 | Emails w/ UST and LRC teams re: IDI materials (.1); emails w/ LRC team re: same (.1) |
| 1368.002 | 12/08/2022 | AGL | 0.80 | 860.00 | Review and analyze UST follow up items from IDI |
| 1368.002 | 12/08/2022 | KAB | 0.30 | 225.00 | review email from H. Dice re: IDI clarifications (.1); email LRC team re: same (.1); email with LRC, S&C and A&M teams re: same (.1) |
| 1368.002 | 12/08/2022 | MRP | 0.30 | 165.00 | Email w/ UST re: IDI additional follow-up requests (.1); email w/ LRC team re: the same (.1); email w/ LRC and professionals re: same (.1) |
| 1368.002 | 12/08/2022 | MRP | 0.20 | 110.00 | Email w/ A&M and S&C team re: additional UST IDI requests |
| 1368.002 | 12/08/2022 | KAB | 0.30 | 225.00 | email with S&C, LRC, A&M and M. Cilia re: IDI requests and follow-ups |
| 1368.002 | 12/08/2022 | NEJ | 0.30 | 135.00 | Emails w. KAB, MRP and HWR re: PFO to extend schedules and statements |
| 1368.002 | 12/08/2022 | NEJ | 3.80 | 1,710.00 | Research re: extend SOFA/SOAL (3.6); Emails and confer w. MRP re: same (.1); Email KAB, MRP and HWR re: same (.1) |
| 1368.002 | 12/08/2022 | MRP | 0.30 | 165.00 | Email w/ S&C, LRC, A&M and M. Cilia re: IDI requests and follow-ups |
| 1368.002 | 12/08/2022 | MRP | 0.30 | 165.00 | Emails w/ KAB, HWR, and NEJ re: PFO to extend schedules and statements |
| 1368.002 | 12/08/2022 | KAB | 0.30 | 225.00 | Emails with M. Pierce, H. Robertson, and N. Jenner re: PFO to extend schedules and statements |
| 1368.002 | 12/08/2022 | HWR | 0.30 | 123.00 | Emails w/ KAB, MRP, and NEJ re: PFO to extend schedules and statements |
| 1368.002 | 12/08/2022 | MRP | 0.10 | 55.00 | Emails and confer w/ NEJ re: SOFA/SOAL |
| 1368.002 | 12/08/2022 | MRP | 0.10 | 55.00 | Email w/ KAB, NEJ, and HWR re: SOFA/SOAL |
| 1368.002 | 12/08/2022 | HWR | 0.10 | 41.00 | Email w/ KAB, NEJ, and MRP re: SOFA/SOAL |
| 1368.002 | 12/08/2022 | KAB | 0.10 | 75.00 | Email with M. Pierce, N. Jenner, and H. Robertson re: SOFA/SOAL |
| 1368.002 | 12/09/2022 | MRP | 0.10 | 55.00 | Confer w/ NEJ re: motion to extend SOFA/SOAL deadline research |
| 1368.002 | 12/09/2022 | KAB | 0.20 | 150.00 | emails with A. Kranzley, M. Pierce and J. Petiford re: UST comments to motion to extend deadline to file schedules |
| 1368.002 | 12/09/2022 | NEJ | 0.10 | 45.00 | Confer w. MRP re: motion to extend SOFA/SOAL deadline research |
| 1368.002 | 12/09/2022 | MRP | 0.80 | 440.00 | Review media motion to intervene |
| 1368.002 | 12/12/2022 | KAB | 0.30 | 225.00 | Emails with A&M, S&C, LRC and M. Cilias re: IDI follow-up materials and revisions to same |
| 1368.002 | 12/12/2022 | MRP | 0.30 | 165.00 | Emails w/ A&M, S&C, LRC and M. Cilias re: IDI follow-up materials and revisions to same |
| 1368.002 | 12/13/2022 | KAB | 0.10 | 75.00 | emails with M. Pierce re: IDI follow-ups |
| 1368.002 | 12/13/2022 | KAB | 0.40 | 300.00 | review and analyze proposed responses to IDI follow-ups |
| 1368.002 | 12/13/2022 | AGL | 1.20 | 1,290.00 | Communications with A&M and S&C teams re: IDI follow up issues |
| 1368.002 | 12/13/2022 | KAB | 0.10 | 75.00 | emails with A. Kranzley and A. Landis re: call on MOR/Schedules and related issues |
| 1368.002 | 12/13/2022 | KAB | 0.60 | 450.00 | emails A&M, S&C, LRC and RLKS re: IDI follow-up materials (.2); review and analyze current version of same (.4) |
| 1368.002 | 12/13/2022 | KAB | 0.10 | 75.00 | emails with UST, S&C and LRC teams re: schedules-extension motion and final first day |

Phase ID B151 Schedules/Operating Reports

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B151 Schedules/Operating Reports**

| | | | | | orders |
|---|---|---|---|---|---|
| 1368.002 | 12/14/2022 | KAB | 0.40 | 300.00 | call with A. Kranlzey and A. Landis re: timing/extensions related to MORs and Scheds |
| 1368.002 | 12/14/2022 | KAB | 0.70 | 525.00 | review and analyze updated IDI follow-up materials (.6); emails with A&M, LRC, S&C and RLKS teams re: same (.1) |
| 1368.002 | 12/14/2022 | AGL | 0.40 | 430.00 | Communications with AK, LRC team re: IDI information follow up |
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | email with UST and LRC teams re: updated MOR instructions |
| 1368.002 | 12/16/2022 | KAB | 0.50 | 375.00 | emails with A&M, S&C, LRC and M. Cilia re: additional insurance documents in response to IDI requests (.2); emails with M. Pierce re: same (.1); review documents (.1); email with M. Pierce and UST team re: production of same (.1) |
| 1368.002 | 12/16/2022 | MRP | 0.40 | 220.00 | Emails w/ A&M, S&C, LRC and M. Cilia re: additional insurance documents in response to IDI requests (.2); Emails w/ KAB re: same (.1); email w/ KAB and UST team re: production of documents (.1) |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | emails with J. Petiford, A. Kranzley, and M. Pierce re: supplement to schedules extension motion |
| 1368.002 | 12/20/2022 | MRP | 0.60 | 330.00 | Review and revise supplement schedule extension motion |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Discussion w/ KAB re: comments to supplement to SOFA/SOAL extension motion |
| 1368.002 | 12/20/2022 | KAB | 0.50 | 375.00 | discussion with M. Pierce re: comments to the supplement to SOFA/SOAL extension motion (.1); review and revise same (.4) |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | review email from B. Hackman re: schedules extension motion |
| 1368.002 | 12/20/2022 | KAB | 0.10 | 75.00 | review email from A. Kranzley re: response to UST on status of schedules extension motion |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Emails w/ J. Petiford, A. Kranzley, and KAB re: supplement to schedules extension motion |
| 1368.002 | 12/20/2022 | MRP | 0.10 | 55.00 | Discussion w/ KAB re: comments to the supplement to SOFA/SOAL extension motion |
| 1368.002 | 12/21/2022 | KAB | 0.10 | 75.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: supplement to schedules motion |
| 1368.002 | 12/21/2022 | MRP | 0.10 | 55.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: supplement to schedules motion |

| **Total for Phase ID B151** | | Billable | 90.60 | 68,221.50 | Schedules/Operating Reports |
|---|---|---|---|---|---|

**Phase ID B152 Tax Issues**

| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | emails with LRC team re: IRS inquiry |
|---|---|---|---|---|---|
| 1368.002 | 12/15/2022 | KAB | 0.10 | 75.00 | emails with W. Benson and M. Pierce re: call on tax issues |
| 1368.002 | 12/15/2022 | KAB | 0.30 | 225.00 | call with W. Benson and M. Pierce re: IRS tax inquiry (.2); email with S&C and LRC teams re: same (.1) |
| 1368.002 | 12/15/2022 | AGL | 0.30 | 322.50 | Communications with MRP, KAB re: IRS issues (.2); communications with S&C team re: same (.1) |
| 1368.002 | 12/15/2022 | KAB | 0.30 | 225.00 | emails with S&C and LRC teams re: IRS inquiry |
| 1368.002 | 12/15/2022 | MRP | 0.30 | 165.00 | Call w/ W. Benson and KAB re: IRS tax inquiry (.2); email w/ S&C and LRC teams re: same (.1) |
| 1368.002 | 12/15/2022 | MRP | 0.10 | 55.00 | Emails w/ W. Benson and KAB re: call on tax issues |
| 1368.002 | 12/15/2022 | MRP | 0.10 | 55.00 | Emails w/ LRC team re: IRS inquiry |
| 1368.002 | 12/16/2022 | KAB | 0.10 | 75.00 | email with M. Pierce and W. Benson re: notice info for IRS |
| 1368.002 | 12/16/2022 | MRP | 0.10 | 55.00 | Email w/ KAB and W. Benson re: notice info for IRS |

| **Total for Phase ID B152** | | Billable | 1.80 | 1,327.50 | Tax Issues |
|---|---|---|---|---|---|

**Phase ID B160 Examiner**

| 1368.002 | 11/22/2022 | AGL | 0.90 | 967.50 | Communications with Joe McMahon re: examiner issues (.3); communications with S&C team re: same (.6) |
|---|---|---|---|---|---|
| 1368.002 | 11/22/2022 | KAB | 0.30 | 225.00 | emails with S&C and LRC teams re: UST request for position on appointment of examiner |
| 1368.002 | 11/22/2022 | MRP | 0.30 | 165.00 | Emails w/ S&C and LRC teams re: UST request for position on appointment of examiner |
| 1368.002 | 11/23/2022 | KAB | 0.30 | 225.00 | emails with LRC and S&M teams re: UST inquiry regarding an examiner |
| 1368.002 | 11/23/2022 | AGL | 3.20 | 3,440.00 | Research re: 1104 issues (2.3); communications with S&C team re: same and examiner request (.9) |
| 1368.002 | 11/23/2022 | MRP | 0.30 | 165.00 | Emails w/ LRC and S&M teams re: UST inquiry regarding an examiner |
| 1368.002 | 11/23/2022 | HWR | 0.30 | 123.00 | Emails w/ LRC and S&M teams re: UST inquiry regarding an examiner |
| 1368.002 | 11/25/2022 | AGL | 2.30 | 2,472.50 | Communications with Andy Vara (.7) and S&C team (1.6) re: examiner issues |
| 1368.002 | 11/25/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: UST's request for an examiner and related issues |
| 1368.002 | 11/25/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: UST's request for an examiner and related issues |
| 1368.002 | 11/25/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: UST's request for an examiner and related issues |
| 1368.002 | 11/27/2022 | AGL | 1.20 | 1,290.00 | Communications with UST (.3) and S&C team (.9) meeting with UST re: examiner issues |
| 1368.002 | 11/28/2022 | AGL | 1.40 | 1,505.00 | Review examiner motions/decisions in preparation for call with UST re: examiner (.9); call with UST re: examiner (.5) |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

Page: 66

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 11/28/2022 | KAB | 0.20 | 150.00 | discussion with A. Landis and M. Pierce re: UST's position on examiner |
| 1368.002 | 11/28/2022 | MRP | 0.20 | 110.00 | Discussion w/ AGL and KAB re: UST's position on examiner |
| 1368.002 | 12/01/2022 | AGL | 2.00 | 2,150.00 | Communications with UST (.9), brown (.2) and S&C team (.9) re: UST ex parte request to have Examiner motion heard at 12/16 hearing |
| 1368.002 | 12/01/2022 | KAB | 1.20 | 900.00 | call from J. McMahon re: time sensitive issue (.1); discussions with A. Landis re: UST ex parte request to have Examiner motion heard at 12/16 hearing (.2); communications with A. Landis and S&C team re same (.9) |
| 1368.002 | 12/01/2022 | HWR | 0.40 | 164.00 | Review UST examiner motion |
| 1368.002 | 12/01/2022 | HWR | 0.10 | 41.00 | Email w/ LRC team re: examiner motion |
| 1368.002 | 12/01/2022 | KAB | 1.30 | 975.00 | review and analyze UST's Examiner's Motion |
| 1368.002 | 12/01/2022 | KAB | 0.20 | 150.00 | email with LRC team re: examiners motion |
| 1368.002 | 12/01/2022 | ACD | 0.90 | 265.50 | Review motion for appointment of examiner and emails with A. Landis, K. Brown, M. Pierce and H. Robertson (0.1); emails with K. Brown re: new articles from same (0.1); review same and update file (0.7) |
| 1368.002 | 12/01/2022 | KAB | 0.10 | 75.00 | review email from UST re: courtesy copy of examiner motion |
| 1368.002 | 12/01/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: UST research for examiner motion |
| 1368.002 | 12/01/2022 | MRP | 0.20 | 110.00 | Email w/ LRC team re: examiners motion |
| 1368.002 | 12/01/2022 | KAB | 0.10 | 75.00 | Emails with A. Dellose re: new articles on motion for appointment of examiner |
| 1368.002 | 12/01/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: UST research for examiner motion |
| 1368.002 | 12/02/2022 | AGL | 3.20 | 3,440.00 | Review examiner/1104 issues (.9) and research (1.0); communications with LRC and S&C teams re: same (1.3) |
| 1368.002 | 12/02/2022 | KAB | 2.30 | 1,725.00 | emails with LRC team re: examiner (.2); review and analyze initial research findings re: same (1.6); emails with LRC and S&C teams re: same (.2); confer with A. Landis and M. Pierce re: same (.3) |
| 1368.002 | 12/02/2022 | MRP | 0.50 | 275.00 | Emails w/ LRC and S&C teams re: examiner initial research findings (.2); confer w/ AGL and KAB re: same (.3) |
| 1368.002 | 12/04/2022 | HWR | 3.30 | 1,353.00 | Research re: examiner issues |
| 1368.002 | 12/05/2022 | KAB | 0.20 | 150.00 | emails with LRC team re: examiner research |
| 1368.002 | 12/05/2022 | HWR | 0.70 | 287.00 | Draft research summary re: examiner issues |
| 1368.002 | 12/05/2022 | HWR | 0.10 | 41.00 | Email w/ MRP re: examiner issues research findings |
| 1368.002 | 12/05/2022 | HWR | 1.20 | 492.00 | Additional research re: examiner issue |
| 1368.002 | 12/05/2022 | NEJ | 0.20 | 90.00 | Emails w. LRC team re: examiner research |
| 1368.002 | 12/05/2022 | MRP | 0.20 | 110.00 | Emails w/ LRC team re: examiner research |
| 1368.002 | 12/05/2022 | HWR | 0.20 | 82.00 | Emails w/ LRC team re: examiner research |
| 1368.002 | 12/05/2022 | MRP | 0.10 | 55.00 | Email w/ HWR re: examiner issues research findings |
| 1368.002 | 12/06/2022 | HWR | 1.40 | 574.00 | Additional research re: examiner issue (1); draft summary memo of examiner research findings (1.1); email MRP re: examiner research findings (.2) |
| 1368.002 | 12/06/2022 | KAB | 0.20 | 150.00 | discussion with M. Pierce re: examiner research |
| 1368.002 | 12/06/2022 | MRP | 0.20 | 110.00 | Discussion w/ KAB re: examiner research |
| 1368.002 | 12/06/2022 | MRP | 0.20 | 110.00 | Email HWR re: examiner research findings |
| 1368.002 | 12/09/2022 | HWR | 0.50 | 205.00 | Confer w/ AGL and MRP re: examiner research issues |
| 1368.002 | 12/09/2022 | AGL | 1.60 | 1,720.00 | Confer with LRC team re: examiner issues (.5); review and analyze memo re: same (1.1) |
| 1368.002 | 12/09/2022 | MRP | 0.50 | 275.00 | Conference w/ AGL and HWR re: examiner research and open issues |
| 1368.002 | 12/12/2022 | KAB | 1.70 | 1,275.00 | review email from J. Sarkessian re: UST's motion to appoint examiner (.1); begin review and analysis of same (1.6) |
| 1368.002 | 12/21/2022 | MR | 0.20 | 59.00 | Review docket re: joinder to examiner's motion (.1); email with LRC team re: same (.1) |
| 1368.002 | 12/22/2022 | KAB | 0.20 | 150.00 | emails with S&C team, A. Landis and M. Pierce re: UST request to schedule examiners motion and related issues |
| 1368.002 | 12/22/2022 | MRP | 0.20 | 110.00 | Emails w/ S&C team, AGL and KAB re: UST request to schedule examiners motion and related issues |
| **Total for Phase ID B160** | | Billable | 37.50 | 29,155.50 | Examiner |

**GRAND TOTALS**

| | | Billable | 1,919.40 | 1,155,186.50 | |
|---|---|---|---|---|---|