*Exhibit A*

> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *November 11, 2022 through November 30, 2022*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375.00 | 33.9 | $46,612.50 |
| Brian Cumberland | Managing Director | $1,320.00 | 7.5 | $9,900.00 |
| David Coles | Managing Director | $1,300.00 | 128.2 | $166,660.00 |
| Ed Mosley | Managing Director | $1,250.00 | 249.0 | $311,250.00 |
| Christopher Howe | Managing Director | $1,200.00 | 131.3 | $157,560.00 |
| Alessandro Farsaci | Managing Director | $1,100.00 | 21.6 | $23,760.00 |
| Rocco Grillo | Managing Director | $1,100.00 | 22.0 | $24,200.00 |
| Kevin Jacobs | Managing Director | $1,100.00 | 43.0 | $47,300.00 |
| Chris Kotarba | Managing Director | $1,100.00 | 64.6 | $71,060.00 |
| Steve Kotarba | Managing Director | $1,100.00 | 205.5 | $226,050.00 |
| Joachim Lubsczyk | Managing Director | $1,100.00 | 21.8 | $23,980.00 |
| Larry Iwanski | Managing Director | $1,075.00 | 124.4 | $133,730.00 |
| Jonathan Marshall | Managing Director | $1,075.00 | 1.1 | $1,182.50 |
| Chris Arnett | Managing Director | $1,050.00 | 217.4 | $228,270.00 |
| Taylor Atwood | Managing Director | $1,025.00 | 219.7 | $225,192.50 |
| Robert Gordon | Managing Director | $1,025.00 | 176.0 | $180,400.00 |
| Robert Grosvenor | Managing Director | $1,000.00 | 2.0 | $2,000.00 |
| Henry Chambers | Managing Director | $995.00 | 66.5 | $66,167.50 |
| Alex Lawson | Managing Director | $875.00 | 55.6 | $48,650.00 |
| Bill Seaway | Senior Advisor | $1,100.00 | 58.8 | $64,680.00 |
| Alon Kritzman | Senior Director | $1,050.00 | 12.7 | $13,335.00 |
| Rob Casburn | Senior Director | $1,045.00 | 33.0 | $34,485.00 |
| Lee Zimet | Senior Director | $1,045.00 | 2.9 | $3,030.50 |
| Steve Coverick | Senior Director | $950.00 | 288.8 | $274,360.00 |
| Robert Piechota | Senior Director | $950.00 | 17.3 | $16,435.00 |
| Kumanan Ramanathan | Senior Director | $950.00 | 290.8 | $276,260.00 |
| Andrey Ulyanenko | Senior Director | $950.00 | 182.9 | $173,755.00 |
| Vishal Pandey | Senior Director | $925.00 | 3.0 | $2,775.00 |
| Sriram Tarikere | Senior Director | $925.00 | 27.0 | $24,975.00 |
| Cole Broskay | Senior Director | $900.00 | 141.0 | $126,900.00 |
| Kert Dudek | Senior Director | $900.00 | 4.6 | $4,140.00 |
| Robert Johnson | Senior Director | $900.00 | 39.7 | $35,730.00 |
| Louis Konig | Senior Director | $900.00 | 162.6 | $146,340.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Peter Kwan | Senior Director | $900.00 | 157.0 | $141,300.00 |
| Joseph Sequeira | Senior Director | $900.00 | 158.7 | $142,830.00 |
| James Cooper | Senior Director | $875.00 | 229.7 | $200,987.50 |
| Rob Esposito | Senior Director | $875.00 | 191.8 | $167,825.00 |
| Sean Theron | Senior Director | $750.00 | 2.0 | $1,500.00 |
| Gioele Balmelli | Director | $800.00 | 23.5 | $18,800.00 |
| Steven Glustein | Director | $800.00 | 119.0 | $95,200.00 |
| Kevin Kearney | Director | $800.00 | 150.9 | $120,720.00 |
| Doug Lewandowski | Director | $800.00 | 36.4 | $29,120.00 |
| Robert Wilcke | Director | $800.00 | 18.5 | $14,800.00 |
| Leslie Lambert | Director | $750.00 | 87.3 | $65,475.00 |
| Jennifer Manning | Director | $750.00 | 4.0 | $3,000.00 |
| Kim Dennison | Director | $650.00 | 71.1 | $46,215.00 |
| Warren Su | Manager | $700.00 | 63.6 | $44,520.00 |
| Dylan Hernandez | Manager | $660.00 | 29.3 | $19,338.00 |
| Anan Sivapalu | Manager | $625.00 | 99.5 | $62,187.50 |
| David Brilliant | Manager | $550.00 | 9.0 | $4,950.00 |
| Raman Kumar | Manager | $500.00 | 7.3 | $3,650.00 |
| Mackenzie Jones | Consultant | $600.00 | 167.2 | $100,320.00 |
| Timothy Deters | Senior Associate | $725.00 | 64.1 | $46,472.50 |
| Trevor DiNatale | Senior Associate | $700.00 | 171.4 | $119,980.00 |
| Katie Montague | Senior Associate | $700.00 | 62.3 | $43,610.00 |
| Mark Zeiss | Senior Associate | $700.00 | 164.0 | $114,800.00 |
| David Work | Senior Associate | $650.00 | 13.0 | $8,450.00 |
| Max Jackson | Senior Associate | $500.00 | 67.2 | $33,600.00 |
| Hudson Trent | Associate | $625.00 | 300.9 | $188,062.50 |
| Johnny Gonzalez | Associate | $600.00 | 280.6 | $168,360.00 |
| Luke Francis | Associate | $600.00 | 234.7 | $140,820.00 |
| Samuel Witherspoon | Associate | $575.00 | 235.2 | $135,240.00 |
| Claudia Sigman | Associate | $550.00 | 195.9 | $107,745.00 |
| Brandon Parker | Associate | $550.00 | 104.7 | $57,585.00 |
| Katie Lei | Associate | $550.00 | 31.5 | $17,325.00 |
| Jon Chan | Associate | $525.00 | 12.4 | $6,510.00 |
| Manasa Sunkara | Associate | $525.00 | 2.1 | $1,102.50 |
| David Connolly | Associate | $400.00 | 65.5 | $26,200.00 |
| David Slay | Analyst | $525.00 | 224.1 | $117,652.50 |
| Zach Burns | Analyst | $500.00 | 134.6 | $67,300.00 |
| David Nizhner | Analyst | $500.00 | 162.6 | $81,300.00 |
| Nicole Simoneaux | Analyst | $475.00 | 186.3 | $88,492.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Alec Liv-Feyman | Analyst | $450.00 | 130.8 | $58,860.00 |
| Bridger Tenney | Analyst | $450.00 | 233.5 | $105,075.00 |
| Claire Myers | Analyst | $425.00 | 165.8 | $70,465.00 |
| | | **Total** | **7,925.2** | **$6,278,871.00** |

*Exhibit B*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Task**
**November 11, 2022 through November 30, 2022**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 635.5 | $488,438.00 |
| Asset Sales | 13.7 | $11,437.50 |
| Business Operations | 2,381.7 | $1,940,634.50 |
| Case Administration | 209.5 | $166,700.00 |
| Cash Management | 877.2 | $690,390.00 |
| Claims | 209.7 | $161,167.50 |
| Communications | 67.9 | $53,895.00 |
| Contracts | 184.6 | $130,152.50 |
| Court and UST Reporting | 18.2 | $15,256.00 |
| Court Hearings | 5.6 | $6,335.00 |
| Due Diligence | 69.3 | $49,307.50 |
| Employee Matters | 287.8 | $211,503.00 |
| Financial Analysis | 574.3 | $464,350.50 |
| Intercompany | 56.1 | $37,885.00 |
| Motions and Related Support | 1,269.4 | $939,258.00 |
| Non-working Travel (Billed at 50%) | 122.2 | $101,140.00 |
| Schedules and Statements | 147.7 | $96,320.00 |
| Tax Initiatives | 621.2 | $592,093.50 |
| Vendor Management | 173.6 | $122,607.50 |
| **Total** | **7,925.2** | **$6,278,871.00** |

*Exhibit C*

| FTX Trading Ltd.,  et al., |
| :---: |
| *Summary of Time Detail by Professional* |
| *November 11, 2022 through November 30, 2022* |

**Accounting**                    Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements including Petition Date cut-off and analysis of liabilities subject to compromise.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | :---: | :---: | :---: |
| Jeff Stegenga | Managing Director | $1,375 | 0.7 | $962.50 |
| David Coles | Managing Director | $1,300 | 0.5 | $650.00 |
| Ed Mosley | Managing Director | $1,250 | 3.7 | $4,625.00 |
| Steve Kotarba | Managing Director | $1,100 | 2.2 | $2,420.00 |
| Chris Arnett | Managing Director | $1,050 | 3.7 | $3,885.00 |
| Robert Gordon | Managing Director | $1,025 | 46.6 | $47,765.00 |
| Robert Grosvenor | Managing Director | $1,000 | 0.5 | $500.00 |
| Henry Chambers | Managing Director | $995 | 0.4 | $398.00 |
| Bill Seaway | Senior Advisor | $1,100 | 0.5 | $550.00 |
| Steve Coverick | Senior Director | $950 | 3.4 | $3,230.00 |
| Kumanan Ramanathan | Senior Director | $950 | 2.0 | $1,900.00 |
| Andrey Ulyanenko | Senior Director | $950 | 1.2 | $1,140.00 |
| Cole Broskay | Senior Director | $900 | 95.2 | $85,680.00 |
| Joseph Sequeira | Senior Director | $900 | 117.2 | $105,480.00 |
| James Cooper | Senior Director | $875 | 0.3 | $262.50 |
| Rob Esposito | Senior Director | $875 | 13.4 | $11,725.00 |
| Kevin Kearney | Director | $800 | 112.6 | $90,080.00 |
| Kim Dennison | Director | $650 | 2.3 | $1,495.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 11, 2022 through November 30, 2022**

| | | | | |
|---|---|---|---|---|
| Raman Kumar | Manager | $500 | 0.5 | $250.00 |
| Mackenzie Jones | Consultant | $600 | 105.8 | $63,480.00 |
| Mark Zeiss | Senior Associate | $700 | 1.1 | $770.00 |
| Brandon Parker | Associate | $550 | 1.2 | $660.00 |
| Luke Francis | Associate | $600 | 1.1 | $660.00 |
| Johnny Gonzalez | Associate | $600 | 1.7 | $1,020.00 |
| Zach Burns | Analyst | $500 | 117.7 | $58,850.00 |
| | | | 635.5 | $488,438.00 |

*Average Billing Rate* — $768.59

*Exhibit C*

## FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### November 11, 2022 through November 30, 2022

**Asset Sales**

**Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 2.5 | $3,125.00 |
| Steve Coverick | Senior Director | $950 | 6.3 | $5,985.00 |
| Nicole Simoneaux | Analyst | $475 | 4.9 | $2,327.50 |
| | | | 13.7 | $11,437.50 |
| | *Average Billing Rate* | | | $834.85 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### November 11, 2022 through November 30, 2022

**Business Operations**        Assist the Debtors in the development, consideration, and execution of operational restructuring strategies for the various Debtors' businesses, including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 23.8 | $32,725.00 |
| Brian Cumberland | Managing Director | $1,320 | 2.3 | $3,036.00 |
| David Coles | Managing Director | $1,300 | 35.9 | $46,670.00 |
| Ed Mosley | Managing Director | $1,250 | 64.2 | $80,250.00 |
| Christopher Howe | Managing Director | $1,200 | 11.2 | $13,440.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 7.5 | $8,250.00 |
| Rocco Grillo | Managing Director | $1,100 | 22.0 | $24,200.00 |
| Kevin Jacobs | Managing Director | $1,100 | 2.7 | $2,970.00 |
| Chris Kotarba | Managing Director | $1,100 | 8.7 | $9,570.00 |
| Steve Kotarba | Managing Director | $1,100 | 50.5 | $55,550.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 12.0 | $13,200.00 |
| Larry Iwanski | Managing Director | $1,075 | 119.7 | $128,677.50 |
| Jonathan Marshall | Managing Director | $1,075 | 1.1 | $1,182.50 |
| Chris Arnett | Managing Director | $1,050 | 39.4 | $41,370.00 |
| Taylor Atwood | Managing Director | $1,025 | 13.4 | $13,735.00 |
| Robert Gordon | Managing Director | $1,025 | 38.1 | $39,052.50 |
| Robert Grosvenor | Managing Director | $1,000 | 1.0 | $1,000.00 |
| Henry Chambers | Managing Director | $995 | 63.7 | $63,381.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**November 11, 2022 through November 30, 2022**

| | | | | |
|---|---|---|---|---|
| Alex Lawson | Managing Director | $875 | 30.0 | $26,250.00 |
| Bill Seaway | Senior Advisor | $1,100 | 0.7 | $770.00 |
| Alon Kritzman | Senior Director | $1,050 | 4.2 | $4,410.00 |
| Rob Casburn | Senior Director | $1,045 | 0.5 | $522.50 |
| Lee Zimet | Senior Director | $1,045 | 1.6 | $1,672.00 |
| Steve Coverick | Senior Director | $950 | 79.9 | $75,905.00 |
| Robert Piechota | Senior Director | $950 | 2.4 | $2,280.00 |
| Kumanan Ramanathan | Senior Director | $950 | 257.5 | $244,625.00 |
| Andrey Ulyanenko | Senior Director | $950 | 12.7 | $12,065.00 |
| Vishal Pandey | Senior Director | $925 | 3.0 | $2,775.00 |
| Sriram Tarikere | Senior Director | $925 | 24.0 | $22,200.00 |
| Cole Broskay | Senior Director | $900 | 3.2 | $2,880.00 |
| Kert Dudek | Senior Director | $900 | 4.6 | $4,140.00 |
| Robert Johnson | Senior Director | $900 | 39.7 | $35,730.00 |
| Louis Konig | Senior Director | $900 | 160.6 | $144,540.00 |
| Peter Kwan | Senior Director | $900 | 156.1 | $140,490.00 |
| Joseph Sequeira | Senior Director | $900 | 8.3 | $7,470.00 |
| James Cooper | Senior Director | $875 | 14.5 | $12,687.50 |
| Rob Esposito | Senior Director | $875 | 58.1 | $50,837.50 |
| Sean Theron | Senior Director | $750 | 2.0 | $1,500.00 |
| Gioele Balmelli | Director | $800 | 19.0 | $15,200.00 |
| Steven Glustein | Director | $800 | 16.8 | $13,440.00 |
| Kevin Kearney | Director | $800 | 3.2 | $2,560.00 |
| Doug Lewandowski | Director | $800 | 3.5 | $2,800.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 11, 2022 through November 30, 2022**

| | | | | |
|---|---|---|---|---|
| Robert Wilcke | Director | $800 | 13.0 | $10,400.00 |
| Leslie Lambert | Director | $750 | 57.5 | $43,125.00 |
| Jennifer Manning | Director | $750 | 4.0 | $3,000.00 |
| Kim Dennison | Director | $650 | 64.8 | $42,120.00 |
| Warren Su | Manager | $700 | 5.7 | $3,990.00 |
| Dylan Hernandez | Manager | $660 | 0.5 | $330.00 |
| Anan Sivapalu | Manager | $625 | 39.8 | $24,875.00 |
| David Brilliant | Manager | $550 | 9.0 | $4,950.00 |
| Raman Kumar | Manager | $500 | 6.2 | $3,100.00 |
| Mackenzie Jones | Consultant | $600 | 0.4 | $240.00 |
| Timothy Deters | Senior Associate | $725 | 46.6 | $33,785.00 |
| Trevor DiNatale | Senior Associate | $700 | 3.4 | $2,380.00 |
| Mark Zeiss | Senior Associate | $700 | 7.8 | $5,460.00 |
| David Work | Senior Associate | $650 | 13.0 | $8,450.00 |
| Max Jackson | Senior Associate | $500 | 60.9 | $30,450.00 |
| David Connolly | Associate | $400 | 59.8 | $23,920.00 |
| Jon Chan | Associate | $525 | 12.4 | $6,510.00 |
| Manasa Sunkara | Associate | $525 | 2.1 | $1,102.50 |
| Katie Lei | Associate | $550 | 0.5 | $275.00 |
| Brandon Parker | Associate | $550 | 6.5 | $3,575.00 |
| Claudia Sigman | Associate | $550 | 1.7 | $935.00 |
| Samuel Witherspoon | Associate | $575 | 1.2 | $690.00 |
| Luke Francis | Associate | $600 | 134.9 | $80,940.00 |
| Johnny Gonzalez | Associate | $600 | 20.4 | $12,240.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### November 11, 2022 through November 30, 2022

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Hudson Trent | Associate | $625 | 22.4 | $14,000.00 |
| David Slay | Analyst | $525 | 104.5 | $54,862.50 |
| Zach Burns | Analyst | $500 | 0.1 | $50.00 |
| Nicole Simoneaux | Analyst | $475 | 94.6 | $44,935.00 |
| Alec Liv-Feyman | Analyst | $450 | 126.0 | $56,700.00 |
| Bridger Tenney | Analyst | $450 | 31.5 | $14,175.00 |
| Claire Myers | Analyst | $425 | 7.2 | $3,060.00 |
| | | | 2381.7 | $1,940,634.50 |

*Average Billing Rate*                                          $814.81

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*November 11, 2022 through November 30, 2022*

---

**Case Administration**      Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 4.5 | $6,187.50 |
| David Coles | Managing Director | $1,300 | 1.5 | $1,950.00 |
| Ed Mosley | Managing Director | $1,250 | 12.7 | $15,875.00 |
| Steve Kotarba | Managing Director | $1,100 | 6.7 | $7,370.00 |
| Chris Arnett | Managing Director | $1,050 | 1.6 | $1,680.00 |
| Taylor Atwood | Managing Director | $1,025 | 0.3 | $307.50 |
| Robert Gordon | Managing Director | $1,025 | 0.3 | $307.50 |
| Steve Coverick | Senior Director | $950 | 71.1 | $67,545.00 |
| Kumanan Ramanathan | Senior Director | $950 | 9.3 | $8,835.00 |
| Cole Broskay | Senior Director | $900 | 0.3 | $270.00 |
| James Cooper | Senior Director | $875 | 2.4 | $2,100.00 |
| Rob Esposito | Senior Director | $875 | 5.2 | $4,550.00 |
| Samuel Witherspoon | Associate | $575 | 2.1 | $1,207.50 |
| Johnny Gonzalez | Associate | $600 | 5.9 | $3,540.00 |
| Hudson Trent | Associate | $625 | 11.8 | $7,375.00 |
| David Slay | Analyst | $525 | 51.8 | $27,195.00 |
| Nicole Simoneaux | Analyst | $475 | 21.1 | $10,022.50 |
| Claire Myers | Analyst | $425 | 0.9 | $382.50 |

Exhibit C

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### November 11, 2022 through November 30, 2022

| | | |
|---|---|---|
| | 209.5 | $166,700.00 |
| *Average Billing Rate* | | $795.70 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*November 11, 2022 through November 30, 2022*

**Cash Management**          Identify and implement short-term cash management procedures; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis, and analysis of proposed transactions for which Court approval is sought.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 1.0 | $1,375.00 |
| David Coles | Managing Director | $1,300 | 6.5 | $8,450.00 |
| Ed Mosley | Managing Director | $1,250 | 34.1 | $42,625.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.5 | $550.00 |
| Kevin Jacobs | Managing Director | $1,100 | 1.2 | $1,320.00 |
| Chris Kotarba | Managing Director | $1,100 | 0.8 | $880.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.5 | $1,650.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 6.4 | $7,040.00 |
| Chris Arnett | Managing Director | $1,050 | 5.5 | $5,775.00 |
| Taylor Atwood | Managing Director | $1,025 | 182.8 | $187,370.00 |
| Robert Gordon | Managing Director | $1,025 | 4.6 | $4,715.00 |
| Bill Seaway | Senior Advisor | $1,100 | 0.8 | $880.00 |
| Steve Coverick | Senior Director | $950 | 32.6 | $30,970.00 |
| Kumanan Ramanathan | Senior Director | $950 | 2.9 | $2,755.00 |
| Andrey Ulyanenko | Senior Director | $950 | 0.8 | $760.00 |
| Joseph Sequeira | Senior Director | $900 | 2.8 | $2,520.00 |
| James Cooper | Senior Director | $875 | 182.8 | $159,950.00 |
| Rob Esposito | Senior Director | $875 | 3.5 | $3,062.50 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*November 11, 2022 through November 30, 2022*

| | | | | |
|---|---|---|---|---|
| Steven Glustein | Director | $800 | 2.1 | $1,680.00 |
| Kevin Kearney | Director | $800 | 0.7 | $560.00 |
| Leslie Lambert | Director | $750 | 25.5 | $19,125.00 |
| Kim Dennison | Director | $650 | 0.2 | $130.00 |
| Timothy Deters | Senior Associate | $725 | 7.1 | $5,147.50 |
| Trevor DiNatale | Senior Associate | $700 | 0.9 | $630.00 |
| Katie Montague | Senior Associate | $700 | 1.5 | $1,050.00 |
| Samuel Witherspoon | Associate | $575 | 212.7 | $122,302.50 |
| Luke Francis | Associate | $600 | 0.9 | $540.00 |
| Hudson Trent | Associate | $625 | 3.1 | $1,937.50 |
| David Slay | Analyst | $525 | 0.5 | $262.50 |
| David Nizhner | Analyst | $500 | 131.1 | $65,550.00 |
| Bridger Tenney | Analyst | $450 | 16.5 | $7,425.00 |
| Claire Myers | Analyst | $425 | 3.3 | $1,402.50 |
| | | | 877.2 | $690,390.00 |

*Average Billing Rate*   $787.04

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 11, 2022 through November 30, 2022**

---

**Claims**          Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: including, among other things, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 7.9 | $9,875.00 |
| Steve Kotarba | Managing Director | $1,100 | 27.1 | $29,810.00 |
| Robert Gordon | Managing Director | $1,025 | 0.4 | $410.00 |
| Robert Grosvenor | Managing Director | $1,000 | 0.5 | $500.00 |
| Steve Coverick | Senior Director | $950 | 10.1 | $9,595.00 |
| Kumanan Ramanathan | Senior Director | $950 | 2.9 | $2,755.00 |
| Andrey Ulyanenko | Senior Director | $950 | 0.2 | $190.00 |
| Cole Broskay | Senior Director | $900 | 0.4 | $360.00 |
| Rob Esposito | Senior Director | $875 | 15.8 | $13,825.00 |
| Doug Lewandowski | Director | $800 | 5.4 | $4,320.00 |
| Trevor DiNatale | Senior Associate | $700 | 70.2 | $49,140.00 |
| Mark Zeiss | Senior Associate | $700 | 29.3 | $20,510.00 |
| Brandon Parker | Associate | $550 | 0.3 | $165.00 |
| Claudia Sigman | Associate | $550 | 11.8 | $6,490.00 |
| Luke Francis | Associate | $600 | 7.3 | $4,380.00 |
| Johnny Gonzalez | Associate | $600 | 0.4 | $240.00 |
| David Slay | Analyst | $525 | 2.3 | $1,207.50 |
| Claire Myers | Analyst | $425 | 17.4 | $7,395.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 11, 2022 through November 30, 2022**

|  | 209.7 | $161,167.50 |
|---|---|---|

| *Average Billing Rate* |  | $768.56 |
|---|---|---|

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*November 11, 2022 through November 30, 2022*

**Communications**                    Assist the Debtors with communication processes, communication documents
                                      and other creditor inquiries and responses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 3.2 | $4,160.00 |
| Ed Mosley | Managing Director | $1,250 | 4.9 | $6,125.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Larry Iwanski | Managing Director | $1,075 | 2.9 | $3,117.50 |
| Alex Lawson | Managing Director | $875 | 1.7 | $1,487.50 |
| Steve Coverick | Senior Director | $950 | 1.0 | $950.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.7 | $1,615.00 |
| Sriram Tarikere | Senior Director | $925 | 3.0 | $2,775.00 |
| Cole Broskay | Senior Director | $900 | 1.5 | $1,350.00 |
| Louis Konig | Senior Director | $900 | 2.0 | $1,800.00 |
| Peter Kwan | Senior Director | $900 | 0.3 | $270.00 |
| Joseph Sequeira | Senior Director | $900 | 4.9 | $4,410.00 |
| Gioele Balmelli | Director | $800 | 1.0 | $800.00 |
| Kevin Kearney | Director | $800 | 2.5 | $2,000.00 |
| Robert Wilcke | Director | $800 | 5.5 | $4,400.00 |
| Leslie Lambert | Director | $750 | 4.3 | $3,225.00 |
| Kim Dennison | Director | $650 | 2.0 | $1,300.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### November 11, 2022 through November 30, 2022

| | | | | |
|---|---|---|---|---|
| Anan Sivapalu | Manager | $625 | 4.0 | $2,500.00 |
| Raman Kumar | Manager | $500 | 0.6 | $300.00 |
| Max Jackson | Senior Associate | $500 | 6.3 | $3,150.00 |
| David Connolly | Associate | $400 | 5.7 | $2,280.00 |
| Johnny Gonzalez | Associate | $600 | 1.3 | $780.00 |
| Hudson Trent | Associate | $625 | 1.2 | $750.00 |
| Zach Burns | Analyst | $500 | 3.4 | $1,700.00 |
| Alec Liv-Feyman | Analyst | $450 | 1.0 | $450.00 |
| | | | 67.9 | $53,895.00 |
| | *Average Billing Rate* | | | $793.74 |

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***November 11, 2022 through November 30, 2022***

**Contracts**                    **Advise and assist management in preparing for and negotiating various agreement
and accommodations with key partners/affiliates, suppliers, and vendors and
analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 0.9 | $1,170.00 |
| Ed Mosley | Managing Director | $1,250 | 2.2 | $2,750.00 |
| Steve Kotarba | Managing Director | $1,100 | 7.0 | $7,700.00 |
| Chris Arnett | Managing Director | $1,050 | 22.2 | $23,310.00 |
| Robert Gordon | Managing Director | $1,025 | 3.9 | $3,997.50 |
| Steve Coverick | Senior Director | $950 | 0.9 | $855.00 |
| Rob Esposito | Senior Director | $875 | 6.7 | $5,862.50 |
| Doug Lewandowski | Director | $800 | 22.6 | $18,080.00 |
| Trevor DiNatale | Senior Associate | $700 | 11.8 | $8,260.00 |
| Katie Montague | Senior Associate | $700 | 17.3 | $12,110.00 |
| Mark Zeiss | Senior Associate | $700 | 12.2 | $8,540.00 |
| Claudia Sigman | Associate | $550 | 24.4 | $13,420.00 |
| Luke Francis | Associate | $600 | 9.6 | $5,760.00 |
| Bridger Tenney | Analyst | $450 | 4.2 | $1,890.00 |
| Claire Myers | Analyst | $425 | 38.7 | $16,447.50 |
| | | | 184.6 | $130,152.50 |

*Average Billing Rate*                    $705.05

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### November 11, 2022 through November 30, 2022

**Court and UST Reporting**        Prepare for and participate in hearings before the United States Bankruptcy Court for the District of Delaware.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Cumberland | Managing Director | $1,320 | 0.3 | $396.00 |
| Ed Mosley | Managing Director | $1,250 | 1.7 | $2,125.00 |
| Robert Gordon | Managing Director | $1,025 | 7.6 | $7,790.00 |
| Steve Coverick | Senior Director | $950 | 0.7 | $665.00 |
| Mackenzie Jones | Consultant | $600 | 1.2 | $720.00 |
| Samuel Witherspoon | Associate | $575 | 2.8 | $1,610.00 |
| Zach Burns | Analyst | $500 | 3.9 | $1,950.00 |
| | | | 18.2 | $15,256.00 |

*Average Billing Rate*                                                    $838.24

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 11, 2022 through November 30, 2022**

---

**Court Hearings**                 Prepare for and participate in hearings before the bankruptcy court having
                                   jurisdiction over the case or cases commenced under the Bankruptcy Code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 1.4 | $1,925.00 |
| Ed Mosley | Managing Director | $1,250 | 1.4 | $1,750.00 |
| Steve Coverick | Senior Director | $950 | 1.4 | $1,330.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.4 | $1,330.00 |
| | | | 5.6 | $6,335.00 |
| | *Average Billing Rate* | | | $1,131.25 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### November 11, 2022 through November 30, 2022

---

**Due Diligence**          Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 4.9 | $6,125.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 2.4 | $2,640.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.6 | $1,760.00 |
| Robert Gordon | Managing Director | $1,025 | 0.3 | $307.50 |
| Alex Lawson | Managing Director | $875 | 14.2 | $12,425.00 |
| Rob Esposito | Senior Director | $875 | 0.8 | $700.00 |
| Kevin Kearney | Director | $800 | 4.1 | $3,280.00 |
| Johnny Gonzalez | Associate | $600 | 20.6 | $12,360.00 |
| Hudson Trent | Associate | $625 | 3.6 | $2,250.00 |
| David Slay | Analyst | $525 | 3.2 | $1,680.00 |
| Claire Myers | Analyst | $425 | 13.6 | $5,780.00 |
| | | | 69.3 | $49,307.50 |
| | | *Average Billing Rate* | | $711.51 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### November 11, 2022 through November 30, 2022

---

**Employee Matters**          **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Cumberland | Managing Director | $1,320 | 1.5 | $1,980.00 |
| David Coles | Managing Director | $1,300 | 0.5 | $650.00 |
| Ed Mosley | Managing Director | $1,250 | 11.0 | $13,750.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.9 | $990.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.6 | $660.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 0.9 | $990.00 |
| Chris Arnett | Managing Director | $1,050 | 26.2 | $27,510.00 |
| Taylor Atwood | Managing Director | $1,025 | 1.4 | $1,435.00 |
| Robert Gordon | Managing Director | $1,025 | 8.7 | $8,917.50 |
| Rob Casburn | Senior Director | $1,045 | 32.5 | $33,962.50 |
| Steve Coverick | Senior Director | $950 | 10.9 | $10,355.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.4 | $380.00 |
| Cole Broskay | Senior Director | $900 | 0.3 | $270.00 |
| Kevin Kearney | Director | $800 | 0.9 | $720.00 |
| Dylan Hernandez | Manager | $660 | 28.8 | $19,008.00 |
| Trevor DiNatale | Senior Associate | $700 | 1.3 | $910.00 |
| Katie Lei | Associate | $550 | 31.0 | $17,050.00 |
| Luke Francis | Associate | $600 | 1.4 | $840.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### November 11, 2022 through November 30, 2022

| | | | | |
|---|---|---|---|---|
| Johnny Gonzalez | Associate | $600 | 0.7 | $420.00 |
| Hudson Trent | Associate | $625 | 66.3 | $41,437.50 |
| David Slay | Analyst | $525 | 5.9 | $3,097.50 |
| David Nizhner | Analyst | $500 | 5.7 | $2,850.00 |
| Nicole Simoneaux | Analyst | $475 | 32.8 | $15,580.00 |
| Alec Liv-Feyman | Analyst | $450 | 3.8 | $1,710.00 |
| Bridger Tenney | Analyst | $450 | 13.4 | $6,030.00 |
| | | | 287.8 | $211,503.00 |
| | *Average Billing Rate* | | | $734.90 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 11, 2022 through November 30, 2022**

---

**Financial Analysis**  Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 0.7 | $962.50 |
| David Coles | Managing Director | $1,300 | 75.5 | $98,150.00 |
| Ed Mosley | Managing Director | $1,250 | 22.0 | $27,500.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 7.8 | $8,580.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 1.5 | $1,650.00 |
| Chris Arnett | Managing Director | $1,050 | 5.7 | $5,985.00 |
| Taylor Atwood | Managing Director | $1,025 | 0.5 | $512.50 |
| Robert Gordon | Managing Director | $1,025 | 18.5 | $18,962.50 |
| Henry Chambers | Managing Director | $995 | 2.4 | $2,388.00 |
| Alex Lawson | Managing Director | $875 | 5.8 | $5,075.00 |
| Steve Coverick | Senior Director | $950 | 19.5 | $18,525.00 |
| Kumanan Ramanathan | Senior Director | $950 | 3.4 | $3,230.00 |
| Andrey Ulyanenko | Senior Director | $950 | 1.2 | $1,140.00 |
| Cole Broskay | Senior Director | $900 | 0.3 | $270.00 |
| Peter Kwan | Senior Director | $900 | 0.3 | $270.00 |
| Joseph Sequeira | Senior Director | $900 | 0.3 | $270.00 |
| James Cooper | Senior Director | $875 | 1.3 | $1,137.50 |
| Gioele Balmelli | Director | $800 | 3.5 | $2,800.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 11, 2022 through November 30, 2022**

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Steven Glustein | Director | $800 | 98.6 | $78,880.00 |
| Kevin Kearney | Director | $800 | 26.5 | $21,200.00 |
| Warren Su | Manager | $700 | 1.2 | $840.00 |
| Anan Sivapalu | Manager | $625 | 55.7 | $34,812.50 |
| Mackenzie Jones | Consultant | $600 | 4.4 | $2,640.00 |
| Timothy Deters | Senior Associate | $725 | 6.6 | $4,785.00 |
| Samuel Witherspoon | Associate | $575 | 0.3 | $172.50 |
| Johnny Gonzalez | Associate | $600 | 110.2 | $66,120.00 |
| Hudson Trent | Associate | $625 | 65.0 | $40,625.00 |
| David Slay | Analyst | $525 | 11.0 | $5,775.00 |
| Nicole Simoneaux | Analyst | $475 | 0.9 | $427.50 |
| Bridger Tenney | Analyst | $450 | 23.7 | $10,665.00 |
| | | | 574.3 | $464,350.50 |
| | *Average Billing Rate* | | | $808.55 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**November 11, 2022 through November 30, 2022**

**Intercompany**                          Assist in the evaluation of claims between Debtor and Non-Debtor companies and
                                          its affiliates to determine their validity and priority.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Robert Gordon | Managing Director | $1,025 | 0.8 | $820.00 |
| Cole Broskay | Senior Director | $900 | 9.6 | $8,640.00 |
| Rob Esposito | Senior Director | $875 | 3.8 | $3,325.00 |
| Kevin Kearney | Director | $800 | 0.4 | $320.00 |
| Mackenzie Jones | Consultant | $600 | 40.3 | $24,180.00 |
| Zach Burns | Analyst | $500 | 1.2 | $600.00 |
| | | | 56.1 | $37,885.00 |
| | *Average Billing Rate* | | | $675.31 |

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**November 11, 2022 through November 30, 2022**

---

**Motions and Related Support**      **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 1.8 | $2,475.00 |
| Brian Cumberland | Managing Director | $1,320 | 3.4 | $4,488.00 |
| David Coles | Managing Director | $1,300 | 3.1 | $4,030.00 |
| Ed Mosley | Managing Director | $1,250 | 59.3 | $74,125.00 |
| Christopher Howe | Managing Director | $1,200 | 0.8 | $960.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 1.5 | $1,650.00 |
| Steve Kotarba | Managing Director | $1,100 | 101.5 | $111,650.00 |
| Chris Arnett | Managing Director | $1,050 | 80.9 | $84,945.00 |
| Taylor Atwood | Managing Director | $1,025 | 14.1 | $14,452.50 |
| Robert Gordon | Managing Director | $1,025 | 34.2 | $35,055.00 |
| Bill Seaway | Senior Advisor | $1,100 | 0.8 | $880.00 |
| Steve Coverick | Senior Director | $950 | 36.9 | $35,055.00 |
| Kumanan Ramanathan | Senior Director | $950 | 8.2 | $7,790.00 |
| Andrey Ulyanenko | Senior Director | $950 | 0.8 | $760.00 |
| Cole Broskay | Senior Director | $900 | 11.1 | $9,990.00 |
| Joseph Sequeira | Senior Director | $900 | 0.6 | $540.00 |
| James Cooper | Senior Director | $875 | 19.8 | $17,325.00 |
| Rob Esposito | Senior Director | $875 | 71.6 | $62,650.00 |

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**November 11, 2022 through November 30, 2022**

---

| | | | | |
|---|---|---|---|---|
| Mackenzie Jones | Consultant | $600 | 9.0 | $5,400.00 |
| Timothy Deters | Senior Associate | $725 | 3.8 | $2,755.00 |
| Trevor DiNatale | Senior Associate | $700 | 48.8 | $34,160.00 |
| Katie Montague | Senior Associate | $700 | 1.7 | $1,190.00 |
| Mark Zeiss | Senior Associate | $700 | 66.9 | $46,830.00 |
| Brandon Parker | Associate | $550 | 0.8 | $440.00 |
| Claudia Sigman | Associate | $550 | 152.2 | $83,710.00 |
| Samuel Witherspoon | Associate | $575 | 11.6 | $6,670.00 |
| Luke Francis | Associate | $600 | 67.5 | $40,500.00 |
| Johnny Gonzalez | Associate | $600 | 113.1 | $67,860.00 |
| Hudson Trent | Associate | $625 | 126.4 | $79,000.00 |
| David Slay | Analyst | $525 | 31.8 | $16,695.00 |
| Zach Burns | Analyst | $500 | 8.3 | $4,150.00 |
| David Nizhner | Analyst | $500 | 14.4 | $7,200.00 |
| Nicole Simoneaux | Analyst | $475 | 28.6 | $13,585.00 |
| Bridger Tenney | Analyst | $450 | 132.0 | $59,400.00 |
| Claire Myers | Analyst | $425 | 2.1 | $892.50 |
| | | | 1269.4 | $939,258.00 |

*Average Billing Rate* — $739.92

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***November 11, 2022 through November 30, 2022***

**Non-working Travel (Billed at 50%**    Fifty percent of non-working travel time in excess of normal travel to and from
Debtors' offices.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 6.5 | $8,125.00 |
| Larry Iwanski | Managing Director | $1,075 | 1.8 | $1,935.00 |
| Chris Arnett | Managing Director | $1,050 | 6.7 | $7,035.00 |
| Taylor Atwood | Managing Director | $1,025 | 2.7 | $2,767.50 |
| Robert Gordon | Managing Director | $1,025 | 5.5 | $5,637.50 |
| Alex Lawson | Managing Director | $875 | 1.5 | $1,312.50 |
| Steve Coverick | Senior Director | $950 | 7.7 | $7,315.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.6 | $570.00 |
| Cole Broskay | Senior Director | $900 | 16.0 | $14,400.00 |
| Joseph Sequeira | Senior Director | $900 | 23.2 | $20,880.00 |
| James Cooper | Senior Director | $875 | 4.5 | $3,937.50 |
| Rob Esposito | Senior Director | $875 | 4.5 | $3,937.50 |
| Steven Glustein | Director | $800 | 1.5 | $1,200.00 |
| Kim Dennison | Director | $650 | 1.8 | $1,170.00 |
| Mackenzie Jones | Consultant | $600 | 6.1 | $3,660.00 |
| Katie Montague | Senior Associate | $700 | 2.0 | $1,400.00 |
| Claudia Sigman | Associate | $550 | 4.0 | $2,200.00 |
| Samuel Witherspoon | Associate | $575 | 2.0 | $1,150.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### November 11, 2022 through November 30, 2022

| | | | | |
|---|---|---|---|---|
| Luke Francis | Associate | $600 | 3.6 | $2,160.00 |
| Johnny Gonzalez | Associate | $600 | 6.3 | $3,780.00 |
| David Slay | Analyst | $525 | 5.0 | $2,625.00 |
| Nicole Simoneaux | Analyst | $475 | 2.8 | $1,330.00 |
| Bridger Tenney | Analyst | $450 | 4.2 | $1,890.00 |
| Claire Myers | Analyst | $425 | 1.7 | $722.50 |
| | | | 122.2 | $101,140.00 |

*Average Billing Rate*     $827.66

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 11, 2022 through November 30, 2022**

**Schedules and Statements**      Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Steve Kotarba | Managing Director | $1,100 | 6.5 | $7,150.00 |
| Rob Esposito | Senior Director | $875 | 7.5 | $6,562.50 |
| Doug Lewandowski | Director | $800 | 4.9 | $3,920.00 |
| Trevor DiNatale | Senior Associate | $700 | 34.4 | $24,080.00 |
| Mark Zeiss | Senior Associate | $700 | 46.7 | $32,690.00 |
| Claudia Sigman | Associate | $550 | 1.4 | $770.00 |
| Luke Francis | Associate | $600 | 8.4 | $5,040.00 |
| Claire Myers | Analyst | $425 | 37.9 | $16,107.50 |
| | | | 147.7 | $96,320.00 |
| | *Average Billing Rate* | | | $652.13 |

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*November 11, 2022 through November 30, 2022*

---

**Tax Initiatives**                          **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 0.6 | $780.00 |
| Ed Mosley | Managing Director | $1,250 | 3.5 | $4,375.00 |
| Christopher Howe | Managing Director | $1,200 | 119.3 | $143,160.00 |
| Kevin Jacobs | Managing Director | $1,100 | 39.1 | $43,010.00 |
| Chris Kotarba | Managing Director | $1,100 | 55.1 | $60,610.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.3 | $330.00 |
| Robert Gordon | Managing Director | $1,025 | 1.5 | $1,537.50 |
| Bill Seaway | Senior Advisor | $1,100 | 56.0 | $61,600.00 |
| Alon Kritzman | Senior Director | $1,050 | 8.5 | $8,925.00 |
| Lee Zimet | Senior Director | $1,045 | 1.3 | $1,358.50 |
| Robert Piechota | Senior Director | $950 | 14.9 | $14,155.00 |
| Andrey Ulyanenko | Senior Director | $950 | 166.0 | $157,700.00 |
| Joseph Sequeira | Senior Director | $900 | 1.4 | $1,260.00 |
| Rob Esposito | Senior Director | $875 | 0.5 | $437.50 |
| Warren Su | Manager | $700 | 56.7 | $39,690.00 |
| Trevor DiNatale | Senior Associate | $700 | 0.6 | $420.00 |
| Brandon Parker | Associate | $550 | 95.9 | $52,745.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### November 11, 2022 through November 30, 2022

|  | 621.2 | $592,093.50 |
|---|---|---|

| *Average Billing Rate* | $953.14 |
|---|---|

*Exhibit C*

---

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *November 11, 2022 through November 30, 2022*

**Vendor Management**              **Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 6.5 | $8,125.00 |
| Chris Arnett | Managing Director | $1,050 | 25.5 | $26,775.00 |
| Taylor Atwood | Managing Director | $1,025 | 4.5 | $4,612.50 |
| Robert Gordon | Managing Director | $1,025 | 5.0 | $5,125.00 |
| Alex Lawson | Managing Director | $875 | 2.4 | $2,100.00 |
| Steve Coverick | Senior Director | $950 | 6.4 | $6,080.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.5 | $475.00 |
| Cole Broskay | Senior Director | $900 | 3.1 | $2,790.00 |
| Peter Kwan | Senior Director | $900 | 0.3 | $270.00 |
| James Cooper | Senior Director | $875 | 4.1 | $3,587.50 |
| Rob Esposito | Senior Director | $875 | 0.4 | $350.00 |
| Katie Montague | Senior Associate | $700 | 39.8 | $27,860.00 |
| Claudia Sigman | Associate | $550 | 0.4 | $220.00 |
| Samuel Witherspoon | Associate | $575 | 2.5 | $1,437.50 |
| Hudson Trent | Associate | $625 | 1.1 | $687.50 |
| David Slay | Analyst | $525 | 8.1 | $4,252.50 |
| David Nizhner | Analyst | $500 | 11.4 | $5,700.00 |
| Nicole Simoneaux | Analyst | $475 | 0.6 | $285.00 |

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *November 11, 2022 through November 30, 2022*

| | | | | |
|---|---|---|---|---|
| Bridger Tenney | Analyst | $450 | 8.0 | $3,600.00 |
| Claire Myers | Analyst | $425 | 43.0 | $18,275.00 |
| | | | 173.6 | $122,607.50 |
| | *Average Billing Rate* | | | $706.26 |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### November 11, 2022 through November 30, 2022

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/11/2022 | 0.5 | Books and records planning call with C. Arnett, R. Gordon (A&M) |
| Chris Arnett | 11/11/2022 | 1.1 | Participate in call with S Kotarba, R Gordon (A&M) and R. Lee (RA Lee) and C Papadopoulos (Company) to discuss systems and accounting processes at various entities |
| Cole Broskay | 11/11/2022 | 0.7 | Conversation with LedgerX team regarding accounting systems in place across organization |
| Cole Broskay | 11/11/2022 | 0.5 | Call between R. Gordon, C. Broskay, M. Jones(A&M) to set initial Books and records priorities |
| Kim Dennison | 11/11/2022 | 0.6 | Attend call w A Lawson (A&M) to discuss FTX trading terms of service |
| Kim Dennison | 11/11/2022 | 1.7 | Prepare analysis for FTX Digital Markets scope of services |
| Luke Francis | 11/11/2022 | 1.1 | Meeting with FTX, R. Lee, and A&M Team to understand AP process and financial reporting |
| Mackenzie Jones | 11/11/2022 | 0.5 | Call between R. Gordon, C. Broskay, M. Jones(A&M) to set initial Books and records priorities |
| Mark Zeiss | 11/11/2022 | 1.1 | Meeting with FTX, R. Lee, and A&M Team to understand AP process and financial reporting |
| Robert Gordon | 11/11/2022 | 0.5 | Books and records planning call with C. Arnett, R. Gordon(A&M) |
| Robert Gordon | 11/11/2022 | 0.5 | Call between R. Gordon, C. Broskay, M. Jones(A&M) to set initial Books and records priorities |
| Robert Gordon | 11/11/2022 | 0.4 | Update critical workstreams tracker for J. Ray discussion |
| Robert Gordon | 11/11/2022 | 1.1 | Meeting with FTX, Robert Lee, and A&M Team to understand AP process and financial reporting |
| Robert Gordon | 11/11/2022 | 1.1 | Participate in call with S Kotarba, R Gordon, C. Arnett (A&M) and Robert Lee (RA Lee) and C Papadopoulos (Company) to discuss systems and accounting processes at various entities |
| Steve Kotarba | 11/11/2022 | 1.1 | Participate in call with S Kotarba, R Gordon, C. Arnett (A&M) and R. Lee (RA Lee) and C Papadopoulos (Company) to discuss systems and accounting processes at various entities |
| Steve Kotarba | 11/11/2022 | 1.1 | Meeting with FTX, R. Lee, and A&M Team to understand AP process and financial reporting |
| Cole Broskay | 11/12/2022 | 1.4 | Review available contracts between international entities and Alameda |
| Cole Broskay | 11/12/2022 | 0.7 | Review of WRS and FTX financial data through 9/30/22 |
| Cole Broskay | 11/12/2022 | 0.7 | Working session between C. Broskay, R. Gordon(A&M) over cash GL questions |
| Cole Broskay | 11/12/2022 | 0.8 | Assist with the development and execution of the company's accounting, finance and treasury processes, controls and support information requirements, including cut-off and determination and analysis of liabilities subject to compromise. |
| James Cooper | 11/12/2022 | 0.3 | Discussion between J. Cooper, R. Gordon(A&M) over data provided by FTX Accounting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 11/12/2022 | 0.3 | Discussion between J. Cooper, R. Gordon(A&M) over data provided by FTX Accounting |
| Robert Gordon | 11/12/2022 | 0.7 | Working session between C. Broskay, R. Gordon(A&M) over cash GL questions |
| Cole Broskay | 11/13/2022 | 0.8 | Provide detail on asset values at FTX Digital Markets |
| Cole Broskay | 11/13/2022 | 2.3 | Compile trial balance data by each entity, note entities that require follow-up. |
| Cole Broskay | 11/13/2022 | 0.2 | Coordinate follow-on conversations with accounting team |
| Cole Broskay | 11/13/2022 | 0.4 | Discussion regarding access to books and records for accounting function |
| Cole Broskay | 11/13/2022 | 0.3 | Prepare document request listing |
| Cole Broskay | 11/13/2022 | 0.6 | Review Alameda Research entity level financials and determine if gaps in reporting exist - send follow-up to accounting as needed. |
| Cole Broskay | 11/13/2022 | 0.6 | Review FTX Trading Ltd entity level financials and determine if gaps in reporting exist - send follow-up to accounting as needed. |
| Cole Broskay | 11/13/2022 | 0.3 | Working session regarding custodial liability and asset accounts and elimination entries |
| Cole Broskay | 11/13/2022 | 0.4 | Discussion with FTX Japan team regarding Japanese operations |
| Cole Broskay | 11/13/2022 | 1.6 | Review provided company financial data, storage locations, and detail |
| Mackenzie Jones | 11/13/2022 | 0.7 | Meeting with R. Gordon & M. Jones(A&M) to discuss near-term objectives and workstream status |
| Mackenzie Jones | 11/13/2022 | 1.1 | Review of available data and org charts |
| Rob Esposito | 11/13/2022 | 0.2 | Conference with R. Gordon (A&M), R. Esposito (A&M), C. Broskay (A&M) and Japanese entity management |
| Rob Esposito | 11/13/2022 | 0.5 | Conference with A&M team and D. Ornelas (FTX) to discuss U.S. accounting |
| Robert Gordon | 11/13/2022 | 1.9 | Review DropBox data provided by FTX accounting to determine which significant General Ledgers are missing |
| Robert Gordon | 11/13/2022 | 2.3 | Read 2021 WRS audited financial statements and support footnotes provided by FTX legal |
| Robert Gordon | 11/13/2022 | 1.9 | Read 2021 FTX Trading Ltd audited financial statements and support footnotes provided by FTX legal |
| Robert Gordon | 11/13/2022 | 0.7 | Meeting with R. Gordon & M. Jones(A&M) to discuss near-term objectives and workstream status |
| Robert Gordon | 11/13/2022 | 1.2 | Review general ledger detail for FTX Ltd Subsidiaries and locations of assets as of 9/30 |
| Cole Broskay | 11/14/2022 | 1.4 | Provide client listing of entities with financial data requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 11/14/2022 | 0.4 | Meeting with J. Chan (FTX) regarding international operations and AP/payroll payments |
| Cole Broskay | 11/14/2022 | 0.7 | Meeting to discuss RLA's scope and financial preparation process by entity with R. Lee (RLA); C. Papadopoulos (FTX), R. Gordon (A&M), J. Sequeira (A&M), C. Broskay (A&M), M. Jones (A&M) |
| Cole Broskay | 11/14/2022 | 2.4 | Construct financial reporting for Alameda entities. |
| Cole Broskay | 11/14/2022 | 1.3 | Compile financials one pager for WRS and FTX. |
| Cole Broskay | 11/14/2022 | 1.9 | Compile Alameda financial data for filing disclosures |
| Cole Broskay | 11/14/2022 | 0.7 | Adjustment to summary financials one pager |
| Cole Broskay | 11/14/2022 | 2.3 | Compile financial data for FTX Ventures to determine recorded assets and liabilities as of 9/30/22. |
| Joseph Sequeira | 11/14/2022 | 1.8 | Created a list of legal entities that use QuickBooks online for their accounting to determine number of software access requirements. |
| Joseph Sequeira | 11/14/2022 | 2.7 | Analyzed legal entities' general ledgers to understand cash flows. |
| Joseph Sequeira | 11/14/2022 | 2.6 | Reviewed legal entities' general ledger documentation to familiarize myself with nature of activity and entries |
| Joseph Sequeira | 11/14/2022 | 1.9 | Analyzed legal entity organizational chart to understand legal entity structure. |
| Joseph Sequeira | 11/14/2022 | 0.7 | Meeting to discuss RLA's scope and financial preparation process by entity with R. Lee (RLA); C. Papadopoulos (FTX), R. Gordon (A&M), J. Sequeira (A&M), C. Broskay (A&M), M. Jones (A&M) |
| Joseph Sequeira | 11/14/2022 | 0.3 | Review billing and licenses for QuickBooks access |
| Joseph Sequeira | 11/14/2022 | 2.7 | Reviewed audited and unaudited financial statements in Box |
| Mackenzie Jones | 11/14/2022 | 1.6 | Review legal entities master list and available financials |
| Mackenzie Jones | 11/14/2022 | 0.6 | Review of org charts and alignment on priorities |
| Mackenzie Jones | 11/14/2022 | 0.7 | Alameda Research LLC GL 2022 review and financial template creation |
| Mackenzie Jones | 11/14/2022 | 0.4 | Consolidated notes from meeting and distributed to participants |
| Mackenzie Jones | 11/14/2022 | 0.8 | Alameda Research LLC GL 2021 review and financial template creation |
| Mackenzie Jones | 11/14/2022 | 1.9 | Alameda Research LLC GL 2020 review and financial template creation |
| Mackenzie Jones | 11/14/2022 | 2.3 | Review of Alameda Research LLC general ledger and created financial statements |
| Mackenzie Jones | 11/14/2022 | 0.3 | Review legal entities master list and available financials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 11/14/2022 | 0.9 | Review of Alameda Research LLC 2022 financial statements |
| Mackenzie Jones | 11/14/2022 | 0.7 | Meeting to discuss RLA's scope and financial preparation process by entity with R. Lee (RLA); C. Papadopoulos (FTX), R. Gordon (A&M), J. Sequeira (A&M), C. Broskay (A&M), M. Jones (A&M) |
| Robert Gordon | 11/14/2022 | 0.7 | Meeting to discuss RLA's scope and financial preparation process by entity with R. Lee (RLA); C. Papadopoulos (FTX), R. Gordon (A&M), J. Sequeira (A&M), C. Broskay (A&M), M. Jones (A&M) |
| Robert Gordon | 11/14/2022 | 0.2 | Review correspondence on MTL Request and compliance requirements |
| Robert Gordon | 11/14/2022 | 0.2 | Review current cash view for restricted & nonrestricted cash |
| Robert Gordon | 11/14/2022 | 0.3 | Review meeting notes from RLA and FTX process walkthrough |
| Robert Gordon | 11/14/2022 | 0.8 | Discuss options for QBO data file for ongoing accounting support |
| Robert Gordon | 11/14/2022 | 1.9 | Review entity level balance sheets for WRS silo to determine location of US assets |
| Steve Coverick | 11/14/2022 | 2.9 | Review legal entity balance sheets for purposes of identifying silo assets and liabilities for first day declarations |
| Cole Broskay | 11/15/2022 | 1.5 | Meeting C. Papadopoulos (FTX),  C. Broskay (A&M), J. Sequeira (A&M), and Z. Burns (A&M) about overall FTX entity and org structure |
| Cole Broskay | 11/15/2022 | 2.8 | Review asset data listing by consolidating entity |
| Cole Broskay | 11/15/2022 | 0.4 | Respond to legal questions related to filing entities' financial data available |
| Cole Broskay | 11/15/2022 | 1.9 | Meeting to discuss month end close procedures with M. Hernandez (RLA), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) |
| Cole Broskay | 11/15/2022 | 1.6 | Continue search for client financial records and catalogue data gaps |
| Cole Broskay | 11/15/2022 | 0.7 | Conference with C. Broskay (A&M), R. Gordon (A&M), R. Esposito (A&M), A. During (FTX) and M. Shaikh (FTX) to discuss Money Transfer Licensing and related surety bonds. |
| Cole Broskay | 11/15/2022 | 2.3 | Compile entity financials summary for declarations |
| Cole Broskay | 11/15/2022 | 1.7 | Aggregate client financial data to prepare search for venture assets |
| Cole Broskay | 11/15/2022 | 0.8 | Meeting with M. Macdonald (RLA), A. Maria (RLA), M. Shaith (RLA), C. Broskay (A&M), J. Sequeira (A&M), and Z. Burns (A&M) on state level cryptocurrency regulations |
| Ed Mosley | 11/15/2022 | 0.6 | Prepare for and participate in meeting with R.Gordon (A&M) regarding plan for discussions with Robert Lee accounting firm for preparation of accounting records |
| Ed Mosley | 11/15/2022 | 0.6 | Review and provide feedback on plan to secure general ledger data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 11/15/2022 | 1.5 | Meeting C. Papadopoulos (FTX),  C. Broskay (A&M), J. Sequeira (A&M), and Z. Burns (A&M) about overall FTX entity and org structure |
| Joseph Sequeira | 11/15/2022 | 0.6 | Meeting with B. Lee (RLA) to coordinate onsite visit |
| Joseph Sequeira | 11/15/2022 | 0.8 | Meeting with M. Macdonald (RLA), A. Maria (RLA), M. Shaith (RLA), C. Broskay (A&M), J. Sequeira (A&M), and Z. Burns (A&M) on state level cryptocurrency regulations |
| Joseph Sequeira | 11/15/2022 | 0.4 | Reviewed organization chart to prepare for walk through discussions |
| Joseph Sequeira | 11/15/2022 | 1.6 | Meeting with B. Lee (RLA) & G. Zubizaretta (SVA), introduction to AFRM |
| Joseph Sequeira | 11/15/2022 | 1.9 | Meeting to discuss month end close procedures with M. Hernandez (RLA), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) |
| Joseph Sequeira | 11/15/2022 | 0.3 | Developed a list of key questions in preparation for walk throughs with RLA |
| Joseph Sequeira | 11/15/2022 | 0.9 | Discussions with R. Gordon regarding workstream strategies |
| Mackenzie Jones | 11/15/2022 | 0.3 | Researched custodial accounts and balances listed on financial statements |
| Mackenzie Jones | 11/15/2022 | 0.4 | Researching ownership of LedgerPrime Digital Asset Opportunities Fund, LLC |
| Mackenzie Jones | 11/15/2022 | 1.4 | Review legal entity data and built consolidated master entity list |
| Mackenzie Jones | 11/15/2022 | 1.9 | Creating slide for internal update on financials of entity (FTX Australia) |
| Mackenzie Jones | 11/15/2022 | 1.9 | Meeting to discuss month end close procedures with M. Hernandez (RLA), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) |
| Mackenzie Jones | 11/15/2022 | 3.3 | Research unknown investments vs unclassified GL investments |
| Rob Esposito | 11/15/2022 | 0.7 | Conference with C. Broskay (A&M), R. Gordon (A&M), R. Esposito (A&M), A. During (FTX) and M. Shaikh (FTX) to discuss Money Transfer Licensing and related surety bonds |
| Robert Gordon | 11/15/2022 | 2.3 | Initial review GL detail for Alameda investment accounts |
| Robert Gordon | 11/15/2022 | 0.6 | Prepare for and participate in meeting with E. Mosley (A&M) regarding plan for discussions with Robert Lee accounting firm for preparation of accounting records |
| Robert Gordon | 11/15/2022 | 1.2 | Develop plan to secure general ledger and supporting documents R. Gordon, J. Sequeira (A&M) |
| Robert Gordon | 11/15/2022 | 0.7 | Conference with C. Broskay (A&M), R. Gordon (A&M), R. Esposito (A&M), A. During (FTX) and M. Shaikh (FTX) to discuss Money Transfer Licensing and related surety bonds |
| Zach Burns | 11/15/2022 | 1.5 | Meeting C. Papadopoulos (FTX),  C. Broskay (A&M), J. Sequeira (A&M), and Z. Burns (A&M) about overall FTX entity and org structure |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 11/15/2022 | 1.9 | Meeting to discuss month end close procedures with M. Hernandez (RLA), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) |
| Zach Burns | 11/15/2022 | 0.8 | Meeting with M. Macdonald (RLA), A. Maria (RLA), M. Shaith (RLA), C. Broskay (A&M), J. Sequeira (A&M), and Z. Burns (A&M) on state level cryptocurrency regulations |
| Zach Burns | 11/15/2022 | 3.0 | Cleaning and creating reports from P&L statements provided from FTX and Alameda |
| Cole Broskay | 11/16/2022 | 2.4 | Provide entity descriptions and summary of operations |
| Cole Broskay | 11/16/2022 | 1.4 | Conduct review of first day declaration and provide feedback and commentary - first draft |
| Cole Broskay | 11/16/2022 | 0.9 | Investigate asset level data available within client source data |
| Cole Broskay | 11/16/2022 | 2.4 | Meeting with C. Broskay (A&M), M. Jones (A&M), and Z. Burns (A&M) to review financial information for FTX and subsidiaries |
| Cole Broskay | 11/16/2022 | 0.4 | Working session with counsel regarding reporting available by entity |
| Cole Broskay | 11/16/2022 | 0.9 | Provide additional detail regarding footnotes to exhibits |
| Cole Broskay | 11/16/2022 | 1.8 | Provide listing of entities, financial data available, and requests |
| Cole Broskay | 11/16/2022 | 0.6 | Respond to counsel regarding financial data provided |
| Cole Broskay | 11/16/2022 | 0.4 | Meeting with J. Bavaud (FTX Turkey), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) to discuss go-forward accounting plan |
| Joseph Sequeira | 11/16/2022 | 1.4 | Introduction to RLA team members and discussion of roles and responsibilities |
| Joseph Sequeira | 11/16/2022 | 1.1 | Source system access walk through with RLA and SVA |
| Joseph Sequeira | 11/16/2022 | 2.9 | Performed process walk throughs with RLA team |
| Joseph Sequeira | 11/16/2022 | 2.8 | Reviewed key source documents supporting monthly close process with RLA |
| Joseph Sequeira | 11/16/2022 | 0.4 | Meeting with J. Bavaud (FTX Turkey), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) to discuss go-forward accounting plan |
| Mackenzie Jones | 11/16/2022 | 3.2 | Research investment list for specific investments pertaining to gaming or NFTs |
| Mackenzie Jones | 11/16/2022 | 0.9 | Reviewing newly shared Google drive data for financials |
| Mackenzie Jones | 11/16/2022 | 0.8 | Reviewing data summary of Google drives provided by RLA |
| Mackenzie Jones | 11/16/2022 | 0.4 | Meeting with J. Bavaud (FTX Turkey), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) to discuss go-forward accounting plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 11/16/2022 | 2.4 | Meeting with C. Broskay (A&M), M. Jones (A&M), and Z. Burns (A&M) to review financial information for FTX and subsidiaries |
| Mackenzie Jones | 11/16/2022 | 1.9 | Grouping intercompany balances listed into the four silos |
| Mackenzie Jones | 11/16/2022 | 0.6 | Clean financial data availability tracker to send out information requests |
| Mackenzie Jones | 11/16/2022 | 1.0 | Consolidate findings and distributing summary to team |
| Mackenzie Jones | 11/16/2022 | 3.1 | Updating additional intercompany balances and grouping into silos |
| Rob Esposito | 11/16/2022 | 1.3 | Review and analysis of the U.S. entity transaction data provided by B. Lee (RLA) |
| Rob Esposito | 11/16/2022 | 1.1 | Review and analysis of the AP aging data provided by B. Lee (RLA) |
| Robert Gordon | 11/16/2022 | 1.3 | Review venture deals list and check for significant investments in the ventures TB |
| Robert Gordon | 11/16/2022 | 0.4 | Read chapter 15 information on FTX DM for potential impacts |
| Robert Gordon | 11/16/2022 | 0.8 | Analyze investment reconciliation provided by FTX Accounting |
| Robert Gordon | 11/16/2022 | 1.9 | Review composite financials and underlying supporting detail |
| Robert Gordon | 11/16/2022 | 0.6 | Review summary of Australia assets and supporting details |
| Zach Burns | 11/16/2022 | 0.4 | Meeting with J. Bavaud (FTX Turkey), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) to discuss go-forward accounting plan |
| Zach Burns | 11/16/2022 | 2.5 | Performed financial analysis on new WRS documents sent over the previous night |
| Zach Burns | 11/16/2022 | 2.5 | Verifying invoicing providers and cross checking with current info |
| Zach Burns | 11/16/2022 | 2.7 | Researched investment list for specific investments pertaining to gaming (gambling and video games) |
| Zach Burns | 11/16/2022 | 1.6 | Reviewed financials of new dotcom documents that had been sent over night |
| Zach Burns | 11/16/2022 | 2.4 | Meeting with C. Broskay (A&M), M. Jones (A&M), and Z. Burns (A&M) to review financial information for FTX and subsidiaries |
| Zach Burns | 11/16/2022 | 1.6 | Researched investment list for specific investment relating to NFT platforms |
| Zach Burns | 11/16/2022 | 2.2 | Researched investment list for specific investments pertaining to Crypto platforms |
| Cole Broskay | 11/17/2022 | 0.4 | Provide summary of entity level discussions conducted |
| Cole Broskay | 11/17/2022 | 3.1 | Meeting with C. Broskay (A&M), M. Jones (A&M), Z. Burns (A&M), J. Sequeira (A&M), and C. Papadopoulos (FTX) to walk through financial data and sources entity by entity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 11/17/2022 | 0.4 | Meeting with C. Broskay (A&M), M. Jones (A&M), and Z. Burns (A&M) on balance sheet of the overall entity |
| Cole Broskay | 11/17/2022 | 1.6 | Call with R. Gordon, C. Broskay(A&M) over foreign jurisdiction balance sheets with S&C |
| Cole Broskay | 11/17/2022 | 0.8 | Aggregate entity level data for Alameda silo for all reporting periods |
| Cole Broskay | 11/17/2022 | 0.6 | Respond to counsel regarding questions on entity-level financial data provided |
| Ed Mosley | 11/17/2022 | 0.3 | Follow-up with J. Stegenga (A&M) re:  accounting support at R. Lee / fee estimate communication to J. Ray |
| Jeff Stegenga | 11/17/2022 | 0.3 | Follow-up with E. Mosley (A&M) re:  accounting support at R. Lee / fee estimate communication to J. Ray |
| Joseph Sequeira | 11/17/2022 | 2.9 | Meeting with RLA to establish QuickBooks access |
| Joseph Sequeira | 11/17/2022 | 3.1 | Meeting with C. Broskay (A&M), M. Jones (A&M), Z. Burns (A&M), J. Sequeira (A&M), and C. Papadopoulos (FTX) to walk through financial data and sources entity by entity |
| Joseph Sequeira | 11/17/2022 | 2.7 | Analysis of Trial Balance reconciliation issues within QuickBooks |
| Joseph Sequeira | 11/17/2022 | 2.6 | Analysis of mapping process between master and backup QuickBooks' files |
| Mackenzie Jones | 11/17/2022 | 0.5 | Meeting debrief and alignment on priority items |
| Mackenzie Jones | 11/17/2022 | 0.4 | Meeting with C. Broskay (A&M), M. Jones (A&M), and Z. Burns (A&M) on balance sheet of four silos |
| Mackenzie Jones | 11/17/2022 | 3.1 | Meeting with C. Broskay (A&M), M. Jones (A&M), Z. Burns (A&M), J. Sequeira (A&M), and C. Papadopoulos (FTX) to walk through financial data and sources entity by entity |
| Mackenzie Jones | 11/17/2022 | 0.4 | Research transactions within specific general ledger account for Alameda Research Ltd |
| Mackenzie Jones | 11/17/2022 | 0.5 | Review published Affidavit/Declaration in Support of First Day Motion |
| Mackenzie Jones | 11/17/2022 | 2.8 | Update legal entity master list for new information |
| Mackenzie Jones | 11/17/2022 | 0.4 | Distribute yesterday's findings and consolidated data to other workstreams |
| Mackenzie Jones | 11/17/2022 | 0.4 | Investigate 1Password access and who has authority to resolve |
| Rob Esposito | 11/17/2022 | 0.7 | Review and analysis of U.S. accounts payable data |
| Rob Esposito | 11/17/2022 | 2.9 | Work on vendor transaction data for historical spend analysis |
| Robert Gordon | 11/17/2022 | 1.6 | Call with R. Gordon, C. Broskay(A&M) over foreign jurisdiction balance sheets with S&C |
| Zach Burns | 11/17/2022 | 1.7 | Review and transfer proper documents to Box for compliant internal controls |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 11/17/2022 | 0.6 | Uploaded and verified version history of documents in Box relating to contracts |
| Zach Burns | 11/17/2022 | 3.1 | Meeting with C. Broskay (A&M), M. Jones (A&M), Z. Burns (A&M), J. Sequeira (A&M), and C. Papadopoulos (FTX) to walk through financial data and sources entity by entity |
| Zach Burns | 11/17/2022 | 1.4 | Consolidated multiple Alameda accounts into a roll forward |
| Zach Burns | 11/17/2022 | 2.8 | Researched and documented transactions on the Alameda balance sheet relating to reclassifications of account |
| Zach Burns | 11/17/2022 | 0.4 | Meeting with C. Broskay (A&M), M. Jones (A&M), and Z. Burns (A&M) on balance sheet of the overall entity |
| Zach Burns | 11/17/2022 | 1.5 | Researched and documented inter-company transactions on the Alameda balance sheet relating to other large monetary transfers |
| Cole Broskay | 11/18/2022 | 0.7 | Respond to data requests from legal team |
| Cole Broskay | 11/18/2022 | 1.4 | Correspondence with foreign accounting teams to understand data available, process, etc. |
| Cole Broskay | 11/18/2022 | 0.4 | Call with R. Gordon, C. Broskay(A&M) over crypto assets recorded in foreign jurisdictions |
| Cole Broskay | 11/18/2022 | 0.4 | Discussion C. Broskay (A&M) and M. Jones (A&M) around methodology for financial data extraction |
| Cole Broskay | 11/18/2022 | 0.6 | Correspondence with A&M team regarding financial data provided |
| Cole Broskay | 11/18/2022 | 1.2 | Correspondence with client regarding accounting entries, books and records |
| Cole Broskay | 11/18/2022 | 0.2 | Discuss layout of reporting matrix with A&M team |
| Cole Broskay | 11/18/2022 | 2.2 | Begin compiling reporting matrix for bankruptcy reporting requirements by entity |
| Joseph Sequeira | 11/18/2022 | 1.1 | Prepared list of legal entities with reconciled trial balances for A&M |
| Joseph Sequeira | 11/18/2022 | 0.6 | Prepared list of legal entities with unreconciled balances for A&M |
| Joseph Sequeira | 11/18/2022 | 3.1 | Assigned QuickBooks licenses to A&M staff |
| Joseph Sequeira | 11/18/2022 | 1.1 | Discussions with RLA regarding unreconciled trial balances |
| Joseph Sequeira | 11/18/2022 | 2.7 | Established billing and licenses for QuickBooks access |
| Kevin Kearney | 11/18/2022 | 3.1 | 50% of travel time from home (MN) to S&C office (NY). |
| Kevin Kearney | 11/18/2022 | 2.3 | Onboarding meetings and discussions with A&M Accounting team. |
| Kevin Kearney | 11/18/2022 | 2.7 | External research on company-specific information. |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 11/18/2022 | 1.5 | Cash management meeting with A&M Accounting team. |
| Kevin Kearney | 11/18/2022 | 2.9 | Alameda Research silo financial statement compilation/analysis. |
| Mackenzie Jones | 11/18/2022 | 3.3 | Work on financial data extraction and chart of accounts cleansing |
| Mackenzie Jones | 11/18/2022 | 1.3 | Updating entity master list for new data received |
| Mackenzie Jones | 11/18/2022 | 0.6 | Setting up new QuickBooks account and access to entity data |
| Mackenzie Jones | 11/18/2022 | 0.4 | Send list of priorities from yesterday's meetings and latest master entity list |
| Mackenzie Jones | 11/18/2022 | 1.7 | Review of outstanding items and onboarding new team member |
| Mackenzie Jones | 11/18/2022 | 0.2 | Research request on available financial info for FTX Capital Markets |
| Mackenzie Jones | 11/18/2022 | 0.3 | Research request on available financial info for Embed and Vault Trust |
| Mackenzie Jones | 11/18/2022 | 0.4 | Discussion C. Broskay (A&M) and M. Jones (A&M) around methodology for financial data extraction |
| Mackenzie Jones | 11/18/2022 | 0.4 | Add parent financial grouping for individual entities in consolidated financials to tracker |
| Mackenzie Jones | 11/18/2022 | 0.4 | Write communication to request data from individual entity (Embed) |
| Raman Kumar | 11/18/2022 | 0.5 | Call with A&M team re QuickBooks data analysis |
| Rob Esposito | 11/18/2022 | 3.1 | Analysis of US accounting transactions to categorize for historical spend |
| Rob Esposito | 11/18/2022 | 2.9 | Prepare 1 year spend data based on US accounting transaction data |
| Robert Gordon | 11/18/2022 | 0.4 | Call with R. Gordon, C. Broskay(A&M) over crypto assets recorded in foreign jurisdictions |
| Zach Burns | 11/18/2022 | 2.3 | Updated proper documents with relevant US Regulatory statuses |
| Zach Burns | 11/18/2022 | 0.3 | Updated org chart in the morning with information sent overnight |
| Zach Burns | 11/18/2022 | 1.7 | Updated entity level org chart to reflect new presence of new entity level financial data |
| Zach Burns | 11/18/2022 | 1.5 | Reviewed, cleaned, and uploaded new financial information into Box |
| Zach Burns | 11/18/2022 | 1.4 | Validated financial data  to ensure documents fell under correct business silo |
| Cole Broskay | 11/19/2022 | 0.3 | Call between R. Gordon, C. Broskay(A&M) over intercompany transactions within the Alameda silo |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 11/19/2022 | 0.4 | Call between R. Gordon, C. Broskay(A&M) over venture fund investments within the Alameda Silo |
| Kevin Kearney | 11/19/2022 | 2.5 | Financial statement compilation/analysis. |
| Kevin Kearney | 11/19/2022 | 3.1 | Real property contract review. |
| Kevin Kearney | 11/19/2022 | 0.7 | Intercompany and related party reconciliation discussions. |
| Kevin Kearney | 11/19/2022 | 2.5 | Analysis of Alameda Research LLC investments (e.g., vouch to underlying records). |
| Kevin Kearney | 11/19/2022 | 1.8 | Internal status update meeting. |
| Mackenzie Jones | 11/19/2022 | 0.5 | Update master entity list for newly received financial access and updating outstanding items list |
| Mackenzie Jones | 11/19/2022 | 0.4 | Setting up QuickBooks access to RLA books |
| Mackenzie Jones | 11/19/2022 | 0.6 | Research on vehicles fixed asset account - Digital Markets |
| Robert Gordon | 11/19/2022 | 2.3 | Analyze top ventures and supporting General Ledger detail for Alameda Silo |
| Robert Gordon | 11/19/2022 | 0.3 | Call between R. Gordon, C. Broskay(A&M) over intercompany transactions within the Alameda silo |
| Robert Gordon | 11/19/2022 | 0.4 | Call between R. Gordon, C. Broskay(A&M) over venture fund investments within the Alameda Silo |
| Robert Gordon | 11/19/2022 | 1.3 | Review list of current directors against legal entity list |
| Zach Burns | 11/19/2022 | 1.9 | Researched tangible assets on the balance sheet |
| Zach Burns | 11/19/2022 | 2.8 | Researched entities to check if they are related parties for the purposes of reporting |
| Zach Burns | 11/19/2022 | 1.6 | Finished updating proper documents with relevant US Regulatory statutes |
| Zach Burns | 11/19/2022 | 1.5 | Cleaned and uploaded new general ledger data into Box |
| Cole Broskay | 11/20/2022 | 1.9 | Compile listing of accounting data available in response to IDR request |
| Cole Broskay | 11/20/2022 | 1.3 | Continue compiling bankruptcy reporting matrix by entity |
| Cole Broskay | 11/20/2022 | 2.6 | Coordinate and setup discussions with various FTX international teams to discuss close process, data availability, and outside party involvement |
| Cole Broskay | 11/20/2022 | 0.8 | Correspondence regarding entity balances with A&M team |
| Cole Broskay | 11/20/2022 | 0.7 | Correspondence regarding IDR request listing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 11/20/2022 | 2.6 | Prepared a status template to monitor monthly close and reporting requirements |
| Joseph Sequeira | 11/20/2022 | 3.2 | Drafted a road map for monthly close & bankruptcy filing processes |
| Joseph Sequeira | 11/20/2022 | 1.7 | Troubleshooting unreconciled trial balance back up files with QuickBooks |
| Joseph Sequeira | 11/20/2022 | 2.7 | Reviewed Box folder to determine available data points to manage reporting processes |
| Kevin Kearney | 11/20/2022 | 1.5 | Internal status update meeting. |
| Kevin Kearney | 11/20/2022 | 2.4 | Preparation of supporting schedules for Alameda Research silo. |
| Kevin Kearney | 11/20/2022 | 3.2 | Analysis of Venture investments (e.g., vouch to underlying records). |
| Kevin Kearney | 11/20/2022 | 2.5 | Continuing analysis of Alameda Research LLC investments (e.g., vouch to underlying records). |
| Kevin Kearney | 11/20/2022 | 2.4 | Preparation of supporting schedules for Ventures silo. |
| Kevin Kearney | 11/20/2022 | 0.9 | Liquidity meeting regarding German and Swiss entities. |
| Mackenzie Jones | 11/20/2022 | 2.9 | Reviewing new access to QuickBooks files for Alameda Research LLC |
| Robert Gordon | 11/20/2022 | 2.4 | Research Alameda cash movement on week of 11.7 |
| Robert Gordon | 11/20/2022 | 2.3 | Review German subsidiary financials and forecasts for EU analysis |
| Zach Burns | 11/20/2022 | 0.8 | Reconciled general ledger of client entity |
| Zach Burns | 11/20/2022 | 2.0 | Pulled and cleansed balance sheet data from QuickBooks for multiple client entities |
| Zach Burns | 11/20/2022 | 0.9 | Consolidated general ledger data into Box |
| Zach Burns | 11/20/2022 | 1.3 | Closed out entities on the financials list with no confirmed activity |
| Zach Burns | 11/20/2022 | 1.3 | Clean and upload new files into Box and reorganize file structure |
| Zach Burns | 11/20/2022 | 1.4 | Build updated LE Financials sheet with additional relevant case information |
| Zach Burns | 11/20/2022 | 2.6 | Analyzed trial balance of multiple client entities |
| Cole Broskay | 11/21/2022 | 1.2 | Provide data to support FDD binder creation |
| Cole Broskay | 11/21/2022 | 1.3 | Conduct review of data related to FTX Digital Markets and provide commentary for slide creation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 11/21/2022 | 0.8 | Conduct search of available client data regarding sub-entity audits |
| Cole Broskay | 11/21/2022 | 0.6 | Correspondence regarding LedgerX accounting responsibilities with J. Markou (FTX) |
| Cole Broskay | 11/21/2022 | 0.4 | Correspondence with claims team regarding listing of entities, auditors, and last audit conducted |
| Cole Broskay | 11/21/2022 | 0.6 | Discussion with team regarding current status of financial data and next steps R. Gordon, C. Broskay, J. Sequeira, M. Jones (A&M) |
| Cole Broskay | 11/21/2022 | 1.2 | Meeting to discuss month end close process for LedgerX with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), C. Papadopoulos (FTX), J. Markou (LedgerX), D. Fish (LedgerX), G. Camella (LedgerX), G. Zubizarreta (SCVA) |
| Cole Broskay | 11/21/2022 | 1.7 | Conduct GL level analysis and compile bank fee summary data by silo |
| Cole Broskay | 11/21/2022 | 1.1 | Meeting to discuss month end close process for FTX Europe AG with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), C. Papadopoulos (FTX), J. Bavaud (FTX), G. Zubizarreta (SCVA), M. Wettstein (Mazars), A. Rana (Mazars) |
| David Coles | 11/21/2022 | 0.5 | Discussion with Ventures working group from A&M (D. Coles, S. Glustein, J. Gonzalez), S&C, and PWP relating to venture investments |
| Johnny Gonzalez | 11/21/2022 | 0.5 | Discussion with Ventures working group from A&M (D. Coles, S. Glustein, J. Gonzalez), S&C, and PWP relating to venture investments |
| Johnny Gonzalez | 11/21/2022 | 0.5 | Discussion with J. Gonzalez (A&M) regarding Alameda's closed investments and general ledger tracing |
| Joseph Sequeira | 11/21/2022 | 1.1 | Developed possible solutions to resolve unreconciled trial balances |
| Joseph Sequeira | 11/21/2022 | 0.6 | Discussion with team regarding current status of financial data and next steps R. Gordon, C. Broskay, J. Sequeira, M. Jones (A&M) |
| Joseph Sequeira | 11/21/2022 | 2.2 | Formulated risk assessments associated with monthly close and reporting processes |
| Joseph Sequeira | 11/21/2022 | 0.6 | Investigation with M. Jones (A&M) regarding QuickBooks file discrepancies |
| Joseph Sequeira | 11/21/2022 | 1.1 | Meeting to discuss month end close process for FTX Europe AG with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), C. Papadopoulos (FTX), J. Bavaud (FTX), G. Zubizarreta (SCVA), M. Wettstein (Mazars), A. Rana (Mazars) |
| Joseph Sequeira | 11/21/2022 | 1.2 | Meeting to discuss month end close process for LedgerX with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), C. Papadopoulos (FTX), J. Markou (LedgerX), D. Fish (LedgerX), G. Camella (LedgerX), G. Zubizarreta (SCVA) |
| Joseph Sequeira | 11/21/2022 | 2.1 | Performed additional modifications to accounting & bankruptcy filings template |
| Joseph Sequeira | 11/21/2022 | 1.3 | Prepared for meetings with international FTX staff and vendors |
| Joseph Sequeira | 11/21/2022 | 0.8 | Discussed contract observations and questions with team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 11/21/2022 | 2.2 | Worked with accounting team to further refine reporting tracking template |
| Kevin Kearney | 11/21/2022 | 2.2 | Financial analysis/balances compilation relating to FTX Europe AG entities. |
| Kevin Kearney | 11/21/2022 | 0.5 | Discussion with J. Gonzalez (A&M) regarding Alameda's closed investments and general ledger tracing. |
| Kevin Kearney | 11/21/2022 | 0.5 | Discussion with Ventures working group from A&M (D. Coles, S. Glustein, J. Gonzalez), S&C, and PWP relating to venture investments. |
| Kevin Kearney | 11/21/2022 | 3.2 | General ledger tracing and reconciliation of investments within the Dotcom silo. |
| Kevin Kearney | 11/21/2022 | 1.5 | External research on company-specific information. |
| Kevin Kearney | 11/21/2022 | 2.0 | General ledger tracing and reconciliation of investments within the WRS silo. |
| Kevin Kearney | 11/21/2022 | 0.8 | Continuing analysis of Alameda Research LLC investments (e.g., vouch to underlying records). |
| Kevin Kearney | 11/21/2022 | 3.2 | General ledger tracing and reconciliation of investments within the Ventures silo. |
| Mackenzie Jones | 11/21/2022 | 0.6 | Discussion with team regarding current status of financial data and next steps R. Gordon, C. Broskay, J. Sequeira, M. Jones (A&M) |
| Mackenzie Jones | 11/21/2022 | 1.1 | Meeting to discuss month end close process for FTX Europe AG with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), C. Papadopoulos (FTX), J. Bavaud (FTX), G. Zubizarreta (SCVA), M. Wettstein (Mazars), A. Rana (Mazars) |
| Mackenzie Jones | 11/21/2022 | 1.2 | Meeting to discuss month end close process for LedgerX with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), C. Papadopoulos (FTX), J. Markou (LedgerX), D. Fish (LedgerX), G. Camella (LedgerX), G. Zubizarreta (SCVA) |
| Mackenzie Jones | 11/21/2022 | 0.4 | Research on third party's relationship with company |
| Mackenzie Jones | 11/21/2022 | 0.6 | Investigation with J. Sequeira (A&M) regarding QuickBooks file discrepancies |
| Mackenzie Jones | 11/21/2022 | 0.3 | Investigation of discrepancies between live and backup QuickBooks files |
| Mackenzie Jones | 11/21/2022 | 0.6 | Investigate Australia entity financial info and balances |
| Mackenzie Jones | 11/21/2022 | 0.8 | Consolidation of daily progress and review of outstanding priorities |
| Mackenzie Jones | 11/21/2022 | 1.2 | Investigation of bank fees for FTX Trading Ltd. |
| Robert Gordon | 11/21/2022 | 0.1 | Review of brokerage account breakout within Alameda silo. R. Gordon, T. Atwood (A&M) |
| Robert Gordon | 11/21/2022 | 1.9 | Analyze and review subsidiary of DOTCOM silo income statement for historical payments |
| Robert Gordon | 11/21/2022 | 0.6 | Discussion with team regarding current status of financial data and next steps R. Gordon, C. Broskay, J. Sequeira, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 11/21/2022 | 1.5 | Analyzed entity level data for charges under bank fees |
| Zach Burns | 11/21/2022 | 2.1 | Analyzed newly acquired entity's consolidated financials |
| Zach Burns | 11/21/2022 | 1.9 | Built progress tracker for tasks needing completion by key dates |
| Zach Burns | 11/21/2022 | 1.8 | Built summary view of financial entities |
| Zach Burns | 11/21/2022 | 1.1 | Constructed worksheet breaking entities into their respective silos |
| Zach Burns | 11/21/2022 | 1.3 | Created additional features in the project plan reporting matrix |
| Zach Burns | 11/21/2022 | 0.5 | Updated financial entity tracker with new information |
| Cole Broskay | 11/22/2022 | 0.7 | Continue to coordinate accounting discussion with international FTX teams |
| Cole Broskay | 11/22/2022 | 0.8 | Meeting regarding LedgerPrime financial data with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), C. Papadopoulos (FTX), G. Zubizarreta (SCVA), Ayesha (LedgerPrime), Shiliang Tang (LedgerPrime) |
| Cole Broskay | 11/22/2022 | 1.3 | Provide information to counsel regarding Australian entities' financial data |
| Joseph Sequeira | 11/22/2022 | 0.8 | Meeting regarding LedgerPrime financial data with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), C. Papadopoulos (FTX), G. Zubizarreta (SCVA), Ayesha (LedgerPrime), Shiliang Tang (LedgerPrime) |
| Kevin Kearney | 11/22/2022 | 2.5 | Financial analysis of schedule preparation for venture investments within the Dotcom silo. |
| Kevin Kearney | 11/22/2022 | 0.6 | Discussion with Ventures working group from A&M (D. Coles, S. Glustein), S&C, and PWP relating to Bitfolio. |
| Kevin Kearney | 11/22/2022 | 2.0 | 50% of travel time from/to S&C office (MN). |
| Kevin Kearney | 11/22/2022 | 2.5 | Financial analysis of schedule preparation for venture investments within the Alameda silo. |
| Kevin Kearney | 11/22/2022 | 2.5 | Financial analysis of schedule preparation for venture investments within the Ventures silo. |
| Kevin Kearney | 11/22/2022 | 2.5 | Financial analysis of schedule preparation for venture investments within the WRS silo. |
| Kevin Kearney | 11/22/2022 | 0.2 | Status update meeting with entire A&M team. |
| Mackenzie Jones | 11/22/2022 | 0.1 | Accounting team planning for future workstream deliverables |
| Mackenzie Jones | 11/22/2022 | 1.3 | Prepare reconciliation journal entry for QuickBooks backup file to match live file - Paper Bird |
| Mackenzie Jones | 11/22/2022 | 1.2 | Prepare reconciliation journal entry for QuickBooks backup file to match live file - FTX Trading Ltd. |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 11/22/2022 | 1.5 | Prepare reconciliation journal entry for QuickBooks backup file to match live file - Blockfolio |
| Mackenzie Jones | 11/22/2022 | 0.8 | Meeting regarding LedgerPrime financial data with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), C. Papadopoulos (FTX), G. Zubizarreta (SCVA), Ayesha (LedgerPrime), Shiliang Tang (LedgerPrime) |
| Mackenzie Jones | 11/22/2022 | 1.9 | Prepare reconciliation journal entry for QuickBooks backup file to match live file - West Realm Shire Services |
| Mackenzie Jones | 11/22/2022 | 1.1 | Prepare reconciliation journal entry for QuickBooks backup file to match live file - Alameda Research LLC |
| Robert Gordon | 11/22/2022 | 0.3 | Review docket for recent filings |
| Zach Burns | 11/22/2022 | 1.8 | Researched third party sources for information |
| Zach Burns | 11/22/2022 | 0.7 | Updated financials spreadsheet with newly acquired information |
| Zach Burns | 11/22/2022 | 2.4 | Built additional features into the project timeline tracker |
| Chris Arnett | 11/23/2022 | 0.7 | Participate in call with S Kotarba (A&M) regarding AP processes |
| Cole Broskay | 11/23/2022 | 0.1 | Correspondence regarding Turkey entity-level accounting discussion |
| Cole Broskay | 11/23/2022 | 0.6 | Conversation with C. Broskay & R. Gordon(A&M) over results of Turkish accounting interview |
| Cole Broskay | 11/23/2022 | 1.2 | Meeting to discuss month end close process for FTX Turkey, SNG Investments, and FTX Exchange FZE with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), G. Zubizarreta (SVA), Serhat Aydin (FTX Turkey), Yousef K. (FTX Turkey) |
| Ed Mosley | 11/23/2022 | 0.4 | Discussion with A.Dietderich (S&C) regarding forensic accounting and foreign exchange strategy |
| Ed Mosley | 11/23/2022 | 0.7 | Review of forensic accounting requirements for current workstreams |
| Ed Mosley | 11/23/2022 | 0.4 | Discussion w/ J. Dent and J. Stegenga (A&M) re:  forensic accounting resources to be responsive to S&C request |
| Jeff Stegenga | 11/23/2022 | 0.4 | Discussion w/ J. Dent and E. Mosley (A&M) re:  forensic accounting resources to be responsive to S&C request |
| Johnny Gonzalez | 11/23/2022 | 0.7 | Discussion with Ventures working group from A&M (D. Coles, S. Glustein, J. Gonzalez), S&C, and PWP relating to venture investments |
| Joseph Sequeira | 11/23/2022 | 2.1 | Reviewed draft JEs for backup Trial Balances |
| Joseph Sequeira | 11/23/2022 | 1.2 | Meeting to discuss month end close process for FTX Turkey, SNG Investments, and FTX Exchange FZE with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), G. Zubizarreta (SVA), Serhat Aydin (FTX Turkey), Yousef K. (FTX Turkey) |
| Joseph Sequeira | 11/23/2022 | 2.6 | Familiarized myself with QuickBooks' reporting capabilities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 11/23/2022 | 2.3 | Reviewed monthly QuickBooks billing statements |
| Kevin Kearney | 11/23/2022 | 2.4 | Data compilation/aggregation for investments within the Alameda silo. |
| Kevin Kearney | 11/23/2022 | 2.4 | Data compilation/aggregation for investments within the Dotcom silo. |
| Kevin Kearney | 11/23/2022 | 2.4 | Data compilation/aggregation for investments within the Ventures silo. |
| Kevin Kearney | 11/23/2022 | 1.9 | Data compilation/aggregation for investments within the WRS silo. |
| Kevin Kearney | 11/23/2022 | 0.7 | Discussion with Ventures working group from A&M (D. Coles, S. Glustein, J. Gonzalez), S&C, and PWP relating to venture investments. |
| Mackenzie Jones | 11/23/2022 | 1.2 | Meeting to discuss month end close process for FTX Turkey, SNG Investments, and FTX Exchange FZE with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), G. Zubizarreta (SVA), Serhat Aydin (FTX Turkey), Yousef K. (FTX Turkey) |
| Robert Gordon | 11/23/2022 | 0.4 | Prepare and attend conversation with M. Cilia, K. Schultea & A&M(Various) over IKBR transactions |
| Robert Gordon | 11/23/2022 | 0.6 | Conversation with C. Broskay & R. Gordon(A&M) over results of Turkish accounting interview |
| Robert Grosvenor | 11/23/2022 | 0.5 | Call with R.Grosvenor (A&M), E.Simpson (S&C), S.Ehrenberg (S&C), J.Marshall (A&M) regarding regulatory matters. |
| Zach Burns | 11/23/2022 | 0.9 | Looked at third party sources for information relating to financial activity |
| Zach Burns | 11/23/2022 | 1.7 | Analyzed general ledger data for WRS silo entities |
| Zach Burns | 11/23/2022 | 1.3 | Created new ownership pathways in project timeline tracker |
| Andrey Ulyanenko | 11/24/2022 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: Next steps for Balance Sheets |
| Brandon Parker | 11/24/2022 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: Next steps for Balance Sheets |
| Kevin Kearney | 11/24/2022 | 1.3 | Data gathering for FTX Europe AG entities. |
| Kevin Kearney | 11/24/2022 | 1.3 | Financial analysis for FTX Europe AG entities. |
| Andrey Ulyanenko | 11/25/2022 | 0.3 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: Alameda Excel Balance Sheet Progress and shares outstanding for Alameda Research |
| Andrey Ulyanenko | 11/25/2022 | 0.3 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: updated to Internal FTX Excel Balance Sheets |
| Brandon Parker | 11/25/2022 | 0.3 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: updated to Internal FTX Excel Balance Sheets |
| Brandon Parker | 11/25/2022 | 0.3 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: Alameda Excel Balance Sheet Progress and shares outstanding for Alameda Research |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/25/2022 | 0.3 | Solicit AP contacts from the company accounting teams |
| Chris Arnett | 11/25/2022 | 0.4 | Review proposed AP process |
| Chris Arnett | 11/25/2022 | 0.5 | Discussion with T Atwood, R Gordon, and E Mosley (A&M) around post petition reporting |
| Cole Broskay | 11/25/2022 | 0.6 | Compile responses to various IDR requests |
| Ed Mosley | 11/25/2022 | 0.3 | Prepare for and participate in discussion with S&C (J. Croke, S.Wheeler, S.Peikin, J.McDonald) regarding the forensic accounting workstream kick-off and scoping |
| Joseph Sequeira | 11/25/2022 | 2.2 | Developed completion projection dates for requested financial statements |
| Joseph Sequeira | 11/25/2022 | 2.6 | Created an inventory of known software systems used to maintain financial records |
| Kevin Kearney | 11/25/2022 | 2.5 | Continuing data compilation/aggregation for investments within the WRS silo. |
| Kevin Kearney | 11/25/2022 | 2.2 | Continuing data compilation/aggregation for investments within the Alameda silo. |
| Kevin Kearney | 11/25/2022 | 2.6 | Continuing data compilation/aggregation for investments within the Dotcom silo. |
| Kevin Kearney | 11/25/2022 | 2.7 | Continuing data compilation/aggregation for investments within the Ventures silo. |
| Mackenzie Jones | 11/25/2022 | 0.3 | Meeting with J. Sequeira (A&M) regarding estimated dates on financial reporting |
| Robert Gordon | 11/25/2022 | 0.4 | Call between L. Ryan, R. Gordon(A&M) over accounting status to support investigation |
| Robert Gordon | 11/25/2022 | 0.3 | Call with C. Arnett, R. Gordon, T. Atwood, J. Cooper(A&M) to coordinate CFO support |
| Robert Gordon | 11/25/2022 | 0.3 | Review balance information for alameda subsidiary assets for local counsel assignments |
| Steve Coverick | 11/25/2022 | 0.5 | Prepare for and participate in forensic accounting discussion with J. Croke (S&C) |
| Zach Burns | 11/25/2022 | 0.3 | Researched third party sources for information |
| Zach Burns | 11/25/2022 | 1.3 | Added conditional formatting to reporting matrix in Excel |
| Zach Burns | 11/25/2022 | 0.6 | Updated files and file structure in Box for warehousing financials in the four silos |
| Zach Burns | 11/25/2022 | 0.5 | Create new file folder structure to organize data |
| Andrey Ulyanenko | 11/26/2022 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: Next steps for FTX Balance Sheet Summaries |
| Bill Seaway | 11/26/2022 | 0.3 | Call with C. howe (A&M) regarding distributions from Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 11/26/2022 | 0.2 | Call with A. Kritzman (A&M) regarding distributions from Japan |
| Brandon Parker | 11/26/2022 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: Next steps for FTX Balance Sheet Summaries |
| Joseph Sequeira | 11/26/2022 | 1.2 | Researched and discussed Japan entities with A&M teammate |
| Joseph Sequeira | 11/26/2022 | 3.1 | Researched QuickBooks billing discrepancies for month of November |
| Joseph Sequeira | 11/26/2022 | 2.9 | Reviewed additional draft JEs for Trial Balance clean up |
| Kevin Kearney | 11/26/2022 | 2.0 | Compilation of financial information requests for D&O brokers. |
| Kevin Kearney | 11/26/2022 | 2.1 | Compilation of intercompany balance information. |
| Kevin Kearney | 11/26/2022 | 1.9 | External research on company-specific information. |
| Mackenzie Jones | 11/26/2022 | 0.5 | Meeting with M. Jones (A&M) and Z. Burns (A&M) about master financials list |
| Zach Burns | 11/26/2022 | 0.5 | Meeting with M. Jones (A&M) and Z. Burns (A&M) about master financials list |
| Zach Burns | 11/26/2022 | 1.3 | Updated master financials list with new information |
| Andrey Ulyanenko | 11/27/2022 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) RE; Next Steps for Excel Income Statements |
| Brandon Parker | 11/27/2022 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) RE; Next Steps for Excel Income Statements |
| Cole Broskay | 11/27/2022 | 0.6 | Call between R. Gordon, C. Broskay(A&M) over planned activities for the week |
| Cole Broskay | 11/27/2022 | 0.8 | Compile materials for D&O silo summary deck |
| Joseph Sequeira | 11/27/2022 | 3.1 | Worked on invoicing for QuickBooks all afternoon |
| Joseph Sequeira | 11/27/2022 | 0.4 | Meeting with M. Jones (A&M) regarding QuickBooks data |
| Kevin Kearney | 11/27/2022 | 2.0 | Continuing analysis of Alameda Research LLC investments (e.g., vouch to underlying records). |
| Kevin Kearney | 11/27/2022 | 2.0 | 50% of travel time from home (MN) to S&C office (NY). |
| Kevin Kearney | 11/27/2022 | 2.5 | Compilation of financial information for foreign subsidiaries. |
| Kevin Kearney | 11/27/2022 | 2.0 | Continuing analysis of venture investments (e.g., vouch to underlying records). |
| Mackenzie Jones | 11/27/2022 | 1.2 | Research how to create a backup file for QuickBooks entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 11/27/2022 | 0.4 | Meeting with J. Sequeira (A&M) regarding QuickBooks data |
| Mackenzie Jones | 11/27/2022 | 1.8 | Reviewing and consolidating all outstanding items on financial data gathering list and distributing to team |
| Robert Gordon | 11/27/2022 | 0.9 | Review foreign solvency presentation against supporting financials |
| Robert Gordon | 11/27/2022 | 0.6 | Call between R. Gordon, C. Broskay(A&M) over planned activities for the week |
| Zach Burns | 11/27/2022 | 1.2 | Edited master list in Excel to include updated information |
| Zach Burns | 11/27/2022 | 1.4 | Documented and reorganized files in Box based off updated information in Ventures silo |
| Chris Arnett | 11/28/2022 | 0.2 | Discussion with M Cilia (FTX) regarding AP process going forward |
| Cole Broskay | 11/28/2022 | 0.6 | Review and provide commentary on questions related to intercompany balances at Alameda Research LLC |
| Cole Broskay | 11/28/2022 | 0.6 | Provide update on outstanding items and data required |
| Cole Broskay | 11/28/2022 | 0.7 | Meeting with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) about information gathering procedures and alignment on priorities for the week |
| Cole Broskay | 11/28/2022 | 0.2 | Meeting to review outstanding financial data gathering list and align on this week's priorities with C. Broskay (A&M) and M. Jones (A&M) |
| Cole Broskay | 11/28/2022 | 0.3 | Correspondence with team regarding D&O deck creation |
| Cole Broskay | 11/28/2022 | 0.9 | Continuing to compile documents addressing accounting plan of action for each silo to support bankruptcy reporting and month-end close processes |
| Cole Broskay | 11/28/2022 | 0.6 | Review D&O slides and provide commentary |
| Cole Broskay | 11/28/2022 | 0.4 | Compile documents addressing accounting plan of action for each silo to support bankruptcy reporting and month-end close processes |
| Cole Broskay | 11/28/2022 | 0.8 | Compile workstream related summary for senior management |
| Joseph Sequeira | 11/28/2022 | 0.7 | Meeting with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) about information gathering procedures and alignment on priorities for the week |
| Joseph Sequeira | 11/28/2022 | 0.2 | M. Jones (A&M) and J. Sequeira (A&M) alignment on weekly priorities |
| Joseph Sequeira | 11/28/2022 | 2.1 | Analyze October accounting transaction issues |
| Joseph Sequeira | 11/28/2022 | 1.9 | Troubleshooting with QuickBooks help desk on system issues |
| Mackenzie Jones | 11/28/2022 | 0.3 | Assisting with scheduling of financial close process meetings |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 11/28/2022 | 1.2 | Research into promissory note balances for CMAS team |
| Mackenzie Jones | 11/28/2022 | 2.0 | Pulling 9/30 financial statements from QuickBooks and compiling for future filings |
| Mackenzie Jones | 11/28/2022 | 0.7 | Meeting with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) about information gathering procedures and alignment on priorities for the week |
| Mackenzie Jones | 11/28/2022 | 0.2 | Meeting to review outstanding financial data gathering list and align on this week's priorities with C. Broskay (A&M) and M. Jones (A&M) |
| Mackenzie Jones | 11/28/2022 | 0.2 | M. Jones (A&M) and J. Sequeira (A&M) alignment on weekly priorities |
| Mackenzie Jones | 11/28/2022 | 0.9 | Drafting information requests and consolidating outstanding items |
| Mackenzie Jones | 11/28/2022 | 0.3 | Drafting information requests and consolidating outstanding items |
| Mackenzie Jones | 11/28/2022 | 1.6 | Coordinating meetings to discuss accounting and month end close procedures with individuals and third party vendors |
| Mackenzie Jones | 11/28/2022 | 1.3 | Consolidating entity financial statements as of 9/30 for accounting team review |
| Mackenzie Jones | 11/28/2022 | 0.6 | Coordinating meetings to discuss accounting and month end close procedures with Embed and Japan |
| Zach Burns | 11/28/2022 | 2.3 | Organized data and created table for financials list |
| Zach Burns | 11/28/2022 | 1.2 | Updated org chart with new information |
| Zach Burns | 11/28/2022 | 1.4 | Updated financials master list with new information across the four silos |
| Zach Burns | 11/28/2022 | 2.0 | Researched information regarding new financial entities |
| Zach Burns | 11/28/2022 | 0.7 | Meeting with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) about information gathering procedures and alignment on priorities for the week |
| Zach Burns | 11/28/2022 | 1.2 | Updated and uploaded reports related to dotcom silo expenses |
| Zach Burns | 11/28/2022 | 2.4 | Built out new pivot table functions in Excel financials sheet |
| Cole Broskay | 11/29/2022 | 0.9 | Meeting to walkthrough NetSuite files backup with J. Sequeira (A&M), M. Jones (A&M), D. Fish (LedgerX), G. Camella (LedgerX) |
| Cole Broskay | 11/29/2022 | 0.9 | Meeting to discuss Embed month end close procedures and regulation requirements C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), C. Papadopoulos (FTX), L. Weitkam (Embed), D. Wever (Embed) |
| Cole Broskay | 11/29/2022 | 0.2 | Working session to discuss deliverables required for accounting within next 24-48 hours with R. Gordon (A&M), K. Kearney (A&M), C. Broskay (A&M) |
| Cole Broskay | 11/29/2022 | 0.6 | Meeting with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) on post petition rationalization |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 11/29/2022 | 0.3 | Continue compiling accounting workstream overview for senior management |
| Henry Chambers | 11/29/2022 | 0.4 | Participate in call re: Accounts Payable processes with T Wells (Company) and R Gordon (A&M) |
| Joseph Sequeira | 11/29/2022 | 0.6 | Meeting with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) on post petition rationalization |
| Joseph Sequeira | 11/29/2022 | 3.2 | Compiled workstream related summary for senior FTX management |
| Joseph Sequeira | 11/29/2022 | 0.7 | Follow up meeting with C. Papadopoulos (FTX) to discuss October month end close issues |
| Joseph Sequeira | 11/29/2022 | 0.9 | Meeting to discuss Embed month end close procedures and regulation requirements C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), C. Papadopoulos (FTX), L. Weitkam (Embed), D. Wever (Embed) |
| Joseph Sequeira | 11/29/2022 | 0.3 | Meeting with B. Lee (RLA) regarding updates on tax return workpaper uploads |
| Joseph Sequeira | 11/29/2022 | 0.6 | Meeting with C. Papadopoulos (FTX) to discuss October month end close issues |
| Joseph Sequeira | 11/29/2022 | 0.5 | Meeting with C. Papadopoulos (FTX), B. Lee (RLA), & M. Hernandez (RLA) |
| Joseph Sequeira | 11/29/2022 | 2.7 | Reconciled QuickBooks access to monthly subscription invoices for all entities |
| Joseph Sequeira | 11/29/2022 | 0.7 | Reviewed workstream summary slides |
| Joseph Sequeira | 11/29/2022 | 0.9 | Meeting to walkthrough NetSuite files backup with J. Sequeira (A&M), M. Jones (A&M) C. Broskay (A&M), D. Fish (LedgerX), G. Camella (LedgerX) |
| Kevin Kearney | 11/29/2022 | 0.2 | Working session to discuss deliverables required for accounting within next 24-48 hours with R. Gordon (A&M), K. Kearney (A&M), C. Broskay (A&M). |
| Kevin Kearney | 11/29/2022 | 1.8 | Preparation of underlying scheduled for Ventures  to be used by PWP and S&C. |
| Kevin Kearney | 11/29/2022 | 2.5 | Tracing of real property to general ledger. |
| Kevin Kearney | 11/29/2022 | 1.8 | Reconciliation of bank statements to entity level GL activity |
| Kumanan Ramanathan | 11/29/2022 | 0.9 | Analyze excel detail on client funds for EU |
| Kumanan Ramanathan | 11/29/2022 | 1.1 | Review of closed positions, bank conciliations and other files for FTX EU |
| Mackenzie Jones | 11/29/2022 | 0.3 | Discussion with team on go-forward action items regarding Ledger entities |
| Mackenzie Jones | 11/29/2022 | 0.4 | Sending meeting invites to discuss accounting and month end close procedures with individual entities |
| Mackenzie Jones | 11/29/2022 | 0.4 | Sending meeting invites to discuss accounting and month end close procedures with individuals and third party vendors |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 11, 2022 through November 30, 2022***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 11/29/2022 | 0.4 | Update accounting workstream overview deck with project plan reporting matrix for management's review |
| Mackenzie Jones | 11/29/2022 | 1.6 | Update org chart for status of available financial data for accounting workstream overview deck and management's review |
| Mackenzie Jones | 11/29/2022 | 0.4 | Review and upload Ledger financials to Box and update tracker |
| Mackenzie Jones | 11/29/2022 | 0.3 | Sending correspondence to vendors regarding entity financial statement preparation and month-end close process |
| Mackenzie Jones | 11/29/2022 | 0.9 | Meeting to discuss Embed month end close procedures and regulation requirements C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), C. Papadopoulos (FTX), L. Weitkam (Embed), D. Wever (Embed) |
| Mackenzie Jones | 11/29/2022 | 0.9 | Meeting to walkthrough NetSuite files backup with J. Sequeira (A&M), M. Jones (A&M), D. Fish (LedgerX), G. Camella (LedgerX) |
| Mackenzie Jones | 11/29/2022 | 1.2 | Creating org chart view of 9.30 financial status (marking entities green on org chart) |
| Mackenzie Jones | 11/29/2022 | 0.8 | Updating tracker for status on October month end close processes from third party information relayed through various sources |
| Mackenzie Jones | 11/29/2022 | 1.9 | Updating tracker for status of 9/30 financials and gathering missing financials |
| Mackenzie Jones | 11/29/2022 | 1.1 | Updating tracker for detail on month end close processes from third party vendors |
| Mackenzie Jones | 11/29/2022 | 0.6 | Meeting with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) on post petition rationalization |
| Robert Gordon | 11/29/2022 | 0.2 | Working session to discuss deliverables required for accounting within next 24-48 hours with R. Gordon (A&M), K. Kearney (A&M), C. Broskay (A&M) |
| Robert Gordon | 11/29/2022 | 0.4 | Discussion with A&M (various) over requirements to support the investigation |
| Robert Gordon | 11/29/2022 | 1.2 | Validate list of identified donations against source data |
| Robert Gordon | 11/29/2022 | 0.9 | Review analysis prepared on ED&F and provide comments |
| Zach Burns | 11/29/2022 | 1.9 | Built out new features in reporting matrix to keep track of progress |
| Zach Burns | 11/29/2022 | 1.4 | Worked on model based off feedback received from team member |
| Zach Burns | 11/29/2022 | 0.9 | Updated financials master list with new information |
| Zach Burns | 11/29/2022 | 0.6 | Updated external party on model and received feedback |
| Zach Burns | 11/29/2022 | 0.2 | Reviewed document for team member and provided feedback |
| Zach Burns | 11/29/2022 | 0.3 | Responded to question from team member about entity in WRS silo |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 11/29/2022 | 0.6 | Meeting with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M), and Z. Burns (A&M) on post petition rationalization |
| Zach Burns | 11/29/2022 | 0.3 | Got feedback on goals tracker from Mackenzie |
| Zach Burns | 11/29/2022 | 1.2 | Established controls in and updated financial entity master list |
| Zach Burns | 11/29/2022 | 2.7 | Correlated tasks to their respective entity in the goals tracker |
| Zach Burns | 11/29/2022 | 1.2 | Added mapping feature to financials model |
| Zach Burns | 11/29/2022 | 0.8 | Created due dates tracker in financials model |
| Cole Broskay | 11/30/2022 | 1.3 | Meeting to discuss Japan entities financials and month-end close process with C. Papadopoulos (FTX), Sakiko Kojima (FTX Japan), M. Jones (A&M), C. Broskay (A&M), J. Sequeira (A&M) G. Zubizarreta (SVA) |
| Ed Mosley | 11/30/2022 | 0.4 | Review of and prepare comments to draft IDR |
| Joseph Sequeira | 11/30/2022 | 1.1 | Meeting with B.Lee (RLA), M. Hernandez (RLA), R. Pekary (RLA), C. Papadopoulos (FTX), and J. Sequeira (A&M) to discuss month end close process. |
| Joseph Sequeira | 11/30/2022 | 1.1 | Reviewed QuickBooks' assignments to ensure A&M teammates have necessary access to current versions |
| Joseph Sequeira | 11/30/2022 | 1.3 | Meeting to discuss Japan entities financials and month-end close process with C. Papadopoulos (FTX), Sakiko Kojima (FTX Japan), M. Jones (A&M), C. Broskay (A&M), J. Sequeira (A&M) G. Zubizarreta (SVA) |
| Joseph Sequeira | 11/30/2022 | 0.6 | Coordinated file upload process with RLA & FTX |
| Kevin Kearney | 11/30/2022 | 1.2 | Compilation of weekly Deltec statements. |
| Kevin Kearney | 11/30/2022 | 2.3 | Reconciliation of accounting records between general ledgers and Deltec accounts. |
| Kevin Kearney | 11/30/2022 | 2.3 | Reconciliation of monthly Deltec statements to Alameda Research Ltd. |
| Kevin Kearney | 11/30/2022 | 0.9 | Reconciliation of Tether payments per general ledger to Deltec statements. |
| Mackenzie Jones | 11/30/2022 | 0.3 | Adding EY accounting update to Accounting Workstream Overview deck for management review |
| Mackenzie Jones | 11/30/2022 | 0.8 | Adding intercompany agreement data to intercompany matrix for cross-referencing |
| Mackenzie Jones | 11/30/2022 | 1.7 | Continued adding intercompany agreement data to intercompany matrix for cross-referencing |
| Mackenzie Jones | 11/30/2022 | 0.8 | Create chart of accounts for Ledger Holdings from NetSuite trial balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 11/30/2022 | 1.3 | Meeting to discuss Japan entities financials and month-end close process with C. Papadopoulos (FTX), Sakiko Kojima (FTX Japan), M. Jones (A&M), C. Broskay (A&M), J. Sequeira (A&M) G. Zubizarreta (SVA) |
| Mackenzie Jones | 11/30/2022 | 0.4 | Review of external resources to gain better understanding of entity controls |
| Mackenzie Jones | 11/30/2022 | 0.4 | Update tracker for new financial information received from entities |
| Mackenzie Jones | 11/30/2022 | 0.3 | Research on related parties and relationships to filing entities |
| Mackenzie Jones | 11/30/2022 | 0.3 | Set up meeting with accounting team over Japanese entities |
| Mackenzie Jones | 11/30/2022 | 0.4 | Reviewing open items and data needed to close October books |
| Mackenzie Jones | 11/30/2022 | 0.6 | Setting up new Box folder for secure file sharing with entity accounting teams |
| Zach Burns | 11/30/2022 | 0.7 | Consolidated tax returns into new file system |
| Zach Burns | 11/30/2022 | 1.3 | Formulated new functionalities in reporting matrix |
| Zach Burns | 11/30/2022 | 0.4 | Received feedback on entity model in Excel |
| Zach Burns | 11/30/2022 | 1.0 | Researched entity to clarify information due to name change |
| Zach Burns | 11/30/2022 | 0.2 | Uploaded new information received into Box |
| Zach Burns | 11/30/2022 | 1.1 | Edited entity model in Excel using info gathered from feedback |
| Zach Burns | 11/30/2022 | 0.7 | Analyzed third party data sources for relevant information |
| Zach Burns | 11/30/2022 | 0.3 | Added newly received tax returns in Box |
| Zach Burns | 11/30/2022 | 1.8 | Analyzed intercompany financials to track expenses |
| Zach Burns | 11/30/2022 | 0.5 | Built tax return tracking capabilities into financials sheet |
| Zach Burns | 11/30/2022 | 0.3 | Assisted with organizing debtor and non-debtor organizations |
| Zach Burns | 11/30/2022 | 0.1 | Emailed tax return tracking sheet for review |

| **Subtotal** | | **635.5** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***November 11, 2022 through November 30, 2022***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 11/11/2022 | 2.1 | Prepare and populate acquisition inquiry tracker for possible asset sales of company |
| Ed Mosley | 11/12/2022 | 0.4 | Review of incoming bidder inquiries and ensure tracker population |
| Nicole Simoneaux | 11/12/2022 | 0.6 | Inputted four more inquiries into the Acquisition Inquiry Email tracker to document the interest by party |
| Nicole Simoneaux | 11/14/2022 | 0.6 | Made updates to Acquisition Inquiry tracker and email datasite in Box in order to track asset inquiries from third parties |
| Nicole Simoneaux | 11/15/2022 | 0.8 | Updated the Acquisition Entity Tracker for LedgerX asset inquiries and FTX equity |
| Ed Mosley | 11/16/2022 | 0.4 | Review of and provide comments to current version of interested bidders tracker |
| Ed Mosley | 11/17/2022 | 0.6 | Review of proposed process around LedgerX preservation of value |
| Ed Mosley | 11/17/2022 | 0.5 | Prepare for and participate in discussion with E. Mosley (A&M), PWP team (including B. Mendelsohn, K. Flinn) to provide situation background and onboarding |
| Nicole Simoneaux | 11/17/2022 | 0.4 | Added FTX Asset Acquisition inquiry to tracker |
| Nicole Simoneaux | 11/17/2022 | 0.4 | Assisted with property research tracker for purchasing and selling entities, estimated value, and location of company-owned properties in the Bahamas |
| Steve Coverick | 11/17/2022 | 3.1 | Review and provide comments on tracker of and materials compiled on foreign exchange business diligence |
| Steve Coverick | 11/17/2022 | 0.5 | Prepare for and participate in discussion with E. Mosley (A&M), PWP team (including B. Mendelsohn, K. Flinn) to provide situation background and onboarding |
| Steve Coverick | 11/17/2022 | 1.1 | Prepare for and participate in discussion with S. Melamed (FTX), F. Weinberg Crocco (S&C), K. Ramanathan (A&M) and others regarding background on Japan exchange business |
| Ed Mosley | 11/20/2022 | 0.6 | Prepare for and participate in call with E. Simpson, A. Cohen (S&C), M. Grace, K. Flinn (PWP) and A&M personnel regarding diligence on European subsidiaries for potential sale process |
| Steve Coverick | 11/20/2022 | 0.6 | Prepare for and participate in call with E. Simpson, A. Cohen (S&C), M. Grace, K. Flinn (PWP) and A&M personnel regarding diligence on European subsidiaries for potential sale process |
| Steve Coverick | 11/28/2022 | 0.6 | Prepare for and participate in call re: bidder vetting process with A. Cohen (S&C) and M. Rahmani (PWP) |
| Steve Coverick | 11/29/2022 | 0.4 | Review and provide comments on updated bidder tracker |

| **Subtotal** | | **13.7** | |
|---|---|---|---|

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 11/11/2022 | 0.7 | Meeting with S&C, FTX and A&M Team to understand current systems and operation of those systems |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 11/11/2022 | 0.5 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Bridger Tenney | 11/11/2022 | 2.1 | Monitoring and researching breaking news and Ethereum to provide status update and coordination |
| Bridger Tenney | 11/11/2022 | 1.3 | Research on multisig technology and crypto transferring |
| Bridger Tenney | 11/11/2022 | 1.0 | Monitoring media outlets and communication to track most recent news and give status update |
| Bridger Tenney | 11/11/2022 | 2.9 | Multisig background slides - ensure safety of transfer to cold wallet |
| Chris Arnett | 11/11/2022 | 0.9 | Participate in call with S Kotarba, R Gordon (A&M) and Company team to discuss systems at various entities |
| Chris Arnett | 11/11/2022 | 0.4 | Review and discuss with H Trent (A&M) regarding PMO format for C-Suite use |
| Claudia Sigman | 11/11/2022 | 0.5 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Cole Broskay | 11/11/2022 | 0.6 | Initial review of case documents - legal entity org chart |
| Cole Broskay | 11/11/2022 | 0.2 | Call between C. Broskay, R. Gordon(A&M) to set open items are financial reporting walkthrough |
| Cole Broskay | 11/11/2022 | 1.1 | Discussion between R. Gordon, C. Broskay(A&M) to discuss financial system structure and reporting |
| Ed Mosley | 11/11/2022 | 0.4 | Discussions w/ A. Dietderich (S&C and E. Mosley (A&M) re: unauthorized transfer communications plan |
| Ed Mosley | 11/11/2022 | 0.4 | Review of Court communication regarding digital assets |
| Ed Mosley | 11/11/2022 | 1.0 | Participated in discussion with management (various) and S&C (various) regarding movement of digital assets to cold storage and plan movements of remaining assets |
| Ed Mosley | 11/11/2022 | 0.6 | Participated in discussion with J. Ray, multiple management members and S&C regarding outstanding workstreams for control of assets and preparation for upcoming court hearings |
| Ed Mosley | 11/11/2022 | 0.8 | Participated in discussion with J. Ray, multiple management members and S&C regarding outstanding legal issues corporate governance |
| Ed Mosley | 11/11/2022 | 0.6 | Participated in call with J. Ray, management (various) and S&C (Multiple) regarding the introduction of J. Ray to management and the outline of timeline |
| Ed Mosley | 11/11/2022 | 3.2 | Participate in meeting with S. Coverick, R. Miller, Z. Dexter (FTX), K. Ramanathan, S. Coverick (A&M), A. Dietderich, B.Glueckstein (S&C) regarding unauthorized activity on exchange |
| Ed Mosley | 11/11/2022 | 0.1 | Review of UST communication regarding digital assets |
| Ed Mosley | 11/11/2022 | 2.2 | Discussions w/ J. Stegenga (A&M), D. Feigenbaum and S. Wallace re:  unauthorized transfer update, steps completed to shift funds to cold storage custodian and follow-up |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 11/11/2022 | 0.5 | Discussion w/ J. Stegenga, re:  filing update/FD hearing logistics |
| Ed Mosley | 11/11/2022 | 2.8 | Continue to participate in meeting with S. Coverick, R. Miller, Z. Dexter (FTX), K. Ramanathan, E. Mosley (A&M), A. Dietderich, B.Glueckstein (S&C) regarding unauthorized activity on exchange |
| Ed Mosley | 11/11/2022 | 0.5 | Call with J. Ray (FTX), E. Mosley (A&M) and S. Coverick (A&M) business and security matters |
| Ed Mosley | 11/11/2022 | 0.5 | Meeting with A&M team (S. Coverick, K. Ramanathan, E. Mosley, S. Witherspoon, J. Cooper) to discuss near-term objectives and workstream status |
| Hudson Trent | 11/11/2022 | 0.7 | Incorporate additional feedback into daily management update materials |
| Hudson Trent | 11/11/2022 | 2.8 | Incorporate additional data into materials for daily management update |
| Hudson Trent | 11/11/2022 | 0.5 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Hudson Trent | 11/11/2022 | 0.4 | Review and discuss with C Arnett (A&M) regarding PMO format for C-Suite use |
| Hudson Trent | 11/11/2022 | 2.8 | Prepare daily management update materials |
| James Cooper | 11/11/2022 | 0.5 | Meeting with A&M team (S. Coverick, K. Ramanathan, E. Mosley, S. Witherspoon) to discuss near-term objectives and workstream status |
| Jeff Stegenga | 11/11/2022 | 0.5 | Discussion w/ E. Mosley (A&M), re:  filing update/FD hearing logistics |
| Jeff Stegenga | 11/11/2022 | 2.2 | Discussions w/ E. Mosley (A&M), D. Feigenbaum and S. Wallace re: monitored assets update, steps completed to shift funds to cold storage custodian and follow-up |
| Jeff Stegenga | 11/11/2022 | 0.4 | Discussions w/ A. Dietderich (S&C and E. Mosley (A&M) re: unauthorized transfer communications plan |
| Johnny Gonzalez | 11/11/2022 | 0.5 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Johnny Gonzalez | 11/11/2022 | 1.4 | Research New York City security detail companies |
| Kumanan Ramanathan | 11/11/2022 | 0.2 | Slack correspondence with G. Wang (FTX) and Z. Dexter (FTX) to discuss wallet listings |
| Kumanan Ramanathan | 11/11/2022 | 0.5 | Review email correspondence from S. Melamed (FTX) on FTX Japan |
| Kumanan Ramanathan | 11/11/2022 | 1.2 | Prepare crypto materials on transfer to cold storage and monitoring |
| Kumanan Ramanathan | 11/11/2022 | 0.1 | Slack correspondence with R. Sharma (FTX) regarding blockchain activity |
| Kumanan Ramanathan | 11/11/2022 | 3.2 | Participate in meeting with G. Wang, R. Miller, Z. Dexter (FTX), S. Coverick, E. Mosley (A&M), A. Dietderich, B.Glueckstein (S&C) regarding unauthorized activity on exchange |
| Kumanan Ramanathan | 11/11/2022 | 0.2 | Email correspondence, twitter reach out and LinkedIn correspondence with alternative custodial provider (no response) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/11/2022 | 0.5 | Research and provide options on crypto analytics monitoring platform |
| Kumanan Ramanathan | 11/11/2022 | 0.4 | Slack correspondence with Z. Dexter (FTX) to discuss blockchain activity |
| Kumanan Ramanathan | 11/11/2022 | 0.2 | Various email correspondences with A. Kranzley (S&C) to discuss BitGo legal materials |
| Kumanan Ramanathan | 11/11/2022 | 0.8 | Review of Chainalysis offering materials |
| Kumanan Ramanathan | 11/11/2022 | 1.1 | Review Etherscan and other block explorers for activity on potential wallets |
| Kumanan Ramanathan | 11/11/2022 | 0.2 | Email correspondence with the Chainalysis team and R. Sharma (FTX) to discuss monitoring services |
| Kumanan Ramanathan | 11/11/2022 | 0.5 | Correspondence in main channel to highlight blockchain activity |
| Kumanan Ramanathan | 11/11/2022 | 0.2 | Email correspondence with R. Grillo (A&M) to discuss cybersecurity matters |
| Kumanan Ramanathan | 11/11/2022 | 1.8 | Prepare materials highlighting security and business risks during chapter 11 filing |
| Kumanan Ramanathan | 11/11/2022 | 0.1 | Email correspondence with R. Mendel (FTX) to discuss access to slack environment |
| Kumanan Ramanathan | 11/11/2022 | 0.8 | Review of BitGo legal materials |
| Kumanan Ramanathan | 11/11/2022 | 0.3 | Email correspondence with BitGo team to discuss insurance and other risks |
| Kumanan Ramanathan | 11/11/2022 | 0.4 | Create new ledger hardware wallet addresses to secure crypto from unauthorized transfer |
| Kumanan Ramanathan | 11/11/2022 | 0.1 | Email correspondence with Chainalysis sales team |
| Kumanan Ramanathan | 11/11/2022 | 1.4 | Continue to participate in meeting with G. Wang, R. Miller, Z. Dexter (FTX), S. Coverick, E. Mosley (A&M), A. Dietderich, B. Glueckstein (S&C) regarding unauthorized activity on exchange |
| Kumanan Ramanathan | 11/11/2022 | 0.5 | Call with J. Ray (FTX), E. Mosley (A&M) and S. Coverick (A&M) business and security matters |
| Kumanan Ramanathan | 11/11/2022 | 0.3 | Call with BitGo to discuss cold storage options |
| Kumanan Ramanathan | 11/11/2022 | 0.2 | Email correspondence with T. Wilson (FTX) to discuss crypto matters |
| Kumanan Ramanathan | 11/11/2022 | 0.2 | Call with A&M team, S&C team and Fenwick team to discuss chapter 11 filing |
| Kumanan Ramanathan | 11/11/2022 | 0.2 | Email correspondence with BitGo sales team to discuss cold storage options |
| Luke Francis | 11/11/2022 | 3.3 | General data and document review |
| Luke Francis | 11/11/2022 | 2.4 | Document review for lease information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 11/11/2022 | 0.5 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Luke Francis | 11/11/2022 | 0.9 | Meeting with FTX and A&M Team to understand current systems and operation of those systems |
| Luke Francis | 11/11/2022 | 2.2 | Tracking of crypto assets post unauthorized transfer |
| Luke Francis | 11/11/2022 | 2.7 | Communications research to review potential threats to company assets |
| Luke Francis | 11/11/2022 | 2.6 | Research for petitions and FDMs |
| Mark Zeiss | 11/11/2022 | 0.9 | Meeting with FTX and A&M Team to understand current systems and operation of those systems |
| Rob Esposito | 11/11/2022 | 0.5 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Rob Esposito | 11/11/2022 | 0.9 | Meeting with FTX and A&M Team to understand current systems and operation of those systems |
| Rob Esposito | 11/11/2022 | 0.2 | Prepare database system related file for company review |
| Robert Gordon | 11/11/2022 | 0.5 | Meeting with A&M team to discuss near-term objectives and workstream status. |
| Robert Gordon | 11/11/2022 | 0.2 | Call between C. Broskay, R. Gordon(A&M) to set open items are financial reporting walkthrough |
| Robert Gordon | 11/11/2022 | 0.3 | Initial updates to 11.12 PMO update for books & records workstream |
| Robert Gordon | 11/11/2022 | 0.9 | Meeting with FTX and A&M Team to understand current systems and operation of those systems |
| Robert Gordon | 11/11/2022 | 0.9 | Participate in call with S Kotarba, R Gordon, C. Arnett (A&M) and Company team to discuss systems at various entities |
| Robert Gordon | 11/11/2022 | 0.7 | Prepare for AP process and financial reporting conversation by reviewing available documents and drafting questions |
| Robert Gordon | 11/11/2022 | 1.1 | Research through external sources new & identified FTX Crypto wallets and trace through Etherscan |
| Robert Gordon | 11/11/2022 | 1.1 | Discussion between R. Gordon, C. Broskay(A&M) to discuss financial system structure and reporting |
| Rocco Grillo | 11/11/2022 | 2.0 | Meeting with External Counsel and FTX Executive Team regarding securing old assets - J. Ray (FTX), D. Nordello, S. Nawrocki, Jacob Croke (Third Parties), R. Grillo, K. Ramanathan (A&M), and Alameda Research |
| Rocco Grillo | 11/11/2022 | 2.0 | Meeting with FTX Executive Team to understand the Incident - J. Ray (FTX), D. Nordello, S. Nawrocki, C. Lloyd, J. Croke (Third Parties) |
| Samuel Witherspoon | 11/11/2022 | 0.5 | Meeting with A&M team (S. Coverick, K. Ramanathan, E. Mosley, S. Witherspoon, J. Cooper) to discuss near-term objectives and workstream status |
| Steve Coverick | 11/11/2022 | 0.5 | Meeting with A&M team (S. Coverick, K. Ramanathan, E. Mosley, S. Witherspoon, J. Cooper) to discuss near-term objectives and workstream status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 11/11/2022 | 3.2 | Participate in meeting with R. Miller, Z. Dexter (FTX), K. Ramanathan, E. Mosley (A&M), A. Dietderich, B.Glueckstein (S&C) regarding unauthorized activity on exchange |
| Steve Coverick | 11/11/2022 | 0.5 | Review books and records provided by company to assess liquidity |
| Steve Coverick | 11/11/2022 | 0.5 | Call with J. Ray (FTX), E. Mosley (A&M) and S. Coverick (A&M) re: business and security matters |
| Steve Coverick | 11/11/2022 | 1.1 | Prepare for and participate in discussion with J. Ray (FTX) and A&M team to discuss critical workstreams |
| Steve Coverick | 11/11/2022 | 0.5 | Prepare for and participate in discussion with R. Miller and other FTX employees about filing implications |
| Steve Coverick | 11/11/2022 | 2.8 | Continue to participate in meeting with R. Miller, Z. Dexter (FTX), K. Ramanathan, E. Mosley (A&M), A. Dietderich, B.Glueckstein (S&C) regarding unauthorized activity on exchange |
| Steve Coverick | 11/11/2022 | 0.5 | Review chapter 11 filing operational implications analysis |
| Steve Kotarba | 11/11/2022 | 0.9 | Participate in call with S Kotarba, R Gordon, C. Arnett (A&M) and Company team to discuss systems at various entities |
| Steve Kotarba | 11/11/2022 | 0.5 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Timothy Deters | 11/11/2022 | 3.3 | Review FTX team materials, data room, and project updates |
| Trevor DiNatale | 11/11/2022 | 0.5 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Vishal Pandey | 11/11/2022 | 3.0 | Review incident background and available data access |
| Bridger Tenney | 11/12/2022 | 2.2 | Collected security detail research and contact information pertaining to protection services |
| Bridger Tenney | 11/12/2022 | 0.9 | Coordination related to A&M Team Travel |
| Chris Arnett | 11/12/2022 | 0.7 | Prepare for PMO call and review notes on payroll / wages for discussion |
| Chris Arnett | 11/12/2022 | 0.6 | Review and comment on PMO draft for discussion with key members of Company |
| Chris Arnett | 11/12/2022 | 0.7 | Participate in call with A&M team and C Papadopoulos (FTX) regarding systems, controls, and cash management |
| David Slay | 11/12/2022 | 1.2 | Creating excel model to track and map between different names for the same crypto asset |
| David Slay | 11/12/2022 | 2.1 | Monitoring and researching breaking news and Ethereum to provide status update and coordination |
| Ed Mosley | 11/12/2022 | 0.4 | Follow-up discussions w/ J. Stegenga (A&M) re: existing cash mgmt structure and improvement options |
| Ed Mosley | 11/12/2022 | 0.5 | Discussion w/ J. Stegenga (A&M) re:  communications and wallet transfer progress |
| Ed Mosley | 11/12/2022 | 0.3 | Review of D&O insurance policy for impact on directors and officers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 11/12/2022 | 0.5 | Follow-up with J. Stegenga (A&M) re:  IB selection process and Board selection effort |
| Hudson Trent | 11/12/2022 | 2.0 | Prepare revised daily management update materials for distribution |
| Hudson Trent | 11/12/2022 | 1.4 | Review and provide feedback on daily management update materials |
| Jeff Stegenga | 11/12/2022 | 0.4 | Follow-up discussions w/ E. Mosley (A&M) re: existing cash mgmt structure and improvement options |
| Jeff Stegenga | 11/12/2022 | 0.5 | Discussion w/ E. Mosley (A&M) re:  communications and wallet transfer progress |
| Jeff Stegenga | 11/12/2022 | 0.5 | Follow-up with E. Mosley (A&M) re:  IB selection process and Board selection effort |
| Jeff Stegenga | 11/12/2022 | 0.4 | Discussions w/ K. Ramanathan (A&M) re: cold storage wallet transfer updates |
| Johnny Gonzalez | 11/12/2022 | 1.5 | Research New York City security detail companies |
| Kumanan Ramanathan | 11/12/2022 | 1.8 | Review Australia data requests |
| Kumanan Ramanathan | 11/12/2022 | 3.3 | Meet with R. Miller (FTX) to continue various actions on crypto recovery efforts to cold storage (overnight) |
| Kumanan Ramanathan | 11/12/2022 | 0.8 | Prepare email draft for A&M leadership on security incident |
| Kumanan Ramanathan | 11/12/2022 | 0.6 | Review cybersecurity scenarios and discuss with R. Grillo (A&M) |
| Kumanan Ramanathan | 11/12/2022 | 1.5 | Review on-chain activity and provide amendments to clean wallet address list |
| Kumanan Ramanathan | 11/12/2022 | 2.3 | Review security incident unauthorized transactions on-chain |
| Kumanan Ramanathan | 11/12/2022 | 1.5 | Review various wallet address lists and on-chain activity |
| Kumanan Ramanathan | 11/12/2022 | 0.3 | Various calls with private security firms |
| Kumanan Ramanathan | 11/12/2022 | 0.1 | Email correspondence with security firm |
| Kumanan Ramanathan | 11/12/2022 | 0.9 | Various email correspondences with A. Kranzley (S&C) to discuss BitGo legal materials |
| Kumanan Ramanathan | 11/12/2022 | 0.4 | Discussions w/ J. Stegenga (A&M) re: cold storage wallet transfer updates |
| Kumanan Ramanathan | 11/12/2022 | 0.5 | Call with R. Sharma (FTX) and another crypto analytics provider to discuss clean wallet address list |
| Kumanan Ramanathan | 11/12/2022 | 0.6 | Call with R. Sharma (FTX) and crypto analytics provider to discuss clean wallet address list |
| Kumanan Ramanathan | 11/12/2022 | 0.6 | Call with S&C team, S. Coverick (A&M) and Chainalysis team to discuss unauthorized transfers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/12/2022 | 0.5 | Call with FTX, Nordello, L. Iwanski (A&M) and S&C  teams to discuss sensitive cybersecurity matters |
| Kumanan Ramanathan | 11/12/2022 | 2.0 | Call with Z. Dexter, R. Miller, T. Wilson, C. Ellison (Alameda) and J. Croke (S&C) to discuss crypto recovery matters |
| Kumanan Ramanathan | 11/12/2022 | 0.1 | Email correspondence with R. Mendel (FTX) on additional slack access |
| Kumanan Ramanathan | 11/12/2022 | 0.4 | Call with BitGo team, Z. Dexter (FTX) and R. Miller (FTX) to discuss securing crypto |
| Larry Iwanski | 11/12/2022 | 2.2 | Coordination with E. Mosley (A&M) and third-party vendor regarding investigation, results, and asset recovery |
| Larry Iwanski | 11/12/2022 | 1.2 | A&M internal team meeting regarding monitored assets |
| Larry Iwanski | 11/12/2022 | 0.5 | Call with FTX, Nordello, K. Ramanathan (A&M) and S&C  teams to discuss sensitive cybersecurity matters |
| Larry Iwanski | 11/12/2022 | 1.0 | Coordination with A&M and third-party vendor regarding investigation, results, and asset recovery |
| Larry Iwanski | 11/12/2022 | 1.3 | Teleconference with third-party vendor team (J Laatikainen, E Plante, S Granat) |
| Luke Francis | 11/12/2022 | 2.7 | Review of debtors use of internal communications and process standards |
| Luke Francis | 11/12/2022 | 0.8 | Assistance in creation of Working Group List |
| Luke Francis | 11/12/2022 | 2.4 | Financial statement analysis for accounts as of 9/30 |
| Luke Francis | 11/12/2022 | 2.6 | Media research for additional creditors through various media sources |
| Nicole Simoneaux | 11/12/2022 | 1.9 | Converted Communications and Call Center Training deck to PMO format and updated information to reflect FTX's status |
| Nicole Simoneaux | 11/12/2022 | 1.1 | Edited WGL to include Company professionals and titles based on PMO invite attendees |
| Nicole Simoneaux | 11/12/2022 | 0.9 | Provided descriptions of data site documents for FDM review |
| Nicole Simoneaux | 11/12/2022 | 0.8 | Collected edits to PMO status updates and content from team leaders to incorporate into 11/13 PMO |
| Robert Gordon | 11/12/2022 | 0.7 | Analyze details of AFRM accounting close management tool |
| Robert Gordon | 11/12/2022 | 0.3 | Review list of finance employees and known responsibilities |
| Robert Gordon | 11/12/2022 | 2.2 | Review intercompany agreements between Alameda and other silos |
| Rocco Grillo | 11/12/2022 | 2.0 | Meeting with third parties to plan the incident containment. - J. Ray (FTX), D. Nordello, S. Nawrocki, J. Croke (Third Party), R. Grillo (A&M), C. Lloyd, A. Dietderich (Third Party), R. Mendel (FTX), E. Mosley, K. Ramanathan (A&M) |
| Sriram Tarikere | 11/12/2022 | 2.0 | Review cybersecurity and FTX Architects plan on containment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sriram Tarikere | 11/12/2022 | 2.0 | Meeting with cybersecurity team and the Architects to plan the incident containment |
| Steve Coverick | 11/12/2022 | 2.3 | Review listing of Alameda portfolio positions to assess risk to the estate |
| Steve Coverick | 11/12/2022 | 2.4 | Review cryptocurrency custodial information for purposes of assessing security of assets and financial implications to the estate |
| Steve Coverick | 11/12/2022 | 0.5 | Respond to emails regarding cybersecurity expertise required |
| Steve Coverick | 11/12/2022 | 0.6 | Prepare for and participate in call with Chainalysis to discuss unauthorized activity with A. Dietderich (S&C), K. Ramanathan (A&M) and others |
| Steve Kotarba | 11/12/2022 | 1.1 | Prepare comments to PMO slides |
| Steve Kotarba | 11/12/2022 | 0.9 | Meeting with FTX and A&M Team to understand current systems and operation of systems |
| Timothy Deters | 11/12/2022 | 1.9 | Review FTX WGL, PMO deck, and team member assignments; conduct various calls with A&M team |
| Andrey Ulyanenko | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Bridger Tenney | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Bridger Tenney | 11/13/2022 | 2.5 | Organizing FTX employee list by entity and scheduling calls |
| Chris Arnett | 11/13/2022 | 0.3 | C. Arnett, R. Gordon, C. Broskay (A&M) met with T. Wells (FTX) in order to identify payables process for non-US entities |
| Chris Arnett | 11/13/2022 | 0.4 | Compile PMO data and input for management call on 11/14 |
| Chris Arnett | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Chris Arnett | 11/13/2022 | 3.2 | Participate in case strategy meeting with S&C and A&M teams |
| Chris Arnett | 11/13/2022 | 0.5 | Prepare for and participate in daily PMO call with A&M, S&C and Company team |
| Christopher Howe | 11/13/2022 | 0.8 | Provide tax inputs for initial PMO deck |
| Christopher Howe | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Claudia Sigman | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| David Brilliant | 11/13/2022 | 2.0 | Reviewed legacy company IT systems and gained access with necessary permissions |
| David Brilliant | 11/13/2022 | 3.0 | Research unauthorized transfer incident and gather data from relevant IT systems |
| David Coles | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 11/13/2022 | 2.4 | Update data files and tracker for internal communication |
| David Slay | 11/13/2022 | 0.2 | A&M Internal Admin Meeting, discus workstreams and timelines |
| David Slay | 11/13/2022 | 2.0 | Admin workstream planning and allocation |
| David Slay | 11/13/2022 | 3.1 | Legal Entities Master File Updates / Review |
| David Slay | 11/13/2022 | 0.7 | Meeting with A&M team to discuss post-petition objectives and workstream status |
| David Slay | 11/13/2022 | 0.4 | Onsite Meeting with A&M team to discuss near-term objectives and workstream status |
| David Work | 11/13/2022 | 1.0 | Gain & manage access to data systems. Attend meeting with FTX engineers & cybersecurity firm to overview architecture |
| Ed Mosley | 11/13/2022 | 0.6 | Prepare for and participate in meeting with A&M (various) regarding coordination of workstreams and avoiding duplication of duties with other firms |
| Ed Mosley | 11/13/2022 | 1.8 | Prepare A&M organization of workstreams for use with management |
| Ed Mosley | 11/13/2022 | 0.3 | Collaboration w/ J. Stegenga (A&M) re: initial affidavit disclosure observations |
| Ed Mosley | 11/13/2022 | 0.8 | Coordination w/ S. Wallace and J. Stegenga (A&M) re: workstream staffing updates |
| Hudson Trent | 11/13/2022 | 0.9 | Incorporate updated data into daily management update materials |
| Hudson Trent | 11/13/2022 | 0.8 | Incorporate feedback and new data into daily management update materials |
| Hudson Trent | 11/13/2022 | 2.6 | Incorporate feedback on daily management update materials and circulate for final review |
| Hudson Trent | 11/13/2022 | 0.9 | Meeting with D. Slay (A&M) to discuss PMO workstream and expectations |
| James Cooper | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Jeff Stegenga | 11/13/2022 | 0.8 | Coordination w/ S. Wallace and E. Mosley (A&M) re: workstream staffing updates |
| Jeff Stegenga | 11/13/2022 | 0.3 | Collaboration w/ E. Mosley (A&M) re: initial affidavit disclosure observations |
| Johnny Gonzalez | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Kumanan Ramanathan | 11/13/2022 | 0.5 | Call with L. Iwanski (A&M) to discuss crypto monitoring workstreams |
| Kumanan Ramanathan | 11/13/2022 | 0.9 | Review cybersecurity issues |
| Kumanan Ramanathan | 11/13/2022 | 0.4 | Prepare for call to discuss crypto workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/13/2022 | 0.1 | Email correspondence with N. Singh (FTX) to arrange initial call |
| Kumanan Ramanathan | 11/13/2022 | 0.2 | Email correspondence with N. Friedlander (S&C) to discuss cold wallets |
| Kumanan Ramanathan | 11/13/2022 | 1.3 | Email correspondence with Chainalysis team to discuss monitoring and review of options |
| Kumanan Ramanathan | 11/13/2022 | 1.3 | Develop and review clean wallet address list |
| Kumanan Ramanathan | 11/13/2022 | 0.2 | Call with T. Chen (BitGo) to discuss status of materials |
| Kumanan Ramanathan | 11/13/2022 | 0.5 | Call with L. Konig (A&M) and P. Kwan (A&M) to discuss crypto matters |
| Kumanan Ramanathan | 11/13/2022 | 1.9 | Review data rooms for materials on crypto |
| Kumanan Ramanathan | 11/13/2022 | 0.5 | Call with Kroll team to discuss customer inbounds |
| Kumanan Ramanathan | 11/13/2022 | 0.5 | Call with A&M team to discuss workstreams |
| Kumanan Ramanathan | 11/13/2022 | 0.5 | Call and email correspondence with C. Ellison (Alameda) to discuss crypto |
| Kumanan Ramanathan | 11/13/2022 | 1.1 | Various discussions on slack to discuss operation matters |
| Kumanan Ramanathan | 11/13/2022 | 0.7 | Call with S&C team, BitGo team and BitGo counsel to discuss motion and engagement letter |
| Kumanan Ramanathan | 11/13/2022 | 0.9 | Review of latest custodial agreement materials |
| Kumanan Ramanathan | 11/13/2022 | 0.4 | Teleconference with L. Konig, K. Ramanathan (A&M) regarding debrief and background on matter workstreams |
| Kumanan Ramanathan | 11/13/2022 | 1.4 | Various email correspondences to discuss Chainalysis scope and contract |
| Kumanan Ramanathan | 11/13/2022 | 1.8 | Review of draft org chart and review of relevant materials per entity |
| Kumanan Ramanathan | 11/13/2022 | 1.8 | Review of third party memo and on-chain tracing |
| Larry Iwanski | 11/13/2022 | 1.9 | Various communications with (R. Grillo) regarding FTX and cybersecurity |
| Larry Iwanski | 11/13/2022 | 0.5 | Call with K. Ramanathan (A&M) to discuss crypto monitoring workstreams |
| Larry Iwanski | 11/13/2022 | 1.4 | Discussion with FTX, investigation firm, and S&C |
| Larry Iwanski | 11/13/2022 | 1.1 | Plan to monitor addresses at custodian BitGo |
| Larry Iwanski | 11/13/2022 | 1.8 | Various communications with R. Grillo (A&M) regarding cyber security |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 11/13/2022 | 0.5 | Call with L. Konig (A&M) and P. Kwan (A&M) to discuss crypto matters |
| Louis Konig | 11/13/2022 | 0.4 | Teleconference with L. Konig, K. Ramanathan (A&M) regarding debrief and background on matter workstreams |
| Luke Francis | 11/13/2022 | 2.6 | Analysis and review of debtor comms channels |
| Luke Francis | 11/13/2022 | 1.7 | Review of legal entities address and EIN verification |
| Nicole Simoneaux | 11/13/2022 | 2.1 | Prepared working document for A&M workstreams and action items to be converted into a graphic |
| Nicole Simoneaux | 11/13/2022 | 1.9 | Added to WGL for A&M, the company, and consultants |
| Nicole Simoneaux | 11/13/2022 | 0.8 | Created consolidated WGL summary for PMO inclusion |
| Nicole Simoneaux | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Nicole Simoneaux | 11/13/2022 | 0.6 | Conducted current events research related to the Company using media and news outlets for a daily refresh |
| Nicole Simoneaux | 11/13/2022 | 1.6 | Built PMO format and populated relevant sections to incorporate team's comments |
| Nicole Simoneaux | 11/13/2022 | 2.3 | Prepared PMO notes for the 11/13 PMO and incorporated directions on slide inclusion |
| Nicole Simoneaux | 11/13/2022 | 0.9 | Meeting with H. Trent to discuss PMO workstream and expectations |
| Nicole Simoneaux | 11/13/2022 | 0.6 | Reviewed and edited WGL for print-ready distribution to all included professional parties |
| Peter Kwan | 11/13/2022 | 0.4 | Teleconference with full A&M engagement team to debrief and sync up regarding key developments, working plan for first two weeks and the latest thinking workstreams and resources |
| Peter Kwan | 11/13/2022 | 0.5 | Call with L. Konig (A&M) and P. Kwan (A&M) to discuss crypto matters |
| Rob Esposito | 11/13/2022 | 2.4 | Review and analysis of data files for various workstreams |
| Rob Esposito | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Rob Esposito | 11/13/2022 | 0.5 | Meeting with A&M Case Management team to discuss workstreams |
| Rob Esposito | 11/13/2022 | 0.5 | Daily PMO call with A&M, FTX, J. Ray and Sullivan & Cromwell |
| Robert Gordon | 11/13/2022 | 0.5 | WRS & Alameda AP call with D. Ornelas(FTX) & A&M Team over historical approval and payments process |
| Rocco Grillo | 11/13/2022 | 2.5 | Meeting with External Counsel and FTX Executive Team regarding securing old assets - J. Ray (FTX), D. Nordello, S. Nawrocki, Jacob Croke (Third Parties), S. Tarikere (A&M)  Alameda Research |
| Rocco Grillo | 11/13/2022 | 3.0 | Meeting with the FTX Architects - R. Mendel (FTX), N. Friedlander, A. Lewis (Third Party), S. Tarikere (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rocco Grillo | 11/13/2022 | 2.0 | Meeting External Counsel and cybersecurity firm appraising on the actions taken so far |
| Rocco Grillo | 11/13/2022 | 2.5 | Meeting with third party Engineering team and cybersecurity firm |
| Samuel Witherspoon | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Sriram Tarikere | 11/13/2022 | 2.0 | Meeting External Counsel and cybersecurity firm appraising on the actions taken so far |
| Sriram Tarikere | 11/13/2022 | 3.0 | Meeting with the FTX Architects - R. Mendel (FTX), N. Friedlander, A. Lewis (Third Party), R. Grillo (A&M) |
| Sriram Tarikere | 11/13/2022 | 2.5 | Meeting with third party Engineering team and cybersecurity firm |
| Sriram Tarikere | 11/13/2022 | 2.5 | Meeting with External Counsel and FTX Executive Team regarding securing old assets - J. Ray (FTX), D. Nordello, S. Nawrocki, Jacob Croke (Third Parties), R. Grillo (A&M)  Alameda Research |
| Steve Coverick | 11/13/2022 | 1.1 | Prepare for and participate in discussion with R. Miller (FTX), S. Nawrocki (Nardello), J. Croke (S&C) and others regarding new Chief Information Officer |
| Steve Coverick | 11/13/2022 | 0.5 | Prepare for and participate in claims agent kickoff meeting with B. Steele (Kroll), A. Kranzley (S&C), S. Kotarba (A&M) and others |
| Steve Kotarba | 11/13/2022 | 0.5 | Prepare for and participate in claims agent kickoff meeting with B. Steele (Kroll), A. Kranzley (S&C), S. Coverick (A&M) and others |
| Steve Kotarba | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Trevor DiNatale | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Warren Su | 11/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Alex Lawson | 11/14/2022 | 0.6 | Meeting regarding cash management with S&C (A.Dietderich) |
| Bridger Tenney | 11/14/2022 | 0.7 | Table of crypto transfers during phone call earlier in the day |
| Bridger Tenney | 11/14/2022 | 1.5 | Review and prepare plan to perform monitor Asset Migration |
| Bridger Tenney | 11/14/2022 | 0.6 | PMO and admin support to provide status update on workstreams |
| Bridger Tenney | 11/14/2022 | 1.2 | Monitoring Live Crypto Prices and Events and Updating Tracker |
| Chris Arnett | 11/14/2022 | 0.6 | Continue to revise PMO deck for management update |
| Chris Arnett | 11/14/2022 | 0.7 | Participate in "all hands" town hall with J Ray (Company) |
| Chris Arnett | 11/14/2022 | 0.7 | Participate in call with J. Chan (company) to discuss AP and HR matters |
| Chris Arnett | 11/14/2022 | 0.6 | Prepare for meeting with CEO to discuss progress on determining wages, benefits, payroll items across the organization |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/14/2022 | 0.4 | Prepare for tomorrow's PMO call and edit workstream write up |
| Claire Myers | 11/14/2022 | 1.2 | Conference call with C. Myers, S. Kotarba (A&M), J. Ray, S&C Team and Joel Frank to create communications plan |
| David Slay | 11/14/2022 | 2.2 | Rebuild & updating 11/15 PMO workstreams update |
| David Slay | 11/14/2022 | 2.0 | Build Alameda PMO Schedule |
| David Slay | 11/14/2022 | 1.3 | Compile PMO for following day 11/14 |
| David Slay | 11/14/2022 | 0.6 | Onboarding Data analytics staff |
| David Slay | 11/14/2022 | 2.8 | Out reach to MD, SD and Staff for 11/14 PMO updated workstreams |
| David Slay | 11/14/2022 | 0.4 | PMO onboarding 11/14 updates for following Day |
| David Slay | 11/14/2022 | 0.9 | PMO Updates via workstream identification |
| David Slay | 11/14/2022 | 1.8 | Rebuild and Update PMO Slides per Senior Mgmt |
| David Slay | 11/14/2022 | 0.8 | Review PMO progress and workstream tracking process with H. Trent (A&M) |
| David Slay | 11/14/2022 | 0.5 | Review PMO progress with S Coverick (A&M) |
| David Work | 11/14/2022 | 1.2 | Meet with FTX engineer to discuss AWS account activity |
| David Work | 11/14/2022 | 0.8 | Meet with cybersecurity firm team to ensure proper access has been provisioned and assign additional roles as needed |
| David Work | 11/14/2022 | 2.5 | Provision of data accounts for A&M and cybersecurity firm personnel |
| David Work | 11/14/2022 | 2.0 | Troubleshoot access for data system with cybersecurity firm engineer |
| David Work | 11/14/2022 | 2.0 | Troubleshoot access for data systems with cybersecurity firm engineer |
| David Work | 11/14/2022 | 2.5 | Create security auditor roles for A&M and cybersecurity firm within data systems |
| Ed Mosley | 11/14/2022 | 0.5 | Discussion w/ J. Stegenga (A&M) re:  updates on Board seats and IB interview process |
| Ed Mosley | 11/14/2022 | 0.6 | Prepare for and participate in call with bank counsel with S&C (various) and J. Ray |
| Ed Mosley | 11/14/2022 | 0.6 | Review of potential root access workstream |
| Ed Mosley | 11/14/2022 | 0.6 | Prepare for and participate in all-hands employee call |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/14/2022 | 0.8 | Review PMO progress and workstream tracking process with S. Coverick (A&M) |
| Hudson Trent | 11/14/2022 | 0.5 | Review PMO progress with D. Slay (A&M) |
| Hudson Trent | 11/14/2022 | 1.2 | Update daily management update materials with latest thinking workstreams |
| Jeff Stegenga | 11/14/2022 | 0.5 | Discussion w/ E. Mosley (A&M) re:  updates on Board seats and IB interview process |
| Jennifer Manning | 11/14/2022 | 2.0 | Technical Review; Sentinel One instance - gaining access |
| Jennifer Manning | 11/14/2022 | 2.0 | Develop next steps with their AWS instance |
| Johnny Gonzalez | 11/14/2022 | 2.3 | Updating the professional firms organizational chart for the PMO |
| Johnny Gonzalez | 11/14/2022 | 3.0 | Updating the PMO deck for review |
| Kumanan Ramanathan | 11/14/2022 | 0.2 | Various email correspondences with third party team to discuss crypto recovery efforts |
| Kumanan Ramanathan | 11/14/2022 | 1.2 | Prepare materials for J. Ray (FTX) on Alameda crypto recovery efforts |
| Kumanan Ramanathan | 11/14/2022 | 1.0 | Prepare updated excel and PDF showing Alameda holdings |
| Kumanan Ramanathan | 11/14/2022 | 1.3 | Various email correspondences with A. Lewis (S&C) regarding crypto recovery efforts and review of relevant materials |
| Kumanan Ramanathan | 11/14/2022 | 0.3 | Various email correspondences and calls with S. Nawrocki (Nordello) to discuss cybersecurity matters |
| Kumanan Ramanathan | 11/14/2022 | 0.9 | Various email correspondences and calls with BitGo team on securing additional crypto to cold storage |
| Kumanan Ramanathan | 11/14/2022 | 0.3 | Review and comment on email correspondence from employee |
| Kumanan Ramanathan | 11/14/2022 | 1.1 | Review and provide comments on crypto wallet address and unauthorized report slides |
| Kumanan Ramanathan | 11/14/2022 | 0.9 | Review of structure from Kroll on customer support setup |
| Kumanan Ramanathan | 11/14/2022 | 1.1 | Review of Solana APIs and relevant materials |
| Kumanan Ramanathan | 11/14/2022 | 0.9 | Review of FTX Japan situation and email correspondences on the matter |
| Kumanan Ramanathan | 11/14/2022 | 1.1 | Review Alameda crypto recovery effort tracker and provide comments |
| Kumanan Ramanathan | 11/14/2022 | 0.7 | Prepare email for J. Ray (FTX) to highlight AWS matters |
| Kumanan Ramanathan | 11/14/2022 | 0.6 | Prepare draft email on unauthorized transactions for A&M leadership |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/14/2022 | 1.0 | Call with C. Ellison (Alameda), BitGo Team, T. Wilson (FTX) and J. Croke (S&C) to discuss crypto recovery efforts |
| Kumanan Ramanathan | 11/14/2022 | 0.5 | Initial call with alternative cold wallet custodian |
| Kumanan Ramanathan | 11/14/2022 | 0.2 | Email correspondence with alternative custodian |
| Kumanan Ramanathan | 11/14/2022 | 0.4 | Email correspondence to R. Grillo (A&M) to discuss cybersecurity matters |
| Kumanan Ramanathan | 11/14/2022 | 0.2 | Correspondences with N. Parke (Alameda) on cybersecurity |
| Kumanan Ramanathan | 11/14/2022 | 0.6 | Correspondence with R. Miller (FTX) and C. Ellison (Alameda) on crypto and brokerage accounts |
| Kumanan Ramanathan | 11/14/2022 | 0.2 | Correspondence with C. Ellison (Alameda) on Alameda crypto assets and follow up email with J. Croke (S&C) on same |
| Kumanan Ramanathan | 11/14/2022 | 0.5 | Call with P. Lee (FTX), D Chapsky (FTX) and N. Aragam (FTX) to discuss data matters |
| Kumanan Ramanathan | 11/14/2022 | 1.1 | Call with N. Singh (FTX), P. Kwan and L. Konig (A&M), J. Croke (S&C) and A. McGinley (Akin) to discuss exchange operations |
| Larry Iwanski | 11/14/2022 | 1.1 | Third-party vendor meetings regarding the utilization of blockchain investigation tool |
| Larry Iwanski | 11/14/2022 | 1.0 | Meeting with A&M and third-party vendor regarding asset monitoring |
| Larry Iwanski | 11/14/2022 | 2.3 | Review responses to UST inquiries with C Arnett & E Mosley (A&M) |
| Louis Konig | 11/14/2022 | 1.0 | Teleconference with N. Singh (FTX),  Z. Dexter (FTX), R. Miller (FTX), I. McGinley (Akin Gump), K. Ramanathan (A&M), P. Kwan (A&M), L. Konig (A&M), J. McDonald (S&C) regarding exchange operations |
| Louis Konig | 11/14/2022 | 1.7 | Planning session regarding FTX exchange operations meeting with L. Konig (A&M), P. Kwan (A&M) |
| Louis Konig | 11/14/2022 | 0.4 | Drafted meeting notes and communication related to technical operations |
| Louis Konig | 11/14/2022 | 1.7 | Consolidated report of current wallet balances for different wallet groupings from third party monitoring |
| Louis Konig | 11/14/2022 | 1.3 | Reviewed large wallet address balances against token prices for quality review |
| Louis Konig | 11/14/2022 | 0.9 | Reviewed and extracted relevant data from ongoing wallet monitoring reports and updates |
| Louis Konig | 11/14/2022 | 0.7 | Prepared project management slide with blockchain analytics wallet balances |
| Louis Konig | 11/14/2022 | 2.4 | Developed API-driven token price tool for ETH blockchain wallets |
| Luke Francis | 11/14/2022 | 2.4 | Regulatory data requests review and documentation |
| Luke Francis | 11/14/2022 | 1.6 | Review of FTX communication and media relations plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 11/14/2022 | 2.1 | Real Estate transaction review |
| Luke Francis | 11/14/2022 | 3.0 | Search for relevant data in company shared files |
| Luke Francis | 11/14/2022 | 1.6 | Case management PMO updates |
| Nicole Simoneaux | 11/14/2022 | 1.7 | Complete reformatting and revamp of WGL with emphasis on contacts from professionals and the company |
| Nicole Simoneaux | 11/14/2022 | 2.1 | Incorporated final comments and additions to PMO for call |
| Nicole Simoneaux | 11/14/2022 | 0.3 | Formed A&M email distribution list within A&M server |
| Peter Kwan | 11/14/2022 | 0.9 | Research automated methods for API-driven token pricing on the Ethereum blockchain |
| Peter Kwan | 11/14/2022 | 0.8 | Review 3rd Party vendor Research Report to understand unauthorized movement of Debtor crypto assets |
| Peter Kwan | 11/14/2022 | 1.2 | Create PMO slide on daily reporting of key Debtor crypto assets, both unauthorized and in custody |
| Peter Kwan | 11/14/2022 | 1.4 | Using compromised list of addresses, create template for daily Debtor crypto asset balance movements |
| Peter Kwan | 11/14/2022 | 0.3 | Drafted meeting notes and communication related to technical operations |
| Peter Kwan | 11/14/2022 | 1.1 | Teleconference with N. Singh (FTX),  Z. Dexter (FTX), R. Miller (FTX), I. McGinley (Akin Gump), K. Ramanathan (A&M), P. Kwan (A&M), L. Konig (A&M), J. McDonald (S&C)regarding exchange operations |
| Peter Kwan | 11/14/2022 | 1.2 | Reviewed unauthorized and custody wallet address balances for quality control |
| Peter Kwan | 11/14/2022 | 1.1 | Obtain revised crypto asset balances for Debtor daily reporting of crypto assets |
| Peter Kwan | 11/14/2022 | 1.7 | Planning session regarding FTX exchange operations meeting with L. Konig (A&M), P. Kwan (A&M) |
| Rob Esposito | 11/14/2022 | 2.8 | Management of A&M case management team tasks and workstreams |
| Rocco Grillo | 11/14/2022 | 2.0 | Status Meeting with External Counsel and third party |
| Rocco Grillo | 11/14/2022 | 2.0 | Update meeting with the FTX Executive Team |
| Sriram Tarikere | 11/14/2022 | 2.0 | Update meeting with the FTX Executive Team |
| Sriram Tarikere | 11/14/2022 | 2.0 | Meeting with third party Engineering team and cybersecurity firm |
| Sriram Tarikere | 11/14/2022 | 2.0 | Status Meeting with External Counsel and cybersecurity firm |
| Sriram Tarikere | 11/14/2022 | 2.0 | Meeting with FTX Executive Team to understand the Incident - J. Ray (FTX), D. Nordello, S. Nawrocki, C. Lloyd, J. Croke (Third Parties) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 11/14/2022 | 2.7 | Review and provide comments on PMO materials for coordination of advisor workstreams |
| Steve Coverick | 11/14/2022 | 3.1 | Review compilation of inbound inquiries from customers and investors for purposes of identifying high priority issues and tracking responsiveness |
| Steve Kotarba | 11/14/2022 | 0.6 | Updates to PMO and reporting materials |
| Steve Kotarba | 11/14/2022 | 1.1 | Update PMO reporting |
| Steve Kotarba | 11/14/2022 | 1.2 | Conference call with C. Myers, S. Kotarba (A&M), J. Ray, S&C Team and Joel Frank to create communications plan |
| Taylor Atwood | 11/14/2022 | 0.6 | Edit cash slides for PMO update deck |
| Trevor DiNatale | 11/14/2022 | 1.4 | Prepare summary detail for PMO presentation related to progress on FDMs |
| Alex Lawson | 11/15/2022 | 0.4 | Discussion with T. Atwood re: updated cash mgmt report/PMO |
| Alex Lawson | 11/15/2022 | 0.3 | Prepare & participate in daily A&M Team leadership meeting |
| Anan Sivapalu | 11/15/2022 | 0.3 | Teleconference with L.Konig (A&M), P. Kwan (A&M), A. Sivapalu (A&M), K. Dudek (A&M) regarding creation of secure database for analysis |
| Anan Sivapalu | 11/15/2022 | 0.9 | Meet with A. Sivapalu (A&M) and P. Kwan (A&M) to discuss database options |
| Anan Sivapalu | 11/15/2022 | 0.1 | Reviewed email communication regarding data access |
| Anan Sivapalu | 11/15/2022 | 1.0 | Teleconference with L.Konig (A&M), P. Kwan (A&M), A. Sivapalu (A&M), db1, db2, db3 regarding creation of secure database for analysis |
| Anan Sivapalu | 11/15/2022 | 0.8 | Discussed data download requirements with A&M team |
| Brandon Parker | 11/15/2022 | 0.7 | Read/respond to messages regarding PMO and update slide with recent progress and next steps |
| Bridger Tenney | 11/15/2022 | 0.5 | Added participants to Internal communications - box and slack |
| Bridger Tenney | 11/15/2022 | 0.4 | Compare current data request to initial request |
| Chris Arnett | 11/15/2022 | 0.7 | Prepare for daily PMO call with deal team |
| Chris Arnett | 11/15/2022 | 0.5 | Participate in daily A&M Team leadership meeting |
| David Brilliant | 11/15/2022 | 1.1 | Review existing access procedures from IT systems and establish access for authorized individuals |
| David Brilliant | 11/15/2022 | 2.9 | Gather and organize all existing data from designated IT systems for further analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 11/15/2022 | 0.3 | Email correspondence with S. Glustein (A&M) regarding Alameda venture investments and review of relevant materials |
| David Coles | 11/15/2022 | 0.2 | Finalized PMO materials for Alameda workstream |
| David Coles | 11/15/2022 | 1.4 | Updated PMO slides and supporting materials for 11/16 meeting |
| David Slay | 11/15/2022 | 2.9 | New PMO Deck template build out |
| David Slay | 11/15/2022 | 2.5 | Daily PMO Updates for each workstream for 11/16 meeting |
| David Slay | 11/15/2022 | 1.1 | Sent out PPT Template for MD/SD & Staff Updates |
| David Slay | 11/15/2022 | 2.1 | Tied Updated Entity list for entity names, location and employees for Org Chart |
| David Slay | 11/15/2022 | 2.3 | Created Board Concierge Slides and Updates per Board notes |
| David Work | 11/15/2022 | 1.0 | Gain & manage access to data systems. Attend meeting with FTX engineers & cybersecurity firm to overview architecture |
| Ed Mosley | 11/15/2022 | 0.5 | Call with Z. Dexter (FTX) and E. Mosley (A&M) to discuss Ledger X regulatory matters |
| Ed Mosley | 11/15/2022 | 0.7 | Correspond with management (Z.Dexter) regarding LedgerX |
| Ed Mosley | 11/15/2022 | 0.6 | Prepare for and participate in daily workstream update and coordination call for 11/15 with management (various), S&C (various), and A&M (various) |
| Hudson Trent | 11/15/2022 | 0.8 | Prepare for and attend Board meeting for administrative purposes |
| Jeff Stegenga | 11/15/2022 | 0.6 | Internal discussion re:  approach for communication/securitization of Alameda asset base |
| Jeff Stegenga | 11/15/2022 | 0.4 | Discussion with T. Atwood re:  updated cash mgmt report/PMO |
| Jeff Stegenga | 11/15/2022 | 0.8 | Review of initial PMO deck re: workstream updates/team coordination |
| Jeff Stegenga | 11/15/2022 | 0.4 | Discussion w/ B. Marsal re: case update, FD progress and overall pace |
| Kert Dudek | 11/15/2022 | 0.3 | Teleconference with L.Konig (A&M), P. Kwan (A&M), A. Sivapalu (A&M), K. Dudek (A&M) regarding creation of secure database for analysis |
| Kumanan Ramanathan | 11/15/2022 | 0.6 | Call with S&C Team, third party Team and T. Wilson (FTX) to discuss crypto asset transfers |
| Kumanan Ramanathan | 11/15/2022 | 1.1 | Various email correspondences with T. Levine (FTX) regarding regulatory requests, and review of relevant materials |
| Kumanan Ramanathan | 11/15/2022 | 0.1 | Correspondence with N. Singh (FTX) and counsel |
| Kumanan Ramanathan | 11/15/2022 | 0.9 | Various email correspondences to discuss cold storage security protocol review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/15/2022 | 0.5 | Call with N. Parke (Alameda), third party Team and S&C team to discuss blockchain matters |
| Kumanan Ramanathan | 11/15/2022 | 0.4 | Correspondence with C. Ellison (Alameda) on Alameda venture investments and review of relevant materials |
| Kumanan Ramanathan | 11/15/2022 | 0.6 | Prepare for call regarding wallets and crypto |
| Kumanan Ramanathan | 11/15/2022 | 0.6 | Coordinate new dedicated business sim card for recovery efforts |
| Kumanan Ramanathan | 11/15/2022 | 0.6 | Call with Silvergate bank to discuss account linked to brokerage |
| Kumanan Ramanathan | 11/15/2022 | 0.5 | Call with Z. Dexter (FTX) and E. Mosley (A&M) to discuss Ledger X regulatory matters |
| Kumanan Ramanathan | 11/15/2022 | 0.1 | Correspondence with C. Ellison (Alameda) to discuss data room and exchanges |
| Kumanan Ramanathan | 11/15/2022 | 0.2 | Coordinate additional slack user access |
| Kumanan Ramanathan | 11/15/2022 | 0.5 | Call with J. Croke (S&C) to discuss Alameda matters |
| Kumanan Ramanathan | 11/15/2022 | 0.3 | Email correspondence with D. Coles (A&M) regarding Alameda venture investments and review of relevant materials |
| Kumanan Ramanathan | 11/15/2022 | 0.4 | Review and distribute list of penthouse residents |
| Kumanan Ramanathan | 11/15/2022 | 2.8 | Review of documentation for blockchain and review of discussions with foundation |
| Kumanan Ramanathan | 11/15/2022 | 0.8 | Review redline comparison against clean wallet list and distribute updates |
| Kumanan Ramanathan | 11/15/2022 | 1.6 | Prepare draft response on unauthorized transfers to A&M leadership |
| Kumanan Ramanathan | 11/15/2022 | 0.2 | Email correspondence with J. Ray (FTX) regarding approval of letters |
| Kumanan Ramanathan | 11/15/2022 | 0.6 | Correspondence and calls with N. Parke (Alameda) on scripts |
| Kumanan Ramanathan | 11/15/2022 | 0.1 | Email correspondence with C. Ellison (Alameda) |
| Kumanan Ramanathan | 11/15/2022 | 0.6 | Call with D. Ornelas (FTX), P. Kwan and L. Konig (A&M) to discuss administrative exchange operations |
| Kumanan Ramanathan | 11/15/2022 | 0.1 | Correspondence with S. Bankman-Fried (FTX) regarding access |
| Larry Iwanski | 11/15/2022 | 1.0 | Teleconference with P. Kwan (A&M), L. Konig (A&M), L. Iwanski (A&M), L. Whitbeck (third-party vendor) regarding report enhancements |
| Larry Iwanski | 11/15/2022 | 1.4 | Monitoring of high-likelihood addresses |
| Larry Iwanski | 11/15/2022 | 0.5 | Meeting with A&M and third-party vendor regarding asset monitoring |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee Zimet | 11/15/2022 | 0.4 | Review recast of preferred stock |
| Louis Konig | 11/15/2022 | 1.7 | Reviewed and extracted relevant data from ongoing wallet monitoring reports and updates |
| Louis Konig | 11/15/2022 | 0.6 | Drafted meeting notes and communication related to critical IT vendors |
| Louis Konig | 11/15/2022 | 0.6 | Teleconference with P. Kwan (A&M), K. Ramanathan, L. Konig (A&M), D. Ornelas (FTX) regarding critical vendors and functions |
| Louis Konig | 11/15/2022 | 1.8 | Daily balance retrieval and QC of automated (SQL) process |
| Louis Konig | 11/15/2022 | 0.7 | Prepared project management slide with blockchain analytics wallet balances |
| Louis Konig | 11/15/2022 | 1.7 | Drafted memo regarding database infrastructure planning and security |
| Louis Konig | 11/15/2022 | 1.7 | Consolidated report of current wallet balances for different wallet groupings from third party monitoring |
| Louis Konig | 11/15/2022 | 0.3 | Teleconference with L.Konig (A&M), P. Kwan (A&M), A. Sivapalu (A&M), K. Dudek (A&M) regarding creation of secure database for analysis |
| Louis Konig | 11/15/2022 | 1.0 | Teleconference with P. Kwan (A&M), A. Sivapalu (A&M), db1, db2, db3 regarding creation of secure database for analysis |
| Louis Konig | 11/15/2022 | 1.0 | Teleconference with P. Kwan (A&M), L. Konig (A&M), L. Iwanski (A&M), L. Whitbeck (third-party vendor) regarding report enhancements |
| Louis Konig | 11/15/2022 | 0.6 | Teleconference with P. Kwan (A&M), L. Konig (A&M), C. Fang (BitGo) regarding report enhancements |
| Louis Konig | 11/15/2022 | 0.6 | Teleconference with L.Konig (A&M), P. Kwan (A&M), J. Petiford (S&C), B. Zonenshayn (S&C) regarding cash management motion |
| Luke Francis | 11/15/2022 | 2.7 | Client contracts review and data mining |
| Luke Francis | 11/15/2022 | 2.9 | Accounts payable vendor analysis for critical vendors |
| Luke Francis | 11/15/2022 | 1.6 | Case management PMO updates |
| Luke Francis | 11/15/2022 | 1.9 | Regulatory data requests review and documentation - submitted new requests to S&C and CIO |
| Luke Francis | 11/15/2022 | 1.4 | Assistance in communications strategy 11/15 |
| Nicole Simoneaux | 11/15/2022 | 0.3 | Compile request list for FTX Slack access to streamline communications between A&M and the company |
| Peter Kwan | 11/15/2022 | 0.2 | Obtain revised crypto asset balances for Debtor daily reporting of crypto assets |
| Peter Kwan | 11/15/2022 | 1.0 | Teleconference with L.Konig (A&M), P. Kwan (A&M), A. Sivapalu (A&M), db1, db2, db3 regarding creation of secure database for analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 11/15/2022 | 0.9 | Meet with K. Ramanathan, A. Sivapalu (A&M) and P. Kwan (A&M) to discuss database options |
| Peter Kwan | 11/15/2022 | 1.1 | Planning and coordination around the forensic imaging of key devices related to unauthorized movements of Debtor crypto assets |
| Peter Kwan | 11/15/2022 | 0.3 | Drafted meeting notes and communication related to technical operations |
| Peter Kwan | 11/15/2022 | 0.7 | Prepared project management slide with blockchain analytics wallet balances |
| Peter Kwan | 11/15/2022 | 0.6 | Revised daily PMO slide on daily reporting of key Debtor crypto assets, both unauthorized and in custody |
| Peter Kwan | 11/15/2022 | 0.3 | Teleconference with L.Konig (A&M), P. Kwan (A&M), A. Sivapalu (A&M), K. Dudek (A&M) regarding creation of secure database for analysis |
| Peter Kwan | 11/15/2022 | 0.9 | Teleconference with L.Konig (A&M), P. Kwan (A&M), J. Petiford (S&C), B. Zonenshayn (S&C) regarding cash management motion |
| Peter Kwan | 11/15/2022 | 0.4 | Teleconference with P. Kwan (A&M), K. Lennox (FTX) regarding critical vendors and functions |
| Peter Kwan | 11/15/2022 | 0.6 | Teleconference with P. Kwan (A&M), K. Ramanathan, L. Konig (A&M), D. Ornelas (FTX) regarding critical vendors and functions |
| Peter Kwan | 11/15/2022 | 0.6 | Teleconference with P. Kwan (A&M), L. Konig (A&M), C. Fang (BitGo) regarding report enhancements |
| Peter Kwan | 11/15/2022 | 0.7 | Consolidated report of current wallet balances for different wallet groupings from third party monitoring |
| Peter Kwan | 11/15/2022 | 0.6 | Drafted meeting notes and communication related to critical IT vendors |
| Peter Kwan | 11/15/2022 | 0.4 | Daily balance retrieval and QC of automated (SQL) process |
| Peter Kwan | 11/15/2022 | 1.7 | Drafted memo regarding database infrastructure planning and security |
| Peter Kwan | 11/15/2022 | 1.0 | Teleconference with P. Kwan (A&M), L. Konig (A&M), L. Iwanski (A&M), L. Whitbeck (third-party vendor) regarding report enhancements |
| Rob Esposito | 11/15/2022 | 1.3 | Management and review of team workstreams for top creditors, motions, creditor matrix and parties-in-interest |
| Robert Gordon | 11/15/2022 | 0.9 | Update & review PMO deck for 11/16 CEO update |
| Robert Gordon | 11/15/2022 | 0.7 | Prepare and participate in daily workstream update and coordination call for 11/15 with management, S&C, A&M |
| Robert Gordon | 11/15/2022 | 0.3 | Review PMO deck for 11.15 |
| Robert Johnson | 11/15/2022 | 1.4 | Prep for onsite preservation of devices |
| Rocco Grillo | 11/15/2022 | 2.0 | Meeting with third party Engineering team and cybersecurity firm |
| Sriram Tarikere | 11/15/2022 | 2.0 | Meeting with third party Engineering team and cybersecurity firm |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 11/15/2022 | 3.2 | Review analysis of status of cryptocurrency cold storage for management update |
| Steve Coverick | 11/15/2022 | 0.5 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Kotarba | 11/15/2022 | 1.5 | Update to PMO presentation including top creditor slide |
| Taylor Atwood | 11/15/2022 | 0.4 | Discussion with A. Lawson re:  updated cash mgmt report/PMO |
| Taylor Atwood | 11/15/2022 | 0.5 | Edit liquidity management PMO slides |
| Warren Su | 11/15/2022 | 0.5 | Review PMO materials as of November 15, 2022 |
| Warren Su | 11/15/2022 | 0.4 | Prepare daily PMO update for tax |
| Warren Su | 11/15/2022 | 0.3 | Review emails, PMO updates, and dataroom downloads |
| Anan Sivapalu | 11/16/2022 | 0.1 | Validated and electronically signed document |
| Anan Sivapalu | 11/16/2022 | 0.6 | Meeting with C.Chilakapati and C. Pappalardo to discuss the technological requirement for the FTX project. Provided insight into the current state of the project in relation to access to FTX systems and the future potential requirement given its complexit |
| Anan Sivapalu | 11/16/2022 | 1.6 | Teleconference with P. Kwan (A&M), A. Sivapalu (A&M), L. Konig (A&M), L. Iwanski (A&M), Y, Oujda (A&M), R. DiCicco (A&M), R. Johnson (A&M), J. Marshall (A&M), A. Kraidin (A&M), C. Chilakapati (A&M), C. Pappalardo (A&M) regarding DB for analysis |
| Andrey Ulyanenko | 11/16/2022 | 2.1 | Internal A&M Tax (C. Howe, R. Piechota, A. Ulyanenko) discussion re: overall bankruptcy project and PMO document |
| Bridger Tenney | 11/16/2022 | 1.2 | Pulled together summary table of wages motion for PMO |
| Chris Arnett | 11/16/2022 | 0.5 | Participate in daily A&M Team leadership meeting |
| Chris Arnett | 11/16/2022 | 2.3 | Draft PMO slides and review and comment on interim drafts of same |
| Chris Arnett | 11/16/2022 | 0.8 | Prepare for and participate in daily PMO call with A&M, S&C and Company team |
| Christopher Howe | 11/16/2022 | 2.1 | Internal A&M Tax (C. Howe, R. Piechota, A. Ulyanenko) discussion re: overall bankruptcy project and PMO document |
| Cole Broskay | 11/16/2022 | 0.6 | Provide update for PMO deck concerning accounting workstream tasks and deliverables |
| David Coles | 11/16/2022 | 0.5 | Attendance and participation at PMO meeting |
| David Coles | 11/16/2022 | 0.5 | Update PMO status materials and supporting content for following day PMO |
| David Slay | 11/16/2022 | 0.7 | WGL Staff / Org Chart updates as of 11/16 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 11/16/2022 | 1.6 | Update PMO with workstream comments for morning meeting |
| David Slay | 11/16/2022 | 1.1 | Prepare PMO for 11/17 meeting |
| David Slay | 11/16/2022 | 2.8 | Consolidate 11/17 PMO files from different work streams |
| David Slay | 11/16/2022 | 2.3 | PMO T-Minus Table rebuild |
| Ed Mosley | 11/16/2022 | 0.7 | Prepare for and participate in meeting with management (J. Ray, various), S&C (A.Kranzley, A.Dieterich) and A&M (various) regarding current status as of 11/16 of critical workstreams and to receive directions on next steps |
| Ed Mosley | 11/16/2022 | 0.5 | Follow-up conversation w/ J. Stegenga (A&M) re:  tomorrow PMO, key workstream focus/timing |
| Ed Mosley | 11/16/2022 | 0.8 | Prepare for and participate in meeting with A&M (various) regarding current status as of 11/16 of all critical workstreams |
| Ed Mosley | 11/16/2022 | 0.6 | Group discussion w/ A&M IT, T. Alvarez and J. Stegenga (A&M) re: AWS data migration process |
| Jeff Stegenga | 11/16/2022 | 0.6 | Group discussion w/ A&M IT, T. Alvarez and E. Mosley (A&M) re: AWS data migration process |
| Jeff Stegenga | 11/16/2022 | 0.5 | Discussion w/ J. Suckow and T. Alvarez re:  Company data migration request |
| Jeff Stegenga | 11/16/2022 | 0.5 | Follow-up conversation w/ E. Mosley (A&M) re:  tomorrow PMO, key workstream focus/timing |
| Jeff Stegenga | 11/16/2022 | 0.6 | Participation in the daily PMO session w/ company mgmt, S&C and A&M |
| Jon Chan | 11/16/2022 | 0.3 | Tested and adjusted Eth balance extraction Script |
| Jon Chan | 11/16/2022 | 0.5 | Developed Python script to extract ETH balances from select wallets |
| Kumanan Ramanathan | 11/16/2022 | 0.1 | Correspondence and calls with N. Parke (Alameda) crypto matters |
| Kumanan Ramanathan | 11/16/2022 | 0.5 | Meet with J. Ray (CEO) and senior leadership team at S&C and A&M to discuss updates |
| Kumanan Ramanathan | 11/16/2022 | 0.3 | Meet with A&M leadership team to discuss status |
| Kumanan Ramanathan | 11/16/2022 | 0.7 | Meet with L. Iwanski (A&M), P. Kwan (A&M) and L. Konig (A&M) to discuss blockchain monitoring efforts |
| Kumanan Ramanathan | 11/16/2022 | 0.6 | Met with F. Weinberg Crocco (S&C) to discuss cryptocurrency assets secured |
| Kumanan Ramanathan | 11/16/2022 | 0.7 | Met with R. Johnson (D&I) to securely preserve devices used to secure certain assets. |
| Kumanan Ramanathan | 11/16/2022 | 3.3 | Multiple Call with R. Miller (FTX), J. Croke (S&C) and BitGo Team to secure assets |
| Kumanan Ramanathan | 11/16/2022 | 1.1 | Review and provide comments on data security documentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/16/2022 | 0.4 | Email correspondence with PWP team to obtain and review pitch materials |
| Kumanan Ramanathan | 11/16/2022 | 0.8 | Meet with E. Mosley (A&M) to discuss data security efforts |
| Kumanan Ramanathan | 11/16/2022 | 0.1 | Correspondence with C. Ellison (Alameda) on Alameda investments and review of relevant materials |
| Kumanan Ramanathan | 11/16/2022 | 0.3 | Call with T. Lewis (S&C) and D. Feigenbaum (A&M) to discuss questions regarding unauthorized transfer |
| Kumanan Ramanathan | 11/16/2022 | 1.2 | Call with S&C Team and FTX Team to discuss potential unauthorized movements on Etherscan |
| Kumanan Ramanathan | 11/16/2022 | 1.1 | Call with N. Park (FTX), T. Wilson (FTX), A. Lewis (S&C), J. Croke (S&C) and third party Team to discuss securing crypto assets |
| Kumanan Ramanathan | 11/16/2022 | 0.7 | Call with L. Cermak (The Block) to discuss Etherscan tagged addresses and review of provided listing file |
| Kumanan Ramanathan | 11/16/2022 | 0.4 | Various calls with B. Kotarba (FTX) to discuss data security |
| Kumanan Ramanathan | 11/16/2022 | 0.2 | Various calls with R. Miller (FTX) to discuss data security |
| Kumanan Ramanathan | 11/16/2022 | 0.9 | Various calls with R. Perubhatla (CIO) to discuss security efforts and access rights |
| Kumanan Ramanathan | 11/16/2022 | 0.6 | Various emails with analytics firm to trace unauthorized transactions |
| Kumanan Ramanathan | 11/16/2022 | 0.5 | Various emails with Z. Dexter (FTX) and T. Lewis (S&C) to discuss unauthorized transfer event |
| Kumanan Ramanathan | 11/16/2022 | 0.2 | Correspondence with S. Bankman-Fried (FTX) and G. Wang (FTX) regarding crypto matters |
| Larry Iwanski | 11/16/2022 | 0.5 | Meeting with A&M and third-party vendor regarding asset monitoring |
| Larry Iwanski | 11/16/2022 | 0.5 | A&M discussion of replicated FTX data |
| Larry Iwanski | 11/16/2022 | 2.1 | Analyzed certain crypto positions. |
| Larry Iwanski | 11/16/2022 | 0.9 | Data security meeting Y. Ouijdi (A&M) |
| Larry Iwanski | 11/16/2022 | 1.8 | Reviewed cryptocurrency monitoring reports |
| Larry Iwanski | 11/16/2022 | 1.6 | Teleconference with P. Kwan (A&M), A. Sivapalu (A&M), L. Konig (A&M), L. Iwanski (A&M), Y. Oujda (A&M), R. DiCicco (A&M), R. Johnson (A&M), J. Marshall (A&M), A. Kraidin (A&M), C. Chilakapati (A&M), C. Pappalardo (A&M) regarding DB for analysis |
| Larry Iwanski | 11/16/2022 | 0.6 | Teleconference with P. Kwan (A&M), L. Konig (A&M), L. Iwanski (A&M), E. Mosley (A&M), T. Alvarez (A&M), D. Feigenbaum (A&M), J. Stegenga (A&M), S. Wallace (A&M), J. Suckow (A&M), J. Marshall (A&M), J. Dent (A&M) regarding report data replication |
| Larry Iwanski | 11/16/2022 | 1.7 | Analyzed cryptocurrency asset activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 11/16/2022 | 0.6 | Teleconference with P. Kwan (A&M), L. Konig (A&M), L. Iwanski (A&M), E. Mosley (A&M), T. Alvarez (A&M), D. Feigenbaum (A&M), J. Stegenga (A&M), S. Wallace (A&M), J. Suckow (A&M), J. Marshall (A&M), J. Dent (A&M) regarding report data replication |
| Louis Konig | 11/16/2022 | 1.7 | Consolidated report of current wallet balances for different wallet groupings from third party monitoring |
| Louis Konig | 11/16/2022 | 2.4 | Daily wallet balance retrieval automated process scripting (SQL) |
| Louis Konig | 11/16/2022 | 1.6 | Drafted meeting notes and communication |
| Louis Konig | 11/16/2022 | 0.7 | Prepared project management slide with blockchain analytics wallet balances |
| Louis Konig | 11/16/2022 | 1.7 | Reviewed and extracted relevant data from ongoing wallet monitoring reports and updates |
| Louis Konig | 11/16/2022 | 0.8 | Teleconference with P. Kwan (A&M), L. Konig (A&M), P. Lee (FTX), D. Chapsky (FTX), N. Aragam (FTX) regarding current databases and analytics environment |
| Louis Konig | 11/16/2022 | 1.6 | Teleconference with P. Kwan (A&M), A. Sivapalu (A&M), L. Konig (A&M), L. Iwanski (A&M), Y, Oujda (A&M), R. DiCicco (A&M), R. Johnson (A&M), J. Marshall (A&M), A. Kraidin (A&M), C. Chilakapati (A&M), C. Pappalardo (A&M) regarding DB for analysis |
| Luke Francis | 11/16/2022 | 2.8 | Organizational chart build for known affiliates and review |
| Luke Francis | 11/16/2022 | 3.0 | Known affiliate research and documentation |
| Luke Francis | 11/16/2022 | 2.9 | Regulatory data requests review and documentation - submitted new requests to S&C and CIO |
| Mark Zeiss | 11/16/2022 | 0.3 | Discussion and strategy with S. Kotarba re claims reporting and format |
| Nicole Simoneaux | 11/16/2022 | 0.7 | Pulled filing referenced in Chapter 15 Reorg article from docket and summarized key points for A&M leadership review |
| Peter Kwan | 11/16/2022 | 0.6 | Teleconference with P. Kwan (A&M), L. Konig (A&M), L. Iwanski (A&M), E. Mosley (A&M), T. Alvarez (A&M), D. Feigenbaum (A&M), J. Stegenga (A&M), S. Wallace (A&M), J. Suckow (A&M), J. Marshall (A&M), J. Dent (A&M) regarding report data replication |
| Peter Kwan | 11/16/2022 | 1.6 | Teleconference with P. Kwan (A&M), A. Sivapalu (A&M), L. Konig (A&M), L. Iwanski (A&M), Y, Oujda (A&M), R. DiCicco (A&M), R. Johnson (A&M), J. Marshall (A&M), A. Kraidin (A&M), C. Chilakapati (A&M), C. Pappalardo (A&M) regarding DB for analysis |
| Peter Kwan | 11/16/2022 | 1.7 | Revised daily PMO slide on daily reporting of key Debtor crypto assets, both unauthorized and in custody |
| Peter Kwan | 11/16/2022 | 0.4 | Review revised report from 3rd party crypto custodian containing transaction level listing of Debtor crypto asset inflows |
| Peter Kwan | 11/16/2022 | 0.6 | Review report of monitored wallet balances from third party monitoring |
| Peter Kwan | 11/16/2022 | 0.8 | Teleconference with P. Kwan (A&M), L. Konig (A&M), P. Lee (FTX), D. Chapsky (FTX), N. Aragam (FTX) regarding current databases and analytics environment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 11/16/2022 | 0.8 | Perform download and reconciliation of authorized wallets associated with key Debtor crypto assets |
| Peter Kwan | 11/16/2022 | 1.2 | Prepared project management slides with blockchain analytics wallet balances and summary of movements since Debtor filing |
| Peter Kwan | 11/16/2022 | 1.0 | Manual review and check of wallet balances supporting the daily reporting of key Debtor crypto assets |
| Peter Kwan | 11/16/2022 | 0.9 | Continue to draft and revise memo regarding database infrastructure planning and security |
| Peter Kwan | 11/16/2022 | 0.5 | Compile and share listing of wallet addresses with A&M Crypto team |
| Peter Kwan | 11/16/2022 | 2.3 | Planning and coordination around the forensic imaging of key devices related to unauthorized movements of Debtor crypto assets |
| Rob Esposito | 11/16/2022 | 1.3 | Management and review of team workstreams for top creditors, motions, creditor matrix and parties-in-interest |
| Robert Gordon | 11/16/2022 | 0.8 | Prepare for and participate in review with A&M (various) as of 11/16 for all critical workstreams. |
| Robert Johnson | 11/16/2022 | 2.1 | Verification of images, create backups, encryption of storage drives |
| Robert Johnson | 11/16/2022 | 1.6 | Teleconference with P. Kwan (A&M), A. Sivapalu (A&M), L. Konig (A&M), L. Iwanski (A&M), Y, Oujda (A&M), R. DiCicco (A&M), R. Johnson (A&M), J. Marshall (A&M), A. Kraidin (A&M), C. Chilakapati (A&M), C. Pappalardo (A&M) regarding DB for analysis |
| Robert Johnson | 11/16/2022 | 1.6 | Imaged iPad video files |
| Robert Johnson | 11/16/2022 | 1.9 | Imaged laptop |
| Robert Johnson | 11/16/2022 | 1.8 | Imaged mobile phone |
| Robert Johnson | 11/16/2022 | 1.7 | Prepare documentation surrounding preservation of data |
| Robert Piechota | 11/16/2022 | 2.1 | Internal A&M Tax (C. Howe, R. Piechota, A. Ulyanenko) discussion re: overall bankruptcy project and PMO document |
| Steve Coverick | 11/16/2022 | 3.2 | Revise CEO update materials regarding critical workstreams including liquidity management and crypto-security |
| Steve Coverick | 11/16/2022 | 1.2 | Review latest status of crypto cold storage and next steps |
| Steve Coverick | 11/16/2022 | 0.5 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Coverick | 11/16/2022 | 1.3 | Discuss customer data security protocols with A&M and FTX team |
| Steve Coverick | 11/16/2022 | 0.5 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Kotarba | 11/16/2022 | 0.4 | Updates to PMO slides and reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/16/2022 | 0.6 | Participate in PMO |
| Warren Su | 11/16/2022 | 0.6 | Edit PMO slides for 11/17 update |
| Alex Lawson | 11/17/2022 | 0.6 | Prepare & participate in daily A&M Team leadership meeting |
| Alex Lawson | 11/17/2022 | 0.5 | Meeting regarding cash management with S&C (A.Dietderich) |
| Alex Lawson | 11/17/2022 | 0.3 | Review and update Bahamas PMO slides for following day meeting |
| Anan Sivapalu | 11/17/2022 | 0.2 | Review previous day's emails to ensure completion of all assigned tasks |
| Anan Sivapalu | 11/17/2022 | 0.8 | Met with AWS support staff to inquire about the ability to access FTX data for investigation and analysis. Discussion surrounded security and technology infrastructure pertaining to FTX |
| Anan Sivapalu | 11/17/2022 | 0.2 | Uploaded Investment documents per request by PWP |
| Anan Sivapalu | 11/17/2022 | 0.1 | Check through Box.com folder the files and uploaded requested file to PWP shared folder |
| Chris Arnett | 11/17/2022 | 0.4 | A&M leadership preparation call with A&M team |
| Chris Arnett | 11/17/2022 | 0.6 | Participate in daily A&M Team leadership meeting |
| Chris Arnett | 11/17/2022 | 1.0 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Chris Arnett | 11/17/2022 | 0.4 | Prepare for daily PMO call with deal team |
| Christopher Howe | 11/17/2022 | 1.7 | Make edits to tax PMO slide for daily PMO meeting |
| David Coles | 11/17/2022 | 0.5 | Update PMO status materials and supporting content for following day PMO |
| David Coles | 11/17/2022 | 0.5 | Attendance and participation at PMO meeting |
| David Coles | 11/17/2022 | 0.2 | Discussion with E. Mosley (A&M) regarding PMO structure |
| David Coles | 11/17/2022 | 1.4 | Meeting with E. Mosley (A&M) to discuss Alameda and Ventures silo workstreams |
| David Coles | 11/17/2022 | 0.7 | Second Teams call with E. Mosley (A&M) discussing Alameda resources data and assets |
| David Coles | 11/17/2022 | 0.5 | Refinement/update of Venture and Alameda PMO materials for 11/18 mtg |
| David Slay | 11/17/2022 | 0.6 | Updated 11/17 PMO with Wages and Benefits for morning Meeting |
| David Slay | 11/17/2022 | 1.3 | Update 11/19 PMO for each workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 11/17/2022 | 0.9 | Creating 11/18 PMO PPT Template for MD/SD & Staff Updates |
| Dylan Hernandez | 11/17/2022 | 0.5 | Call with R. Casburn and D. Hernandez (A&M) to discuss workstreams related to a potential key employee retention plan. |
| Ed Mosley | 11/17/2022 | 0.6 | Prepare for and participate in meeting with management (J. Ray, various), S&C (A.Kranzley, J. Bromley, A.Dieterich) and A&M (various) regarding current status as of 11/17 of legal and court workstreams and to receive directions on next steps |
| Ed Mosley | 11/17/2022 | 0.6 | Prepare for and participate in meeting with A&M workstream leaders (various) regarding management meeting on 11/17 and tasks to accomplish for the day |
| Ed Mosley | 11/17/2022 | 1.4 | Meeting with D. Coles (A&M) to discuss Alameda and Ventures silo workstreams |
| Ed Mosley | 11/17/2022 | 0.7 | Discussion with D. Coles (A&M) regarding Alameda resources data and assets |
| Ed Mosley | 11/17/2022 | 0.4 | Discussion w/ J. Stegenga (A&M) re:  limitations of Top 50 data / coordination w/ the UST's office |
| Ed Mosley | 11/17/2022 | 0.2 | Discussion with D. Coles (A&M) regarding PMO structure |
| Jeff Stegenga | 11/17/2022 | 0.4 | Discussion w/ E. Mosley (A&M) re:  limitations of Top 50 data |
| Jeff Stegenga | 11/17/2022 | 0.5 | Participation in the daily PMO session w/ company mgmt, S&C and A&M |
| Jon Chan | 11/17/2022 | 0.1 | Daily ETH balance extraction |
| Jon Chan | 11/17/2022 | 1.5 | Tested and adjusted the erc-20 balance python script |
| Jon Chan | 11/17/2022 | 1.2 | Research on how etherscan ape pulls erc-20 data from the block chain and how to utilize the ape to pull token values |
| Jon Chan | 11/17/2022 | 3.2 | Developed Python script to extract ERC-20 Token Balances based on all token transactions made by each wallet |
| Jon Chan | 11/17/2022 | 0.1 | Daily ETH balance extraction and ERC-20 Token extraction |
| Joseph Sequeira | 11/17/2022 | 0.7 | Troubleshooting system issues with QuickBooks' help desk |
| Katie Lei | 11/17/2022 | 0.5 | Call with R. Casburn and D. Hernandez (A&M) to discuss workstreams related to a potential key employee retention plan. |
| Kumanan Ramanathan | 11/17/2022 | 0.1 | Correspondences and calls with N. Parke (Alameda) crypto matters |
| Kumanan Ramanathan | 11/17/2022 | 0.6 | Meeting with K. Ramanathan, N. Simoneaux (A&M), R. Matzke, P. Gruhn (FTX), S. Ehrenberg, and the Team (S&C) to discuss European entity for Foreign Sub Tracker |
| Kumanan Ramanathan | 11/17/2022 | 1.1 | Review of Solana and Ethereum blockchain explorer to trace movements |
| Kumanan Ramanathan | 11/17/2022 | 0.4 | Review of script command line documentation based on discussion with third party Team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/17/2022 | 0.8 | Review description list of third party exchanges and provide comments |
| Kumanan Ramanathan | 11/17/2022 | 1.1 | Multiple Call with R. Miller (FTX), J. Croke (S&C) and BitGo Team to secure assets |
| Kumanan Ramanathan | 11/17/2022 | 0.9 | Meeting with K. Ramanathan, S. Coverick, N. Simoneaux (A&M), A. Melamed (FTX), S. Ehrenberg, and the team (S&C) to discuss Japanese entity for Foreign Sub Tracker |
| Kumanan Ramanathan | 11/17/2022 | 0.7 | Meeting with K. Ramanathan, N. Simoneaux (A&M), S. Ayid, S. Bayirli (FTX), S. Ehrenberg, and team (S&C) to discuss Turkish entity for Foreign Sub Tracker |
| Kumanan Ramanathan | 11/17/2022 | 0.5 | Slack correspondence with FTX foreign operations team to discuss operations |
| Kumanan Ramanathan | 11/17/2022 | 0.6 | Meeting with K. Ramanathan, N. Simoneaux (A&M), O. Ravnushkin (FTX), S. Ehrenberg, and the team (S&C) to discuss Gibraltarian entity for Foreign Sub Tracker |
| Kumanan Ramanathan | 11/17/2022 | 0.9 | Meeting with K. Ramanathan, N. Simoneaux (A&M), M. Hans Dastmaltchi (FTX), S. Ehrenberg, and the team (S&C) to discuss Dubaian entity for Foreign Sub Tracker |
| Kumanan Ramanathan | 11/17/2022 | 0.4 | Meet with J. Croke (S&C) to discuss pursuit of cryptocurrency assets |
| Kumanan Ramanathan | 11/17/2022 | 0.7 | Slack correspondence with S. Melamed (FTX) to discuss Japan operations |
| Kumanan Ramanathan | 11/17/2022 | 0.1 | Exiting Signal "small group chat" and preserving records |
| Kumanan Ramanathan | 11/17/2022 | 1.1 | Call with S. Melamed (FTX) to discuss FTX Japan operations and maximizing value |
| Kumanan Ramanathan | 11/17/2022 | 0.9 | Call with third party Team, Z. Dexter (FTX) and T. Lewis (S&C) to discuss investigation |
| Kumanan Ramanathan | 11/17/2022 | 1.0 | Call with S&C Team, FTX foreign operations team, R. Miller (FTX) and A&M Team to discuss foreign operations |
| Kumanan Ramanathan | 11/17/2022 | 1.2 | Call with N. Park (FTX), T. Wilson (FTX), A. Lewis (S&C), J. Croke (S&C) and third party Team to discuss securing crypto assets |
| Kumanan Ramanathan | 11/17/2022 | 0.8 | Meet with D. Hisarli (FTX) and N. Simoneaux (A&M) to discuss foreign operations |
| Kumanan Ramanathan | 11/17/2022 | 1.1 | Call with S&C Team and A&M Team to discuss foreign operations |
| Larry Iwanski | 11/17/2022 | 1.7 | Various meetings with S&C attorneys working with third-party vendor |
| Larry Iwanski | 11/17/2022 | 0.9 | Meeting with A&M and third-party vendor regarding asset monitoring |
| Larry Iwanski | 11/17/2022 | 2.1 | Various investigations discussions with S&C and A&M |
| Larry Iwanski | 11/17/2022 | 0.5 | Security protocols with Y. Ouijdi (A&M) |
| Larry Iwanski | 11/17/2022 | 1.5 | PMO Updates and preparation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 11/17/2022 | 1.6 | Various meetings with A&M and third-party vendor to produce the address monitoring plan |
| Larry Iwanski | 11/17/2022 | 2.6 | Analyzed certain crypto positions. |
| Lee Zimet | 11/17/2022 | 0.3 | Internal research re: loss of note |
| Louis Konig | 11/17/2022 | 1.7 | Consolidated report of current wallet balances for different wallet groupings from third party monitoring |
| Louis Konig | 11/17/2022 | 1.1 | Teleconference with P. Kwan (A&M), L. Konig (A&M), T. Deters (A&M) regarding Wallet Balance reporting |
| Louis Konig | 11/17/2022 | 0.6 | Reviewed and extracted relevant data from ongoing wallet monitoring reports and updates |
| Louis Konig | 11/17/2022 | 0.7 | Prepared project management slide with blockchain analytics wallet balances |
| Louis Konig | 11/17/2022 | 1.6 | Drafted memo on the process of transferring assets into custody |
| Louis Konig | 11/17/2022 | 0.8 | Drafted meeting notes and communication |
| Louis Konig | 11/17/2022 | 2.4 | Daily balance retrieval and QC of automated (SQL) process |
| Louis Konig | 11/17/2022 | 2.8 | Daily wallet balance automation (SQL) enhancements |
| Luke Francis | 11/17/2022 | 2.6 | Foreign subsidiary review for known affiliates |
| Luke Francis | 11/17/2022 | 2.3 | Documentation of legal data requests and review |
| Luke Francis | 11/17/2022 | 1.5 | Media research for new relevant information |
| Luke Francis | 11/17/2022 | 3.1 | Regulatory data requests review and documentation - submitted new requests to S&C and CIO |
| Nicole Simoneaux | 11/17/2022 | 0.6 | Meeting with K. Ramanathan, N. Simoneaux (A&M), R. Matzke (FTX), P. Gruhn, S. Ehrenberg (S&C), and the S&C Team to discuss European entity for Foreign Sub Tracker |
| Nicole Simoneaux | 11/17/2022 | 0.3 | Compiled email distribution list for A&M FTX team in order to streamline mass emails |
| Nicole Simoneaux | 11/17/2022 | 1.6 | Created summaries and an organization system in box by country and entity to store data requests from foreign entities for the Foreign Entity Tracker |
| Nicole Simoneaux | 11/17/2022 | 1.9 | Compiled and cleaned FTX Japan K.K. entity response data in order to populate tracker and a summary document |
| Nicole Simoneaux | 11/17/2022 | 0.4 | Facilitate Box reorganization to ensure the security of A&M's confidential data by creating a new FTX-Admin folder and adding the appropriate contributors |
| Nicole Simoneaux | 11/17/2022 | 0.8 | Meet with D. Hisarli (FTX) and K. Ramanathan (A&M) to discuss foreign operations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 11/17/2022 | 0.9 | Meeting with K. Ramanathan, N. Simoneaux (A&M), M. Hans Dastmaltchi (FTX), S. Ehrenberg (S&C), and S&C Team to discuss Dubaian entity for Foreign Sub Tracker |
| Nicole Simoneaux | 11/17/2022 | 0.6 | Meeting with K. Ramanathan, N. Simoneaux (A&M), O. Ravnushkin (FTX), S. Ehrenberg (S&C), and the S&C Team to discuss Gibraltarian entity for Foreign Sub Tracker |
| Nicole Simoneaux | 11/17/2022 | 2.6 | Received and incorporated audited financial data from FTX Japan K.K. into entity summary |
| Nicole Simoneaux | 11/17/2022 | 0.9 | Meeting with K. Ramanathan, S. Coverick, N. Simoneaux (A&M), A. Melamed (FTX), S. Ehrenberg (S&C), and the S&C Team to discuss Japanese entity for Foreign Sub Tracker |
| Nicole Simoneaux | 11/17/2022 | 0.7 | Meeting with K. Ramanathan, N. Simoneaux (A&M), S. Ayid (FTX), S. Bayirli, S. Ehrenberg (S&C), and S&C team to discuss Turkish entity for Foreign Sub Tracker |
| Nicole Simoneaux | 11/17/2022 | 3.1 | Retrieve responses from five international entities and compile into a consolidated tracker with financial data, meeting notes, and written responses from entity leads |
| Peter Kwan | 11/17/2022 | 0.6 | Reviewed and extracted relevant data from ongoing wallet monitoring reports and updates |
| Peter Kwan | 11/17/2022 | 1.1 | Teleconference with P. Kwan (A&M), L. Konig (A&M), T. Deters (A&M) regarding Wallet Balance reporting |
| Peter Kwan | 11/17/2022 | 0.4 | Teleconference with P. Kwan (A&M), L. Konig (A&M), L. Iwanski (A&M), L. Whitbeck (third-party vendor) regarding daily updates with 3rd party blockchain monitoring of wallets of interest |
| Peter Kwan | 11/17/2022 | 1.2 | Revised daily PMO slide on daily reporting of key Debtor crypto assets, both unauthorized and in custody |
| Peter Kwan | 11/17/2022 | 0.3 | Review revised report from 3rd party crypto custodian containing transaction level listing of Debtor crypto asset inflows |
| Peter Kwan | 11/17/2022 | 0.9 | Provide crypto management sub tasks in support of building detailed task lists for workstream project management |
| Peter Kwan | 11/17/2022 | 1.2 | Manual review and check of wallet balances supporting the daily reporting of key Debtor crypto assets |
| Peter Kwan | 11/17/2022 | 1.1 | Incorporate token suppression logic for certain assets that are less marketable or who prices are not readily available |
| Peter Kwan | 11/17/2022 | 1.3 | Help refine and add greater automation around the daily regarding Debtor crypto asset reporting process |
| Peter Kwan | 11/17/2022 | 0.3 | Contributed to the drafting of memo on the process of transferring assets into custody |
| Peter Kwan | 11/17/2022 | 0.7 | Add additional Alameda wallet addresses to wallet tracking lists and reporting |
| Peter Kwan | 11/17/2022 | 0.8 | Ad hoc research and tracking of potentially unauthorized movements related to Debtor crypto assets |
| Peter Kwan | 11/17/2022 | 0.5 | Teleconference with A&M Team, T. Simonsen (Amazon), U. Chakrabarti (Amazon), M. Tupuri (Amazon), S. Mohanty (Amazon) regarding options for securing Amazon Web Services for database copy |
| Peter Kwan | 11/17/2022 | 1.3 | Create inventory of key wallet lists associated with unauthorized movements, custodian wallets and potential Debtor crypto assets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Casburn | 11/17/2022 | 0.5 | Call with R. Casburn, D. Hernandez, and K. Lei (A&M) to discuss workstreams related to a potential key employee retention plan. |
| Rob Esposito | 11/17/2022 | 1.7 | Management and review of team workstreams for top creditors, motions, creditor matrix and parties-in-interest |
| Robert Gordon | 11/17/2022 | 0.7 | Prepare for and participate in review with A&M (various) as of 11/17 for all critical workstreams. |
| Robert Gordon | 11/17/2022 | 0.6 | Prepare for and participate in meeting with management (J. Ray, various), S&C (A.Kranzley, J. Bromley, A.Dieterich) and A&M (various) regarding current status as of 11/17 of legal and court workstreams and to receive directions on next steps. |
| Robert Gordon | 11/17/2022 | 0.7 | Prepare and participate in daily workstream update and coordination call for 11/17 with management, S&C, A&M |
| Robert Johnson | 11/17/2022 | 1.6 | Image iPhone for further forensic analysis |
| Robert Johnson | 11/17/2022 | 1.4 | Documentation surrounding images and data preserved |
| Robert Johnson | 11/17/2022 | 1.2 | Data management, backup, and chain of custody |
| Robert Johnson | 11/17/2022 | 0.8 | Packaging of files preserved from iPad to ensure immutability |
| Robert Johnson | 11/17/2022 | 0.2 | Collection of video file from iPhone |
| Steve Coverick | 11/17/2022 | 0.9 | Meeting with K. Ramanathan, S. Coverick, N. Simoneaux (A&M), A. Melamed (FTX), S. Ehrenberg, and the team (S&C) to discuss Japanese entity for Foreign Sub Tracker |
| Steve Coverick | 11/17/2022 | 0.6 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Coverick | 11/17/2022 | 1.0 | Prepare for and participate in discussion with FTX foreign exchange managers, K. Ramanathan and E. Simpson (S&C) regarding operational impact of chapter 11 filing |
| Steve Coverick | 11/17/2022 | 0.5 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 11/17/2022 | 1.8 | Review materials compiled for independent director onboarding |
| Steve Coverick | 11/17/2022 | 1.8 | Review status of crypto cold storage and exposure assessment |
| Steve Kotarba | 11/17/2022 | 0.5 | Participate in PMO |
| Taylor Atwood | 11/17/2022 | 0.7 | Update liquidity management slides for PMO |
| Timothy Deters | 11/17/2022 | 0.7 | Prepare crypto tracking output for summarized slide in PMO deck; respond to emails and Teams exchanges re: the same |
| Timothy Deters | 11/17/2022 | 1.3 | Review and refine crypto tracking model; incorporate edit comments from K. Ramanathan and D&I team |
| Timothy Deters | 11/17/2022 | 1.1 | Teleconference with P. Kwan (A&M) and L. Konig (A&M) regarding Wallet Balance reporting |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 11, 2022 through November 30, 2022***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Timothy Deters | 11/17/2022 | 0.6 | Review and update exchange list for request edits and formatting updates; distribute working version to team for further review |
| Timothy Deters | 11/17/2022 | 0.8 | Prepare exchange list including description of exchanges and location; deliver draft to A&M internal team for review |
| Timothy Deters | 11/17/2022 | 2.9 | Update crypto tracking model for D&I team; review checks and summary output schedules for daily tracking |
| Warren Su | 11/17/2022 | 0.3 | Edit PMO slides for 11/18 update |
| Warren Su | 11/17/2022 | 0.4 | Review PMO/Internal A&M Tax emails re: FTX |
| Alec Liv-Feyman | 11/18/2022 | 0.6 | Meeting with T. Deters on tracking model and output summaries for daily team updates |
| Alex Lawson | 11/18/2022 | 0.3 | Prepare & participate in daily A&M Team leadership meeting |
| Alex Lawson | 11/18/2022 | 0.5 | Participate in PMO discussion with A&M senior leadership |
| Alex Lawson | 11/18/2022 | 0.6 | Discuss information re Bahamian property and status update w M Jackson, K Dennison, and A. Lawson (A&M) |
| Alex Lawson | 11/18/2022 | 0.4 | Call with S&C for the development of offshore legal strategy |
| Alex Lawson | 11/18/2022 | 0.4 | Discuss with P. Maynard (Maynard Law) Bahama title search |
| Alex Lawson | 11/18/2022 | 0.4 | Discuss next steps with A&M Bahamas Team to plan for analysis |
| Alex Lawson | 11/18/2022 | 0.4 | Make revisions to Bahamas PMO slides for following day meeting |
| Alon Kritzman | 11/18/2022 | 0.5 | Follow up research on Euclid 2021 transaction |
| Anan Sivapalu | 11/18/2022 | 0.7 | Call with S. Glustein (A&M) to review and discuss the venture book |
| Anan Sivapalu | 11/18/2022 | 0.1 | Requested S. Glustein (A&M) Access to shared folders on Box.com |
| Anan Sivapalu | 11/18/2022 | 0.3 | Review and synthesize admin related items from the general Teams chat and related emails for discussion with internal team |
| Anan Sivapalu | 11/18/2022 | 1.0 | Reviewed instructional files related virtual desktop for data management |
| Anan Sivapalu | 11/18/2022 | 0.7 | Spoke with data support staff about access and useability of the data management platform |
| Anan Sivapalu | 11/18/2022 | 0.4 | Spoke with IT regarding access and set-up of data management system |
| Chris Arnett | 11/18/2022 | 0.4 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Chris Arnett | 11/18/2022 | 0.4 | Participate in daily A&M Team leadership meeting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 11/18/2022 | 0.4 | Call with counsel regarding entity level data provided |
| David Coles | 11/18/2022 | 0.5 | Attendance and participation at PMO meeting |
| David Coles | 11/18/2022 | 0.5 | Call with S. Glustein (A&M) to discuss financial statements relating to Alameda and Ventures silos |
| David Coles | 11/18/2022 | 0.3 | Call with S. Glustein (A&M) to review and discuss the Alameda and Ventures silo workstream |
| David Connolly | 11/18/2022 | 0.1 | Innovatia QuickBooks data analysis to identify potential revenue streams |
| David Connolly | 11/18/2022 | 0.1 | GG Trading QuickBooks data analysis to identify potential revenue streams |
| David Connolly | 11/18/2022 | 0.5 | FTX Trading QuickBooks data analysis to identify revenue streams |
| David Connolly | 11/18/2022 | 0.2 | FTX Japan QuickBooks data analysis to identify potential revenue streams |
| David Connolly | 11/18/2022 | 0.2 | FTX Foundation QuickBooks data analysis to identify potential revenue streams |
| David Connolly | 11/18/2022 | 1.6 | Review QuickBooks data provided for Dotcom Silo and discuss connected persons workstream w D Connolly & M Jackson (A&M) |
| David Connolly | 11/18/2022 | 1.8 | FTX Digital QuickBooks data analysis to identify revenue streams |
| David Connolly | 11/18/2022 | 0.6 | Discuss Revenue streams / attribution w A Lawson (A&M); Discuss Revenue streams / attribution summary w K. Dennison (A&M) |
| David Connolly | 11/18/2022 | 0.2 | Blockfolio QuickBooks data analysis to identify potential revenue streams |
| David Connolly | 11/18/2022 | 0.2 | FTX Exchange QuickBooks data analysis to identify potential revenue streams |
| David Connolly | 11/18/2022 | 0.2 | FTX Property QuickBooks data analysis to identify potential revenue streams |
| David Slay | 11/18/2022 | 2.3 | Reviewed Alameda Numbers for daily Crypto value Changes |
| David Slay | 11/18/2022 | 2.5 | Updated Alameda & Venture presentation for PMO slides |
| Ed Mosley | 11/18/2022 | 0.6 | Prepare for and participate in meeting with management (J. Ray, various), S&C (A.Kranzley, J.Bromley, A.Dieterich, various) and A&M (various) regarding current status as of 11/18 of legal and court workstreams and to receive directions on next steps |
| Ed Mosley | 11/18/2022 | 0.4 | Participate in internal discussions (R. Gordon, various) regarding proper resources for board presentation regarding EU board on-boarding |
| Ed Mosley | 11/18/2022 | 0.5 | Participate in internal discussions (R. Gordon, various A&M) regarding proper resources for interaction with the provisional liquidator in the Caribbean |
| Ed Mosley | 11/18/2022 | 0.6 | Discussion w/ J. Stegenga (A&M) re:  PMO follow-up, hearing motions update and collaboration w/ J. Ray and PJT |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 11/18/2022 | 0.6 | Discussion w/ E. Mosley (A&M) re: PMO follow-up, hearing motions update and collaboration w/ J. Ray and PJT |
| Kert Dudek | 11/18/2022 | 0.7 | Teleconference with P. Lee (FTX), D.Chapsky (FTX), and A&M Team (P. Kwan/L. Konig/L. Lambert/R. Johnson/J. Marshall/K.Dudek) regarding FTX databases |
| Kim Dennison | 11/18/2022 | 0.6 | Discuss Revenue streams / attribution w A Lawson (A&M); Discuss Revenue streams / attribution summary w D Connolly (A&M) |
| Kim Dennison | 11/18/2022 | 0.6 | Discuss information re Bahamian property and status update w M Jackson, K Dennison, and A. Lawson (A&M) |
| Kim Dennison | 11/18/2022 | 1.3 | Prepare connected persons list from multiple public sources for input into Relativity / QuickBooks search |
| Kim Dennison | 11/18/2022 | 0.8 | Review fiat on-ramp / off-ramp data to confirm Silvergate bank account; Cross-check to list of Silvergate bank accounts provided |
| Kim Dennison | 11/18/2022 | 1.6 | Review QuickBooks data provided for Dotcom Silo and discuss connected persons workstream w D Connolly & M Jackson (A&M) |
| Kim Dennison | 11/18/2022 | 0.7 | Review Revenue streams / attribution summary & compare to fees / products on FTX.com and in FTX Trading terms of service |
| Kim Dennison | 11/18/2022 | 0.7 | Attend call w P Maynard (Maynard Law) re Bahamian property title search; Discuss priority search aspects w M Jackson (A&M) |
| Kumanan Ramanathan | 11/18/2022 | 0.3 | Slack correspondence with various FTX employees to discuss cryptocurrency recovery efforts |
| Kumanan Ramanathan | 11/18/2022 | 1.1 | Meet with R. Perubhatla (CIO) to discuss cybersecurity, cryptocurrency recovery and other IT matters |
| Kumanan Ramanathan | 11/18/2022 | 0.9 | Review Solana blockchain documentation |
| Kumanan Ramanathan | 11/18/2022 | 0.5 | Review vendor invoice data for infrastructure operations |
| Kumanan Ramanathan | 11/18/2022 | 1.1 | Review alternative vendor presentation materials |
| Kumanan Ramanathan | 11/18/2022 | 1.3 | Review background language for FTX Japan |
| Kumanan Ramanathan | 11/18/2022 | 0.5 | Working session with A&M Team (K. Ramanathan/L. Lambert/L. Iwanski) regarding project workstream update |
| Kumanan Ramanathan | 11/18/2022 | 0.7 | Slack correspondence with B. Kotara (FTX) and FTX data team to discuss database matters |
| Kumanan Ramanathan | 11/18/2022 | 0.5 | Meet with J. Ray (CEO) and senior leadership team at S&C and A&M to discuss updates |
| Kumanan Ramanathan | 11/18/2022 | 0.6 | Meet with J. Bromley (S&C) to discuss cryptocurrency recovery efforts |
| Kumanan Ramanathan | 11/18/2022 | 1.1 | Review blockchain analytics firm report and findings |
| Kumanan Ramanathan | 11/18/2022 | 1.1 | Call with B. Kotarba (FTX), D. Hisarli (S&C), L. Francis (A&M) and S. Kotarba (A&M) to discuss database matters |
| Kumanan Ramanathan | 11/18/2022 | 0.6 | Call with L. Iwanski (FTX) to discuss cryptocurrency identification workstream |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/18/2022 | 0.9 | Call with PWP Team to discuss cryptocurrency recovery efforts |
| Kumanan Ramanathan | 11/18/2022 | 0.4 | Meet with A&M team to discuss status update |
| Kumanan Ramanathan | 11/18/2022 | 0.9 | Email correspondence with S&C Team regarding custodian motion and subsequent research |
| Kumanan Ramanathan | 11/18/2022 | 0.8 | Email correspondence with J. Bromley (S&C) regarding asset recovery methodology |
| Kumanan Ramanathan | 11/18/2022 | 1.4 | Call with S. Melamed (FTX) to review declaration for Japan operations and subsequent review of materials |
| Kumanan Ramanathan | 11/18/2022 | 0.1 | Correspondences and calls with N. Parke (Alameda) crypto matters |
| Larry Iwanski | 11/18/2022 | 0.5 | Working session with A&M Team (K. Ramanathan/L. Lambert/L. Iwanski) regarding project workstream update |
| Larry Iwanski | 11/18/2022 | 2.1 | PMO Updates and preparation |
| Larry Iwanski | 11/18/2022 | 1.1 | Meeting with A&M and third-party vendor regarding asset monitoring |
| Larry Iwanski | 11/18/2022 | 1.9 | Analyzed certain crypto positions. |
| Larry Iwanski | 11/18/2022 | 1.3 | Various meetings with A&M and third-party vendor to produce the address monitoring plan |
| Larry Iwanski | 11/18/2022 | 2.2 | Reconstruct memorandum on monitored assets |
| Larry Iwanski | 11/18/2022 | 0.8 | Teleconference with L. Whitbeck (third-party vendor) and A&M team (L. Iwanski/P. Kwan/L. Konig/L. Lambert) regarding blockchain monitoring update |
| Leslie Lambert | 11/18/2022 | 0.8 | Teleconference with L. Whitbeck (Chainalytics) and A&M Team (L. Iwanski/P. Kwan/L. Konig/L. Lambert) regarding blockchain monitoring update |
| Leslie Lambert | 11/18/2022 | 0.7 | Teleconference with P. Lee (FTX), D.Chapsky (FTX), and A&M Team (P. Kwan/L. Konig/L. Lambert/R. Johnson/J. Marshall/K.Dudek) regarding FTX databases |
| Leslie Lambert | 11/18/2022 | 0.5 | Working session with A&M Team (K. Ramanathan/L. Lambert/L. Iwanski) regarding project workstream update |
| Louis Konig | 11/18/2022 | 1.7 | Reviewed and extracted relevant data from ongoing wallet monitoring reports and updates |
| Louis Konig | 11/18/2022 | 1.7 | Consolidated report of current wallet balances for different wallet groupings from third party monitoring |
| Louis Konig | 11/18/2022 | 2.4 | Daily balance retrieval and QC of automated (SQL) process. |
| Louis Konig | 11/18/2022 | 2.6 | Daily wallet balance automated (SQL) approach testing |
| Louis Konig | 11/18/2022 | 1.2 | Daily wallet balance automation (SQL) enhancements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 11/18/2022 | 0.7 | Teleconference with P. Lee (FTX), D.Chapsky (FTX), and A&M Team (P. Kwan/L. Konig/L. Lambert/R. Johnson/J. Marshall/K.Dudek) regarding FTX databases |
| Louis Konig | 11/18/2022 | 0.8 | Teleconference with L. Whitbeck (Chainalytics) and A&M Team (L. Iwanski/P. Kwan/L. Konig/L. Lambert) regarding blockchain monitoring update |
| Louis Konig | 11/18/2022 | 0.7 | Prepared project management slide with blockchain analytics wallet balances |
| Luke Francis | 11/18/2022 | 1.1 | Call with B. Kotara (FTX), D. Hisarli (S&C), L. Francis (A&M) and S. Kotarba (A&M) to discuss database matters |
| Luke Francis | 11/18/2022 | 1.7 | Media research for new relevant information |
| Luke Francis | 11/18/2022 | 1.8 | Review of outstanding licensing payments |
| Luke Francis | 11/18/2022 | 2.9 | Known affiliate research and documentation |
| Luke Francis | 11/18/2022 | 2.6 | Review of top AP spend by entity |
| Luke Francis | 11/18/2022 | 1.1 | Regulatory data requests review and documentation - submitted new requests to S&C and CIO |
| Max Jackson | 11/18/2022 | 0.6 | Fiat off-ramp investigation, correspondence with Axos bank re the same |
| Max Jackson | 11/18/2022 | 1.8 | Review background to the matter including day 1 filings and internal documents |
| Max Jackson | 11/18/2022 | 1.6 | Review QuickBooks data provided for Dotcom Silo and discuss connected persons workstream w D Connolly & M Jackson (A&M) |
| Max Jackson | 11/18/2022 | 0.6 | Discuss information re Bahamian property and status update w M Jackson, K Dennison, and A. Lawson (A&M) |
| Max Jackson | 11/18/2022 | 1.6 | Property investigation, preparing list of individuals and entities for registry review to be performed by Maynard Law. Internal discussions and correspondence re the same |
| Max Jackson | 11/18/2022 | 0.4 | Box folder set up, case administration |
| Max Jackson | 11/18/2022 | 0.7 | Investigations and review of QuickBooks data re donations made by FTX in the Bahamas |
| Nicole Simoneaux | 11/18/2022 | 1.7 | Request data from foreign entity leads and populate supplemental tracker for auditor information and OCPs related to operations |
| Nicole Simoneaux | 11/18/2022 | 1.1 | Combined contact information and pricing for multiple hotels in order to secure a company booking code exclusively for A&M business travel on the FTX engagement |
| Nicole Simoneaux | 11/18/2022 | 1.6 | Spoke to sales representatives at the AC Hotel Downtown, Downtown Marriott, 11 Howard, etc. in order to establish pricing contracts and discuss company codes |
| Nicole Simoneaux | 11/18/2022 | 0.4 | Created operations summaries for Japan, Singapore, Gibraltar, EU, Dubai, and Turkey to be shared with A&M and S&C leads |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 11/18/2022 | 0.5 | Meeting with S. Ehrenberg, C. Downing, D. Hisarli (S&C), S. Bayirli, and S. Ayid (FTX) to follow-up on data requests and clarify key data points provided by FTX Turkey |
| Nicole Simoneaux | 11/18/2022 | 2.3 | Prepared entity summary document for the Japanese entities, FTX Japan K.K. and FTX Japan Holdings |
| Nicole Simoneaux | 11/18/2022 | 1.1 | Research findings on Vietnam engineers for Alameda to determine contractor status and additional details pertaining to Japanese Financial Authority regulations |
| Nicole Simoneaux | 11/18/2022 | 2.2 | Prepare and turn comments on foreign entity press release on behalf of FTX for distribution |
| Peter Kwan | 11/18/2022 | 1.3 | Revised daily PMO slide on daily reporting of key Debtor crypto assets, both unauthorized and in custody |
| Peter Kwan | 11/18/2022 | 0.8 | Review revised report from 3rd party crypto custodian containing transaction level listing of Debtor crypto asset inflows |
| Peter Kwan | 11/18/2022 | 1.1 | Review and test daily balance reporting automation process |
| Peter Kwan | 11/18/2022 | 0.8 | Teleconference with L. Whitbeck (Chainalytics) and A&M Team (L. Iwanski/P. Kwan/L. Konig/L. Lambert) regarding blockchain monitoring update |
| Peter Kwan | 11/18/2022 | 0.3 | Provide daily project management updates around key tasks complete and in-progress |
| Peter Kwan | 11/18/2022 | 1.1 | Planning and coordination around the database copy of key exchange data |
| Peter Kwan | 11/18/2022 | 0.9 | Manual review and check of wallet balances supporting the daily reporting of key Debtor crypto assets |
| Peter Kwan | 11/18/2022 | 0.7 | Draft and revise memo regarding database infrastructure planning and security |
| Peter Kwan | 11/18/2022 | 2.3 | Create automation database to track all key wallet lists associated with unauthorized movements, custodian wallets and potential Debtor crypto assets |
| Peter Kwan | 11/18/2022 | 1.7 | Ad hoc research and tracking of potentially unauthorized movements related to Debtor crypto assets |
| Peter Kwan | 11/18/2022 | 0.7 | Teleconference with P. Lee (FTX), D.Chapsky (FTX), and A&M Team (P. Kwan/L. Konig/L. Lambert/R. Johnson/J. Marshall/K.Dudek) regarding FTX databases |
| Rob Esposito | 11/18/2022 | 2.8 | Work on legal entity analysis to capture descriptions, licenses and regulations |
| Rob Esposito | 11/18/2022 | 2.3 | Work on legal entity analysis for Silos, non-debtors and unknown legal entities |
| Rob Esposito | 11/18/2022 | 1.4 | Prepare employee data for legal entity analysis |
| Rob Esposito | 11/18/2022 | 2.1 | Prepare accounting and bank information for legal entity analysis |
| Rob Esposito | 11/18/2022 | 1.4 | Management and review of team workstreams for top creditors, motions, creditor matrix and parties-in-interest |
| Robert Gordon | 11/18/2022 | 0.5 | Participate in discussions (E. Mosley, various A&M) regarding resources and activities in the Caribbean |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 11/18/2022 | 0.4 | Participate in internal discussions (E. Mosley, various) regarding proper resources for board presentation regarding EU board on-boarding |
| Robert Gordon | 11/18/2022 | 0.8 | Prepare and participate in daily workstream update and coordination call for 11/18 with management, S&C, A&M |
| Robert Johnson | 11/18/2022 | 0.7 | Teleconference with P. Lee (FTX), D.Chapsky (FTX), and A&M Team (P. Kwan/L. Konig/L. Lambert/R. Johnson/J. Marshall/K.Dudek) regarding FTX databases |
| Steve Coverick | 11/18/2022 | 0.5 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Coverick | 11/18/2022 | 0.5 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Kotarba | 11/18/2022 | 0.4 | Prepare updates for PMO reporting |
| Steve Kotarba | 11/18/2022 | 0.5 | Participate A&M senior meeting |
| Steve Kotarba | 11/18/2022 | 1.1 | Call with B. Kotara (FTX), D. Hisarli (S&C), L. Francis (A&M) and S. Kotarba (A&M) to discuss database matters |
| Steve Kotarba | 11/18/2022 | 0.6 | Participate in PMO |
| Steve Kotarba | 11/18/2022 | 2.0 | Respond to diligence requests from counsel |
| Steve Kotarba | 11/18/2022 | 0.9 | Work with R. Esposito re legal entity reporting |
| Steven Glustein | 11/18/2022 | 0.3 | Call with D. Coles (A&M) to review and discuss the Alameda and Ventures silo workstream |
| Steven Glustein | 11/18/2022 | 0.4 | Review PMO summary update relating to the Alameda and Ventures silo |
| Steven Glustein | 11/18/2022 | 0.5 | Call with D. Coles (A&M) to discuss financial statements relating to Alameda and Ventures silos |
| Steven Glustein | 11/18/2022 | 0.7 | Call with A. Sivapalu (A&M) to review and discuss the venture book |
| Timothy Deters | 11/18/2022 | 0.6 | Update A. Liv-Feyman on tracking model and output summaries for daily team updates |
| Timothy Deters | 11/18/2022 | 1.4 | Review and refine crypto tracking model based on daily wallet address updates |
| Trevor DiNatale | 11/18/2022 | 0.8 | Update open AP detail summary highlighting new entity data |
| Alec Liv-Feyman | 11/19/2022 | 0.8 | Various calls with L. Iwanski, K. Ramanathan, P. Kwan, L. Konig, L. Lambert, T. Peters, and A. Liv-Feyman (A&M) regarding blockchain address look up task |
| Alec Liv-Feyman | 11/19/2022 | 2.0 | Reviewing case analysis and developing background |
| Alec Liv-Feyman | 11/19/2022 | 1.7 | Review blockchain tracing exercise excel |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 11/19/2022 | 1.0 | Research and review crypto management folder |
| Alec Liv-Feyman | 11/19/2022 | 2.0 | Development of address lookup for cryptos analysis |
| Alec Liv-Feyman | 11/19/2022 | 1.6 | Various calls with L. Konig, T. Deters, and A. Liv-Feyman (A&M) to explore address look up exercise |
| Alec Liv-Feyman | 11/19/2022 | 0.6 | Call with L. Konig, T. Deters, and A. Liv-Feyman (A&M) to discuss wallet silos |
| Alec Liv-Feyman | 11/19/2022 | 1.3 | Develop blockchain tracing exercise and work through formatting |
| Alec Liv-Feyman | 11/19/2022 | 1.4 | Call with L. Konig, T. Deters, and A. Liv-Feyman (A&M) to discuss crypto exchange rates between different blockchain addresses |
| Anan Sivapalu | 11/19/2022 | 3.3 | Reviewed time entry for the week to ensure of accuracy |
| Andrey Ulyanenko | 11/19/2022 | 1.6 | Assemble tax PMO slides and review relevant sections |
| Chris Arnett | 11/19/2022 | 0.6 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| David Connolly | 11/19/2022 | 0.2 | Review of FTX Foundation cash QuickBooks entries to identify donations to Bahamian persons and entities |
| David Connolly | 11/19/2022 | 0.8 | Review of FTX Exchange cash QuickBooks entries to identify donations to Bahamian persons and entities |
| David Connolly | 11/19/2022 | 0.2 | Review of Innovatia cash QuickBooks entries to identify donations to Bahamian persons and entities |
| David Connolly | 11/19/2022 | 0.2 | Review of GG Trading cash QuickBooks entries to identify donations to Bahamian persons and entities |
| David Connolly | 11/19/2022 | 1.7 | Review of FTX Trading cash QuickBooks entries to identify donations to Bahamian persons and entities |
| David Connolly | 11/19/2022 | 0.3 | Review of FTX Property cash QuickBooks entries to identify donations to Bahamian persons and entities |
| David Connolly | 11/19/2022 | 0.2 | Review of FTX Japan cash QuickBooks entries to identify donations to Bahamian persons and entities |
| David Connolly | 11/19/2022 | 0.7 | Review of Blockfolio cash QuickBooks entries to identify donations to Bahamian persons and entities |
| David Connolly | 11/19/2022 | 1.7 | Review of FTX Digital cash QuickBooks entries to identify donations to Bahamian persons and entities |
| David Slay | 11/19/2022 | 0.8 | Update PMO for distribution for 11/20 meeting |
| Ed Mosley | 11/19/2022 | 0.3 | Attend CEO Update call with E. Mosley, S. Kotarba, R. Gordon, S. Coverick, T. Atwood, K. Ramanathan, and H. Trent (A&M), A. Kranzley and team (S&C), and K. Flinn and team (PWP) |
| Ed Mosley | 11/19/2022 | 0.9 | Prepare for and participate in meeting with management (J. Ray, various), S&C (A.Dietderich, various), and A&M (various) regarding current workstream updates as of 11/19 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/19/2022 | 0.3 | Attend CEO Update call with E. Mosley, S. Kotarba, R. Gordon, S. Coverick, T. Atwood, and K. Ramanathan (A&M), A. Kranzley and team (S&C), and K. Flinn and team (PWP) |
| Joachim Lubsczyk | 11/19/2022 | 1.0 | Kick-off call with A&M US team |
| Joachim Lubsczyk | 11/19/2022 | 1.3 | Internal alignment call with FTX Germany team to discuss priorities |
| Joachim Lubsczyk | 11/19/2022 | 1.0 | Briefing FTX Europe A&M, S&C, on EU updates |
| Jon Chan | 11/19/2022 | 0.5 | Developed and ran python script to pull transaction information for select BitGo wallets |
| Joseph Sequeira | 11/19/2022 | 2.6 | Discussions with A&M staff on system access and analysis of concerns |
| Kim Dennison | 11/19/2022 | 1.6 | Further research re Bahamas property purchases and avenues to identify potential properties. Discussions w M. Jackson (A&M) re same and email correspondence w Maynard Law re same |
| Kim Dennison | 11/19/2022 | 0.1 | Review & finalize email instructions re property title search to P Maynard (Maynard Law) |
| Kim Dennison | 11/19/2022 | 0.1 | Finalize list of connected party search terms for input into Relativity / QuickBooks; Attend call w R Kumar (A&M) re the same |
| Kim Dennison | 11/19/2022 | 0.1 | Emails w J. Maynard (Maynard Law) re property title searches |
| Kumanan Ramanathan | 11/19/2022 | 0.3 | Review allocation analysis in preparation for discussion with project leadership |
| Kumanan Ramanathan | 11/19/2022 | 0.8 | Various calls with L. Iwanski, K. Ramanathan, P. Kwan, L. Konig, L. Lambert, T. Deters, and A. Liv-Feyman (A&M) regarding blockchain address look up task |
| Kumanan Ramanathan | 11/19/2022 | 1.4 | Provide comments to cryptocurrency workstream tracking file |
| Kumanan Ramanathan | 11/19/2022 | 0.5 | Meet with senior leadership team at S&C and A&M to discuss updates |
| Kumanan Ramanathan | 11/19/2022 | 1.4 | Review most recent cryptocurrency model |
| Kumanan Ramanathan | 11/19/2022 | 2.0 | Various calls with third party team to discuss database and security matters |
| Kumanan Ramanathan | 11/19/2022 | 1.1 | Meet with L. Iwanski (A&M) to discuss cryptocurrency workstream matters |
| Kumanan Ramanathan | 11/19/2022 | 1.6 | Review of balance data to allocate cryptocurrency balances and prepare analysis to support motion |
| Kumanan Ramanathan | 11/19/2022 | 0.4 | Call with L. Lambert (A&M) to discuss changes to presentation materials |
| Larry Iwanski | 11/19/2022 | 1.9 | A&M Internal calls regarding incident response |
| Larry Iwanski | 11/19/2022 | 2.2 | Third-party vendor reporting requirements for real time monitoring of asset addresses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 11/19/2022 | 0.8 | Various calls with L. Iwanski, K. Ramanathan, P. Kwan, L. Konig, L. Lambert, T. Deters, and A. Liv-Feyman (A&M) regarding blockchain address look up task |
| Larry Iwanski | 11/19/2022 | 2.0 | Incident response related to unauthorized movement of assets |
| Larry Iwanski | 11/19/2022 | 1.8 | Review and reporting of real time monitoring report |
| Lee Zimet | 11/19/2022 | 0.9 | Research section 304 issue |
| Leslie Lambert | 11/19/2022 | 0.4 | Call with K. Ramanathan, L. Lambert (A&M) to discuss  changes to presentation materials |
| Leslie Lambert | 11/19/2022 | 0.2 | Review presentation materials in preparation for call with A&M team |
| Leslie Lambert | 11/19/2022 | 0.8 | Various calls with L. Iwanski, K. Ramanathan, P. Kwan, L. Konig, L. Lambert, T. Deters, and A. Liv-Feyman (A&M) regarding blockchain address look up task |
| Louis Konig | 11/19/2022 | 1.6 | Meeting with L. Konig, and A. Liv-Feyman (A&M) to explore address look up exercise |
| Louis Konig | 11/19/2022 | 1.6 | Various calls with L. Konig, T. Deters, and A. Liv-Feyman (A&M) to explore address look up exercise |
| Louis Konig | 11/19/2022 | 0.8 | Various calls with L. Iwanski, K. Ramanathan, P. Kwan, L. Konig, L. Lambert, T. Deters, and A. Liv-Feyman (A&M) regarding blockchain address look up task |
| Louis Konig | 11/19/2022 | 0.2 | Train staff on current daily wallet balance reporting process |
| Louis Konig | 11/19/2022 | 0.7 | Research for Pro rata analysis of token wallet balances per entity |
| Louis Konig | 11/19/2022 | 0.3 | Documentation and QC of Pro rata analysis of token wallet balances per entity |
| Louis Konig | 11/19/2022 | 0.6 | Call with L. Konig, T. Deters, and A. Liv-Feyman (A&M) to discuss wallet silos |
| Louis Konig | 11/19/2022 | 1.4 | Call with L. Konig, T. Deters, and A. Liv-Feyman (A&M) to discuss crypto exchange rates between different blockchain addresses |
| Luke Francis | 11/19/2022 | 3.1 | Transcribing of top 200 customers for FTX US and FTX Int |
| Luke Francis | 11/19/2022 | 2.7 | Review of AP invoices |
| Luke Francis | 11/19/2022 | 2.6 | Review of lease agreements for utilities payments |
| Max Jackson | 11/19/2022 | 2.6 | Research re Bahamas financial services industry and insolvency cases in the jurisdiction |
| Max Jackson | 11/19/2022 | 1.1 | Preparing list of search terms to be run in Relativity, providing to R Kumar (A&M), calls with R Kumar (A&M) re the same and search results, case dynamics functionality |
| Max Jackson | 11/19/2022 | 1.6 | Further research re Bahamas property purchases and avenues to identify potential properties. Discussions w K Dennison (A&M) re same and email correspondence w Maynard Law re same |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 11/19/2022 | 0.9 | Initiated more conversations with sales representatives from Marriott in order to secure business travel codes for A&M travel to NYC |
| Peter Kwan | 11/19/2022 | 1.8 | Revised Data Copy Methodology for the preservation of key exchange data |
| Peter Kwan | 11/19/2022 | 1.7 | Continue revised Data Copy Methodology for the preservation of key exchange data |
| Peter Kwan | 11/19/2022 | 0.6 | Assist with the training staff on current daily wallet balance reporting process |
| Peter Kwan | 11/19/2022 | 0.6 | Teleconference with R. Johnson (A&M) regarding edits to the Data Copy Methodology |
| Peter Kwan | 11/19/2022 | 0.8 | Various calls with L. Iwanski, K. Ramanathan, P. Kwan, L. Konig, L. Lambert, T. Deters, and A. Liv-Feyman (A&M) regarding blockchain address look up task |
| Peter Kwan | 11/19/2022 | 0.9 | Create automation database to track all key wallet lists associated with unauthorized movements, custodian wallets and potential Debtor crypto assets |
| Raman Kumar | 11/19/2022 | 0.8 | Finalize list of connected party search terms for input into Relativity / QuickBooks; Attend call w R Kumar (A&M) re the same |
| Raman Kumar | 11/19/2022 | 0.6 | FTX:  Prepare for and attend call with S. Theron R. Kumar to discuss scope and Rel provisioning. Provide guidance and input |
| Raman Kumar | 11/19/2022 | 1.1 | Preparing list of search terms to be run in Relativity, providing to R Kumar (A&M), calls with M. Jackson, R Kumar (A&M) re the same and search results, case dynamics functionality |
| Rob Esposito | 11/19/2022 | 2.2 | Prepare legal entity data presentation form |
| Rob Esposito | 11/19/2022 | 2.6 | Work on data collection and summary for legal entity analysis |
| Robert Gordon | 11/19/2022 | 0.7 | Prepare for and participate in review with A&M (various) as of 11/19 for all critical workstreams. |
| Robert Johnson | 11/19/2022 | 1.3 | Extract video files from forensic collection |
| Robert Johnson | 11/19/2022 | 0.6 | Teleconference with R. Johnson (A&M) regarding edits to the Data Copy Methodology |
| Robert Johnson | 11/19/2022 | 0.8 | Review of Draft AWS data backup proposal |
| Sean Theron | 11/19/2022 | 0.6 | FTX:  Prepare for and attend call with R. Kumar to discuss scope and Rel provisioning. Provide guidance and input |
| Steve Coverick | 11/19/2022 | 0.8 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 11/19/2022 | 0.3 | Attend CEO Update call with E. Mosley, S. Kotarba, R. Gordon, S. Coverick, T. Atwood, K. Ramanathan, and H. Trent (A&M), A. Kranzley and team (S&C), and K. Flinn and team (PWP) |
| Steve Kotarba | 11/19/2022 | 1.6 | Work with R. Esposito re legal entity reporting |
| Steve Kotarba | 11/19/2022 | 0.6 | Prepare updates to PMO and reporting |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 11, 2022 through November 30, 2022***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/19/2022 | 0.7 | Participate in CEO update and follow up |
| Steve Kotarba | 11/19/2022 | 0.6 | Participate in PMO |
| Timothy Deters | 11/19/2022 | 0.5 | Prepare summary output related to wallet balances for .Com, .US, and Alameda |
| Timothy Deters | 11/19/2022 | 1.6 | Meeting with L. Konig, and A. Liv-Feyman (A&M) to explore address look up exercise |
| Timothy Deters | 11/19/2022 | 1.4 | Call with L. Konig, and A. Liv-Feyman (A&M) to discuss crypto exchange rates between different blockchain addresses |
| Timothy Deters | 11/19/2022 | 2.1 | Prepare updates for wallet address balances for BitGo including source wallet receipts; review and refine with A&M team |
| Timothy Deters | 11/19/2022 | 0.8 | Various calls with L. Iwanski, K. Ramanathan, P. Kwan, L. Konig, L. Lambert, T. Deters, and A. Liv-Feyman (A&M) regarding blockchain address look up task |
| Timothy Deters | 11/19/2022 | 0.6 | Call with L. Konig, and A. Liv-Feyman (A&M) to discuss wallet silos |
| Alec Liv-Feyman | 11/20/2022 | 1.0 | Review bankruptcy documents under crypto management |
| Alec Liv-Feyman | 11/20/2022 | 0.4 | Call with K. Ramanathan, P. Kwan (A&M), and L. Konig (A&M) to discuss data sources and API workings |
| Alec Liv-Feyman | 11/20/2022 | 1.7 | Configure wallet addresses and assign them in blockchain analytics platform |
| Alec Liv-Feyman | 11/20/2022 | 1.3 | Source certain wallets |
| Alec Liv-Feyman | 11/20/2022 | 2.6 | Crypto transfer assignment of moving wallets to ledger |
| Alec Liv-Feyman | 11/20/2022 | 2.0 | Develop compiled folder for venture contracts |
| Alec Liv-Feyman | 11/20/2022 | 2.0 | Printing and organizing contracts |
| Alec Liv-Feyman | 11/20/2022 | 1.2 | Reviewing specific contracts and determining correct assigning |
| Alec Liv-Feyman | 11/20/2022 | 1.8 | Sourcing subscription agreements for venture contracts and researching file information |
| Alec Liv-Feyman | 11/20/2022 | 2.4 | Review and develop legal documentation related to venture contracts |
| Anan Sivapalu | 11/20/2022 | 0.1 | Drafted and sent an email to D&I team to request information/data on token investments |
| Andrey Ulyanenko | 11/20/2022 | 1.2 | Internal A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) discussion re: Weekly Tax PMO setup |
| Andrey Ulyanenko | 11/20/2022 | 0.4 | A&M Internal Call C. Howe, A. Ulyanenko) Re: Discussion and editing of Tax PMO slide |
| Brandon Parker | 11/20/2022 | 1.2 | Internal A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) discussion re: Weekly Tax PMO setup |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/20/2022 | 0.6 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Christopher Howe | 11/20/2022 | 1.2 | Internal A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) discussion re: Weekly Tax PMO setup |
| Christopher Howe | 11/20/2022 | 0.3 | Make edits to tax PMO slide for daily PMO meeting |
| Christopher Howe | 11/20/2022 | 0.4 | A&M Internal Call C. Howe, A. Ulyanenko) Re: Discussion and editing of Tax PMO slide |
| Claire Myers | 11/20/2022 | 1.2 | Finalize which vendors are missing on the master vendor compared to the 90-day transaction pull |
| Claire Myers | 11/20/2022 | 0.9 | Prepare information for the foreign entity meeting with Jen Chen and create reservations for the meetings |
| David Coles | 11/20/2022 | 0.5 | Daily CEO Debrief call |
| David Coles | 11/20/2022 | 0.6 | Preparation for above call and drafting of gating steps to demonstrate substantiation of collateral |
| David Coles | 11/20/2022 | 1.0 | Preparation of materials for PMO deck |
| David Connolly | 11/20/2022 | 0.4 | FTX Property Relativity and QuickBooks searches for payments to initial Bahamian persons of interest |
| David Connolly | 11/20/2022 | 0.4 | FTX Foundation Relativity and QuickBooks searches for payments to initial Bahamian persons of interest |
| David Connolly | 11/20/2022 | 0.4 | Innovatia Relativity and QuickBooks searches for payments to initial Bahamian persons of interest |
| David Connolly | 11/20/2022 | 3.0 | FTX Trading Relativity and QuickBooks searches for payments to initial Bahamian persons of interest |
| David Connolly | 11/20/2022 | 0.8 | Discuss Relativity results re Bahamas investigation work w M Jackson & D Connolly (A&M) |
| David Connolly | 11/20/2022 | 0.4 | FTX Japan Relativity and QuickBooks searches for payments to initial Bahamian persons of interest |
| David Connolly | 11/20/2022 | 0.4 | FTX GG Trading Relativity and QuickBooks searches for payments to initial Bahamian persons of interest |
| David Connolly | 11/20/2022 | 1.1 | FTX Blockfolio Relativity and QuickBooks searches for payments to initial Bahamian persons of interest |
| David Connolly | 11/20/2022 | 3.2 | FTX Digital Relativity and QuickBooks searches for payments to initial Bahamian persons of interest |
| David Connolly | 11/20/2022 | 0.4 | FTX Exchange Relativity and QuickBooks searches for payments to initial Bahamian persons of interest |
| David Slay | 11/20/2022 | 3.3 | Consolidate workstream updates for 11/21 PMO |
| Ed Mosley | 11/20/2022 | 0.5 | Review of MLB contract for promotional rights |
| Ed Mosley | 11/20/2022 | 0.7 | Prepare for and participate in meeting with J. Ray (FTX) regarding current critical workstream status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/20/2022 | 0.4 | Distribute latest docketed items to Independent Directors and coordinate Board meeting |
| Hudson Trent | 11/20/2022 | 1.2 | Presentation set-up for PMO |
| Hudson Trent | 11/20/2022 | 0.3 | Presentation set-up on timing and structure |
| Joachim Lubsczyk | 11/20/2022 | 0.7 | Synchronize Swiss / German Solvency teams |
| Jon Chan | 11/20/2022 | 0.1 | Daily ETH balance extraction |
| Kevin Kearney | 11/20/2022 | 0.7 | Preparation of materials for PMO meeting. |
| Kim Dennison | 11/20/2022 | 1.8 | Detailed review of various general ledger entries to understand flow of funds through Dotcom Silo. Commence work on mapping flow of funds |
| Kim Dennison | 11/20/2022 | 1.7 | Continue review & collation of Relativity results re Bahamas investigation |
| Kim Dennison | 11/20/2022 | 2.2 | Finalize review & collation of work re Bahamas investigation and send same to S Coverick and E Mosley (A&M) |
| Kim Dennison | 11/20/2022 | 1.3 | Review & collate Relativity results re Bahamas investigation |
| Kim Dennison | 11/20/2022 | 0.8 | Discuss Relativity results re Bahamas investigation work w M Jackson & D Connolly (A&M) |
| Kim Dennison | 11/20/2022 | 0.8 | Attend call w J Bromley and E Davy (S&C) to discuss progress on Bahamas investigation & flow of funds |
| Kumanan Ramanathan | 11/20/2022 | 0.4 | Call with K. Ramanathan, L. Konig, and A. Liv-Feyman (A&M) to discuss data sources and tools for pricing process |
| Kumanan Ramanathan | 11/20/2022 | 0.4 | Teleconference with K. Ramanathan, L. Konig, and A. Liv-Feyman (A&M) to discuss data sources and API workings |
| Larry Iwanski | 11/20/2022 | 0.3 | Teleconference with K. Ramanathan, L. Konig, L. Iwanski (A&M), E. Plante, M. Kennedy, J. Laatikainen (third-party vendor), R. Miller (FTX), A. Lewis (S&C) regarding movement of monitored funds |
| Larry Iwanski | 11/20/2022 | 0.7 | Meeting with A&M and third-party vendor regarding asset monitoring |
| Larry Iwanski | 11/20/2022 | 0.5 | Meeting with third-party vendor regarding reporting on monitored assets. |
| Larry Iwanski | 11/20/2022 | 0.8 | Monitoring sync P. Kwan (A&M), L. Konig (A&M), L. Whitbeck (third-party vendor) |
| Larry Iwanski | 11/20/2022 | 0.5 | Review and compare third-party vendor daily reporting |
| Larry Iwanski | 11/20/2022 | 1.7 | Review and consolidation of all cold wallet addresses |
| Larry Iwanski | 11/20/2022 | 1.7 | Review and consolidation of all hot wallet addresses |
| Larry Iwanski | 11/20/2022 | 0.4 | Review of third-party vendor monitoring updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 11/20/2022 | 0.3 | Teleconference with L. Whitbeck (third-party vendor) and A&M team (L. Iwanski/P. Kwan/L. Konig) regarding monitored wallet movement updates and process |
| Larry Iwanski | 11/20/2022 | 0.2 | Various communications with (L. Lambert) regarding crypto workstream |
| Larry Iwanski | 11/20/2022 | 0.5 | Crypto PMO touchpoint L. Lambert (A&M) |
| Larry Iwanski | 11/20/2022 | 0.5 | Data sources and APIs P. Kwan (A&M), L. Konig (A&M), K. Ramanathan (A&M) |
| Larry Iwanski | 11/20/2022 | 0.7 | Analyzed movement of monitored assets. |
| Leslie Lambert | 11/20/2022 | 0.5 | Crypto PMO touchpoint (L. Iwanski & L. Lambert, A&M) |
| Leslie Lambert | 11/20/2022 | 0.2 | Working session with A&M Team (P. Kwan/L. Konig/L. Lambert) regarding secured asset balances |
| Leslie Lambert | 11/20/2022 | 0.2 | Various communications with (L. Iwanski & L. Lambert, A&M) regarding crypto workstream |
| Louis Konig | 11/20/2022 | 0.6 | Prepared project management slide with wallet balance updates over time |
| Louis Konig | 11/20/2022 | 1.8 | Daily wallet balance automated (SQL) approach testing |
| Louis Konig | 11/20/2022 | 0.2 | Working session with A&M Team (P. Kwan/L. Konig/L. Lambert) regarding secured asset balances |
| Louis Konig | 11/20/2022 | 1.4 | Testing and Research on portfolio management tools for wallet groups |
| Louis Konig | 11/20/2022 | 0.3 | Teleconference with L. Whitbeck (third-party vendor) and A&M team (L. Iwanski/P. Kwan/L. Konig) regarding monitored asset movement updates and process |
| Louis Konig | 11/20/2022 | 0.3 | Teleconference with K. Ramanathan, L. Konig, L. Iwanski (A&M), E. Plante, M. Kennedy, J. Laatikainen (third-party vendor), R. Miller (FTX), A. Lewis (S&C) regarding movement of monitored funds |
| Louis Konig | 11/20/2022 | 0.4 | Teleconference with K. Ramanathan, L. Konig, and A. Liv-Feyman (A&M) to discuss data sources and API workings |
| Louis Konig | 11/20/2022 | 1.3 | Reviewed and extracted relevant data from ongoing wallet monitoring reports and updates |
| Louis Konig | 11/20/2022 | 2.8 | Daily wallet balance automation (SQL) enhancements |
| Louis Konig | 11/20/2022 | 2.4 | Daily balance retrieval and QC of automated (SQL) process |
| Louis Konig | 11/20/2022 | 0.4 | Call with K. Ramanathan, L. Konig, and A. Liv-Feyman (A&M) to discuss data sources and tools for pricing process |
| Luke Francis | 11/20/2022 | 2.0 | Review of additional international leases for utilities and other liabilities |
| Luke Francis | 11/20/2022 | 1.3 | Media research for new relevant information |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***November 11, 2022 through November 30, 2022***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 11/20/2022 | 2.4 | Review of customer data for potential insiders |
| Luke Francis | 11/20/2022 | 3.2 | Review of international taxes and current liabilities |
| Max Jackson | 11/20/2022 | 1.2 | Further research re Bahamas financial services industry and insolvency cases in the jurisdiction |
| Max Jackson | 11/20/2022 | 2.1 | Relativity searches over QuickBooks transactions data for multiple potential persons of interest. Various internal calls and discussions re the same |
| Max Jackson | 11/20/2022 | 3.0 | Review and analysis of FTX Property Holdings Ltd QuickBooks general ledger, preparing summary of review, email to K Dennison (A&M) to provide analysis |
| Max Jackson | 11/20/2022 | 3.0 | Collating Relativity search hits re persons of interest, preparing summary document detailing process and results |
| Max Jackson | 11/20/2022 | 0.8 | Discuss Relativity results re Bahamas investigation work w M Jackson & D Connolly (A&M) |
| Nicole Simoneaux | 11/20/2022 | 2.1 | Continued to populate foreign entity tracker based off of data requests sent to foreign entity leads |
| Nicole Simoneaux | 11/20/2022 | 0.6 | Collected lease contract information for CMS analysis from foreign entity contacts |
| Nicole Simoneaux | 11/20/2022 | 0.4 | Reviewed requested data for international entity auditors for distribution to CMS |
| Peter Kwan | 11/20/2022 | 1.4 | Enhance automation database to track all key wallet lists associated with unauthorized movements, custodian wallets and potential Debtor crypto assets |
| Peter Kwan | 11/20/2022 | 0.3 | Teleconference with L. Whitbeck (third-party vendor) and A&M team (L. Iwanski/P. Kwan/L. Konig) regarding monitored asset movement updates and process |
| Peter Kwan | 11/20/2022 | 0.4 | Teleconference with K. Ramanathan, L. Konig, and A. Liv-Feyman (A&M) to discuss data sources and API workings |
| Peter Kwan | 11/20/2022 | 0.7 | Review revised report from 3rd party crypto custodian containing transaction level listing of Debtor crypto asset inflows |
| Peter Kwan | 11/20/2022 | 0.6 | Planning and coordination around the database copy of key exchange data |
| Peter Kwan | 11/20/2022 | 0.2 | Working session with P. Kwan (A&M), L. Konig (A&M), L. Lambert (A&M) regarding secured asset balances |
| Peter Kwan | 11/20/2022 | 1.6 | Testing and Research on portfolio management tools for wallet groups |
| Raman Kumar | 11/20/2022 | 2.3 | Relativity user accounts created, worked with US team on the login issues |
| Rob Esposito | 11/20/2022 | 2.2 | Prepare and review modification to the legal entity analysis based on comments received |
| Rob Esposito | 11/20/2022 | 2.6 | Prepare detailed summary slides for legal entity analysis |
| Rob Esposito | 11/20/2022 | 0.6 | Prepare detailed notes for the legal entity deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 11/20/2022 | 1.6 | Prepare asset and liabilities summary tables for the legal entity Silo deck |
| Rob Esposito | 11/20/2022 | 2.4 | Prepare and review the legal entity silo presentation deck |
| Robert Gordon | 11/20/2022 | 0.6 | FTX Europe update status call with S&C, PWP.  Attendees: R. Gordon, S. Coverick, E. Mosley(A&M) |
| Robert Gordon | 11/20/2022 | 0.6 | Prepare and attend Germany position discussion |
| Robert Gordon | 11/20/2022 | 1.4 | Prepare and attend Swiss and Germany update call with S&C, Lenz & A&M |
| Robert Gordon | 11/20/2022 | 0.8 | Prepare for and participate in review with A&M (various) as of 11/20 for all critical workstreams. |
| Robert Johnson | 11/20/2022 | 1.2 | Prepare delivery of video files for S&C, upload to A&M Sharefile |
| Steve Coverick | 11/20/2022 | 0.7 | Prepare for and participate in meeting with J. Ray (FTX) and E. Mosley (A&M) to discuss first day hearing preparation |
| Steve Coverick | 11/20/2022 | 3.1 | Review and provide comments on legal entity tracker |
| Steve Kotarba | 11/20/2022 | 0.2 | Review and process creditor inquiry |
| Steve Kotarba | 11/20/2022 | 1.4 | Prepare updates for court binders re FDMs |
| Steve Kotarba | 11/20/2022 | 1.7 | Updates to legal entity tracker and reporting |
| Steve Kotarba | 11/20/2022 | 0.2 | Review and process termination letter |
| Steve Kotarba | 11/20/2022 | 1.0 | Conference call with A&M team, J. Chan, J. Chen, R. Miller (FTX) regarding entity information, FDMs and other |
| Steve Kotarba | 11/20/2022 | 0.6 | Prepare updates to PMO reporting |
| Timothy Deters | 11/20/2022 | 0.9 | Read and respond to various email correspondence re: tracking BitGo and other wallet addresses on a daily basis |
| Timothy Deters | 11/20/2022 | 0.7 | Update crypto tracking model for cybersecurity firm input data |
| Warren Su | 11/20/2022 | 1.2 | Internal A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) discussion re: Weekly Tax PMO setup |
| Alec Liv-Feyman | 11/21/2022 | 1.5 | Blockchain analytics portfolio wallet transfer assignment |
| Alec Liv-Feyman | 11/21/2022 | 2.5 | Alameda exchange listing excel development |
| Alec Liv-Feyman | 11/21/2022 | 1.0 | Various calls regarding Kroll docket organization and Crypto management PMO discussion |
| Alec Liv-Feyman | 11/21/2022 | 0.6 | BitGo coin transfer meeting with K. Ramanathan (A&M), FTX, and cybersecurity firm team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 11/21/2022 | 0.5 | Crypto portfolio management discussion with L. Konig, P. Kwan and A. Liv-Feyman (A&M) |
| Alec Liv-Feyman | 11/21/2022 | 1.2 | Meeting with BitGo coin transfer team to move coins into custodian |
| Alec Liv-Feyman | 11/21/2022 | 0.5 | Teleconference with A. Liv-Feyman, P. Kwan (A&M), L. Konig (A&M), blockchain analytics platform for demo of crypto portfolio management software. |
| Alec Liv-Feyman | 11/21/2022 | 0.7 | Transporting wallet addresses into blockchain analytics platform from a specific blockchain |
| Alec Liv-Feyman | 11/21/2022 | 2.5 | Wallet copying and pasting addresses |
| Alessandro Farsaci | 11/21/2022 | 1.0 | Email correspondence with CFO FTX Europe and prep. of follow-up items from updates call |
| Alessandro Farsaci | 11/21/2022 | 0.5 | Prepare notes for workstream update meeting |
| Alex Lawson | 11/21/2022 | 0.3 | Make revisions to the Bahamas workstream PMO slides |
| Alex Lawson | 11/21/2022 | 0.7 | Provide commentary for E. Mosley First Day Declaration |
| Alex Lawson | 11/21/2022 | 0.5 | Prepare for and and participate in A&M leadership planning call |
| Alex Lawson | 11/21/2022 | 0.6 | Participate in PMO with A.Dietderich (S&C) and A&M team |
| Alon Kritzman | 11/21/2022 | 1.2 | Conduct analysis on Euclid 2021 transactions |
| Anan Sivapalu | 11/21/2022 | 0.1 | Updated PowerPoint presentation for PMO with updated tables and also updated Board-of-Directors deck with the same changes |
| Anan Sivapalu | 11/21/2022 | 0.1 | Discussion with T. Wilson (A&M) on Notion software accessibility |
| Brian Cumberland | 11/21/2022 | 0.9 | Review board compensation slides |
| Brian Cumberland | 11/21/2022 | 0.6 | Call on Director's fees and research |
| Bridger Tenney | 11/21/2022 | 1.7 | Researching foreign entities for background information on operations |
| Bridger Tenney | 11/21/2022 | 1.5 | Summarizing Turkey balance sheet and customer deposits |
| Bridger Tenney | 11/21/2022 | 1.6 | Using information from multiple foreign entities to summarize balance sheet status |
| Bridger Tenney | 11/21/2022 | 0.8 | Briefing on foreign entities and necessary information that needs to be gathered by each |
| Bridger Tenney | 11/21/2022 | 1.8 | Monitoring previous media communications and posts to create a timeline of events |
| Chris Arnett | 11/21/2022 | 0.6 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/21/2022 | 0.5 | Participate in daily A&M Team leadership meeting |
| Christopher Howe | 11/21/2022 | 0.4 | Makes edits to internal tax PMO deck |
| Christopher Howe | 11/21/2022 | 0.7 | Make edits to tax slide In the Big A&M PMO deck |
| Claire Myers | 11/21/2022 | 0.6 | Analyze and distribute meeting and workflow information for the CMS team |
| David Coles | 11/21/2022 | 0.5 | Attendance at A&M senior leadership call/meeting |
| David Coles | 11/21/2022 | 0.6 | CEO and advisor call at EoD re: PMO and First Day Motions |
| David Coles | 11/21/2022 | 0.9 | Review and reconciliation of LE organizational charts by silo with regard to including same in decks for new board members |
| David Coles | 11/21/2022 | 0.8 | Review and revision of exculpation and indemnification motion with regard to brokerage balances |
| David Connolly | 11/21/2022 | 3.0 | Flow of funds analysis for FTX Digital Markets Ltd and FTX Trading Ltd, preparing summary of analysis. Discussions with K Dennison (A&M) and D Connolly (A&M) re same |
| David Connolly | 11/21/2022 | 0.7 | Preparing PowerPoint slide regarding findings on loans to employees |
| David Connolly | 11/21/2022 | 0.3 | FTX Trading QuickBooks analysis and review of payments to persons in public office |
| David Connolly | 11/21/2022 | 0.3 | FTX Digital QuickBooks analysis and review of payments to persons in public office |
| David Connolly | 11/21/2022 | 1.3 | Continue detailed work on flow of funds analysis w M Jackson & D Conolly (A&M) |
| David Connolly | 11/21/2022 | 0.2 | Updating and formatting PowerPoint slide regarding findings of Bahamas property search |
| David Slay | 11/21/2022 | 1.2 | Update PMO for workstreams for 11/23 meeting |
| David Slay | 11/21/2022 | 0.8 | Update 11/21 PMO based on comments |
| David Slay | 11/21/2022 | 2.1 | Review PMO Summary for final distribution |
| Ed Mosley | 11/21/2022 | 0.6 | Prepare for and participate in meeting with A&M (K.Ramanathan, S.Kotarba, D. Coles, R. Gordon, A.Lawson, C.Howe) regarding open workstream status as of 11/21, critical tasks for the 11/21, and preparation for the upcoming hearing |
| Jeff Stegenga | 11/21/2022 | 0.6 | Participation in daily PMO update session w/ J. Ray, S&C, A&M and PWP and follow-up |
| Joachim Lubsczyk | 11/21/2022 | 0.5 | Meeting with A&M, S&C, Lenz |
| Jon Chan | 11/21/2022 | 0.1 | Daily ETH balance extraction |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 11/21/2022 | 1.2 | Finalize potential connected persons payments / disbursements findings & produce summary data for Nardello |
| Kim Dennison | 11/21/2022 | 1.3 | Continue detailed work on flow of funds analysis w M Jackson & D Conolly (A&M) |
| Kim Dennison | 11/21/2022 | 1.3 | Attend call w H Masters (Nardello) re Bahamas workstream; Exchange various emails & findings w Nardello following call |
| Kim Dennison | 11/21/2022 | 0.4 | Continue work on Bahamas investigation ahead of S&C meeting and provide summary of findings to A&M US |
| Kim Dennison | 11/21/2022 | 0.3 | Email correspondence w J Maynard (Maynard Law) and H Masters (Nardello) regarding additional property searches |
| Kim Dennison | 11/21/2022 | 0.1 | Review comments re Bahamas investigation from A&M US team; Prepare slide presentation / summary of findings re for S&C discussion |
| Kim Dennison | 11/21/2022 | 3.0 | Flow of funds analysis for FTX Digital Markets Ltd and FTX Trading Ltd, preparing summary of analysis. Discussions with K Dennison (A&M) and D Connolly (A&M) re same |
| Kim Dennison | 11/21/2022 | 0.7 | Attend calls w J Maynard (Maynard law) re Bahamas legal title & ownership work |
| Kumanan Ramanathan | 11/21/2022 | 0.8 | Extract address list and provide to A&M team for analysis |
| Kumanan Ramanathan | 11/21/2022 | 0.8 | Meet with A&M crypto team to discuss recovery efforts and monitoring of wallets |
| Kumanan Ramanathan | 11/21/2022 | 0.8 | Meet with N. Freidlander (S&C) and J. Bromley (S&C) to discuss indemnity motion |
| Kumanan Ramanathan | 11/21/2022 | 0.6 | Meet with senior leadership teams at A&M, S&C and J. Ray (CEO) to discuss status |
| Kumanan Ramanathan | 11/21/2022 | 1.2 | Provide various updates to the first day declaration support excel files for cryptocurrency assets |
| Kumanan Ramanathan | 11/21/2022 | 0.8 | Call with R. Perubhatla (FTX) and L. Francis (A&M) to discuss foreign operation data requests |
| Kumanan Ramanathan | 11/21/2022 | 0.5 | Revise the crypto asset snapshot and distribute to team |
| Kumanan Ramanathan | 11/21/2022 | 0.4 | Call with FTX, S&C and cybersecurity firm team to discuss recovery efforts |
| Kumanan Ramanathan | 11/21/2022 | 0.4 | Call with D. Chapsky (FTX), P. Lee (FTX), L. Francis (A&M), K. Ramanathan (A&M), and R. Perubhatla (FTX) to discuss regulatory data requests process |
| Kumanan Ramanathan | 11/21/2022 | 0.4 | Call with S&C, FTX and vendor to discuss securing crypto assets |
| Larry Iwanski | 11/21/2022 | 2.6 | Third-party vendor reporting requirements for real time monitoring of asset addresses |
| Larry Iwanski | 11/21/2022 | 2.2 | Review and reporting of real time monitoring report |
| Larry Iwanski | 11/21/2022 | 0.2 | Meeting with Nicky Friedlander (S&C) - investigations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 11/21/2022 | 1.2 | Meeting with A&M and third-party vendor regarding asset monitoring |
| Larry Iwanski | 11/21/2022 | 1.9 | Incident response related to unauthorized movement of assets |
| Larry Iwanski | 11/21/2022 | 1.5 | A&M Internal calls regarding incident response |
| Leslie Lambert | 11/21/2022 | 1.8 | Prepared PMO update |
| Louis Konig | 11/21/2022 | 1.7 | Crypto portfolio management messaging alert setup |
| Louis Konig | 11/21/2022 | 1.4 | Crypto portfolio management software testing and research |
| Louis Konig | 11/21/2022 | 1.6 | Crypto Project management project definition |
| Louis Konig | 11/21/2022 | 0.5 | Crypto portfolio management discussion with L. Konig, P. Kwan and A. Liv-Feyman (A&M) |
| Louis Konig | 11/21/2022 | 1.7 | Daily balance retrieval and QC of automated (SQL) process |
| Louis Konig | 11/21/2022 | 0.9 | Project management workstream organization and definition |
| Louis Konig | 11/21/2022 | 2.2 | Reviewed and extracted relevant data from ongoing wallet monitoring reports for summary and presentation |
| Louis Konig | 11/21/2022 | 0.5 | Teleconference with A. Liv-Feyman, P. Kwan (A&M), L. Konig (A&M), blockchain analytics platform for demo of crypto portfolio management software |
| Louis Konig | 11/21/2022 | 0.5 | Train staff on current daily wallet balance reporting process and generation of alerts |
| Louis Konig | 11/21/2022 | 0.8 | Crypto portfolio management tool research |
| Luke Francis | 11/21/2022 | 0.1 | Call with D. Chapsky (FTX), P. Lee (FTX), L. Francis (A&M), K. Ramanathan (A&M), and R. Perubhatla (RLKS) to discuss regulatory data requests process |
| Luke Francis | 11/21/2022 | 1.1 | Review of additional known affiliates |
| Luke Francis | 11/21/2022 | 1.6 | Regulatory data requests review and documentation - submitted new requests to S&C and CIO |
| Luke Francis | 11/21/2022 | 2.6 | Founder loan documentation review and analysis |
| Luke Francis | 11/21/2022 | 3.3 | Review of owned real estate and documents supporting purchases |
| Luke Francis | 11/21/2022 | 0.8 | Call with R. Perubhatla (FTX) and L. Francis (A&M) to discuss foreign operation data requests |
| Mackenzie Jones | 11/21/2022 | 0.4 | Consolidate meeting notes, next steps list, and distribute |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Max Jackson | 11/21/2022 | 1.2 | Further Relativity searches over QuickBooks transactions data for persons of interest, collating search hits. Internal calls and discussions re the same |
| Max Jackson | 11/21/2022 | 3.0 | Flow of funds analysis for FTX Digital Markets Ltd and FTX Trading Ltd, preparing summary of analysis. Discussions with K Dennison (A&M) and D Connolly (A&M) re same |
| Max Jackson | 11/21/2022 | 0.3 | Preparing slides summarizing flow of funds analysis and Bahamas jurisdiction research, sending to K Dennison (A&M) for review, discussions re the same |
| Max Jackson | 11/21/2022 | 1.3 | Continue detailed work on flow of funds analysis w M Jackson & D Conolly (A&M) |
| Peter Kwan | 11/21/2022 | 0.5 | Crypto portfolio management discussion with L. Konig (A&M), P. Kwan (A&M) and A. Liv-Feyman (A&M) |
| Peter Kwan | 11/21/2022 | 0.3 | Crypto portfolio management messaging alert setup |
| Peter Kwan | 11/21/2022 | 0.4 | Isolate and provide hot wallet list for real-time monitoring to Blockchain analytics vendor |
| Peter Kwan | 11/21/2022 | 1.3 | Develop reporting out of automation database to track all key wallet lists associated with unauthorized movements, custodian wallets and potential Debtor crypto assets |
| Peter Kwan | 11/21/2022 | 0.5 | Crypto portfolio management tool research |
| Peter Kwan | 11/21/2022 | 0.7 | Load data received from vendors, S&C and FTX into Address Master |
| Peter Kwan | 11/21/2022 | 2.2 | Prepare unauthorized Crypto balances summary presentation slide |
| Peter Kwan | 11/21/2022 | 0.3 | Provide input into crypto project management project definition |
| Peter Kwan | 11/21/2022 | 0.3 | Provide listing of Debtor crypto assets, at the token level, to the Bahamas & Ventures Silos workstream |
| Peter Kwan | 11/21/2022 | 0.5 | Teleconference with A. Liv-Feyman, P. Kwan (A&M), L. Konig (A&M), blockchain analytics platform for demo of crypto portfolio management software. |
| Peter Kwan | 11/21/2022 | 0.8 | Crypto portfolio management software testing and research |
| Peter Kwan | 11/21/2022 | 0.9 | Analyze data received and compare against existing Address Master |
| Peter Kwan | 11/21/2022 | 1.2 | Reviewed real-time monitoring updated from vendor |
| Peter Kwan | 11/21/2022 | 0.5 | Blockchain analytics portfolio discussion with L. Konig and A. Liv-Feyman (A&M) |
| Peter Kwan | 11/21/2022 | 0.6 | Revised unauthorized Crypto balances summary presentation slide based on A&M Crypto Management team feedback |
| Peter Kwan | 11/21/2022 | 0.7 | Revised daily PMO slide on daily reporting of key Debtor crypto assets, both unauthorized and in custody |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Raman Kumar | 11/21/2022 | 1.4 | FTX:  Prepare for and attend additional calls with R. Kumar to discuss Relativity Workspace setup, access and general status update. Detailed review of current workflows set up for the analysis. Provide guidance and input |
| Robert Gordon | 11/21/2022 | 0.7 | Prepare for and participate in review with A&M (various) as of 11/21 for all critical workstreams. |
| Robert Johnson | 11/21/2022 | 0.8 | Communications surrounding workplan for database copy to A&M AWS instance |
| Robert Johnson | 11/21/2022 | 0.6 | Verify that video files contained both video and audio. Correspondence with S&C |
| Sean Theron | 11/21/2022 | 1.4 | FTX:  Prepare for and attend additional calls with R. Kumar to discuss Relativity Workspace setup, access and general status update. Detailed review of current workflows set up for the analysis. Provide guidance and input |
| Steve Coverick | 11/21/2022 | 0.5 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 11/21/2022 | 0.5 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Kotarba | 11/21/2022 | 0.7 | Updates for PMO and internal reporting |
| Steve Kotarba | 11/21/2022 | 0.6 | Work re legal entities list |
| Steve Kotarba | 11/21/2022 | 1.1 | Create workplan re contract collection and analysis |
| Steve Kotarba | 11/21/2022 | 0.4 | Review and process creditor outreach |
| Steve Kotarba | 11/21/2022 | 2.4 | Respond to requests from UST re first day filings |
| Steve Kotarba | 11/21/2022 | 0.6 | Internal discussions re access to customer data and reporting |
| Steve Kotarba | 11/21/2022 | 0.3 | Research and respond to UST diligence request re retentions |
| Steven Glustein | 11/21/2022 | 1.3 | Discussion with T. Wilson relating to the venture investments |
| Taylor Atwood | 11/21/2022 | 0.3 | Draft liquidity management PMO updates |
| Alec Liv-Feyman | 11/22/2022 | 1.3 | Funds transferring session |
| Alec Liv-Feyman | 11/22/2022 | 2.0 | FTX first day hearing |
| Alec Liv-Feyman | 11/22/2022 | 1.0 | FTX crypto tracking assets excel update for output summary and balances |
| Alec Liv-Feyman | 11/22/2022 | 1.5 | BitGo coin transferring session |
| Alec Liv-Feyman | 11/22/2022 | 1.6 | Alerts on wallet address analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 11/22/2022 | 1.1 | Kroll Docket daily updates provided |
| Alessandro Farsaci | 11/22/2022 | 0.5 | Coordination for in-person meeting |
| Alex Lawson | 11/22/2022 | 0.4 | Call with third party IT security firm re: current status of their analysis |
| Alex Lawson | 11/22/2022 | 2.2 | Prepare notes and analysis for call with third-party vendor |
| Anan Sivapalu | 11/22/2022 | 0.9 | Internal meeting to discuss technical issues |
| Chris Arnett | 11/22/2022 | 0.6 | Update PMO deck for use in daily team report |
| David Coles | 11/22/2022 | 0.3 | PMO preparation |
| David Coles | 11/22/2022 | 0.6 | Call with Attestor regarding claims trading and plan sponsorship |
| David Coles | 11/22/2022 | 0.7 | Discussion with H. Boo (FTX) operations/counsel at Blockfolio one of the venture investments |
| David Coles | 11/22/2022 | 0.5 | Optimizing resources for Venture silo work |
| David Connolly | 11/22/2022 | 2.4 | Performing searches on FTX Digital QuickBooks data to identify payments to Bahamian government officials |
| David Connolly | 11/22/2022 | 1.8 | Performing searches on FTX Trading QuickBooks data to identify payments to Bahamian government officials |
| David Connolly | 11/22/2022 | 1.2 | Preparing slides to present the findings to date with regards to the Bahamas property search |
| David Connolly | 11/22/2022 | 0.4 | Attend call w H Masters (Nardello) re additional searches required; Discuss same w K. Dennison (A&M) |
| David Slay | 11/22/2022 | 1.7 | Created Hot Issue/ Relief Slides for PMO 11/23 meeting |
| David Slay | 11/22/2022 | 0.9 | Sent A&M PMO deck to individual workstreams for 11/23 updating |
| David Slay | 11/22/2022 | 0.7 | Updated A&M 11/23 PMO deck for individual workstreams |
| Ed Mosley | 11/22/2022 | 0.8 | Discussion with S&C (A.Dietderich, J.Bromley, others), PWP (B.Mendalson, others), Mgmt (J. Ray, M.Cilia, K.Shultea), and A&M regarding case strategy and next steps |
| Ed Mosley | 11/22/2022 | 0.3 | Discussion w/ J. Stegenga (A&M) re:  workstream staffing and prioritization for next week |
| Ed Mosley | 11/22/2022 | 0.4 | Call with S. Wheeler, S. Ehrenberg (S&C), K. Schultea, R. Perubhatla (FTX) and E. Mosley (A&M) to discuss database matters |
| Ed Mosley | 11/22/2022 | 0.4 | Review of cloud data recovery plan and provide feedback |
| Jeff Stegenga | 11/22/2022 | 0.8 | Review support materials for first day hearing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 11/22/2022 | 0.3 | Discussion w/ E. Mosley (A&M) re: workstream staffing and prioritization for next week |
| Jon Chan | 11/22/2022 | 0.5 | Tested transaction pulling code and made adjustments to acquire transactions in descending order, |
| Jon Chan | 11/22/2022 | 1.0 | Developed python webscraper to acquire entity names and tags from the Etherscan website |
| Jon Chan | 11/22/2022 | 1.0 | Developed Python script to grab all transactions for alameda list of wallets and deposit them into a database |
| Jon Chan | 11/22/2022 | 0.5 | Tested webscraper code and made adjustments |
| Jon Chan | 11/22/2022 | 0.1 | Daily ETH balance extraction |
| Joseph Sequeira | 11/22/2022 | 2.9 | Refined PMO slides for upcoming presentations |
| Kim Dennison | 11/22/2022 | 1.9 | Email correspondence w M Maynard (Maynard Law) re preliminary findings from property searches; Review preliminary findings and discuss w A Lawson (A&M) |
| Kim Dennison | 11/22/2022 | 0.4 | Attend call w H Masters (Nardello) re additional searches required; Discuss same w D Connolly (A&M) |
| Kim Dennison | 11/22/2022 | 1.6 | Continue analysis of flow of funds based on new information re bank accounts; Discuss findings w A Lawson |
| Kim Dennison | 11/22/2022 | 1.4 | Further flow of funds analysis for FTX Digital Markets Ltd and FTX Trading Ltd for 2021 and 2022, updating summary of analysis. Discussions with M. Jackson (A&M) and team meeting re the same |
| Kim Dennison | 11/22/2022 | 1.2 | Review Nardello findings re Bahamas investigation in advance of call to discuss same. Attend call w H Master (Nardello) |
| Kim Dennison | 11/22/2022 | 0.4 | Work on property search findings & compare to list of known properties |
| Kim Dennison | 11/22/2022 | 0.9 | Meet w Team to discuss progress on Bahamas workstream; Agree immediate next steps |
| Kumanan Ramanathan | 11/22/2022 | 0.2 | Email correspondence with A. Lewis (S&C) regarding Signal communications |
| Kumanan Ramanathan | 11/22/2022 | 0.8 | Review of wallet address database |
| Kumanan Ramanathan | 11/22/2022 | 0.7 | Call with JF team to discuss Fireblocks press release |
| Kumanan Ramanathan | 11/22/2022 | 0.3 | Call with S. Ehrenberg (S&C) to discuss data matters |
| Kumanan Ramanathan | 11/22/2022 | 0.6 | Call with S. Melamed (FTX) to discuss return of customer funds |
| Kumanan Ramanathan | 11/22/2022 | 0.4 | Call with S. Wheeler, S. Ehrenberg (S&C), K. Schultea, R. Perubhatla (FTX) and E. Mosley (A&M) to discuss database matters |
| Kumanan Ramanathan | 11/22/2022 | 0.1 | Correspondence with relevant government entities on crypto matters |
| Kumanan Ramanathan | 11/22/2022 | 0.1 | Email correspondence with A. Lewis (S&C) regarding legal and regulatory questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/22/2022 | 0.8 | Work through blockchain network dependency issues |
| Kumanan Ramanathan | 11/22/2022 | 0.2 | Email correspondence with S&C team regarding stable coin matters and review of relevant materials |
| Kumanan Ramanathan | 11/22/2022 | 0.5 | Meet with A&M leadership team to discuss workstreams |
| Kumanan Ramanathan | 11/22/2022 | 0.9 | Meet with senior leadership team at S&C, A&M, PWP and J. Ray (FTX) to discuss workstreams |
| Kumanan Ramanathan | 11/22/2022 | 0.6 | Prepare daily crypto snapshot presentation materials for S&C |
| Kumanan Ramanathan | 11/22/2022 | 1.8 | Review and distribute clean wallet address list to A. Lewis (S&C) |
| Kumanan Ramanathan | 11/22/2022 | 0.3 | Review crypto analytics vendor contract |
| Kumanan Ramanathan | 11/22/2022 | 0.5 | Review letter regarding specific crypto token |
| Kumanan Ramanathan | 11/22/2022 | 1.2 | Review of data transmission security measures |
| Kumanan Ramanathan | 11/22/2022 | 0.1 | Review of indemnification motion under seal |
| Kumanan Ramanathan | 11/22/2022 | 0.4 | Review various materials on crypto assets and monitoring |
| Kumanan Ramanathan | 11/22/2022 | 0.5 | Various email correspondences with third party on crypto recovery efforts |
| Kumanan Ramanathan | 11/22/2022 | 1.6 | Draft email communications regarding FTX Japan and return of deposits |
| Kumanan Ramanathan | 11/22/2022 | 2.8 | Review of Etherscan block activity |
| Larry Iwanski | 11/22/2022 | 0.5 | A&M Team meeting |
| Larry Iwanski | 11/22/2022 | 2.5 | 1st Day Hearing Conference Call |
| Larry Iwanski | 11/22/2022 | 0.6 | Analyzed movement of monitored assets. |
| Larry Iwanski | 11/22/2022 | 0.6 | Comparison of addresses against third-party vendor daily reporting |
| Larry Iwanski | 11/22/2022 | 0.9 | Coordination of all addresses with third-party vendor |
| Larry Iwanski | 11/22/2022 | 1.1 | Meeting with A&M and third-party vendor regarding asset monitoring |
| Larry Iwanski | 11/22/2022 | 0.5 | Review and compare third-party vendor daily reporting |
| Larry Iwanski | 11/22/2022 | 0.4 | Review of third-party vendor monitoring updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 11/22/2022 | 0.8 | Third-party vendor meetings regarding the utilization of blockchain investigation tool |
| Larry Iwanski | 11/22/2022 | 1.3 | Various meetings with L. Iwanski (A&M), L. Konig (A&M), P. Kwan (A&M), and L. Lambert (A&M) regarding crypto workstreams |
| Larry Iwanski | 11/22/2022 | 0.6 | Meeting with Jake Croke (S&C) - address monitoring |
| Leslie Lambert | 11/22/2022 | 1.3 | Various meetings with L. Iwanski (A&M), L. Konig (A&M), P. Kwan (A&M), and L. Lambert (A&M) regarding crypto workstreams |
| Leslie Lambert | 11/22/2022 | 2.1 | Prepare notes for crypto workstream meetings |
| Louis Konig | 11/22/2022 | 2.3 | Daily balance retrieval and QC of automated (SQL) process |
| Louis Konig | 11/22/2022 | 0.9 | Train staff on current daily wallet balance reporting process and generation of alerts |
| Louis Konig | 11/22/2022 | 0.5 | Teleconference with L. Konig (A&M), O. Wortman, Y. Torati (cybersecurity firm), N. Friedlander, A. Lewis, J. Croke, S. Rosenthal (S&C), Z. Dexter (FTX), T. Chen, N. Chang, M. Wang (BitGo) for funds transfers |
| Louis Konig | 11/22/2022 | 0.3 | Setup support for data management platform. |
| Louis Konig | 11/22/2022 | 0.8 | Reviewed and extracted relevant data from ongoing wallet monitoring reports for summary and presentation |
| Louis Konig | 11/22/2022 | 0.4 | Research on specific cryptocurrency token balances |
| Louis Konig | 11/22/2022 | 0.6 | Research on specific cryptocurrency addresses related to external legal inquiry |
| Louis Konig | 11/22/2022 | 0.4 | Internal research on critical vendors in Australia |
| Louis Konig | 11/22/2022 | 0.6 | Crypto portfolio management tool research |
| Louis Konig | 11/22/2022 | 0.6 | Funds transfers confirmation and documentation |
| Louis Konig | 11/22/2022 | 1.2 | Crypto Project management workstream review and update |
| Louis Konig | 11/22/2022 | 1.3 | Various meetings with L. Iwanski (A&M), L. Konig (A&M), P. Kwan (A&M), and L. Lambert (A&M) regarding crypto workstreams |
| Louis Konig | 11/22/2022 | 0.4 | Gathered requirements concerning operations and/or trading data management |
| Luke Francis | 11/22/2022 | 0.8 | Regulatory data requests review and documentation - submitted new requests to S&C and CIO |
| Luke Francis | 11/22/2022 | 2.7 | Reviewing directors and officers for debtors and non debtors |
| Max Jackson | 11/22/2022 | 2.4 | Collating Relativity search hits re additional persons of interest, preparing summary document detailing results |
| Max Jackson | 11/22/2022 | 1.9 | Relativity searches over QuickBooks transactions data for additional persons of interest provided by Nardello & Co |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Max Jackson | 11/22/2022 | 0.4 | Assist with providing necessary documentation to local counsel re: case filing |
| Max Jackson | 11/22/2022 | 0.6 | Property legal title investigation re Goldwyn units |
| Max Jackson | 11/22/2022 | 1.1 | Review project management summary re status of ongoing workstreams across the engagement |
| Max Jackson | 11/22/2022 | 1.4 | Further flow of funds analysis for FTX Digital Markets Ltd and FTX Trading Ltd for 2021 and 2022, updating summary of analysis. Discussions with K Dennison (A&M) and team meeting re the same |
| Peter Kwan | 11/22/2022 | 0.5 | Crypto portfolio management tool research |
| Peter Kwan | 11/22/2022 | 1.2 | Gathered requirements concerning operations and/or trading data management |
| Peter Kwan | 11/22/2022 | 1.3 | Various meetings with L. Iwanski (A&M), L. Konig (A&M), P. Kwan (A&M), and L. Lambert (A&M) regarding crypto workstreams |
| Peter Kwan | 11/22/2022 | 1.6 | Analyze and provide revised listing of wallets with Blockchain analytics vendor |
| Peter Kwan | 11/22/2022 | 1.8 | Enhance automation database to track all key wallet lists associated with unauthorized movements, custodian wallets and potential Debtor crypto assets |
| Peter Kwan | 11/22/2022 | 0.9 | Ad hoc research and tracking of potentially unauthorized movements related to Debtor crypto assets |
| Peter Kwan | 11/22/2022 | 1.1 | Develop additional Debtor crypto asset reporting for unauthorized and in custody assets |
| Peter Kwan | 11/22/2022 | 0.5 | Teleconference with P. Kwan (A&M), L. Konig (A&M), L. Iwanski (A&M), L. Whitbeck (third-party vendor) regarding report enhancements |
| Peter Kwan | 11/22/2022 | 1.4 | Revised daily PMO slide on daily reporting of key Debtor crypto assets, both unauthorized and in custody |
| Peter Kwan | 11/22/2022 | 0.4 | Review revised report from 3rd party crypto custodian containing transaction level listing of Debtor crypto asset inflows |
| Peter Kwan | 11/22/2022 | 1.4 | Extract wallet addresses associated with unauthorized movements from Blockchain analytics vendor |
| Robert Gordon | 11/22/2022 | 0.8 | Updated latest PMO for workstream update |
| Robert Gordon | 11/22/2022 | 0.9 | Prepare for and participate in review with A&M (various) as of 11/22 for all critical workstreams. |
| Robert Gordon | 11/22/2022 | 0.7 | Prepare and attend status on EU analysis workstream |
| Steve Kotarba | 11/22/2022 | 1.9 | Review creditor list and list of financial institutions in preparation for meeting with FTX team |
| Steve Kotarba | 11/22/2022 | 1.2 | Work re A&M retention application |
| Steve Kotarba | 11/22/2022 | 0.5 | Discussion with FTX team re contract access |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/22/2022 | 0.6 | Coordination with A&M team re status of open projects and deliverables |
| Steve Kotarba | 11/22/2022 | 0.5 | Prepare PMO updates |
| Steve Kotarba | 11/22/2022 | 1.4 | Hearing support re talking points and open items for matters on hearing agenda |
| Steve Kotarba | 11/22/2022 | 0.7 | Compile workstream updates following hearing and entry of orders |
| Timothy Deters | 11/22/2022 | 1.8 | Review final FDD demonstrative deck for court submission |
| Warren Su | 11/22/2022 | 0.8 | Daily PMO deck update for tax team |
| Alec Liv-Feyman | 11/23/2022 | 2.5 | Accessible hot wallets excel development |
| Alec Liv-Feyman | 11/23/2022 | 0.5 | Call with A. Liv-Feyman, L. Konig (A&M) to discuss crypto matters |
| Alec Liv-Feyman | 11/23/2022 | 1.6 | Crypto summary excel analysis and updates |
| Alec Liv-Feyman | 11/23/2022 | 2.4 | Token transfer analysis updates |
| Alec Liv-Feyman | 11/23/2022 | 2.6 | USDT on Tron breakdown analysis |
| Alessandro Farsaci | 11/23/2022 | 2.9 | In person meeting with Lenz & Jürg Bavaud & Martin Liebi |
| Alessandro Farsaci | 11/23/2022 | 0.3 | Follow-up call w/Lenz & Staehlin team |
| Alex Lawson | 11/23/2022 | 0.7 | Draft the Bahamas workstream action list for the team |
| Alex Lawson | 11/23/2022 | 0.5 | Further updates to summary of flow of funds analysis. Call with K Dennison (A&M) and A Lawson (A&M) |
| Alex Lawson | 11/23/2022 | 0.6 | Update the Bahamas workstream PMO materials |
| Andrey Ulyanenko | 11/23/2022 | 0.4 | A&M Internal Call (A. Ulyanenko, B. Parker)  Re; Internal PMO Tax Advisory slides |
| Brandon Parker | 11/23/2022 | 0.7 | Update Internal Tax Advisory PMO Deck |
| Brandon Parker | 11/23/2022 | 0.3 | A&M Internal Call (R. Piechota, B. Parker) Re; SALT Internal PMO Tax Advisory Slide |
| Brandon Parker | 11/23/2022 | 0.4 | A&M Internal Call (A. Ulyanenko, B. Parker)  Re; Internal PMO Tax Advisory slides |
| Brandon Parker | 11/23/2022 | 0.5 | Working session w/ W. Su (A&M Tax) re: Tax team PMO deck |
| Bridger Tenney | 11/23/2022 | 0.6 | Coordinating team travel and hotel booking for NYC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/23/2022 | 0.4 | Research potential tax issues in Europe |
| Chris Arnett | 11/23/2022 | 0.3 | Prepare for daily PMO call with deal team |
| Chris Arnett | 11/23/2022 | 0.8 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Chris Arnett | 11/23/2022 | 0.4 | Participate in daily A&M Team leadership meeting |
| Chris Kotarba | 11/23/2022 | 1.8 | Draft international tax slide for PMO deck |
| David Coles | 11/23/2022 | 0.7 | Participation in extended PMO call including S. Coverick (A&M) and J. Ray, CEO (FTX) |
| David Coles | 11/23/2022 | 0.4 | Update and refine PMO materials for Venture and Alameda |
| David Coles | 11/23/2022 | 0.4 | Senior leadership Meeting including S. Coverick (A&M) post-hearings |
| David Coles | 11/23/2022 | 0.3 | Develop thoughts on workstream management and share with senior leadership including S. Coverick (A&M) |
| David Coles | 11/23/2022 | 0.6 | Internal team meeting w/A&M including S. Coverick (A&M) to better define PMO and task lists |
| David Connolly | 11/23/2022 | 2.2 | Review of FTX Digital QuickBooks data to identify payments to Bahamian government officials |
| David Connolly | 11/23/2022 | 0.7 | Review of FTX Trading QuickBooks data to identify payments to Bahamian government officials |
| David Connolly | 11/23/2022 | 0.7 | Bahamas workstream action list K Dennison M Jackson D Connolly |
| David Slay | 11/23/2022 | 2.8 | Convert PMO Project list to T-minus |
| David Slay | 11/23/2022 | 1.2 | Updated PMO deck for 11/25 |
| Ed Mosley | 11/23/2022 | 1.1 | Review of correspondence and documentation regarding Turkish exchange and prepare comments to current plan |
| Ed Mosley | 11/23/2022 | 0.9 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), mgmt (J. Ray, others) and A&M (various) regarding current workstream status as of 11/23, board communications, hearing update, and calendar update |
| Ed Mosley | 11/23/2022 | 0.9 | Review of request from R.Perubhatla (FTX) regarding Japan exchange plan for withdrawals and provide comments |
| Ed Mosley | 11/23/2022 | 0.7 | Coordinate staff to respond to requests for manpower to help with document retrieval at FTX physical offices |
| Henry Chambers | 11/23/2022 | 3.2 | Document request and review of subsidiary solvency information |
| Henry Chambers | 11/23/2022 | 2.2 | Introduction to S Melamed (FTX) and background to the FTX Japan plan to return customer deposits |
| Henry Chambers | 11/23/2022 | 1.1 | Review of current plan for FTX Japan user balance transfers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/23/2022 | 0.4 | Participate in CEO update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 11/23/2022 | 1.0 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 11/23/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, T. Atwood (A&M) |
| Jeff Stegenga | 11/23/2022 | 0.8 | Participation in daily PMO update session w/ J. Ray, S&C, A&M and PWP and follow-up |
| Jon Chan | 11/23/2022 | 0.1 | Daily ETH balance extraction |
| Kert Dudek | 11/23/2022 | 0.5 | Teleconference with K. Ramanathan, L. Konig, P. Kwan, K. Dudek, J. Marshall, R. Johnson (A&M), R. Perubhatla (FTX) regarding creation of secure database for analysis |
| Kevin Jacobs | 11/23/2022 | 1.2 | A&M Internal call K. Jacobs, Kritzman & B. Seaway (A&M) to discuss third party and 2021 transaction |
| Kim Dennison | 11/23/2022 | 0.5 | Further updates to summary of flow of funds analysis. Call with K Dennison (A&M) and A Lawson (A&M) re the same |
| Kim Dennison | 11/23/2022 | 0.7 | Bahamas workstream action list K Dennison M Jackson D Connolly |
| Kim Dennison | 11/23/2022 | 0.6 | Updating flow of funds summary, discussions with M. Jackson (A&M) re the same |
| Kim Dennison | 11/23/2022 | 0.9 | Continue to work on flow of funds analysis; Discuss findings w A Lawson (A&M) |
| Kim Dennison | 11/23/2022 | 1.7 | Continue to work w Nardello on analyzing search results; Email correspondence w Nardello team |
| Kim Dennison | 11/23/2022 | 0.8 | Attend call w A Lawson (A&M) re final flow of funds analysis; Attend to updates to analysis based on discussion |
| Kumanan Ramanathan | 11/23/2022 | 0.9 | Meet with senior leadership team at S&C, A&M, PWP and J. Ray (FTX) to discuss workstreams |
| Kumanan Ramanathan | 11/23/2022 | 0.5 | Call with A&M Team and R. Perubhatla (FTX) to discuss database matters |
| Kumanan Ramanathan | 11/23/2022 | 1.1 | Review of Etherscan block activity |
| Kumanan Ramanathan | 11/23/2022 | 0.6 | Call with N. Parke (Alameda), third party team and S&C team to discuss specific crypto assets |
| Kumanan Ramanathan | 11/23/2022 | 0.8 | Review of wallet address database |
| Kumanan Ramanathan | 11/23/2022 | 1.1 | Review options available to remediate situation in foreign FTX subsidiary |
| Kumanan Ramanathan | 11/23/2022 | 1.2 | Review records, calendars and notes in advance of government entity call |
| Kumanan Ramanathan | 11/23/2022 | 0.5 | Call with A&M leadership team to discuss workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/23/2022 | 0.6 | Review various materials on crypto on-chain data |
| Kumanan Ramanathan | 11/23/2022 | 0.5 | Call with A. Liv-Feyman, L. Konig (A&M) to discuss crypto matters |
| Kumanan Ramanathan | 11/23/2022 | 0.5 | Call with E. Simpson (S&C) to discuss regulatory matters in Europe |
| Kumanan Ramanathan | 11/23/2022 | 0.6 | Call with S&C Team and FTX Turkey team to discuss regulatory and operational matters |
| Kumanan Ramanathan | 11/23/2022 | 0.4 | Coordinate clean on-chain transaction data |
| Kumanan Ramanathan | 11/23/2022 | 0.5 | Meet with A&M leadership team to discuss workstreams |
| Kumanan Ramanathan | 11/23/2022 | 0.6 | Participate in call with third party team, BitGo team and S&C team for recovering crypto assets |
| Kumanan Ramanathan | 11/23/2022 | 0.6 | Prepare draft letter to blockchain foundation to discuss coordination |
| Kumanan Ramanathan | 11/23/2022 | 1.2 | Provide feedback on developed of automated notification bots |
| Kumanan Ramanathan | 11/23/2022 | 0.6 | Prepare updated crypto snapshot PDF for S&C team |
| Kumanan Ramanathan | 11/23/2022 | 0.3 | Review of crypto asset recovery materials |
| Kumanan Ramanathan | 11/23/2022 | 0.8 | Call with relevant government entities and S&C team regarding Nov 11 unauthorized transfers |
| Larry Iwanski | 11/23/2022 | 1.9 | Cybersecurity firm sync meeting |
| Larry Iwanski | 11/23/2022 | 1.0 | Third-party vendor meetings regarding the utilization of blockchain investigation tool |
| Larry Iwanski | 11/23/2022 | 1.0 | Teleconference with P. Kwan (A&M), L. Konig (A&M), L. Iwanski (A&M), L. Whitbeck, J. Hardy, J. Laatikainen (third-party vendor) regarding report enhancements |
| Larry Iwanski | 11/23/2022 | 0.6 | Review of third-party vendor monitoring updates |
| Larry Iwanski | 11/23/2022 | 1.0 | Meeting with third party vendor re: use of blockchain investigation tool |
| Larry Iwanski | 11/23/2022 | 0.6 | Analyzed movement of monitored assets |
| Larry Iwanski | 11/23/2022 | 0.5 | A&M and S&C call regarding matters of interest |
| Larry Iwanski | 11/23/2022 | 0.4 | Review and compare third-party vendor daily reporting |
| Leslie Lambert | 11/23/2022 | 2.0 | Reviewed activity in monitored crypto wallets |
| Louis Konig | 11/23/2022 | 1.0 | Teleconference with P. Kwan (A&M), L. Konig (A&M), L. Iwanski (A&M), L. Whitbeck, J. Hardy, J. Laatikainen (third-party vendor) regarding report enhancements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 11/23/2022 | 2.1 | Daily balance retrieval and QC of automated (SQL) process |
| Louis Konig | 11/23/2022 | 1.6 | Organization of global wallet address master list across various sources |
| Louis Konig | 11/23/2022 | 0.4 | Gathered requirements concerning operations and/or trading data management |
| Louis Konig | 11/23/2022 | 1.7 | Project management daily transfers and daily flash summary analysis |
| Louis Konig | 11/23/2022 | 0.6 | Project management workstream organization and definition |
| Louis Konig | 11/23/2022 | 1.2 | Reviewed and extracted relevant data from ongoing wallet monitoring reports for summary and presentation |
| Louis Konig | 11/23/2022 | 0.5 | Teleconference with K. Ramanathan, L. Konig, P. Kwan, K. Dudek, J. Marshall, R. Johnson (A&M), R. Perubhatla(FTX) regarding creation of secure database for analysis |
| Luke Francis | 11/23/2022 | 2.8 | Regulatory data requests review and documentation - submitted new requests to S&C and CIO |
| Luke Francis | 11/23/2022 | 1.6 | Non-debtor review of incorporation documents for directors and officers |
| Max Jackson | 11/23/2022 | 0.4 | Filing transcript and orders entered in first day hearing. Filing additional documents and emails |
| Max Jackson | 11/23/2022 | 0.1 | Further updates to summary of flow of funds analysis |
| Max Jackson | 11/23/2022 | 0.7 | Bahamas workstream action list K Dennison M Jackson D Connolly |
| Max Jackson | 11/23/2022 | 0.3 | Updating flow of funds summary, discussions with K Dennison (A&M) re the same |
| Nicole Simoneaux | 11/23/2022 | 0.6 | Compiled Singaporean entity data for Disputes and Investigations A&M team |
| Peter Kwan | 11/23/2022 | 1.0 | Teleconference with P. Kwan (A&M), L. Konig (A&M), L. Iwanski (A&M), L. Whitbeck, J. Hardy, J. Laatikainen (third-party vendor) regarding report enhancements |
| Peter Kwan | 11/23/2022 | 1.2 | Expand upon address tracking database for reporting of global wallets being referenced, tracked, monitored and reported across various sources |
| Peter Kwan | 11/23/2022 | 0.6 | Ad hoc research and tracking of potentially unauthorized movements related to Debtor crypto assets |
| Peter Kwan | 11/23/2022 | 0.4 | Provide project management updates around key tasks, progress and upcoming activities |
| Peter Kwan | 11/23/2022 | 0.4 | Draft key items to discuss with A&M data preservation, FTX Data and cybersecurity firm data screening teams |
| Peter Kwan | 11/23/2022 | 0.5 | Teleconference with K. Ramanathan, L. Konig, P. Kwan, K. Dudek, J. Marshall, R. Johnson (A&M), R. Perubhatla (FTX) regarding creation of secure database for analysis |
| Peter Kwan | 11/23/2022 | 0.7 | Format and provide reconciliation of wallets associated with unauthorized movements for research from Blockchain analytics vendor |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 11/23/2022 | 0.4 | Gathered requirements concerning operations and/or trading data management |
| Peter Kwan | 11/23/2022 | 1.4 | Planning and coordination around the database copy of key exchange data |
| Peter Kwan | 11/23/2022 | 0.5 | Review revised report from 3rd party crypto custodian containing transaction level listing of Debtor crypto asset inflows |
| Peter Kwan | 11/23/2022 | 0.4 | Revised daily PMO slide on daily reporting of key Debtor crypto assets, both unauthorized and in custody |
| Peter Kwan | 11/23/2022 | 0.2 | Teleconference with C. Kerin (S&C), A. Lewis (S&C), N. Friedlander (S&C) regarding planning and preparation for upcoming government entity call |
| Peter Kwan | 11/23/2022 | 0.3 | Teleconference with J. Croke (S&C), R. Fink (Sidley), M. Burke (Sidley), A. Stanton (Sidley), N. Friedlander (S&C), A. Lewis (S&C) regarding a matter with a 3rd party exchange account |
| Peter Kwan | 11/23/2022 | 1.9 | Project management daily transfers and daily flash summary analysis |
| Peter Kwan | 11/23/2022 | 0.7 | Ad hoc research, tracking and pricing of potentially unauthorized movements related to Debtor crypto assets |
| Rob Esposito | 11/23/2022 | 0.4 | A&M team call to discuss hot items and PMO deck |
| Rob Esposito | 11/23/2022 | 0.9 | Daily PMO call with A&M, FTX, J. Ray and Sullivan & Cromwell |
| Rob Esposito | 11/23/2022 | 0.9 | Work on updates to legal entity data tracker |
| Robert Gordon | 11/23/2022 | 0.8 | Prepare for and participate in review with A&M (various) as of 11/23 for all critical workstreams. |
| Robert Gordon | 11/23/2022 | 0.6 | Prepare and attend leadership huddle with A&M(various) |
| Robert Johnson | 11/23/2022 | 0.5 | Teleconference with K. Ramanathan, L. Konig, P. Kwan, K. Dudek, J. Marshall, R. Johnson (A&M), R. Perubhatla (FTX) regarding creation of secure database for analysis |
| Robert Piechota | 11/23/2022 | 0.3 | A&M Internal Call (R. Piechota, B. Parker) Re; SALT Internal PMO Tax Advisory Slide |
| Steve Coverick | 11/23/2022 | 0.9 | Prepare for and participate in daily update call with J. Ray (FTX), A. Dietderich (S&C) and A&M team |
| Steve Coverick | 11/23/2022 | 0.5 | Prepare for and participate in workstream update meeting with A&M team |
| Steve Coverick | 11/23/2022 | 1.9 | Review and provide comments on crypto storage analysis |
| Steve Kotarba | 11/23/2022 | 0.6 | Updates to PMO and internal trackers |
| Taylor Atwood | 11/23/2022 | 0.4 | Participate in CEO update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 11/23/2022 | 0.6 | Update liquidity management related PMO slides |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 11, 2022 through November 30, 2022***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/23/2022 | 1.0 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 11/23/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, T. Atwood (A&M) |
| Timothy Deters | 11/23/2022 | 1.3 | Prepare updates to daily crypto asset tracker |
| Timothy Deters | 11/23/2022 | 2.7 | Participate in working session regarding foreign vendors with C Arnett & N Simoneaux (A&M) |
| Warren Su | 11/23/2022 | 0.5 | Working session w/ B. Parker (A&M Tax) re: Tax team PMO deck |
| Alec Liv-Feyman | 11/24/2022 | 0.2 | Funds transfer session with cybersecurity firm and BitGo team |
| Alec Liv-Feyman | 11/24/2022 | 1.0 | Go over excel documents and send out respective emails |
| Alec Liv-Feyman | 11/24/2022 | 1.0 | Review asset transfer SharePoint |
| Alessandro Farsaci | 11/24/2022 | 1.3 | Swiss Entity Call (A&M/Lenz/S&C) |
| Alex Lawson | 11/24/2022 | 1.5 | Develop overall workstream plan and supporting budget |
| Bill Seaway | 11/24/2022 | 0.7 | A&M Internal call (K. Jacobs & B. Seaway) to discuss and make changes to Tax PMO deck review |
| Brandon Parker | 11/24/2022 | 0.4 | Update Tax Advisory PMO Working Group List Slides |
| Brandon Parker | 11/24/2022 | 0.4 | Update PMO slide with next step and recent progress |
| Chris Arnett | 11/24/2022 | 0.9 | Update summary deck for daily CEO call |
| David Coles | 11/24/2022 | 0.2 | Review of FDM transcript focusing on equity investments and timeline |
| David Coles | 11/24/2022 | 0.8 | PMO material refinement |
| David Connolly | 11/24/2022 | 0.9 | Case administration and filing |
| David Connolly | 11/24/2022 | 0.3 | Filling of documents to engagement file |
| David Slay | 11/24/2022 | 2.9 | Updated PMO deck with sent workstream updates for 11/25 meeting |
| David Slay | 11/24/2022 | 1.3 | PMO updates based on S Coverick (A&M) Comments |
| David Slay | 11/24/2022 | 1.1 | Compile PMO 11/25 Updates from workstreams for distribution |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 11/24/2022 | 0.8 | Review and provide comments to current draft tracking mechanism of migration of digital assets to cold storage for use with management meetings on 11/25 |
| Ed Mosley | 11/24/2022 | 0.7 | Review and provide comments to current draft plan for migration of digital assets to cold storage |
| Henry Chambers | 11/24/2022 | 2.3 | Translated Quoine PTE Ltd. Balance sheet to USD, undertook analysis and prepared summary |
| Henry Chambers | 11/24/2022 | 0.5 | Considered potential snapshot date for FTX Japan User balances |
| Henry Chambers | 11/24/2022 | 0.8 | Daily Stand-up meeting with FTX re Return of FTX Japan customer deposits S Melamed (FTX) and J Masters (FTX) |
| Henry Chambers | 11/24/2022 | 1.8 | Updated first draft slides for FTX subsidiary solvency |
| Joachim Lubsczyk | 11/24/2022 | 1.0 | Meeting with A&M, S&C, Lenz |
| Joachim Lubsczyk | 11/24/2022 | 1.0 | Briefing A&M GER Team; Cash Flow |
| Johnny Gonzalez | 11/24/2022 | 2.2 | Making revisions to the Alameda and Venture sections of the PMO |
| Kevin Jacobs | 11/24/2022 | 0.7 | A&M Internal call (K. Jacobs & B. Seaway) to discuss and make changes to Tax PMO deck |
| Kevin Jacobs | 11/24/2022 | 0.4 | Tax PMO deck review |
| Kim Dennison | 11/24/2022 | 1.3 | Discuss Farmington State / Moonstone bank w A Lawson (A&M); Review QuickBooks general ledger & draft email to A&M US team re same |
| Kim Dennison | 11/24/2022 | 1.3 | Work on finalizing flow of funds analysis; Draft email to J Bromley and E Davy (S&C) re flow of funds analysis |
| Kumanan Ramanathan | 11/24/2022 | 0.4 | Review options available on volatile positions |
| Kumanan Ramanathan | 11/24/2022 | 1.9 | Prepare changes to crypto analysis model |
| Kumanan Ramanathan | 11/24/2022 | 0.9 | Meet with senior leadership team at S&C, A&M, PWP and J. Ray (FTX) to discuss workstreams |
| Kumanan Ramanathan | 11/24/2022 | 0.4 | Prepare changes to crypto asset by category slide |
| Kumanan Ramanathan | 11/24/2022 | 0.5 | Meet with A&M leadership team to discuss workstreams |
| Kumanan Ramanathan | 11/24/2022 | 1.1 | Call with third party and S&C to facilitate crypto recoveries |
| Kumanan Ramanathan | 11/24/2022 | 0.8 | Review additional contract from vendor and negotiate service at no charge |
| Kumanan Ramanathan | 11/24/2022 | 1.3 | Review notes on foreign subsidiaries |
| Kumanan Ramanathan | 11/24/2022 | 0.8 | Review of wallet address data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/24/2022 | 1.2 | Review projections for crypto recovery efforts and discuss strategies on each |
| Kumanan Ramanathan | 11/24/2022 | 0.4 | Prepare and distribute foreign solvency templates and provide guidance |
| Kumanan Ramanathan | 11/24/2022 | 0.9 | Review of presentation materials in advance of PMO |
| Kumanan Ramanathan | 11/24/2022 | 0.5 | Various email correspondences with J. Croke (S&C) discussing crypto recovery efforts |
| Larry Iwanski | 11/24/2022 | 0.5 | Analyzed movement of monitored assets. |
| Larry Iwanski | 11/24/2022 | 0.5 | Review and compare third-party vendor daily reporting |
| Larry Iwanski | 11/24/2022 | 0.3 | Review of third-party vendor monitoring updates |
| Leslie Lambert | 11/24/2022 | 0.3 | Reviewed workstream status and updated project management tracker |
| Leslie Lambert | 11/24/2022 | 0.2 | Reviewed wallet monitoring report |
| Leslie Lambert | 11/24/2022 | 0.6 | Reviewed activity in monitored crypto wallets |
| Louis Konig | 11/24/2022 | 0.3 | Wallet address categorization research for funding prioritization |
| Louis Konig | 11/24/2022 | 2.6 | Cryptocurrency wallet portfolio management software results QC |
| Louis Konig | 11/24/2022 | 0.4 | Cryptocurrency wallet portfolio management software results data extraction |
| Louis Konig | 11/24/2022 | 2.4 | Cryptocurrency wallet portfolio management software database scripting |
| Louis Konig | 11/24/2022 | 0.6 | Cryptocurrency wallet portfolio management software alert system research |
| Luke Francis | 11/24/2022 | 1.7 | Regulatory data requests review and documentation - submitted new requests to S&C and CIO |
| Max Jackson | 11/24/2022 | 0.3 | Review and cross check to supporting documents 'FTX connections in Bahamas' summary prepared by Nardello & Co |
| Nicole Simoneaux | 11/24/2022 | 0.4 | Compiled Japanese entity data for response to Disputes and Investigations inquiry regarding organizational data |
| Nicole Simoneaux | 11/24/2022 | 0.3 | Created distribution list for the A&M Ventures team and made edits to FTX Admin distribution list |
| Peter Kwan | 11/24/2022 | 1.2 | Planning and coordination around the database copy of key exchange data |
| Peter Kwan | 11/24/2022 | 2.1 | Develop additional reporting from automation database to track all key wallet lists associated with unauthorized movements, custodian wallets and potential Debtor crypto assets |
| Rob Esposito | 11/24/2022 | 0.6 | Review case management data for PMO update requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 11/24/2022 | 0.8 | Provide detailed change modifications to the PMO deck |
| Rob Esposito | 11/24/2022 | 0.8 | Prepare detailed updates to the PMO tracker data |
| Robert Gordon | 11/24/2022 | 0.2 | Update daily accounting PMO tracker for CEO update, 11/24 |
| Robert Grosvenor | 11/24/2022 | 1.0 | Call with S.Bayirli (FTX), S.Aydin (FTX), E.Simpson (S&C), S.Erenberg (S&C), R.Grosvenor (A&M) regarding FTX Turkey matters of interest |
| Steve Coverick | 11/24/2022 | 2.3 | Review and provide comments on restructuring update presentation for board and CEO |
| Steven Glustein | 11/24/2022 | 0.9 | Update PMO deck relating to venture and Alameda silos |
| Taylor Atwood | 11/24/2022 | 0.1 | Review liquidity management related PMO slides |
| Alec Liv-Feyman | 11/25/2022 | 1.0 | Updated Alameda Exchange Listing excel and uploaded respective portions for PowerPoint presentation |
| Alec Liv-Feyman | 11/25/2022 | 2.0 | Developed solvency deck regarding foreign entities and respective subsidiaries |
| Alec Liv-Feyman | 11/25/2022 | 0.5 | Documents updated and filed for the fund transfer which occurred today |
| Alec Liv-Feyman | 11/25/2022 | 1.0 | Teleconference with K. Ramanathan, L. Konig, L. Lambert, P. Kwan, A. Liv-Feyman, T. Deters, L. Iwanski, H. Chambers (A&M) regarding workstream planning and updates |
| Alec Liv-Feyman | 11/25/2022 | 1.5 | Various organizing of excel, word, and PowerPoint documents for tracking purposes |
| Alec Liv-Feyman | 11/25/2022 | 0.5 | Transfer of funds with cybersecurity firm team, BitGo team, and S&C team members |
| Alec Liv-Feyman | 11/25/2022 | 0.5 | Call with J. Croke (S&C) and K. Ramanathan (A&M) regarding 3rd party exchange updates |
| Alessandro Farsaci | 11/25/2022 | 0.5 | Call to align workstream actions with Lenz |
| Alex Lawson | 11/25/2022 | 0.6 | Participate in PMO with A.Dietderich (S&C) and A&M team |
| Alex Lawson | 11/25/2022 | 0.7 | Participate in A&M senior leadership discussion for Bahamas team |
| Alex Lawson | 11/25/2022 | 0.7 | Prepare materials for the Bahamas workstream for the A&M call |
| Andrey Ulyanenko | 11/25/2022 | 2.6 | Prepare latest version of tax PMO deck |
| Chris Arnett | 11/25/2022 | 0.3 | Review and update PMO materials for daily discussion |
| Chris Arnett | 11/25/2022 | 0.2 | Update summary deck for daily CEO call |
| Chris Arnett | 11/25/2022 | 0.4 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/25/2022 | 0.3 | Participate in daily A&M Team leadership meeting |
| David Coles | 11/25/2022 | 1.2 | PMO participation w/J. Ray (FTX) and professionals from A&M, S&C including A. Dietderich (S&C) and K. Cofsky (PWP) and others from (PWP) |
| David Coles | 11/25/2022 | 0.7 | A&M senior leadership call including Mosley and Coverick (A&M) |
| David Connolly | 11/25/2022 | 2.7 | Performing searches on FTX Digital QuickBooks data to identify payments to FTX employees |
| David Connolly | 11/25/2022 | 1.4 | Performing searches on FTX Trading QuickBooks data to identify payments to FTX employees |
| David Slay | 11/25/2022 | 1.0 | Updated 11/26 PMO Template and distribute across workstreams |
| David Slay | 11/25/2022 | 1.5 | Updated WGL for new PWP and S&C staff on deal as off 11/25 for Board |
| David Slay | 11/25/2022 | 1.4 | Compiled 11/26 PMO updates from each workstream |
| David Slay | 11/25/2022 | 0.6 | Teleconference with J. Cooper, D. Slay (A&M) to review draft of daily update materials |
| David Slay | 11/25/2022 | 0.2 | Sent updated 11/26 PMO to Leads for review |
| David Slay | 11/25/2022 | 1.2 | Distribute 11/25 PMO updates for review |
| Ed Mosley | 11/25/2022 | 1.7 | Prepare and participate in meeting with (A&M) regarding workstreams, CEO communications, and upcoming reporting |
| Ed Mosley | 11/25/2022 | 0.4 | Discussion w/ J. Stegenga (A&M) re: Board deck development and prioritization of effort |
| Ed Mosley | 11/25/2022 | 0.4 | Discussion with regarding cash dashboard, crypto capture, Alameda monetization, as upcoming meetings |
| Ed Mosley | 11/25/2022 | 0.4 | Prepare and participate in meeting with A&M internal regarding digital asset recovery |
| Ed Mosley | 11/25/2022 | 0.6 | Prepare for and participate in meeting with A&M (, D. Coles, , C.Arnett, R. Esposito, S.Kotarba, K.Ramanathan, R. Gordon, J.Cooper, C.Howe) regarding current status updates as of 11/25 |
| Ed Mosley | 11/25/2022 | 0.5 | Prepare for and participate in meeting with S&C (E. Simpson, others), PWP (M.Grace, others) and mgmt (J. Ray) regarding EU exchanges and regulatory interactions |
| Ed Mosley | 11/25/2022 | 0.3 | Research process of gathering information responsive to insurance carrier requests |
| Ed Mosley | 11/25/2022 | 0.2 | Review forensics workstream outputs |
| Ed Mosley | 11/25/2022 | 0.2 | Prepare for and participate in discussion with J. Ray (FTX) regarding board agenda and upcoming meetings |
| Henry Chambers | 11/25/2022 | 2.8 | Review of Project Revival plans and comments on Fringe Cases |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 11/25/2022 | 0.2 | Prep of FTX Japan tear sheet template |
| Henry Chambers | 11/25/2022 | 0.1 | Daily Stand-up meeting with FTX re Return of FTX Japan customer deposits |
| Henry Chambers | 11/25/2022 | 0.1 | Call with A&M crypto team to discuss daily updates |
| Henry Chambers | 11/25/2022 | 1.0 | Teleconference with K. Ramanathan, L. Konig, L. Lambert, P. Kwan, A. Liv-Feyman, T. Deters, L. Iwanski, H. Chambers (A&M) regarding workstream planning and updates |
| Henry Chambers | 11/25/2022 | 1.3 | Update of entity solvency balances after confirmation of FTX Japan post acquisition names |
| Henry Chambers | 11/25/2022 | 1.0 | Working session with A&M Team(L. Iwanski/P. Kwan/L. Konig/A.Liv-Feyman/H. Chambers/T.Deters/L. Lambert) regarding crypto workstreams |
| James Cooper | 11/25/2022 | 1.0 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 11/25/2022 | 0.4 | Participate in CEO update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 11/25/2022 | 0.6 | Teleconference with D. Slay (A&M) to review draft of daily update materials |
| James Cooper | 11/25/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Jeff Stegenga | 11/25/2022 | 0.4 | Discussion w/ E. Mosley (A&M) re:  Board deck development and prioritization of effort |
| Jeff Stegenga | 11/25/2022 | 1.2 | Participation in daily PMO update session w/ J. Ray, S&C, A&M and PWP and follow-up |
| Jeff Stegenga | 11/25/2022 | 0.5 | Participation in week ending CEO update w/ S&C, PWP and A&M |
| Joachim Lubsczyk | 11/25/2022 | 0.5 | Internal alignment call with FTX Germany team to discuss priorities |
| Joachim Lubsczyk | 11/25/2022 | 2.0 | Call w/ FTX mgmt, A&M US, FTX Group CFO |
| Jon Chan | 11/25/2022 | 0.1 | Daily ETH balance extraction |
| Kevin Jacobs | 11/25/2022 | 0.2 | Tax PMO deck review |
| Kim Dennison | 11/25/2022 | 1.3 | Continue work on updated property search findings from Maynard |
| Kim Dennison | 11/25/2022 | 0.3 | Attend call w M Jackson K. Dennison (A&M) re findings to be sent to Nardello |
| Kim Dennison | 11/25/2022 | 1.2 | Attend to email correspondence w J Maynard (Maynard law) re ongoing workstreams |
| Kumanan Ramanathan | 11/25/2022 | 0.9 | Revise foreign subsidiary tracker presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/25/2022 | 0.8 | Call with A&M leadership team to discuss updates |
| Kumanan Ramanathan | 11/25/2022 | 1.6 | Prepare revised waterfall graph for crypto recovery materials |
| Kumanan Ramanathan | 11/25/2022 | 2.2 | Review 3rd party analytics firm analysis |
| Kumanan Ramanathan | 11/25/2022 | 0.7 | Call with S. Melamed (FTX) to discuss Japan matters |
| Kumanan Ramanathan | 11/25/2022 | 0.8 | Call with third party Team to discuss crypto recovery efforts |
| Kumanan Ramanathan | 11/25/2022 | 1.1 | Call with Japan local counsel and S&C team to discuss foreign operations |
| Kumanan Ramanathan | 11/25/2022 | 1.0 | Teleconference with K. Ramanathan, L. Konig, L. Lambert, P. Kwan, A. Liv-Feyman, T. Deters, L. Iwanski, H. Chambers (A&M) regarding workstream planning and updates |
| Kumanan Ramanathan | 11/25/2022 | 0.6 | Call with A. Taylor (third party) to discuss cybersecurity matters |
| Kumanan Ramanathan | 11/25/2022 | 0.3 | Teleconference with L. Konig (A&M), P. Kwan (A&M), L. Lambert (A&M), K. Ramanathan (A&M) to discuss daily PMO and wallet address tracker updates |
| Kumanan Ramanathan | 11/25/2022 | 0.5 | Call with J. Croke (S&C) and A. Liv-Feyman (A&M) regarding 3rd party exchange updates |
| Kumanan Ramanathan | 11/25/2022 | 0.7 | Prepare additional notes on third party exchanges |
| Kumanan Ramanathan | 11/25/2022 | 0.4 | Live working session with A&M (K. Ramanathan, T.Deters) re: updates to crypto analysis output summaries and Chainalysis reports |
| Kumanan Ramanathan | 11/25/2022 | 1.3 | Review of wallet address consolidation model and provide feedback |
| Larry Iwanski | 11/25/2022 | 1.0 | Teleconference with K. Ramanathan, L. Konig, L. Lambert, P. Kwan, A. Liv-Feyman, T. Deters, L. Iwanski, H. Chambers (A&M) regarding workstream planning and updates |
| Larry Iwanski | 11/25/2022 | 0.6 | Analyzed movement of monitored assets. |
| Larry Iwanski | 11/25/2022 | 0.5 | Review and compare third-party vendor daily reporting |
| Larry Iwanski | 11/25/2022 | 0.6 | Call with A&M Team regarding status of crypto workstreams |
| Larry Iwanski | 11/25/2022 | 0.8 | Review of third-party vendor monitoring updates |
| Leslie Lambert | 11/25/2022 | 0.2 | Various communications with (L. Iwanski) regarding crypto workstream |
| Leslie Lambert | 11/25/2022 | 1.0 | Working session with A&M Team(L. Iwanski/P. Kwan/L. Konig/A.Liv-Feyman/H. Chambers/T.Deters/L. Lambert) regarding crypto workstreams |
| Leslie Lambert | 11/25/2022 | 0.2 | Various communications with (P. Kwan/L. Konig) regarding crypto workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 11/25/2022 | 0.4 | Communications with team concerning upcoming meeting deliverables |
| Leslie Lambert | 11/25/2022 | 0.3 | Teleconference with L. Whitbeck(third-party vendor) and A&M team (L. Lambert/P. Kwan) regarding wallet monitoring |
| Leslie Lambert | 11/25/2022 | 0.3 | Teleconference with L. Konig (A&M), P. Kwan (A&M), L. Lambert (A&M), K. Ramanathan (A&M) to discuss daily PMO and wallet address tracker updates |
| Leslie Lambert | 11/25/2022 | 1.9 | Prepared update to project management office |
| Leslie Lambert | 11/25/2022 | 0.2 | Prepared meeting notes for workstream update meeting |
| Leslie Lambert | 11/25/2022 | 0.4 | Prepared communications and responses to ad hoc requests |
| Leslie Lambert | 11/25/2022 | 0.5 | Facilitated communications and updates concerning crypto workstream related requests |
| Leslie Lambert | 11/25/2022 | 3.2 | Drafted deliverables detailing progress on crypto workstream |
| Louis Konig | 11/25/2022 | 1.0 | Working session with A&M Team(L. Iwanski/P. Kwan/L. Konig/A.Liv-Feyman/H. Chambers/T.Deters/L. Lambert) regarding crypto workstreams |
| Louis Konig | 11/25/2022 | 0.8 | Live working session with A&M (L. Konig, T.Deters) re: updates to crypto output summaries and related topics |
| Louis Konig | 11/25/2022 | 0.4 | Teleconference with K. Ramanathan, L. Konig, P. Kwan, R. Johnson (A&M), P. Lee, D. Chapsky (FTX), and cybersecurity firm regarding database attributes and information gathering |
| Louis Konig | 11/25/2022 | 0.3 | Teleconference with L. Konig (A&M), P. Kwan (A&M), L. Lambert (A&M), K. Ramanathan (A&M) to discuss daily PMO and wallet address tracker updates |
| Louis Konig | 11/25/2022 | 0.8 | Designed new Daily balance reporting process to display gross and net suppression amounts |
| Louis Konig | 11/25/2022 | 2.3 | Develop SQL Script to create master address list tracker for cybersecurity firm |
| Louis Konig | 11/25/2022 | 1.2 | Daily transfer balance research/reconciliation between communications and daily transfer spreadsheets from custodian vendor records |
| Louis Konig | 11/25/2022 | 0.4 | Visualization / presentation layer for master address list tracker for cybersecurity firm |
| Louis Konig | 11/25/2022 | 1.0 | Teleconference with K. Ramanathan, L. Konig, L. Lambert, P. Kwan, A. Liv-Feyman, T. Deters, L. Iwanski, H. Chambers (A&M) regarding workstream planning and updates |
| Louis Konig | 11/25/2022 | 0.6 | Implemented new daily balance reporting process to display gross and net suppression amounts |
| Louis Konig | 11/25/2022 | 1.2 | Daily balance retrieval and QC of automated (SQL) process |
| Louis Konig | 11/25/2022 | 1.4 | Cryptocurrency wallet portfolio management software results QC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 11/25/2022 | 1.8 | Cryptocurrency wallet portfolio management software database scripting |
| Louis Konig | 11/25/2022 | 0.6 | Teleconference with L. Konig (A&M), P. Kwan (A&M), to analyze daily balance movement and cumulative transfers slides for PMO deck |
| Luke Francis | 11/25/2022 | 0.7 | Regulatory data requests review and documentation - submitted new requests to S&C and CIO |
| Luke Francis | 11/25/2022 | 1.6 | Review of additional known affiliates |
| Max Jackson | 11/25/2022 | 1.4 | Relativity searches over QuickBooks transactions data for FTX employees list as provided by Nardello & Co |
| Max Jackson | 11/25/2022 | 1.3 | Review registry search results provided by Maynard Law re property purchases, reconciling to list of known properties, preparing summary and sending to Nardello and Co for analysis |
| Max Jackson | 11/25/2022 | 1.4 | Collating Relativity search hits re FTX employee related transactions, preparing summary document detailing results |
| Max Jackson | 11/25/2022 | 0.3 | Call with K Dennison (A&M) and A Lawson (A&M) re registry search results provided by Maynard Law and reconciliation to known property listing |
| Max Jackson | 11/25/2022 | 0.3 | Attend call w M Jackson & A Lawson (A&M) re findings to be sent to Nardello |
| Max Jackson | 11/25/2022 | 0.3 | Review registry search results provided by Maynard Law and reconciliation to known property listing |
| Nicole Simoneaux | 11/25/2022 | 0.4 | Contributed to entity auditor tracker based on data responses from Zubr and FTX EU |
| Peter Kwan | 11/25/2022 | 0.4 | Cryptocurrency wallet portfolio management software database connectivity testing |
| Peter Kwan | 11/25/2022 | 0.8 | Cryptocurrency wallet portfolio management software database connectivity setup |
| Peter Kwan | 11/25/2022 | 1.3 | Planning and coordination around the database copy of key exchange data |
| Peter Kwan | 11/25/2022 | 0.3 | Teleconference with L. Konig (A&M), P. Kwan (A&M), L. Lambert (A&M), K. Ramanathan (A&M) to discuss daily PMO and wallet address tracker updates |
| Peter Kwan | 11/25/2022 | 0.5 | Discuss daily status updates regarding crypto management with A&M team |
| Peter Kwan | 11/25/2022 | 0.3 | Teleconference with L. Whitbeck(third-party vendor) and A&M team (L. Lambert/P. Kwan) regarding wallet monitoring |
| Peter Kwan | 11/25/2022 | 2.4 | Develop additional reporting from automation database to track all key wallet lists associated with unauthorized movements, custodian wallets and potential Debtor crypto assets |
| Peter Kwan | 11/25/2022 | 0.4 | Teleconference with K. Ramanathan, L. Konig, P. Kwan, R. Johnson (A&M), P. Lee, D. Chapsky (FTX), and cybersecurity firm regarding database attributes and information gathering |
| Peter Kwan | 11/25/2022 | 1.0 | Teleconference with K. Ramanathan, L. Konig, L. Lambert, P. Kwan, A. Liv-Feyman, T. Deters, L. Iwanski, H. Chambers (A&M) regarding workstream planning and updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 11/25/2022 | 0.5 | Project management daily transfers and daily flash summary analysis |
| Rob Esposito | 11/25/2022 | 0.1 | Daily PMO call with A&M, FTX, J. Ray, PWP and Sullivan & Cromwell |
| Rob Esposito | 11/25/2022 | 1.1 | Prepare detailed updates to the 11/26 PMO tracker data |
| Rob Esposito | 11/25/2022 | 0.4 | Daily CEO debrief call with A&M, S&C, PWP and company management |
| Rob Esposito | 11/25/2022 | 1.7 | Review of updated PMO deck and provide detailed modifications |
| Robert Gordon | 11/25/2022 | 0.9 | Prepare for and participate in review with A&M (various) as of 11/25 for all critical workstreams. |
| Robert Gordon | 11/25/2022 | 0.5 | Prepare and attend call over cash and vendor workstream status |
| Robert Gordon | 11/25/2022 | 0.1 | Finalize daily PMO update for 11/25 |
| Robert Johnson | 11/25/2022 | 0.4 | Teleconference with K. Ramanathan, L. Konig, P. Kwan, R. Johnson (A&M), P. Lee, D. Chapsky (FTX), and cybersecurity firm regarding database attributes and information gathering |
| Steve Coverick | 11/25/2022 | 0.6 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Coverick | 11/25/2022 | 0.7 | Correspond with A&M team regarding workstream status updates |
| Steve Coverick | 11/25/2022 | 1.1 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 11/25/2022 | 1.6 | Review materials for response to D&O insurance inquiry |
| Steve Coverick | 11/25/2022 | 2.9 | Review and provide comments on cryptocurrency vulnerability analysis |
| Steve Kotarba | 11/25/2022 | 0.8 | Participate in internal leadership call |
| Steve Kotarba | 11/25/2022 | 0.2 | Coordinate with claims agent re noticing, |
| Taylor Atwood | 11/25/2022 | 0.4 | Participate in CEO update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| Taylor Atwood | 11/25/2022 | 1.0 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| Taylor Atwood | 11/25/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| Timothy Deters | 11/25/2022 | 1.3 | Perform quality review on updated gross and net crypto USD, update crypto model for review comments from A&M team |
| Timothy Deters | 11/25/2022 | 1.4 | Prepare daily update to crypto tracking model, perform quality review on output summaries identifying changes from prior days |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Timothy Deters | 11/25/2022 | 1.8 | Prepare updated gross and net crypto summaries, including daily transfers by category |
| Timothy Deters | 11/25/2022 | 0.8 | Read and respond to email correspondence re: crypto gross and net USD summaries; process updates to crypto tracking model for A&M internal review |
| Timothy Deters | 11/25/2022 | 0.4 | Live working session with A&M (K. Ramanathan, T.Deters) regarding updates to crypto analysis output summaries and third-party vendor reports |
| Timothy Deters | 11/25/2022 | 1.9 | Update crypto tracking analysis for new output summaries |
| Timothy Deters | 11/25/2022 | 0.8 | Live working session with A&M (L. Konig, T.Deters) re: updates to crypto output summaries and related topics |
| Timothy Deters | 11/25/2022 | 1.0 | Teleconference with K. Ramanathan, L. Konig, L. Lambert, P. Kwan, A. Liv-Feyman, T. Deters, L. Iwanski, H. Chambers (A&M) regarding workstream planning and updates |
| Alec Liv-Feyman | 11/26/2022 | 0.6 | Discuss daily status updates regarding crypto management with A&M team |
| Alec Liv-Feyman | 11/26/2022 | 0.6 | Discuss foreign entities and their solvency with H. Chambers (A&M) |
| Alec Liv-Feyman | 11/26/2022 | 1.9 | Searching for numbers related to solvency slides |
| Alec Liv-Feyman | 11/26/2022 | 2.0 | Discussions with various team members of workstream assignments |
| Alec Liv-Feyman | 11/26/2022 | 2.5 | Developing foreign solvency slides |
| Alec Liv-Feyman | 11/26/2022 | 1.6 | Compiling information for foreign solvency slides |
| Alec Liv-Feyman | 11/26/2022 | 2.3 | Developing Alameda Exchange listing excel and PowerPoint slides |
| Alec Liv-Feyman | 11/26/2022 | 2.0 | Formatting, creating further edits to slide deck for subsidiaries |
| Alec Liv-Feyman | 11/26/2022 | 1.5 | Foreign subsidiaries solvency deck work |
| Alex Lawson | 11/26/2022 | 0.4 | Call with A. Dietrich (S&C) re: Bahamas analysis and investigations |
| Alex Lawson | 11/26/2022 | 0.6 | Discussion w/ J. Stegenga (A&M) re:  EY liquidator role around the world and A&M's guidelines to support |
| Alex Lawson | 11/26/2022 | 0.8 | Participate in PMO with A.Dietderich (S&C) and A&M team |
| Alex Lawson | 11/26/2022 | 0.7 | Participate in A&M leadership planning discussion for Bahamas |
| Alex Lawson | 11/26/2022 | 0.4 | Make revisions to the PMO materials for Bahamas |
| Bridger Tenney | 11/26/2022 | 0.8 | Strategizing for next week's workstreams and processes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/26/2022 | 0.6 | Review and update PMO materials for daily discussion |
| Chris Arnett | 11/26/2022 | 0.6 | Participate in daily A&M Team leadership meeting |
| Chris Arnett | 11/26/2022 | 0.9 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Chris Arnett | 11/26/2022 | 0.2 | Participate in CEO debrief call with A&M, S&C, PWP, and Company teams |
| Chris Arnett | 11/26/2022 | 0.7 | Summarize bankruptcy orders and pending motions for D&O insurance package |
| Chris Kotarba | 11/26/2022 | 2.2 | Analyze and draft Japan cash repatriation slides for Tax PMO deck |
| David Coles | 11/26/2022 | 0.2 | EoD call with J. Ray (FTX) and others |
| David Coles | 11/26/2022 | 0.7 | A&M senior leadership call |
| David Coles | 11/26/2022 | 1.0 | PMO participation w/J. Ray (FTX) and professionals from A&M, S&C including A. Dietderich (S&C) and K. Cofsky (PWP) and others from (PWP) |
| David Connolly | 11/26/2022 | 0.3 | Attend call w K. Dennison re Yield product query from S&C; Agree next steps |
| David Connolly | 11/26/2022 | 1.9 | Performing searches on FTX Digital QuickBooks data to identify payments to DIC member institutions |
| David Connolly | 11/26/2022 | 1.4 | Performing searches on FTX Trading QuickBooks data to identify payments to DIC member institutions |
| David Slay | 11/26/2022 | 2.1 | Compiled 11/27 PMO updates from each workstream |
| David Slay | 11/26/2022 | 0.4 | Update slides based on comments for 11/27 PMO updates |
| David Slay | 11/26/2022 | 0.8 | Updated 11/27 PMO Template and distribute across workstreams |
| David Slay | 11/26/2022 | 0.4 | Sent updated 11/27 PMO to Leads for review |
| Ed Mosley | 11/26/2022 | 0.4 | Discussion w/ J. Dent and J. Stegenga (A&M) re: forensic workstream update |
| Ed Mosley | 11/26/2022 | 0.7 | Review of draft foreign exchange documentation for use with mgmt decisions on next steps |
| Ed Mosley | 11/26/2022 | 0.3 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), mgmt (J. Ray) and A&M (various) regarding current workstream status, foreign exchange issues, employee issues, and responses to UST |
| Ed Mosley | 11/26/2022 | 0.5 | Prepare for and participate in leadership meeting for A&M (K.Ramanathan, C.Arnett, R. Gordon, R. Esposito, S.Kotarba, A.Lawson, D. Coles, C.Howe, T. Atwood) regarding status of outstanding workstreams |
| Henry Chambers | 11/26/2022 | 1.2 | Call with S Melamed (FTX) re presentation on return of customer deposits FTX Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 11/26/2022 | 1.3 | Update of FTX Japan user deposit plan |
| Henry Chambers | 11/26/2022 | 2.9 | Preparation of Presentation on return of customer deposits for FTX Japan |
| Henry Chambers | 11/26/2022 | 0.6 | Discuss foreign entities and their solvency with A. Liv-Feyman (A&M) |
| Henry Chambers | 11/26/2022 | 2.5 | Preparation of Foreign entity solvency slides, and review of associated financial information |
| Henry Chambers | 11/26/2022 | 1.6 | Call with advisors regarding FTX Japan (S&C) (AM&T) and (A&M) |
| Henry Chambers | 11/26/2022 | 0.6 | Discuss daily status updates regarding crypto management with A&M team |
| James Cooper | 11/26/2022 | 0.4 | Prepare impacts and mitigation to cash workstream for Slack memo |
| James Cooper | 11/26/2022 | 1.0 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| James Cooper | 11/26/2022 | 0.3 | Participate in CEO update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| James Cooper | 11/26/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| James Cooper | 11/26/2022 | 0.7 | Teleconference with D. Slay (A&M) to review draft of daily update materials |
| Jeff Stegenga | 11/26/2022 | 1.0 | Participation in daily PMO update session w/ J. Ray, S&C, A&M and PWP and follow-up |
| Jeff Stegenga | 11/26/2022 | 0.4 | Discussion w/ J. Dent, and E. Mosley (A&M) re:  forensic workstream update |
| Jeff Stegenga | 11/26/2022 | 0.6 | Discussion w/ A. Lawson (A&M) re:  EY liquidator role around the world and A&M's guidelines to support |
| Johnny Gonzalez | 11/26/2022 | 1.2 | Continued revisions to the Alameda and Venture sections of the PMO |
| Jon Chan | 11/26/2022 | 0.1 | Daily ETH balance extraction |
| Kevin Jacobs | 11/26/2022 | 0.2 | Tax PMO deck review |
| Kim Dennison | 11/26/2022 | 1.1 | Prepare summary of credit card payments to Bahamian Entities; Discuss same w A Lawson |
| Kim Dennison | 11/26/2022 | 0.3 | Attend call w D Connolly re Yield product query from S&C; Agree next steps |
| Kim Dennison | 11/26/2022 | 0.4 | Attend call w A Lawson (A&M) and A Dietderich (S&C) re Bahamas workstream and findings thus far |
| Kim Dennison | 11/26/2022 | 1.2 | Review results of Yield product Relativity / QuickBooks search; Discuss the same w M Jackson (A&M); Update A Lawson (A&M) re results |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/26/2022 | 1.9 | Combine foreign regulated exchange findings into summary grid |
| Kumanan Ramanathan | 11/26/2022 | 0.8 | Call with O. Ravnushkin (FTX) and PWP team to discuss Gibraltar subsidiary |
| Kumanan Ramanathan | 11/26/2022 | 0.6 | Call with A&M Team regarding status of crypto workstreams |
| Kumanan Ramanathan | 11/26/2022 | 0.3 | Circulate draft list of individuals at A&M to oversee select processes |
| Kumanan Ramanathan | 11/26/2022 | 0.9 | Call with senior leadership team to discuss updates |
| Kumanan Ramanathan | 11/26/2022 | 1.1 | Prepare key takeaway analysis on FTX EU operation for PWP team |
| Kumanan Ramanathan | 11/26/2022 | 0.9 | Provide feedback and comments on FTX Japan initial materials |
| Kumanan Ramanathan | 11/26/2022 | 0.4 | Call with P. Kwan (A&M), L. Konig (A&M) and L. Lambert (A&M) to discuss recent analytics firm report |
| Kumanan Ramanathan | 11/26/2022 | 1.7 | Review of foreign subsidiary financials |
| Kumanan Ramanathan | 11/26/2022 | 0.8 | Review of latest analytics data from vendor |
| Kumanan Ramanathan | 11/26/2022 | 0.9 | Provide feedback to most recent crypto asset graphs |
| Kumanan Ramanathan | 11/26/2022 | 0.4 | Teleconference with K. Ramanathan (A&M), L. Konig (A&M), P. Kwan (A&M),, L. Lambert (A&M) regarding status of daily PMO reporting updates |
| Kumanan Ramanathan | 11/26/2022 | 0.3 | Review scripts and provide to third party group via upload |
| Kumanan Ramanathan | 11/26/2022 | 1.2 | Develop analysis on foreign regulated changes |
| Kumanan Ramanathan | 11/26/2022 | 0.6 | Call with A&M leadership team to discuss status of various workstreams |
| Larry Iwanski | 11/26/2022 | 0.4 | Working session with A&M Team (L. Lambert/L. Iwanski) regarding project strategy |
| Larry Iwanski | 11/26/2022 | 0.7 | Analyzed movement of monitored assets. |
| Larry Iwanski | 11/26/2022 | 0.5 | Review and compare third-party vendor daily reporting |
| Larry Iwanski | 11/26/2022 | 1.1 | Various communications with A&M team on deliverables |
| Larry Iwanski | 11/26/2022 | 0.6 | Review of third-party vendor monitoring updates |
| Leslie Lambert | 11/26/2022 | 0.9 | Updated pomp tracker with budget information |
| Leslie Lambert | 11/26/2022 | 0.3 | Drafted communication regarding unauthorized transfers |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 11/26/2022 | 0.3 | Drafted and circulated meeting notes and action items |
| Leslie Lambert | 11/26/2022 | 0.4 | Call with K. Ramanathan (A&M), P. Kwan (A&M), L. Konig (A&M) and L. Lambert (A&M) to discuss recent analytics firm report |
| Leslie Lambert | 11/26/2022 | 0.6 | Call with A&M Team regarding status of crypto workstreams |
| Leslie Lambert | 11/26/2022 | 0.2 | Final review and submission of pomp update |
| Leslie Lambert | 11/26/2022 | 0.1 | Prepared communications concerning meeting |
| Leslie Lambert | 11/26/2022 | 0.4 | Working session with A&M Team (L. Lambert/L. Iwanski) regarding project strategy |
| Leslie Lambert | 11/26/2022 | 2.4 | Updated deliverables and charts for pomp update |
| Leslie Lambert | 11/26/2022 | 0.7 | Various meetings with L. Konig (A&M), P. Kwan (A&M), and L. Lambert (A&M) regarding crypto workstreams |
| Leslie Lambert | 11/26/2022 | 0.2 | Reviewed transfer schedule |
| Louis Konig | 11/26/2022 | 0.4 | Critical IT systems analysis and research related to Slack |
| Louis Konig | 11/26/2022 | 0.7 | File organization and training for extraction of custodian transfers |
| Louis Konig | 11/26/2022 | 0.9 | Price gathering using SQL for daily balance reporting |
| Louis Konig | 11/26/2022 | 1.2 | Transaction and position data extraction for portfolio management vendor software |
| Louis Konig | 11/26/2022 | 0.4 | Call with P. Kwan (A&M), L. Konig (A&M) and L. Lambert (A&M) to discuss recent analytics firm report |
| Louis Konig | 11/26/2022 | 0.7 | Call with A&M Team regarding status of crypto workstreams |
| Louis Konig | 11/26/2022 | 1.8 | BitGo daily transfers data transformation and extraction using SQL |
| Luke Francis | 11/26/2022 | 2.2 | Review of customer data for potential redactions |
| Luke Francis | 11/26/2022 | 1.1 | Regulatory data requests review and documentation - submitted new requests to S&C and CIO |
| Luke Francis | 11/26/2022 | 2.8 | Documentation of potential issues and mitigation items for the termination of designated communications platforms |
| Max Jackson | 11/26/2022 | 1.5 | Collating Relativity search hits re transactions related to Bahamas based banks and credit unions, preparing summary document detailing results |
| Max Jackson | 11/26/2022 | 1.2 | Review results of Yield product Relativity / QuickBooks search; Discuss the same w K. Dennison (A&M); Update A Lawson (A&M) re results |
| Max Jackson | 11/26/2022 | 0.3 | Review updated project management summary re status of ongoing workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 11/26/2022 | 3.1 | Cleaned and supplemented FTX Comprehensive Entity Tracker for incorporation into D&O deck |
| Nicole Simoneaux | 11/26/2022 | 1.7 | Populated entity balance sheet data using audited financials as of September 30, 2022 |
| Nicole Simoneaux | 11/26/2022 | 1.6 | Created D&O deck shell with guidance from team leadership and the board |
| Peter Kwan | 11/26/2022 | 0.6 | Review preliminary outputs from Blockchain intelligence vendor tables against public sources to evaluate tool efficacy |
| Peter Kwan | 11/26/2022 | 0.8 | Revise Unauthorized Crypto movements slide in PMO deck |
| Peter Kwan | 11/26/2022 | 0.3 | Review Daily Address Master USD balances file |
| Peter Kwan | 11/26/2022 | 0.1 | Reach out to vendor specializing in Blockchain intelligence for a meeting / demo |
| Peter Kwan | 11/26/2022 | 0.7 | Project management daily transfers and daily flash summary analysis |
| Peter Kwan | 11/26/2022 | 0.4 | Teleconference with K. Ramanathan (A&M), L. Konig (A&M), P. Kwan (A&M),, L. Lambert (A&M) regarding status of daily PMO reporting updates |
| Peter Kwan | 11/26/2022 | 0.6 | Cryptocurrency wallet portfolio management software database query writing |
| Peter Kwan | 11/26/2022 | 0.7 | Planning and coordination around the database copy of key exchange data |
| Peter Kwan | 11/26/2022 | 1.4 | Cryptocurrency wallet portfolio management software database analysis |
| Peter Kwan | 11/26/2022 | 0.1 | Coordinate with secondary Blockchain analytics vendor to augment existing reporting and pricing capabilities |
| Peter Kwan | 11/26/2022 | 0.6 | Discuss daily status updates regarding crypto management with A&M team |
| Peter Kwan | 11/26/2022 | 1.2 | Test connectivity to Google cloud platform for accessing Blockchain intelligence vendor data |
| Peter Kwan | 11/26/2022 | 0.7 | Various meetings with L. Konig (A&M), P. Kwan (A&M), and L. Lambert (A&M) regarding crypto workstreams |
| Rob Esposito | 11/26/2022 | 0.3 | Daily CEO debrief call with A&M, S&C, PWP and company management |
| Rob Esposito | 11/26/2022 | 0.9 | Work on PMO details for 11/27 PMO meeting |
| Rob Esposito | 11/26/2022 | 1.0 | Daily PMO call with A&M, FTX, J. Ray, PWP and Sullivan & Cromwell |
| Robert Gordon | 11/26/2022 | 0.3 | Update PMO presentation for 11.27 |
| Robert Gordon | 11/26/2022 | 0.6 | Prepare and attend A&M leadership discussion to prepare for CEO update |
| Robert Gordon | 11/26/2022 | 1.1 | Prepare for and participate in review with A&M (various) as of 11/26 for all critical workstreams. |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 11/26/2022 | 0.3 | Review feedback from J. Ray re: D&O insurance call |
| Steve Coverick | 11/26/2022 | 0.7 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Coverick | 11/26/2022 | 1.0 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Kotarba | 11/26/2022 | 1.2 | Updates to PMO and project reporting |
| Steve Kotarba | 11/26/2022 | 1.2 | Reporting re customers and equity holders |
| Steve Kotarba | 11/26/2022 | 2.1 | Update internal reporting |
| Taylor Atwood | 11/26/2022 | 0.3 | Participate in CEO update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 11/26/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 11/26/2022 | 1.0 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Timothy Deters | 11/26/2022 | 1.3 | Update preliminary BitGo wallets crypto tracker for various token look ups; communicate via Teams re: status with A&M team members re: the same |
| Timothy Deters | 11/26/2022 | 0.7 | Review crypto model output summaries for variance analysis and deliver to A&M crypto team |
| Timothy Deters | 11/26/2022 | 0.6 | Discuss daily status updates regarding crypto management with A&M team |
| Timothy Deters | 11/26/2022 | 1.1 | Review the crypto PMO slides and comment on daily updates during quality check |
| Timothy Deters | 11/26/2022 | 0.8 | Review instructions re: preparation of a memo on the impact of deactivation of FTX Slack; prepare template memo for CIO |
| Timothy Deters | 11/26/2022 | 1.7 | Send draft memo to A&M team for input; update for key operating functional areas and coordinate responses for updates to draft memo |
| Timothy Deters | 11/26/2022 | 1.6 | Update daily crypto tracking model for PMO update deck |
| Alec Liv-Feyman | 11/27/2022 | 2.5 | Foreign solvency deck updates |
| Alec Liv-Feyman | 11/27/2022 | 2.5 | 3rd party exchange numerical developments and edits |
| Alec Liv-Feyman | 11/27/2022 | 0.1 | Call with A&M Crypto team regarding Daily PMO updates |
| Alec Liv-Feyman | 11/27/2022 | 0.6 | Call with H. Chambers (A&M) regarding solvency deck numerical updates |
| Alec Liv-Feyman | 11/27/2022 | 0.5 | Call with L. Francis and A. Liv-Feyman (A&M) regarding case management regulatory transition tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 11/27/2022 | 2.0 | Regulatory tracker research and development |
| Alec Liv-Feyman | 11/27/2022 | 0.6 | Call with L. Francis and A. Liv-Feyman (A&M) P. Lee, D. Chapsky, Nevin (FTX) to discuss data request tracker and potential next steps post Slack |
| Alec Liv-Feyman | 11/27/2022 | 0.1 | Call with K. Ramanathan and A. Liv-Feyman (A&M) to discuss solvency deck numbers |
| Alec Liv-Feyman | 11/27/2022 | 1.3 | Daily transfers amount calculation and excel setup |
| Alec Liv-Feyman | 11/27/2022 | 0.5 | Daily transfers with cybersecurity firm team, BitGo team, and S&C team |
| Alex Lawson | 11/27/2022 | 0.8 | Participate in PMO with A.Dietderich (S&C) and A&M team |
| Alex Lawson | 11/27/2022 | 0.6 | Participate in A&M leadership discussion to prepare for CEO update |
| Alex Lawson | 11/27/2022 | 0.4 | Discussion with A&M leadership to plan CEO debrief |
| Alex Lawson | 11/27/2022 | 0.3 | Review FTX records access for analysis |
| Andrey Ulyanenko | 11/27/2022 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) RE; PMO Tracker and Workstreams |
| Andrey Ulyanenko | 11/27/2022 | 0.3 | A&M Internal Call (C. Howe, A. Ulyanenko, B. Parker) Re; Tax PMO WGL, Budget, and Workstreams |
| Brandon Parker | 11/27/2022 | 0.3 | A&M Internal Call (C. Howe, A. Ulyanenko, B. Parker) Re; Tax PMO WGL, Budget, and Workstreams |
| Brandon Parker | 11/27/2022 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) RE; PMO Tracker and Workstreams |
| Chris Arnett | 11/27/2022 | 0.3 | Participate in daily A&M Team leadership meeting |
| Chris Arnett | 11/27/2022 | 0.4 | Review and update PMO materials for daily discussion |
| Chris Arnett | 11/27/2022 | 0.6 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Christopher Howe | 11/27/2022 | 0.3 | A&M Internal Call (C. Howe, A. Ulyanenko, B. Parker) Re; Tax PMO WGL, Budget, and Workstreams |
| David Coles | 11/27/2022 | 0.8 | Develop a workstream fee budget by individual through next 3 weeks |
| David Coles | 11/27/2022 | 0.4 | A&M senior leadership call including E. Mosley and S. Coverick (A&M) |
| David Coles | 11/27/2022 | 0.2 | Coordination call with E. Mosley (A&M) regarding brokerage workstream |
| David Coles | 11/27/2022 | 0.1 | PMO material refinement |
| David Coles | 11/27/2022 | 0.6 | PMO participation w/J. Ray (FTX) and professionals from A&M, S&C including A. Dietderich (S&C) and K. Cofsky (PWP) and others from (PWP) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 11/27/2022 | 0.3 | Teleconference with J. Cooper, D. Slay (A&M) regarding daily status report presentation |
| David Slay | 11/27/2022 | 2.0 | Distributed PMO for 11/28 Updates |
| David Slay | 11/27/2022 | 1.9 | PMO for 11/28 Updates and Consolidation for Workstreams |
| Ed Mosley | 11/27/2022 | 1.0 | Review and provide comments to Japan exchange operations document for direction by management |
| Ed Mosley | 11/27/2022 | 0.4 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| Ed Mosley | 11/27/2022 | 0.7 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), mgmt (J. Ray) and A&M (various) regarding current workstream status for 11/27, foreign exchange documentation review |
| Henry Chambers | 11/27/2022 | 2.8 | Finalization of FTX Japan High-Level plan for return of customer deposits |
| Henry Chambers | 11/27/2022 | 2.5 | Update and preparation of foreign sub solvency deck based on K Ramanathan comments |
| Henry Chambers | 11/27/2022 | 1.3 | Quality check of A. Liv Feyman European entity balance sheet entries |
| Henry Chambers | 11/27/2022 | 0.4 | Correspondence with S Melamed (FTX) |
| James Cooper | 11/27/2022 | 0.4 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| James Cooper | 11/27/2022 | 0.6 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| James Cooper | 11/27/2022 | 0.3 | Teleconference with D. Slay (A&M) regarding daily status report presentation |
| Jeff Stegenga | 11/27/2022 | 0.7 | Participation in daily PMO update session w/ J. Ray, S&C, A&M and PWP and follow-up |
| Jon Chan | 11/27/2022 | 0.1 | Daily ETH balance extraction |
| Kim Dennison | 11/27/2022 | 0.6 | Attend call w S Kotarba (A&M) and A Lawson (A&M) re payments to Bahamian Entities; Follow-up emails w S Kotarba (A&M) re the same |
| Kumanan Ramanathan | 11/27/2022 | 0.7 | Provide comments on 3rd party exchange tracker |
| Kumanan Ramanathan | 11/27/2022 | 2.3 | Review planning materials from FTX Japan and discuss with A&M team and third party team |
| Kumanan Ramanathan | 11/27/2022 | 1.2 | Review of sub-workstreams and status on various deliverables |
| Kumanan Ramanathan | 11/27/2022 | 0.9 | Provide requirements on stable coin analysis |
| Kumanan Ramanathan | 11/27/2022 | 0.4 | Various email correspondences with third party team to discuss data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/27/2022 | 0.9 | Call with senior leadership team to discuss updates |
| Kumanan Ramanathan | 11/27/2022 | 1.0 | Call with S. Melamed (FTX) and H. Chambers (A&M) re Singapore crypto assets |
| Kumanan Ramanathan | 11/27/2022 | 0.1 | Call with K. Ramanathan and A. Liv-Feyman (A&M) to discuss solvency deck numbers |
| Kumanan Ramanathan | 11/27/2022 | 0.7 | Call with J. Croke (S&C), A. Lewis (S&C), Z. Dexter (FTX) and third party team to discuss crypto recovery efforts |
| Kumanan Ramanathan | 11/27/2022 | 0.6 | Call with A&M leadership team to discuss status of various workstreams |
| Kumanan Ramanathan | 11/27/2022 | 0.1 | Call with A&M Crypto team regarding Daily PMO updates |
| Kumanan Ramanathan | 11/27/2022 | 1.8 | Review and revise regulated exchange presentation |
| Larry Iwanski | 11/27/2022 | 0.6 | Analyzed movement of monitored assets. |
| Larry Iwanski | 11/27/2022 | 1.1 | Review and compare third-party vendor daily reporting |
| Larry Iwanski | 11/27/2022 | 0.5 | Review of third-party vendor monitoring updates |
| Larry Iwanski | 11/27/2022 | 1.1 | Various communications with L. Lambert on team and engagement status |
| Leslie Lambert | 11/27/2022 | 0.2 | Draft and circulate meeting notes and action items for workstream priorities and deliverables |
| Leslie Lambert | 11/27/2022 | 0.1 | Call with A&M Crypto team regarding Daily PMO updates |
| Leslie Lambert | 11/27/2022 | 0.7 | Communications and ad hoc project management tasks |
| Leslie Lambert | 11/27/2022 | 1.1 | Various communications with L. Iwanski, L. Lambert (A&M) on team and engagement status |
| Leslie Lambert | 11/27/2022 | 2.6 | Prepared PMO update |
| Louis Konig | 11/27/2022 | 0.1 | Call with A&M Crypto team regarding Daily PMO updates |
| Louis Konig | 11/27/2022 | 0.9 | Daily crypto portfolio analysis pricing process |
| Louis Konig | 11/27/2022 | 0.8 | Stablecoin breakdown analysis database analysis |
| Luke Francis | 11/27/2022 | 0.5 | Call with L. Francis and A. Liv-Feyman (A&M) regarding case management regulatory transition tracker |
| Luke Francis | 11/27/2022 | 2.3 | Regulatory data requests review and documentation - submitted new requests to S&C and CIO |
| Luke Francis | 11/27/2022 | 0.6 | Call with L. Francis and A. Liv-Feyman (A&M) P. Lee, D. Chapsky, Nevin (FTX) to discuss data request tracker and potential next steps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 11/27/2022 | 1.4 | Transition legal entity deck and binder data into D&O presentation |
| Nicole Simoneaux | 11/27/2022 | 0.6 | Provided Foreign Subsidiary Solvency Deck support for PMO presentation |
| Nicole Simoneaux | 11/27/2022 | 2.2 | Populate entity descriptions and investment summaries by silo for Legal Entity Binder |
| Nicole Simoneaux | 11/27/2022 | 0.4 | Participated in entity-level balance sheet analysis to assess completeness and accuracy of provided data |
| Nicole Simoneaux | 11/27/2022 | 0.9 | Address B&O deck comments from A&M leadership and CPI team |
| Nicole Simoneaux | 11/27/2022 | 0.3 | Incorporate board member bios into B&O deck |
| Nicole Simoneaux | 11/27/2022 | 1.1 | Incorporate bank account detail by entity into legal entity analysis |
| Nicole Simoneaux | 11/27/2022 | 2.1 | Formatted and restructured Legal Entity Deck for leadership use |
| Nicole Simoneaux | 11/27/2022 | 1.7 | Compiled balance sheet summaries by silo for incorporation into the legal entity deck |
| Peter Kwan | 11/27/2022 | 0.2 | Coordinate with secondary Blockchain analytics vendor to augment existing reporting and pricing capabilities |
| Peter Kwan | 11/27/2022 | 1.1 | Project management daily transfers and daily flash summary analysis |
| Peter Kwan | 11/27/2022 | 0.8 | Planning and coordination around the database copy of key exchange data |
| Peter Kwan | 11/27/2022 | 0.1 | Call with A&M Crypto team regarding Daily PMO updates |
| Peter Kwan | 11/27/2022 | 0.9 | Prepare USD-pegged stable coin analysis relating to current Debtor crypto asset balances |
| Rob Esposito | 11/27/2022 | 0.3 | A&M leadership call for PMO prep |
| Rob Esposito | 11/27/2022 | 0.6 | Daily PMO call with A&M, FTX, J. Ray, PWP and Sullivan & Cromwell |
| Robert Gordon | 11/27/2022 | 0.2 | Update PMO presentation for 11.28 |
| Robert Gordon | 11/27/2022 | 0.4 | Prepare for and participate in review with A&M (various) as of 11/27 for all critical workstreams. |
| Robert Gordon | 11/27/2022 | 0.4 | Prepare and attend A&M leadership discussion to prepare for CEO update, 11/27 |
| Steve Coverick | 11/27/2022 | 0.6 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 11/27/2022 | 0.4 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Coverick | 11/27/2022 | 0.8 | Correspond with A&M team regarding workstream status updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 11/27/2022 | 0.3 | Relationship check update and application filing timing |
| Steven Glustein | 11/27/2022 | 0.6 | Review and update PMO summary update relating to the Alameda and Ventures Silo |
| Steven Glustein | 11/27/2022 | 1.1 | Draft PMO dashboard relating to Venture investments |
| Taylor Atwood | 11/27/2022 | 0.6 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| Taylor Atwood | 11/27/2022 | 0.4 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| Timothy Deters | 11/27/2022 | 0.4 | Read and respond to email correspondence and instruction re: new summary of stablecoin analysis and balances by crypto category |
| Alec Liv-Feyman | 11/28/2022 | 0.2 | Daily docket update development |
| Alec Liv-Feyman | 11/28/2022 | 0.1 | 3rd party exchange listing updates |
| Alec Liv-Feyman | 11/28/2022 | 0.6 | Call with K. Ramanathan (A&M), L. Lambert (A&M), A. Liv-Feyman (A&M), R. Perubhatla (FTX), PWP Partners team and 3rd party vendor team regarding new custodian opportunities |
| Alec Liv-Feyman | 11/28/2022 | 0.2 | Call with K. Ramanathan, L. Lambert, and A. Liv-Feyman (A&M) regarding custodian deck |
| Alec Liv-Feyman | 11/28/2022 | 1.5 | Developed slides for 3rd party vendor deck |
| Alec Liv-Feyman | 11/28/2022 | 0.1 | Call with L. Lambert, and A. Liv-Feyman (A&M) regarding slide deck presentation for custodians |
| Alec Liv-Feyman | 11/28/2022 | 2.5 | Researched different 3rd party critical vendors for deck |
| Alec Liv-Feyman | 11/28/2022 | 0.6 | Work through 3rd Party Exchange tracker excel |
| Alec Liv-Feyman | 11/28/2022 | 0.3 | Review daily docket update |
| Alec Liv-Feyman | 11/28/2022 | 2.0 | Foreign solvency excel development and slide deck changes |
| Alec Liv-Feyman | 11/28/2022 | 1.0 | Research surrounding FTX google alerts / social media |
| Alec Liv-Feyman | 11/28/2022 | 0.3 | Call with L. Lambert and A. Liv-Feyman (A&M) regarding 3rd party vendor deck |
| Alex Lawson | 11/28/2022 | 0.5 | Discussion with A&M leadership to plan CEO debrief |
| Alex Lawson | 11/28/2022 | 0.4 | Participate in PMO with A.Dietderich (S&C) and A&M team |
| Alex Lawson | 11/28/2022 | 0.8 | CEO Leadership debrief w/ J. Ray and updates re: workstreams |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_November 11, 2022 through November 30, 2022_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 11/28/2022 | 0.6 | PMO call S&C, A&M, CEO |
| Alon Kritzman | 11/28/2022 | 0.6 | Monitor workstream tasks and report on progress |
| Anan Sivapalu | 11/28/2022 | 2.3 | Resolve data entry error in database |
| Anan Sivapalu | 11/28/2022 | 2.4 | Troubleshoot data upload error in database |
| Bridger Tenney | 11/28/2022 | 0.4 | Working session regarding payroll payment request forms with N. Simoneaux (A&M) |
| Bridger Tenney | 11/28/2022 | 0.6 | Sharing box folders with new users and adding to teams |
| Chris Arnett | 11/28/2022 | 0.4 | Prepare for daily update call with J Ray (FTX) |
| Chris Arnett | 11/28/2022 | 1.0 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Chris Arnett | 11/28/2022 | 0.3 | Participate in daily A&M Team leadership meeting |
| Chris Arnett | 11/28/2022 | 0.4 | Participate in daily debrief with J Ray (FTX), A&M, S&C, and Company teams |
| Chris Kotarba | 11/28/2022 | 0.9 | Draft generic cash repatriation PMO slide |
| Chris Kotarba | 11/28/2022 | 2.4 | Add Japan cash repatriation option 3 to PMO deck |
| Christopher Howe | 11/28/2022 | 0.4 | Make daily edits to Chapter 11 tax PMO deck |
| Claire Myers | 11/28/2022 | 2.9 | Analyze documents to ensure individual and entity information is correct for the creditor matrix |
| Claudia Sigman | 11/28/2022 | 0.5 | Conference call with A&M team regarding open work streams and case updates |
| Cole Broskay | 11/28/2022 | 0.3 | Compile PMO updates for accounting section |
| David Coles | 11/28/2022 | 0.2 | A&M senior leadership call including E. Mosley and S. Coverick (A&M) |
| David Coles | 11/28/2022 | 0.3 | Communications with M. Rahmani (PWP) and S&C regarding dashboard for PMO/brokerage |
| David Coles | 11/28/2022 | 0.5 | PMO preparation for PMO 11/29 |
| David Coles | 11/28/2022 | 1.0 | PMO participation w/J. Ray (FTX) and professionals from A&M, S&C including A. Dietderich (S&C) and K. Cofsky (PWP) and others from (PWP) |
| David Connolly | 11/28/2022 | 2.4 | Applying K. Dennison comments to the FTX Bahamas property findings slides |
| David Connolly | 11/28/2022 | 2.1 | Case administration and filing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Connolly | 11/28/2022 | 2.1 | Detailed review of Bahamas Property search results; Discuss same w K. Dennison (A&M) |
| David Connolly | 11/28/2022 | 0.8 | Preparing slides summarizing the FTX Digital Bahamas property findings to date |
| David Connolly | 11/28/2022 | 2.9 | Preparing slides summarizing the FTX Trading Bahamas property findings to date |
| David Connolly | 11/28/2022 | 0.1 | Summarizing credit card spending for FTX Digital |
| David Connolly | 11/28/2022 | 1.6 | Updating slides relating to confirmed ownership of Bahamian property |
| David Slay | 11/28/2022 | 1.6 | Bahamas Investigation Reformat for PMO 11/30 |
| David Slay | 11/28/2022 | 1.4 | D&O Deck Slide Updates |
| David Slay | 11/28/2022 | 1.3 | PWP M&A Reformat for PMO 11/30 |
| David Slay | 11/28/2022 | 0.3 | Teleconference with J. Cooper, D. Slay (A&M) regarding daily status report presentation |
| David Slay | 11/28/2022 | 0.7 | Update & Distribute 11/29 PMO Deck for updates |
| David Slay | 11/28/2022 | 0.3 | Discussion with K. Schultea on WGL Org Chart |
| David Slay | 11/28/2022 | 1.1 | Collect and combine 11/29 PMO Deck for updates |
| Ed Mosley | 11/28/2022 | 0.5 | Prepare for and participate in meeting with A&M (various) regarding any status updates on workstreams, presentations to management, and upcoming critical deadlines |
| Ed Mosley | 11/28/2022 | 0.7 | Prepare for and participate in meeting with  (A&M) regarding follow-up items requested by CEO |
| Ed Mosley | 11/28/2022 | 0.5 | Prepare for and participate in discussion with E. Simpson (S&C) regarding Cypress and Switzerland regulatory diligence |
| Ed Mosley | 11/28/2022 | 0.6 | Prepare for and participate in discussion with A.Kranzley (S&C) regarding workstreams required to support legal team and the retention process for all professionals in the case |
| Ed Mosley | 11/28/2022 | 0.8 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), mgmt (J. Ray, various) and A&M (various) regarding current workstream status, bank communications, Bahama investigation, and BlockFi ch11 |
| Ed Mosley | 11/28/2022 | 0.4 | Prepare for and participate in meeting with S&C (E. Simpson, others), PWP (M.Grace, others), and A&M (various) regarding current regulatory status in various foreign jurisdictions and next steps for regulator diligence |
| Ed Mosley | 11/28/2022 | 0.6 | Prepare for and participate in townhall with mgmt (J. Ray, others) |
| Ed Mosley | 11/28/2022 | 0.6 | Review of current PMO deck and follow-up with J. Stegenga (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 11/28/2022 | 0.9 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), mgmt (J. Ray, others) and A&M (various) regarding current workstream status as of 11/28, bidder NDA vetting process, and cash control updates |
| Gioele Balmelli | 11/28/2022 | 2.8 | First document review |
| Gioele Balmelli | 11/28/2022 | 0.7 | Compile notes re: first document review |
| Henry Chambers | 11/28/2022 | 0.6 | Update call with S. Melamed (FTX) re details of Singapore Subsidiary |
| Henry Chambers | 11/28/2022 | 0.6 | Review of FTX Database queries prepared by FTX Japan Team |
| Henry Chambers | 11/28/2022 | 1.2 | Review of financial statements of foreign subsidiaries |
| Henry Chambers | 11/28/2022 | 0.6 | Review of emails regarding Foreign subsidiary deck |
| Henry Chambers | 11/28/2022 | 0.7 | Daily Stand-up meeting with FTX re Return of FTX Japan customer deposits |
| Henry Chambers | 11/28/2022 | 0.3 | Correspondence with S. Kojima (FTX) re Quoine PTE intercompany receivable |
| Henry Chambers | 11/28/2022 | 0.2 | Correspondence with P Kwan (A&M) re database access for FTX JPY |
| Henry Chambers | 11/28/2022 | 1.0 | Call with S. Melamed (FTX) and K. Ramanathan (A&M) re Singapore crypto assets |
| Henry Chambers | 11/28/2022 | 0.3 | Attending to trading account email setup |
| Henry Chambers | 11/28/2022 | 2.6 | Review of Project Revival plans and comments on Fringe Cases |
| Hudson Trent | 11/28/2022 | 0.6 | Meeting with M. Cilia, K. Schultea (FTX), C. Arnett, and Nicole Simoneaux (A&M) to discuss payroll request forms and payment status for multiple entities |
| Hudson Trent | 11/28/2022 | 0.5 | Prepare for and participate in CEO debrief call with A&M, PWP, and S&C teams |
| James Cooper | 11/28/2022 | 0.9 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett, J. Cooper (A&M) |
| James Cooper | 11/28/2022 | 0.7 | Review updated daily status report presentation |
| James Cooper | 11/28/2022 | 0.3 | Teleconference with D. Slay (A&M) regarding daily status report presentation |
| Jeff Stegenga | 11/28/2022 | 0.7 | Participation in kick-off PMO workstream coordination session w/ mgmt, S&S, PWP and A&M |
| Jeff Stegenga | 11/28/2022 | 0.3 | Discussion w/ DI leadership re: S&C forensic follow-up |
| Jeff Stegenga | 11/28/2022 | 0.6 | Review of current PMO deck and follow-up with E. Mosley (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 11/28/2022 | 2.4 | Development of a legal entity organization chart for the Alameda Silo |
| Johnny Gonzalez | 11/28/2022 | 2.3 | Development of a legal entity organization chart for the Ventures Silo |
| Jon Chan | 11/28/2022 | 0.1 | Daily ETH balance extraction |
| Jonathan Marshall | 11/28/2022 | 0.5 | Database transfer discussion with FTX, cybersecurity firm, and A&M |
| Jonathan Marshall | 11/28/2022 | 0.3 | Summarize workstream deliverables status for upcoming internal status call |
| Joseph Sequeira | 11/28/2022 | 2.1 | Meetings with C. Papadopoulos (FTX) to discuss monthly close process |
| Kert Dudek | 11/28/2022 | 0.4 | Reviewed data management protocol |
| Kert Dudek | 11/28/2022 | 0.7 | Meeting with P. Kwan, K.Ramanathan, K.Dudek, J. Marshall, L. Konig and R. Johnson (A&M) to discuss data management |
| Kim Dennison | 11/28/2022 | 0.7 | Email correspondence & calls w L Garland (Maynard Law) re Bahamas investigation work |
| Kim Dennison | 11/28/2022 | 2.7 | Detailed review of Cash Analysis re Bahamas Properties; Discuss findings w M Jackson (A&M) |
| Kim Dennison | 11/28/2022 | 0.6 | Various updates to PMO re Bahamas workstream |
| Kim Dennison | 11/28/2022 | 2.1 | Detailed review of Bahamas Property search results; Discuss same w D Connolly (A&M) |
| Kumanan Ramanathan | 11/28/2022 | 0.5 | Call with S. Ehrenberg (S&C) and FTX Turkey team to discuss local regulatory matters |
| Kumanan Ramanathan | 11/28/2022 | 0.6 | Call with J. Croke (S&C) and third party team to discuss recovery of crypto assets |
| Kumanan Ramanathan | 11/28/2022 | 0.6 | Call with K. Ramanathan (A&M), L. Lambert (A&M), A. Liv-Feyman (A&M), R. Perubhatla (FTX), PWP Partners team and 3rd party vendor team regarding new custodian opportunities |
| Kumanan Ramanathan | 11/28/2022 | 0.6 | Call with E. Aidoo (PWP) to discuss crypto asset workstreams |
| Kumanan Ramanathan | 11/28/2022 | 0.4 | Call with A&M leadership team to discuss status of various workstreams |
| Kumanan Ramanathan | 11/28/2022 | 1.3 | Prepare edits to foreign regulated exchange analysis |
| Kumanan Ramanathan | 11/28/2022 | 0.4 | Call with A&M data team to discuss data request response plan |
| Kumanan Ramanathan | 11/28/2022 | 0.2 | Call with K. Ramanathan, L. Lambert, and A. Liv-Feyman (A&M) regarding custodian deck |
| Kumanan Ramanathan | 11/28/2022 | 0.3 | Call with K.Ramanathan (A&M), L. Iwanski (A&M), and L. Lambert (A&M) regarding Chainalysis reporting |
| Kumanan Ramanathan | 11/28/2022 | 0.6 | Call with J. Croke (S&C) and PWP team to discuss stable coins |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/28/2022 | 0.3 | Call with L. Iwanski, L. Lambert (A&M) to discuss analytics firm vendor report |
| Kumanan Ramanathan | 11/28/2022 | 1.4 | Review foreign financials and tie numbers to regulated exchange analysis |
| Kumanan Ramanathan | 11/28/2022 | 0.2 | Review the clean wallet address list and prepare dedicated Alameda version for recovery efforts |
| Kumanan Ramanathan | 11/28/2022 | 0.4 | Call with S. Melamed (FTX) to discuss strategic plan on FTX Japan |
| Kumanan Ramanathan | 11/28/2022 | 1.0 | Call with senior leadership team to discuss updates |
| Kumanan Ramanathan | 11/28/2022 | 0.5 | Call with E. Simpson (S&C), E. Mosley (A&M) and R. Gordon (A&M) to discuss Switzerland and Cyprus matters |
| Kumanan Ramanathan | 11/28/2022 | 1.1 | Meet with J. Ray (FTX) and senior leadership teams from FTX, A&M, S&C and PWP to discuss status update on workstreams |
| Kumanan Ramanathan | 11/28/2022 | 0.3 | Call with S. Ehrenberg, C. Beatty, and J. Croke (S&C) to discuss FTX Singapore crypto matters |
| Kumanan Ramanathan | 11/28/2022 | 0.6 | Call with T. Chen (BitGo) to discuss custodial matters |
| Kumanan Ramanathan | 11/28/2022 | 1.1 | Review previously filed crypto-related motion |
| Kumanan Ramanathan | 11/28/2022 | 0.6 | Review most recent crypto status update presentation and provide edits |
| Larry Iwanski | 11/28/2022 | 0.4 | Analyzed movement of monitored assets. |
| Larry Iwanski | 11/28/2022 | 0.3 | Call with K.Ramanathan (A&M), L. Iwanski (A&M), and L. Lambert (A&M) regarding third-party vendor reporting |
| Larry Iwanski | 11/28/2022 | 0.3 | Call with L. Iwanski, L. Lambert (A&M) to discuss analytics firm vendor report |
| Larry Iwanski | 11/28/2022 | 0.5 | Call with third-party vendor and L. Lambert, L. Iwanski, P. Kwan (A&M) regarding wallet monitoring update |
| Larry Iwanski | 11/28/2022 | 0.2 | Various communications L. Lambert (A&M) regarding crypto workstream |
| Larry Iwanski | 11/28/2022 | 0.3 | Review and compare third-party vendor daily reporting |
| Larry Iwanski | 11/28/2022 | 0.5 | Meeting with A&M and third-party vendor regarding asset monitoring |
| Larry Iwanski | 11/28/2022 | 0.3 | Calls with L. Lambert (A&M) and L. Iwanski (A&M) regarding monitoring structure and reporting |
| Larry Iwanski | 11/28/2022 | 0.5 | Review of third-party vendor scope against requirements and requests |
| Larry Iwanski | 11/28/2022 | 0.6 | Review of third-party vendor monitoring updates |
| Leslie Lambert | 11/28/2022 | 0.3 | Calls with L. Lambert (A&M) and L. Iwanski (A&M) regarding monitoring structure and reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 11/28/2022 | 0.2 | Various communications L. Iwanski (A&M) regarding crypto workstream |
| Leslie Lambert | 11/28/2022 | 0.6 | Teleconference with L. Whitbeck (third-party vendor) and L. Lambert (A&M), /P. Kwan (A&M) regarding wallet monitoring |
| Leslie Lambert | 11/28/2022 | 0.4 | Risk mitigation research and planning |
| Leslie Lambert | 11/28/2022 | 0.9 | Reviewed cryptocurrency monitoring reports |
| Leslie Lambert | 11/28/2022 | 0.9 | Prepared workstream updates for project management presentation |
| Leslie Lambert | 11/28/2022 | 1.9 | Conducted research and revised risk management analysis |
| Leslie Lambert | 11/28/2022 | 1.4 | Communications and ad hoc monitoring related tasks |
| Leslie Lambert | 11/28/2022 | 0.3 | Call with L. Lambert and A. Liv-Feyman (A&M) regarding 3rd party vendor deck |
| Leslie Lambert | 11/28/2022 | 0.5 | Call with third-party vendor and L. Lambert, L. Iwanski, P. Kwan (A&M) regarding wallet monitoring update |
| Leslie Lambert | 11/28/2022 | 0.6 | Call with K. Ramanathan (A&M), L. Lambert (A&M), A. Liv-Feyman (A&M), R. Perubhatla (FTX), PWP Partners team and 3rd party vendor team regarding new custodian opportunities |
| Leslie Lambert | 11/28/2022 | 0.1 | Call with L. Lambert, and A. Liv-Feyman (A&M) regarding slide deck presentation for custodians |
| Leslie Lambert | 11/28/2022 | 0.3 | Call with K.Ramanathan (A&M), L. Iwanski (A&M), and L. Lambert (A&M) regarding third-party vendor reporting |
| Leslie Lambert | 11/28/2022 | 0.2 | Call with K. Ramanathan, L. Lambert, and A. Liv-Feyman (A&M) regarding custodian deck |
| Louis Konig | 11/28/2022 | 1.6 | Evaluation of smart alerts via blockchain analytics platform on wallet address groups |
| Louis Konig | 11/28/2022 | 0.8 | Daily crypto portfolio analysis pricing process refresh |
| Louis Konig | 11/28/2022 | 0.6 | Call with L. Konig, R. Johnson, P. Kwan, H. Chambers (A&M), J. Masters (FTX) regarding data management and FTX Japan needs |
| Louis Konig | 11/28/2022 | 0.6 | Call with A&M team, cybersecurity firm team, and R. Perubhatla (FTX) regarding database next steps and planned activities |
| Louis Konig | 11/28/2022 | 1.4 | Blockchain analytics query development for additional blockchain pricing coverage |
| Louis Konig | 11/28/2022 | 2.7 | Blockchain analytics wallet address coverage analysis |
| Louis Konig | 11/28/2022 | 0.5 | Call with A&M team regarding data planning and expected next steps |
| Luke Francis | 11/28/2022 | 0.5 | Conference call with A&M team regarding open work streams and case updates |
| Luke Francis | 11/28/2022 | 0.8 | Submission of Top 50 creditors by silo to claims agent |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 11/28/2022 | 1.9 | Updates to organizational chart and operating vs non operating entities |
| Mark Zeiss | 11/28/2022 | 0.5 | Conference call with A&M team regarding open work streams and case updates |
| Mark Zeiss | 11/28/2022 | 1.3 | Review new claims and provide reporting for PMO presentation |
| Max Jackson | 11/28/2022 | 2.7 | Detailed review of Cash Analysis re Bahamas Properties; Discuss findings w M Jackson, K. Dennison (A&M) |
| Nicole Simoneaux | 11/28/2022 | 2.1 | Prepared dynamic Legal Entity Binder using source information collected |
| Nicole Simoneaux | 11/28/2022 | 1.2 | Worked with S&C supporting staff to prepare printed versions of D&O deck and payment request forms |
| Nicole Simoneaux | 11/28/2022 | 1.5 | Made adjustments based on A&M leadership comments to the leadership org chart for B&O deck |
| Nicole Simoneaux | 11/28/2022 | 0.2 | Edited Board of Directors overview for incorporation at the end of legal entity deck |
| Nicole Simoneaux | 11/28/2022 | 0.6 | Collected crypto asset and marketable security data as of filing date for silo recovery slides |
| Nicole Simoneaux | 11/28/2022 | 0.4 | Incorporated comments from CPI for legal entity deck pertaining to WRS |
| Nicole Simoneaux | 11/28/2022 | 1.3 | Gathered and populated balance sheet data for silo overviews in D&O deck |
| Nicole Simoneaux | 11/28/2022 | 0.4 | Formatted list of all legal entities in each silo for incorporation into the entity deck |
| Nicole Simoneaux | 11/28/2022 | 0.7 | Utilized First Day Demonstrative data to further populate B&O deck |
| Nicole Simoneaux | 11/28/2022 | 0.6 | Edited Legal Entity PowerPoint to bring in organizational charts by silo |
| Nicole Simoneaux | 11/28/2022 | 2.8 | Edited legal entity D&O PowerPoint for Board review and presentation |
| Nicole Simoneaux | 11/28/2022 | 1.2 | Reorganized legal entity tracker and PowerPoint to match newly distributed organizational chart |
| Peter Kwan | 11/28/2022 | 0.7 | Review revised report from 3rd party crypto custodian containing transaction level listing of Debtor crypto asset inflows |
| Peter Kwan | 11/28/2022 | 1.1 | Project management daily transfers and daily flash summary analysis |
| Peter Kwan | 11/28/2022 | 0.6 | Call with L. Konig, R. Johnson, P. Kwan, H. Chambers (A&M), J. Masters (FTX) regarding data management and FTX Japan needs |
| Peter Kwan | 11/28/2022 | 0.7 | Meeting with P. Kwan, K.Ramanathan, K.Dudek, J. Marshall, L. Konig and R. Johnson (A&M) to discuss data management |
| Peter Kwan | 11/28/2022 | 0.5 | Call with third-party vendor and L. Lambert, L. Iwanski, P. Kwan (A&M) regarding wallet monitoring update |
| Peter Kwan | 11/28/2022 | 0.3 | Create revised clean list and compare against prior versions in preparation for dissemination |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 11/28/2022 | 0.2 | Expand upon address tracking database for reporting of token level details for tracked addresses |
| Peter Kwan | 11/28/2022 | 0.6 | Call with A&M team, cybersecurity firm team, and R. Perubhatla (FTX) regarding database next steps and planned activities |
| Peter Kwan | 11/28/2022 | 0.6 | Teleconference with L. Whitbeck (third-party vendor) and L. Lambert (A&M), /P. Kwan (A&M) regarding wallet monitoring |
| Peter Kwan | 11/28/2022 | 2.6 | Planning and coordination around the database copy of key exchange data |
| Peter Kwan | 11/28/2022 | 1.8 | Cryptocurrency wallet portfolio management software database query writing |
| Rob Esposito | 11/28/2022 | 0.4 | Review of the draft board of director presentation |
| Rob Esposito | 11/28/2022 | 1.0 | Daily PMO call with A&M, FTX, J. Ray, PWP and Sullivan & Cromwell |
| Rob Esposito | 11/28/2022 | 0.4 | Daily CEO debrief call with A&M, S&C, PWP and company management |
| Rob Esposito | 11/28/2022 | 0.2 | A&M leadership call for PMO prep |
| Rob Esposito | 11/28/2022 | 0.3 | Updates to the PMO deck |
| Robert Gordon | 11/28/2022 | 0.6 | Prepare and attend A&M leadership discussion to prepare for CEO update, 11/28 |
| Robert Gordon | 11/28/2022 | 0.2 | Update PMO presentation for 11.29 |
| Robert Gordon | 11/28/2022 | 0.7 | Prepare for and participate in A&M, S&C, FTX, PWP(All Various) leadership call to cover PMO planning and critical workstreams |
| Robert Gordon | 11/28/2022 | 0.5 | Call with E. Simpson (S&C), E. Mosley (A&M) and R. Gordon (A&M) to discuss Switzerland and Cyprus matters |
| Robert Gordon | 11/28/2022 | 1.2 | Prepare for and participate in daily CEO debrief, FTX, A&M, S&C(All Various) |
| Robert Johnson | 11/28/2022 | 0.6 | Call with A&M team, cybersecurity firm team, and R. Perubhatla (FTX) regarding database next steps and planned activities |
| Robert Johnson | 11/28/2022 | 0.5 | Call with A&M team regarding data planning and expected next steps |
| Robert Johnson | 11/28/2022 | 2.8 | Preliminary configuration of A&M AWS instance |
| Robert Johnson | 11/28/2022 | 2.9 | Planning surrounding database transfer to A&M AWS |
| Robert Johnson | 11/28/2022 | 0.6 | Call with L. Konig, R. Johnson, P. Kwan, H. Chambers (A&M), J. Masters (FTX) regarding data management and FTX Japan needs |
| Steve Coverick | 11/28/2022 | 0.4 | Correspond with A&M team regarding D&O broker information requests |
| Steve Coverick | 11/28/2022 | 0.5 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 11/28/2022 | 0.5 | Prepare for and participate in call re: EU subsidiary issues with E. Simpson (S&C) and E. Mosley (A&M) |
| Steve Coverick | 11/28/2022 | 0.5 | Prepare for and participate in daily update call with J. Ray (FTX), A. Dietderich (S&C) and A&M team |
| Steve Coverick | 11/28/2022 | 1.2 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 11/28/2022 | 2.7 | Review and provide comments on legal entity presentation for D&O broker |
| Steve Kotarba | 11/28/2022 | 0.7 | Updates to PMO and internal trackers |
| Steve Kotarba | 11/28/2022 | 0.3 | Prepare updates to PMO slides and reporting |
| Steven Glustein | 11/28/2022 | 1.8 | Prepare slide deck for PMO relating to cash tracking analysis |
| Taylor Atwood | 11/28/2022 | 0.9 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett, J. Cooper (A&M) |
| Alec Liv-Feyman | 11/29/2022 | 0.2 | 3rd party exchange tracker updates |
| Alec Liv-Feyman | 11/29/2022 | 1.0 | Created monitoring alerts. |
| Alec Liv-Feyman | 11/29/2022 | 0.3 | Call with K. Ramanathan, A. Liv-Feyman (A&M) to discuss regulatory tracker excel updates |
| Alec Liv-Feyman | 11/29/2022 | 0.4 | Call with L. Francis, A. Liv-Feyman (A&M) to discuss regulatory tracker information |
| Alec Liv-Feyman | 11/29/2022 | 3.0 | Compiling research over custodians and risk factors |
| Alec Liv-Feyman | 11/29/2022 | 1.0 | Make changes to regulatory tracker |
| Alec Liv-Feyman | 11/29/2022 | 1.3 | Researching foreign FTX exchanges |
| Alec Liv-Feyman | 11/29/2022 | 2.0 | Slide development for custodian opportunities deck |
| Alec Liv-Feyman | 11/29/2022 | 1.2 | Transferred assets analysis |
| Alec Liv-Feyman | 11/29/2022 | 0.7 | Call with L. Konig, A. Liv-Feyman (A&M) to discuss crypto exchanges and specific tokens |
| Alessandro Farsaci | 11/29/2022 | 0.5 | Kick-off call with G. Balmelli (A&M) |
| Alex Lawson | 11/29/2022 | 0.5 | Participate in A&M leadership discussion for CEO update |
| Alex Lawson | 11/29/2022 | 0.6 | Discussion with A&M leadership to plan CEO debrief |
| Alex Lawson | 11/29/2022 | 0.8 | Participate in PMO with A.Dietderich (S&C) and A&M team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alon Kritzman | 11/29/2022 | 0.7 | Prepare materials for call on Euclid 2021 transactions |
| Anan Sivapalu | 11/29/2022 | 0.6 | Call with L. Konig, P. Kwan, A. Sivapalu (A&M) regarding data management protocols, 3rd party exchange data analysis, and subsequent data visuals |
| Anan Sivapalu | 11/29/2022 | 1.6 | Create production level SQL tables to capture crypto movement from wallets |
| Anan Sivapalu | 11/29/2022 | 0.9 | Configured data and completed initial scan of raw data |
| Anan Sivapalu | 11/29/2022 | 2.0 | Conduct second scan of exchange data |
| Anan Sivapalu | 11/29/2022 | 0.4 | Checked through current data |
| Anan Sivapalu | 11/29/2022 | 0.6 | Move the Bifinex data from staging to production databases |
| Anan Sivapalu | 11/29/2022 | 1.2 | Uploaded blockchain data via secured file transfer protocol |
| Anan Sivapalu | 11/29/2022 | 0.5 | Transferred data to the data management system |
| Anan Sivapalu | 11/29/2022 | 0.4 | Scan uploaded exchange data for errors |
| Anan Sivapalu | 11/29/2022 | 0.2 | Resolve data integrity error in exchange data |
| Anan Sivapalu | 11/29/2022 | 0.4 | Create SQL script to upload and delete exchange movement data from staging to production databases |
| Anan Sivapalu | 11/29/2022 | 0.7 | Conduct an initial scan of FTX's  limited customer data |
| Andrey Ulyanenko | 11/29/2022 | 1.4 | Call with S&C team, AMT local counsel team and A&M (C. howe, T. Atwood, C. Kotarba, A. Ulyanenko, B. Parker) team to discuss FTX Japan regulatory matters |
| Brandon Parker | 11/29/2022 | 1.4 | Call with S&C team, AMT local counsel team and A&M (C. howe, T. Atwood, C. Kotarba, A. Ulyanenko, B. Parker) team to discuss FTX Japan regulatory matters |
| Brian Cumberland | 11/29/2022 | 0.4 | Call with client on programs |
| Bridger Tenney | 11/29/2022 | 1.0 | Creating slide on U.S. Real Estate Leases for PMO Deck |
| Chris Arnett | 11/29/2022 | 0.4 | Prepare for daily PMO call with deal team |
| Chris Arnett | 11/29/2022 | 0.3 | Prepare for daily CEO call with A&M, S&C, PWP, and Company team |
| Chris Arnett | 11/29/2022 | 0.3 | Discussion with real estate professional about company real property |
| Chris Arnett | 11/29/2022 | 0.4 | Participate in daily A&M Team leadership meeting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/29/2022 | 0.6 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Chris Arnett | 11/29/2022 | 1.6 | Participate in daily CEO call with A&M, PWP, and Company teams |
| Chris Kotarba | 11/29/2022 | 1.4 | Call with S&C team, AMT local counsel team and A&M (C. howe, T. Atwood, C. Kotarba, A. Ulyanenko, B. Parker) team to discuss FTX Japan regulatory matters |
| Christopher Howe | 11/29/2022 | 1.4 | Call with S&C team, AMT local counsel team and A&M (C. howe, T. Atwood, C. Kotarba, A. Ulyanenko, B. Parker) team to discuss FTX Japan regulatory matters |
| Christopher Howe | 11/29/2022 | 0.4 | Make daily edits to Chapter 11 tax PMO deck |
| Claire Myers | 11/29/2022 | 0.4 | Create an account for Pacer to assist with future claim reconciliation |
| David Coles | 11/29/2022 | 0.6 | PMO participation w/J. Ray (FTX) and professionals from A&M, S&C including A. Dietderich (S&C) and K. Cofsky (PWP) and others from (PWP) |
| David Coles | 11/29/2022 | 0.4 | Develop slides for PMO materials covering cash/other consideration working with S. Glustein (A&M) |
| David Coles | 11/29/2022 | 1.7 | Extended PMO participation w/J. Ray (FTX) and professionals from A&M, S&C including A. Dietderich (S&C) and K. Cofsky (PWP) and others from (PWP) to cover brokerage monetization |
| David Coles | 11/29/2022 | 2.8 | Discussions including S. Glustein (A&M) regarding venture pipeline investments, funding (verified and other) and exits and design of additional slides for PMO |
| David Coles | 11/29/2022 | 0.2 | Further refinement of PMO slides |
| David Coles | 11/29/2022 | 0.4 | A&M senior leadership call including E. Mosley and S. Coverick (A&M) |
| David Slay | 11/29/2022 | 0.3 | Teleconference with J. Cooper, D. Slay (A&M) regarding daily status report presentation |
| David Slay | 11/29/2022 | 1.8 | Research how to transfer NFTs from Cold wallet to safe account |
| David Slay | 11/29/2022 | 0.7 | Received final PMO 11/29, updated for 11/30 and sent to each workstreams |
| David Slay | 11/29/2022 | 1.1 | PWP PMO Updates for workstreams submitted |
| David Slay | 11/29/2022 | 2.2 | Transferred crypto from Cold wallet to safe account |
| David Slay | 11/29/2022 | 0.8 | Update PMO for 11/29 Meeting per overnight changes |
| David Slay | 11/29/2022 | 1.2 | PMO Updates for workstreams for 11/30 meeting |
| Ed Mosley | 11/29/2022 | 1.6 | Revise to "Prepared for and participate in portion of meeting with S&C (various), mgmt (various), Japanese local counsel (various) and A&M regarding FTX Japan KK funds transfers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 11/29/2022 | 0.6 | Prepare for and participate in meeting with A&M (various) regarding updates for tax, cash, accounting, and brokerage account workstreams |
| Ed Mosley | 11/29/2022 | 0.8 | Prepare for and participate in discussions with A&M (internal legal) regarding retention and indemnity lists |
| Ed Mosley | 11/29/2022 | 0.4 | Prepare for and participate in meeting with A.Dietderich (S&C) regarding workstream support of S&C directives |
| Gioele Balmelli | 11/29/2022 | 0.5 | Kick-off with A. Farsaci (A&M) |
| Gioele Balmelli | 11/29/2022 | 1.0 | Preparation Workshop with J. Bavaud |
| Henry Chambers | 11/29/2022 | 0.6 | Call with P. Kwan, L. Konig, and R. Johnson (A&M) and J. Masters, K. Nakamura and K. Takahashi (FTX) re Database access |
| Henry Chambers | 11/29/2022 | 1.1 | Call with FTX technical team in Vietnam re MPC wallet technology and Singapore assets |
| Henry Chambers | 11/29/2022 | 1.3 | Correspondence with K. Ramanathan re Singapore Crypto balances and licensing |
| Henry Chambers | 11/29/2022 | 0.7 | Daily Stand-up meeting with FTX Japan re Return of FTX Japan customer deposits |
| Henry Chambers | 11/29/2022 | 2.5 | Reconciliation of Quoine PTE Ltd balance sheet |
| Henry Chambers | 11/29/2022 | 2.9 | Attending to Quoine PTE Ltd crypto balance movement issues and associated wallet infrastructure |
| James Cooper | 11/29/2022 | 0.8 | Review updated daily status report presentation |
| James Cooper | 11/29/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 11/29/2022 | 0.3 | Teleconference with D. Slay (A&M) regarding daily status report presentation |
| Jeff Stegenga | 11/29/2022 | 0.7 | Participation in daily PMO workstream coordination session w/ mgmt, S&S, PWP and A&M |
| Jeff Stegenga | 11/29/2022 | 0.6 | Review of latest PMO draft on immediate priority list and M&A process update |
| Jeff Stegenga | 11/29/2022 | 0.4 | Participation in the CEO debrief call w/ PWP, A&M and S&C |
| Joachim Lubsczyk | 11/29/2022 | 1.0 | Align team approach for DE/CH teams |
| Johnny Gonzalez | 11/29/2022 | 0.5 | Review and prepare are summary of the PWP slides for incorporation into the PMO |
| Johnny Gonzalez | 11/29/2022 | 2.4 | Prepare a slide for the PMO re: the situation around the Robinhood shares |
| Kert Dudek | 11/29/2022 | 0.4 | Enhanced progress on data management |
| Kert Dudek | 11/29/2022 | 0.3 | Call with A&M team regarding database management update and priorities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Kevin Kearney | 11/29/2022 | 2.5 | Preparation of underlying schedules for Alameda ventures to be used by PWP and S&C. |
| Kim Dennison | 11/29/2022 | 0.6 | Prepare analysis of FPH Bahamas Property payments for A Lawson consideration |
| Kim Dennison | 11/29/2022 | 1.1 | Prepare for in-person meeting w Maynard Law w A Lawson (A&M) |
| Kim Dennison | 11/29/2022 | 1.3 | Attend call w J Bromley (S&C), H Masters (Nardello), A Lawson (A&M) re Bahamas workstream |
| Kim Dennison | 11/29/2022 | 0.8 | Email J Bromley (S&C) re cash transfers to Farmington State / Moonstone Bank |
| Kim Dennison | 11/29/2022 | 0.9 | Review updates to PMO prepared by team; Provide team w comments on same |
| Kim Dennison | 11/29/2022 | 0.3 | Attend call w A&M team re Bahamas workstreams |
| Kim Dennison | 11/29/2022 | 0.3 | Emails w S&C and Nardello re call to discuss Bahamas workstream |
| Kim Dennison | 11/29/2022 | 0.3 | Emails w P Maynard (Maynard Law) re in-person meeting & update on title searches |
| Kumanan Ramanathan | 11/29/2022 | 0.4 | Various email correspondences with A. Sivapalu to discuss BI dashboards for balances and tokens |
| Kumanan Ramanathan | 11/29/2022 | 0.4 | Meeting with P. Kwan, K.Ramanathan, K.Dudek, J. Marshall, L. Konig and R. Johnson (A&M) to discuss data management |
| Kumanan Ramanathan | 11/29/2022 | 0.4 | Review Chainalysis materials |
| Kumanan Ramanathan | 11/29/2022 | 0.4 | Various email correspondences with R. Perubhatla (FTX) to obtain read-only access to documents |
| Kumanan Ramanathan | 11/29/2022 | 0.7 | Review potential hiring of FTX Japan in-house counsel |
| Kumanan Ramanathan | 11/29/2022 | 1.0 | Review and propose changes to the wallet address database |
| Kumanan Ramanathan | 11/29/2022 | 0.9 | Review access for various parties to access UI of tool |
| Kumanan Ramanathan | 11/29/2022 | 0.9 | Provide feedback on custodian security analysis |
| Kumanan Ramanathan | 11/29/2022 | 1.2 | Prepare records for SDNY investigation |
| Kumanan Ramanathan | 11/29/2022 | 0.7 | Prepare excel file with various queries to get historical records for specific user |
| Kumanan Ramanathan | 11/29/2022 | 0.5 | Review interview footage |
| Kumanan Ramanathan | 11/29/2022 | 0.6 | Call with E. Aidoo (PWP) and E. Downing, S. Ehrenberg (S&C) to discuss South Africa regulatory matters |
| Kumanan Ramanathan | 11/29/2022 | 0.3 | Call with A&M team regarding database cloning update and priorities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/29/2022 | 0.6 | Review of Chainalysis agreements |
| Kumanan Ramanathan | 11/29/2022 | 0.3 | Call with K. Ramanathan, A. Liv-Feyman (A&M) to discuss regulatory tracker excel updates |
| Kumanan Ramanathan | 11/29/2022 | 0.5 | Call with third party team and P. Kwan, L. Konig (A&M) to discuss data query requests |
| Kumanan Ramanathan | 11/29/2022 | 1.0 | Call with third party team to walk through screen share of database |
| Kumanan Ramanathan | 11/29/2022 | 0.9 | Discuss cold storage options for foreign subsidiary |
| Kumanan Ramanathan | 11/29/2022 | 0.5 | Meet with A&M leadership team to discuss workstreams |
| Kumanan Ramanathan | 11/29/2022 | 0.8 | Meet with senior leadership team at S&C, A&M, PWP and J. Ray (FTX) to discuss workstreams |
| Larry Iwanski | 11/29/2022 | 0.6 | Correspondence with E. Plante (Chainalysis) |
| Larry Iwanski | 11/29/2022 | 1.1 | Various communications with third-party vendor |
| Larry Iwanski | 11/29/2022 | 0.2 | Asset tracing based on monitored blockchain activity |
| Larry Iwanski | 11/29/2022 | 0.3 | Call with L. Lambert (A&M) and L. Iwanski (A&M) regarding third-party vendor reporting |
| Larry Iwanski | 11/29/2022 | 0.5 | Call with third-party vendor and L. Lambert, L. Iwanski, P. Kwan (A&M) regarding wallet monitoring update |
| Larry Iwanski | 11/29/2022 | 0.5 | Meeting with A&M and third-party vendor regarding asset monitoring |
| Larry Iwanski | 11/29/2022 | 0.3 | Planning re: DI team workstream timeline |
| Leslie Lambert | 11/29/2022 | 0.8 | Reviewed matrix summarizing custodian research |
| Leslie Lambert | 11/29/2022 | 0.5 | Call with third-party vendor and L. Lambert, L. Iwanski, P. Kwan (A&M) regarding wallet monitoring update |
| Leslie Lambert | 11/29/2022 | 2.8 | Drafted presentation detailing proposed risk mitigation strategy |
| Leslie Lambert | 11/29/2022 | 0.3 | Call with L. Lambert (A&M) and L. Iwanski (A&M) regarding third-party vendor reporting |
| Leslie Lambert | 11/29/2022 | 0.3 | Reviewed wallet monitoring report |
| Leslie Lambert | 11/29/2022 | 1.8 | Updating PMO slides |
| Leslie Lambert | 11/29/2022 | 1.4 | Conducted research and reviewed custodian related materials |
| Louis Konig | 11/29/2022 | 1.2 | Call with cybersecurity firm team, P. Kwan and K. Ramanathan (A&M) to discuss responsive data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 11/29/2022 | 0.3 | Call with A&M team regarding data update and priorities |
| Louis Konig | 11/29/2022 | 0.5 | Call with L. Konig, P. Kwan (A&M) and blockchain analytics team to discuss alert generation and new pricing queries across multiple blockchains |
| Louis Konig | 11/29/2022 | 0.6 | Call with L. Konig, P. Kwan, A. Sivapalu (A&M) regarding data management protocols, 3rd party exchange data analysis, and subsequent data visuals |
| Louis Konig | 11/29/2022 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson (A&M), D. Chapsky, P. Lee (FTX) regarding database query scripting and analysis |
| Louis Konig | 11/29/2022 | 1.8 | Daily crypto portfolio analysis pricing process refresh |
| Louis Konig | 11/29/2022 | 2.2 | Blockchain analytics wallet address coverage analysis for wallets with pricing |
| Louis Konig | 11/29/2022 | 0.7 | Call with L. Konig, A. Liv-Feyman (A&M) to discuss crypto exchanges and specific tokens |
| Luke Francis | 11/29/2022 | 0.4 | Call with L. Francis, A. Liv-Feyman (A&M) to discuss regulatory tracker information |
| Luke Francis | 11/29/2022 | 1.2 | Documentation of new regulatory data request process and follow up |
| Luke Francis | 11/29/2022 | 2.1 | Documentation of potential issues and mitigation items for the termination of designated communications platforms |
| Luke Francis | 11/29/2022 | 1.6 | Review of relevant new media for additional findings |
| Max Jackson | 11/29/2022 | 3.1 | Review of FTX Digital Markets QuickBooks data to identify and summarize payments made in relation to Bahamas properties. Property rec 28 Nov |
| Max Jackson | 11/29/2022 | 2.6 | Reconciliation of transactions between FTX Digital Markets and FTX Property Holdings Ltd in relation to Bahamas properties, by individual property where applicable |
| Max Jackson | 11/29/2022 | 2.9 | Continued reconciliation of transactions between FTX Digital Markets and FTX Property Holdings Ltd in relation to Bahamas properties |
| Max Jackson | 11/29/2022 | 0.9 | Updating PMO document for developments in respect of Bahamas workstreams and findings. Calls with K Dennison (A&M) re same |
| Nicole Simoneaux | 11/29/2022 | 1.3 | Compiled employee expense data provided in the FTX Shared Box folder for tracking |
| Nicole Simoneaux | 11/29/2022 | 0.6 | Arranged printing and distribution of payment requests for RLKS review |
| Nicole Simoneaux | 11/29/2022 | 0.4 | Assisted in a contracts box reorganization for S&C uploads |
| Nicole Simoneaux | 11/29/2022 | 0.8 | Planned and executed employee expense data outreach email and box setup for entity leads |
| Nicole Simoneaux | 11/29/2022 | 0.4 | Incorporated comments on payment requests before sending for approval |
| Nicole Simoneaux | 11/29/2022 | 0.5 | Completed third party payment request form |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 11/29/2022 | 0.5 | Call with third-party vendor and L. Lambert, L. Iwanski, P. Kwan (A&M) regarding wallet monitoring update |
| Peter Kwan | 11/29/2022 | 0.9 | Review revised report from 3rd party crypto custodian containing transaction level listing of Debtor crypto asset inflows |
| Peter Kwan | 11/29/2022 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson (A&M), D. Chapsky, P. Lee (FTX) regarding database query scripting and analysis |
| Peter Kwan | 11/29/2022 | 0.6 | Call with L. Konig, P. Kwan, A. Sivapalu (A&M) regarding data management protocols, 3rd party exchange data analysis, and subsequent data visuals |
| Peter Kwan | 11/29/2022 | 0.5 | Call with L. Konig, P. Kwan (A&M) and blockchain analytics team to discuss alert generation and new pricing queries across multiple blockchains |
| Peter Kwan | 11/29/2022 | 2.3 | Planning and coordination around the database copy of key exchange data |
| Peter Kwan | 11/29/2022 | 0.4 | Cryptocurrency wallet portfolio management software database query writing |
| Peter Kwan | 11/29/2022 | 0.3 | Call with A&M team regarding data update and priorities |
| Peter Kwan | 11/29/2022 | 1.1 | Project management daily transfers and daily flash summary analysis |
| Peter Kwan | 11/29/2022 | 1.2 | Call with cybersecurity firm team, P. Kwan and L. Konig (A&M) to discuss responsive data |
| Peter Kwan | 11/29/2022 | 0.6 | Expand upon address tracking database for reporting of token level details for tracked addresses |
| Peter Kwan | 11/29/2022 | 1.3 | Perform reconciliation of full AWS database listing against planned copy tables and identify additional, potential relevant data to include in data copy scope |
| Rob Esposito | 11/29/2022 | 0.4 | A&M leadership call for PMO prep |
| Rob Esposito | 11/29/2022 | 0.6 | Daily PMO call with A&M, FTX, J. Ray, PWP and Sullivan & Cromwell |
| Rob Esposito | 11/29/2022 | 1.2 | CEO debrief and PWP presentation call with A&M, S&C, PWP and company management |
| Rob Esposito | 11/29/2022 | 0.9 | Management of case team responsibilities and data analysis |
| Rob Esposito | 11/29/2022 | 0.5 | Prepare for and create agenda for case management team call |
| Robert Gordon | 11/29/2022 | 0.4 | Review notes from S&C on open Swiss entity questions |
| Robert Gordon | 11/29/2022 | 0.7 | Prepare and attend A&M leadership discussion to prepare for CEO update, 11/29 |
| Robert Gordon | 11/29/2022 | 0.1 | Update PMO presentation for 11.30 |
| Robert Gordon | 11/29/2022 | 0.8 | Prepare participate in A&M(Various), S&C, PWP and FTX management for CEO update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 11/29/2022 | 0.6 | Prepare for and participate in A&M, S&C, FTX, PWP(All Various) leadership call to cover PMO planning and critical workstreams |
| Robert Johnson | 11/29/2022 | 0.3 | Call with A&M team regarding data update and priorities |
| Robert Johnson | 11/29/2022 | 0.5 | Call with L. Konig, P. Kwan, R. Johnson (A&M), D. Chapsky, P. Lee (FTX) regarding database query scripting and analysis |
| Robert Johnson | 11/29/2022 | 2.6 | Planning surrounding database transfer to A&M AWS |
| Robert Wilcke | 11/29/2022 | 3.0 | Internal Kick-off call and first document review |
| Steve Coverick | 11/29/2022 | 2.7 | Review and provide comments on restructuring update presentation for board and CEO |
| Steve Coverick | 11/29/2022 | 0.6 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 11/29/2022 | 1.9 | Prepare for and participate in discussion with J. Ray (FTX), B. Mendelsohn (PWP), and A&M team regarding market risk of brokerage positions |
| Steve Coverick | 11/29/2022 | 0.5 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Coverick | 11/29/2022 | 0.9 | Correspond with A&M team regarding stock holdings |
| Steve Kotarba | 11/29/2022 | 0.6 | Draft team tasks for staff meeting and coordinate with R. Esposito re same |
| Steve Kotarba | 11/29/2022 | 0.4 | Participate in A&M coordination meeting |
| Steve Kotarba | 11/29/2022 | 1.2 | Review and adjust contract template re reporting needs |
| Steve Kotarba | 11/29/2022 | 0.3 | Updates re PMO reporting |
| Steven Glustein | 11/29/2022 | 0.7 | Review PWP slide deck relating to PMO presentation |
| Steven Glustein | 11/29/2022 | 2.8 | Discussions including D. Coles (A&M) regarding venture pipeline investments, funding (verified and other) and exits and design of additional slides for PMO |
| Steven Glustein | 11/29/2022 | 1.2 | Update PMO deck relating to venture and Alameda Silos |
| Steven Glustein | 11/29/2022 | 0.4 | Develop slides for PMO materials covering cash/other consideration working with D. Coles (A&M) |
| Taylor Atwood | 11/29/2022 | 0.3 | Review Tax PMO presentation from C. Howe (A&M) |
| Taylor Atwood | 11/29/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| Taylor Atwood | 11/29/2022 | 1.4 | Call with S&C team, AMT local counsel team and A&M (C. howe, T. Atwood, C. Kotarba, A. Ulyanenko, B. Parker) team to discuss FTX Japan regulatory matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 11/29/2022 | 0.1 | Looked over PMO update |
| Alec Liv-Feyman | 11/30/2022 | 0.8 | Foreign Solvency deck development |
| Alec Liv-Feyman | 11/30/2022 | 1.0 | Custodian risk management slide development and research |
| Alec Liv-Feyman | 11/30/2022 | 0.7 | Call with S&C team, cybersecurity firm team, and FTX team regarding fund transfers and crypto account |
| Alec Liv-Feyman | 11/30/2022 | 1.3 | Call with L. Konig, A. Liv-Feyman (A&M) regarding BitGo illiquid tokens and excel development |
| Alec Liv-Feyman | 11/30/2022 | 0.2 | Call with L. Francis, A. Liv-Feyman (A&M) to discuss overview of regulatory data tracker |
| Alec Liv-Feyman | 11/30/2022 | 0.6 | Call with K. Ramanathan, L. Lambert, and A. Liv-Feyman (A&M), PWP team, and potential custodian regarding additional custodian opportunities |
| Alec Liv-Feyman | 11/30/2022 | 0.2 | Call with K. Ramanathan, A. Liv-Feyman (A&M), J. Croke, A. Holland (S&C), cybersecurity firm team, and FTX team to discuss exchange assets |
| Alec Liv-Feyman | 11/30/2022 | 0.2 | Call with K. Ramanathan, A. Liv-Feyman (A&M) to discuss exchange assets slide |
| Alec Liv-Feyman | 11/30/2022 | 1.0 | Fund transfers and transferred assets excel development |
| Alec Liv-Feyman | 11/30/2022 | 2.1 | Regulatory tracker status updates and development |
| Alec Liv-Feyman | 11/30/2022 | 2.9 | Illiquid criteria for BitGo tracker updates |
| Alec Liv-Feyman | 11/30/2022 | 0.5 | PMO crypto team slide updates, PMO snapshot edits |
| Alec Liv-Feyman | 11/30/2022 | 0.6 | Alameda Exchange Listing updates |
| Alex Lawson | 11/30/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Alex Lawson | 11/30/2022 | 0.9 | Discussion with A&M leadership to plan CEO debrief |
| Alex Lawson | 11/30/2022 | 1.2 | Call with P. Maynard (Maynard Lawyers) and K Dennison (A&M) |
| Alex Lawson | 11/30/2022 | 0.8 | Participate in PMO with A.Dietderich (S&C) and A&M team |
| Alex Lawson | 11/30/2022 | 0.4 | Call with H. Nardello (Bahamas Counsel) K. Dennison, A. Lawson (A&M) re: investigations re Bahamas |
| Alex Lawson | 11/30/2022 | 0.6 | Participate in A&M leadership discussion to prepare for CEO update |
| Alon Kritzman | 11/30/2022 | 1.2 | Consolidate meeting outputs for action |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 11/30/2022 | 0.7 | Checked through the exchange data for integrity |
| Anan Sivapalu | 11/30/2022 | 1.6 | Set up initial visuals in software to gauge dashboarding needs |
| Anan Sivapalu | 11/30/2022 | 0.6 | Meeting with P. Kwan, K.Ramanathan, K.Dudek, J. Marshall, L. Konig and R. Johnson (A&M) to discuss data management |
| Anan Sivapalu | 11/30/2022 | 2.9 | Created wallet mapping |
| Anan Sivapalu | 11/30/2022 | 0.5 | Create SQL script to upload and delete exchange position data from staging to production databases |
| Anan Sivapalu | 11/30/2022 | 2.1 | Create SQL script to upload and delete exchange order data from staging to production databases |
| Anan Sivapalu | 11/30/2022 | 1.3 | Conducted preliminary SQL based analysis on positional data for exchange |
| Anan Sivapalu | 11/30/2022 | 1.3 | Conducted preliminary SQL based analysis on movement data for exchange |
| Anan Sivapalu | 11/30/2022 | 0.2 | Build sample data model in visual studios |
| Andrey Ulyanenko | 11/30/2022 | 1.8 | Working on tax PMO deck for the broader team |
| Brian Cumberland | 11/30/2022 | 0.4 | Call with leadership team on action items related to compensation program |
| Bridger Tenney | 11/30/2022 | 0.5 | Coordination related to A&M Team Travel and Hotels |
| Chris Arnett | 11/30/2022 | 0.6 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Chris Arnett | 11/30/2022 | 0.3 | Prepare for daily A&M leadership meeting |
| Chris Arnett | 11/30/2022 | 0.4 | Prepare foe daily PMO discussion with A&M, S&C, PWP, and Company team |
| Chris Arnett | 11/30/2022 | 0.6 | Participate in daily A&M Team leadership meeting |
| Chris Arnett | 11/30/2022 | 0.8 | Participate in daily CEO call with A&M, PWP, and Company teams |
| Chris Arnett | 11/30/2022 | 0.4 | Prepare for daily CEO call with A&M, S&C, PWP, and Company team |
| Christopher Howe | 11/30/2022 | 0.4 | Make daily edits to Chapter 11 tax PMO deck |
| David Coles | 11/30/2022 | 0.4 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| David Coles | 11/30/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| David Coles | 11/30/2022 | 0.5 | A&M senior leadership call including E. Mosley and S. Coverick (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 11/30/2022 | 0.3 | EoD group J. Ray (FTX) call |
| David Coles | 11/30/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| David Coles | 11/30/2022 | 0.6 | PMO participation w/J. Ray (FTX) and professionals from A&M including S. Coverick and E. Mosley (A&M) , S&C including A. Dietderich (S&C) and K. Flinn (PWP) and others from (PWP) |
| David Connolly | 11/30/2022 | 1.5 | Updating formatting of A&M Cayman PMO slides |
| David Slay | 11/30/2022 | 0.8 | Distributed PMO to all Workstream leads for 12/1 updates |
| David Slay | 11/30/2022 | 1.9 | Consolidated PMO with updated Workstream slides for 12/1 |
| Doug Lewandowski | 11/30/2022 | 2.4 | Work on PMO slides for contract status and workplan |
| Doug Lewandowski | 11/30/2022 | 1.1 | Update PMO deck with changes from S. Kotarba (A&M) |
| Ed Mosley | 11/30/2022 | 0.7 | Prepare for and participate in meeting with S&C (various), mgmt (J. Ray), and Alix (various) regarding introduction to situation and coordination of workstreams |
| Ed Mosley | 11/30/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (various), mgmt (J. Ray, others) and A&M (various) regarding current workstream status as of 11/30 including foreign exchange correspondence, cash repatriation and Alameda / ventu |
| Ed Mosley | 11/30/2022 | 0.6 | Prepare for and participate in meeting with Alix (various) and K.Ramanathan (A&M) regarding AWS data |
| Ed Mosley | 11/30/2022 | 0.4 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Ed Mosley | 11/30/2022 | 0.6 | PMO participation w/J. Ray (FTX) and professionals from A&M including S. Coverick and E. Mosley (A&M) , S&C including A. Dietderich (S&C) and K. Flinn (PWP) and others from (PWP) |
| Ed Mosley | 11/30/2022 | 0.3 | Discussion w/ J. Stegenga (A&M) re:  One Cable Beach condos / confirmation of proper recording |
| Ed Mosley | 11/30/2022 | 0.5 | A&M senior leadership call including E. Mosley and S. Coverick (A&M) |
| Ed Mosley | 11/30/2022 | 0.7 | Prepare for and participate in restructuring debrief meeting with J. Ray (FTX), E. Mosley (A&M), A. Dietderich (S&C) |
| Ed Mosley | 11/30/2022 | 0.6 | Prepare for and participate in meeting with A&M (various) regarding updates for Alameda asset options, cash, and vendor mgmt updates |
| Gioele Balmelli | 11/30/2022 | 2.9 | STCF Workshop FTX Europe AG with CFO |
| Gioele Balmelli | 11/30/2022 | 1.1 | Discussion re: FTX Europe AG |
| Gioele Balmelli | 11/30/2022 | 2.5 | Asset analysis of Swiss entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 11/30/2022 | 2.5 | Asset analysis of German entities |
| Gioele Balmelli | 11/30/2022 | 2.5 | Workshop with FTX Europe's CFO to discuss customer deposits, asset analysis at European entities |
| Gioele Balmelli | 11/30/2022 | 2.5 | Asset analysis of other EU entities |
| Henry Chambers | 11/30/2022 | 0.5 | Call with S. Melamed (FTX) and K. Ramanathan (A&M) re Japanese operations |
| Henry Chambers | 11/30/2022 | 2.8 | Attending to Plan re FTX Japan Client deposits |
| Henry Chambers | 11/30/2022 | 0.3 | Call re FTX Japan customer deposit returns with K. Ramanathan (A&M), K. Hatano, F. Weinberg, C. Beatty, N. Mehta and E Downing (S&C) |
| Henry Chambers | 11/30/2022 | 0.1 | Call with K. Katano (S&C) re FTX Japan Ch11 |
| Henry Chambers | 11/30/2022 | 0.7 | Call with K. Ramanathan (A&M) and S. Melamed (FTX) re FTX Japan Ch11 status |
| Henry Chambers | 11/30/2022 | 0.8 | Daily Stand-up meeting with FTX Japan re Return of FTX Japan customer deposits |
| Henry Chambers | 11/30/2022 | 0.5 | Call with K. Ramanathan (A&M) to discuss Japanese and Singapore operations |
| Henry Chambers | 11/30/2022 | 1.2 | Correspondence and Planning with cybersecurity firm re FTX Japan Customer Deposits |
| Henry Chambers | 11/30/2022 | 0.8 | Correspondence regarding cybersecurity firm security audit (FTX) |
| Henry Chambers | 11/30/2022 | 0.4 | Correspondence with P Kwan (A&M) re cybersecurity firm data review |
| Henry Chambers | 11/30/2022 | 0.4 | Correspondence with cybersecurity firm re FTX Japan customer deposit security |
| Henry Chambers | 11/30/2022 | 0.5 | Planning re transfer of PTE assets to BitGo |
| Henry Chambers | 11/30/2022 | 0.6 | Review of A. Liv-Feyman updates to solvency deck |
| Henry Chambers | 11/30/2022 | 0.8 | Considering Hiring of PR Vendor for FTX Japan |
| James Cooper | 11/30/2022 | 0.7 | Review updated daily status report presentation |
| James Cooper | 11/30/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Jeff Stegenga | 11/30/2022 | 0.3 | Discussion w/ E. Mosley (A&M) re:  One Cable Beach condos / confirmation of proper recording |
| Jeff Stegenga | 11/30/2022 | 0.5 | Participation in daily PMO update session w/ J. Ray, S&C, A&M and PWP and follow-up |
| Joachim Lubsczyk | 11/30/2022 | 0.5 | Call with A&M EU team to discuss Switzerland and Cyprus matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 11/30/2022 | 1.5 | Internal Alignment calls re: TWCF and Europe operations |
| Jon Chan | 11/30/2022 | 1.2 | Meeting with L. Konig, P. Kwan, J. Chan, M. Sunkara (A&M) team regarding update on data management and planning |
| Jonathan Marshall | 11/30/2022 | 0.3 | Project status call with K. Ramanathan, P. Kwan, L. Konig, R. Johnson (A&M) |
| Kert Dudek | 11/30/2022 | 0.6 | Meeting with P. Kwan, K.Ramanathan, K.Dudek, J. Marshall, L. Konig and R. Johnson (A&M) to discuss data management |
| Kert Dudek | 11/30/2022 | 0.7 | Prepared materials for data management discussion |
| Kim Dennison | 11/30/2022 | 0.3 | Review third party data summary; Discuss same w A. Lawson (A&M); Email S Coverick re needs for Bahamas workstream |
| Kim Dennison | 11/30/2022 | 0.6 | Prepare summary of Bahamian properties which require title search; Provide same to M Maynard |
| Kim Dennison | 11/30/2022 | 1.3 | Discuss appointment of replacement director w A Lawson (A&M); Discuss & consider Bahamas strategy ahead of meeting w Maynard w A Lawson (A&M) |
| Kim Dennison | 11/30/2022 | 1.8 | Detailed review of Updated Cash Analysis re Bahamas Properties; Discuss review comments M Jackson (A&M) |
| Kim Dennison | 11/30/2022 | 0.1 | Attend in-person meeting at Maynard offices to discuss Bahamas workstreams |
| Kim Dennison | 11/30/2022 | 0.4 | Nardello call H. Nardello (Bahamas Counsel) K. Dennison, A. Lawson (A&M) re: investigations re Bahamas |
| Kim Dennison | 11/30/2022 | 1.2 | Call with Maynard Lawyers, Maynard, A. Lawson (A&M) |
| Kim Dennison | 11/30/2022 | 0.3 | Prepare updates to PMO; Provide same to D Slay (A&M) |
| Kumanan Ramanathan | 11/30/2022 | 0.2 | Call with A. Liv-Feyman (A&M) to discuss exchange assets slide |
| Kumanan Ramanathan | 11/30/2022 | 0.6 | Call with BitGo team to discuss security protocol review |
| Kumanan Ramanathan | 11/30/2022 | 0.5 | Call with H. Chambers (A&M) to discuss Japanese and Singapore operations |
| Kumanan Ramanathan | 11/30/2022 | 0.2 | Call with K. Ramanathan, A. Liv-Feyman (A&M), J. Croke, A. Holland (S&C), third party team, and FTX team to discuss exchange assets |
| Kumanan Ramanathan | 11/30/2022 | 1.1 | Provide comments on stable coin analysis based on requests from S&C |
| Kumanan Ramanathan | 11/30/2022 | 0.6 | Call with K. Ramanathan, L. Lambert, and A. Liv-Feyman (A&M), PWP team, and potential custodian regarding additional custodian opportunities |
| Kumanan Ramanathan | 11/30/2022 | 0.5 | Call with PWP team and vendor to discuss custodial services |
| Kumanan Ramanathan | 11/30/2022 | 0.4 | Call with A&M leadership team to discuss status of various workstreams |
| Kumanan Ramanathan | 11/30/2022 | 0.4 | Review third party vendor matter with FTX Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/30/2022 | 0.4 | Call with J. Croke (S&C) and third party team to discuss recovery of crypto assets |
| Kumanan Ramanathan | 11/30/2022 | 0.8 | Review progress on data efforts and advise on strategy |
| Kumanan Ramanathan | 11/30/2022 | 0.9 | Review of foreign regulated exchange presentation and provide comments |
| Kumanan Ramanathan | 11/30/2022 | 0.4 | Correspondence with 3rd party re FTX Japan deposit security |
| Kumanan Ramanathan | 11/30/2022 | 0.4 | Meet with AlixPartners investigations team to provide primer on crypto-related topics |
| Kumanan Ramanathan | 11/30/2022 | 0.6 | Meeting with P. Kwan, K.Ramanathan, K.Dudek, J. Marshall, L. Konig and R. Johnson (A&M) to discuss data management |
| Kumanan Ramanathan | 11/30/2022 | 0.8 | Prepare customer segregation analysis using derivative file |
| Kumanan Ramanathan | 11/30/2022 | 1.2 | Provide comments to custodian analysis and distribute |
| Kumanan Ramanathan | 11/30/2022 | 0.6 | Provide comments on daily crypto snapshot presentation |
| Kumanan Ramanathan | 11/30/2022 | 0.6 | Call with senior leadership team to discuss updates |
| Kumanan Ramanathan | 11/30/2022 | 0.5 | Asset meeting L. Lambert K. Ramanathan J. Marshall L. Iwanski (A&M) |
| Kumanan Ramanathan | 11/30/2022 | 0.3 | Call re FTX Japan customer deposit returns with K. Ramanathan (A&M), K. Hatano, F. Weinberg, C. Beatty, N. Mehta and E. Downing (S&C) |
| Larry Iwanski | 11/30/2022 | 0.9 | Review responses to UST inquiries |
| Larry Iwanski | 11/30/2022 | 0.3 | Analyzed movement of monitored assets. |
| Larry Iwanski | 11/30/2022 | 0.5 | Asset meeting L. Lambert K. Ramanathan J. Marshall L. Iwanski (A&M) |
| Larry Iwanski | 11/30/2022 | 0.3 | Call with L. Konig, P. Kwan, L. Iwanski (A&M), and third-party vendor team regarding daily monitoring updates |
| Larry Iwanski | 11/30/2022 | 0.6 | Call with L. Konig, P. Kwan, L. Iwanski (A&M), and TRM labs team regarding blockchain coverage and monitoring offerings |
| Larry Iwanski | 11/30/2022 | 0.6 | Calls with L. Lambert (A&M) and L. Iwanski (A&M) regarding crypto workstreams |
| Larry Iwanski | 11/30/2022 | 0.4 | PMO 3rd Party Exchange dashboard |
| Larry Iwanski | 11/30/2022 | 0.4 | Review and compare third-party vendor daily reporting |
| Larry Iwanski | 11/30/2022 | 0.7 | Review of third-party vendor monitoring updates |
| Larry Iwanski | 11/30/2022 | 1.6 | Various communications with third-party vendor |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 11/30/2022 | 0.2 | Prepared cryptocurrency snapshot |
| Leslie Lambert | 11/30/2022 | 0.5 | Asset meeting L. Lambert K. Ramanathan J. Marshall L. Iwanski (A&M) |
| Leslie Lambert | 11/30/2022 | 0.8 | Communications and ad hoc tasks related to the cryptocurrency workstream |
| Leslie Lambert | 11/30/2022 | 1.3 | Prepared PMO update |
| Leslie Lambert | 11/30/2022 | 2.4 | Prepared slides for cryptocurrency workstream update, including underlying analysis |
| Leslie Lambert | 11/30/2022 | 2.1 | Analyzed cryptocurrency transaction detail |
| Leslie Lambert | 11/30/2022 | 0.2 | Call with forensics team regarding cryptocurrency workstream |
| Leslie Lambert | 11/30/2022 | 0.5 | Call with K. Ramanathan, L. Lambert, and A. Liv-Feyman (A&M), PWP team, and potential custodian regarding additional custodian opportunities |
| Leslie Lambert | 11/30/2022 | 0.6 | Calls with L. Lambert (A&M) and L. Iwanski (A&M) regarding crypto workstreams |
| Louis Konig | 11/30/2022 | 1.3 | Call with L. Konig, A. Liv-Feyman (A&M) regarding BitGo illiquid tokens and excel development |
| Louis Konig | 11/30/2022 | 0.5 | Call with A&M team regarding update on data and planning |
| Louis Konig | 11/30/2022 | 1.2 | Meeting with L. Konig, P. Kwan, J. Chan, M. Sunkara (A&M) team regarding update on data management and planning |
| Louis Konig | 11/30/2022 | 1.8 | Daily crypto portfolio analysis pricing process refresh |
| Louis Konig | 11/30/2022 | 0.5 | Analysis on largest address balances in cybersecurity firm's list based on data |
| Louis Konig | 11/30/2022 | 0.3 | Project status call with P. Kwan, L. Konig, R. Johnson, J. Marshall (A&M) |
| Louis Konig | 11/30/2022 | 0.6 | Call with L. Konig, P. Kwan, L. Iwanski (A&M), and TRM labs team regarding blockchain coverage and monitoring offerings |
| Louis Konig | 11/30/2022 | 0.3 | Call with L. Konig, P. Kwan, L. Iwanski (A&M), and third-party vendor team regarding daily monitoring updates |
| Louis Konig | 11/30/2022 | 1.9 | Blockchain analytics wallet address coverage analysis for wallets with pricing |
| Luke Francis | 11/30/2022 | 0.2 | Call with L. Francis, A. Liv-Feyman (A&M) to discuss overview of regulatory data tracker |
| Manasa Sunkara | 11/30/2022 | 1.2 | Meeting with L. Konig, P. Kwan, J. Chan, M. Sunkara (A&M) team regarding update on data management and planning |
| Manasa Sunkara | 11/30/2022 | 0.9 | Meeting to discuss project overview and various workstreams |
| Mark Zeiss | 11/30/2022 | 2.7 | Prepare PMO presentation for Contracts review progress for collection of data for Schedules, Noticing, and Assumption and Rejection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/30/2022 | 2.1 | Prepare PMO presentation for Contracts data sources for collection of data for Schedules, Noticing, and Assumption and Rejection |
| Max Jackson | 11/30/2022 | 0.2 | Review draft letter to Albany Home Owners Association prepared by Maynard Law |
| Max Jackson | 11/30/2022 | 0.3 | Filing and case administration |
| Max Jackson | 11/30/2022 | 0.3 | Updating summary document in respect of Bahamas properties confirmed to registry and associated purchase costs of the properties identified through QuickBooks data review |
| Max Jackson | 11/30/2022 | 1.8 | Review of QuickBooks data |
| Nicole Simoneaux | 11/30/2022 | 0.3 | Responded to data request for FTI engagement letter for cash team |
| Nicole Simoneaux | 11/30/2022 | 3.2 | Facilitated general banking information request and tracking among FTX entities to streamline payment request process |
| Nicole Simoneaux | 11/30/2022 | 0.3 | Initiated data outreach and search for Blockfolio employee bank info not covered under Justworks wire |
| Nicole Simoneaux | 11/30/2022 | 1.3 | Populated FTX Crypto services payment requests |
| Nicole Simoneaux | 11/30/2022 | 3.1 | Reviewed and tracked data submitted by entities in Employee expense folder |
| Peter Kwan | 11/30/2022 | 0.3 | Call with L. Konig, P. Kwan, L. Iwanski (A&M), and third-party vendor team regarding daily monitoring updates |
| Peter Kwan | 11/30/2022 | 0.5 | Call with A&M team regarding update on data and planning |
| Peter Kwan | 11/30/2022 | 0.3 | Project status call with P. Kwan, L. Konig, R. Johnson, J. Marshall (A&M) |
| Peter Kwan | 11/30/2022 | 0.4 | Correspondence with P Kwan (A&M) re cybersecurity firm data review |
| Peter Kwan | 11/30/2022 | 0.7 | Cryptocurrency wallet portfolio management software database query writing |
| Peter Kwan | 11/30/2022 | 0.5 | Ad hoc research and tracking of potentially unauthorized movements related to Debtor crypto assets |
| Peter Kwan | 11/30/2022 | 0.4 | Review revised report from 3rd party crypto custodian containing transaction level listing of Debtor crypto asset inflows |
| Peter Kwan | 11/30/2022 | 1.2 | Meeting with L. Konig, P. Kwan, J. Chan, M. Sunkara (A&M) team regarding update on data management and planning |
| Peter Kwan | 11/30/2022 | 0.9 | Project management daily transfers and daily flash summary analysis |
| Peter Kwan | 11/30/2022 | 0.4 | Populate listing of key FTX employees needed for post-petition support and institutional knowledge |
| Peter Kwan | 11/30/2022 | 0.6 | Call with L. Konig, P. Kwan, L. Iwanski (A&M), and TRM labs team regarding blockchain coverage and monitoring offerings |
| Peter Kwan | 11/30/2022 | 0.3 | Vendor follow related to scoping questions and general capacity around Blockchain tool usage |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 11/30/2022 | 0.7 | Revise address tracking database for reporting of address list changes, additions and removals |
| Peter Kwan | 11/30/2022 | 2.1 | Planning and coordination around the database copy of key exchange data |
| Rob Esposito | 11/30/2022 | 0.5 | A&M leadership call for PMO prep |
| Rob Esposito | 11/30/2022 | 0.8 | Work on updates to the PMO presentation |
| Rob Esposito | 11/30/2022 | 1.2 | Review of data and prepare summary of information on FTX Foundation |
| Rob Esposito | 11/30/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R.  Esposito, C. Arnett (A&M) |
| Rob Esposito | 11/30/2022 | 0.6 | Daily PMO call with A&M, FTX, J. Ray, PWP and Sullivan & Cromwell |
| Rob Esposito | 11/30/2022 | 0.8 | CEO debrief and PWP presentation call with A&M, S&C, PWP and company management |
| Robert Gordon | 11/30/2022 | 0.7 | Prepare participate in A&M(Various), S&C, PWP and FTX management for CEO update |
| Robert Gordon | 11/30/2022 | 1.1 | Prepare for and participate in A&M, S&C, FTX, PWP(All Various) leadership call to cover PMO planning and critical workstreams |
| Robert Gordon | 11/30/2022 | 0.6 | Prepare and attend A&M leadership discussion to prepare for CEO update, 11/30 |
| Robert Gordon | 11/30/2022 | 0.8 | Participate in introduction meeting with the investigation team(Alix) |
| Robert Johnson | 11/30/2022 | 1.6 | Researching options for providing necessary access to RDS instance upon receipt |
| Robert Johnson | 11/30/2022 | 0.5 | Call with A&M team regarding update on data and planning |
| Robert Johnson | 11/30/2022 | 0.3 | Project status call with P. Kwan, L. Konig, R. Johnson, J. Marshall (A&M) |
| Robert Johnson | 11/30/2022 | 2.3 | Planning surrounding database transfer to A&M AWS |
| Robert Wilcke | 11/30/2022 | 2.5 | Workshop with FTX Europe's CFO to discuss customer deposits at European entities |
| Robert Wilcke | 11/30/2022 | 2.9 | STCF Workshop FTX Europe AG with CFO |
| Robert Wilcke | 11/30/2022 | 1.1 | Discussion re: FTX Europe AG |
| Robert Wilcke | 11/30/2022 | 0.5 | Call with A&M US team to discuss Switzerland and Cyprus matters |
| Robert Wilcke | 11/30/2022 | 3.0 | Analysis of FTX Europe' customer deposits at European entities |
| Steve Coverick | 11/30/2022 | 0.6 | PMO participation w/J. Ray (FTX) and professionals from A&M including S. Coverick and E. Mosley (A&M) , S&C including A. Dietderich (S&C) and K. Flinn (PWP) and others from (PWP) |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 11/30/2022 | 0.4 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Coverick | 11/30/2022 | 0.5 | Prepare for and participate in call re: EU subsidiary regulatory issues with E. Simpson (S&C), M. Grace (PWP) |
| Steve Coverick | 11/30/2022 | 0.6 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 11/30/2022 | 0.7 | Prepare for and participate in restructuring debrief meeting with J. Ray (FTX), E. Mosley (A&M), A. Dietderich (S&C) |
| Steve Coverick | 11/30/2022 | 0.9 | Review incorporation documentation on FTX Foundation |
| Steve Coverick | 11/30/2022 | 0.5 | A&M senior leadership call including E. Mosley and S. Coverick (A&M) |
| Steve Kotarba | 11/30/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Steve Kotarba | 11/30/2022 | 2.1 | Prepare PMO updates re contract process and progress |
| Steve Kotarba | 11/30/2022 | 0.4 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Kotarba | 11/30/2022 | 0.4 | Participate in A&M coordination meeting |
| Steven Glustein | 11/30/2022 | 1.9 | Update Venture Investments slides for PMO meeting |
| Steven Glustein | 11/30/2022 | 0.7 | Review and update slide for PMO deck relating to funded investments on a quarterly basis |
| Steven Glustein | 11/30/2022 | 0.6 | Review and update slide for PMO deck relating to funded investments bridge |
| Steven Glustein | 11/30/2022 | 0.9 | Prepare slide for PMO deck on noticing process relating to venture investments |
| Taylor Atwood | 11/30/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |

| **Subtotal** | | **2,381.7** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 11/11/2022 | 2.9 | Data tracker updates from Box |
| David Slay | 11/11/2022 | 3.2 | Update data tracker with new data |
| David Slay | 11/11/2022 | 2.0 | Review box and update for file 7 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 11/11/2022 | 2.3 | Edit Tracker based on J Cooper (A&M) comments |
| David Slay | 11/11/2022 | 3.1 | Identify FTX legal entities and codify |
| Hudson Trent | 11/11/2022 | 0.6 | Prepare critical workstreams summary materials for circulation to project team |
| Hudson Trent | 11/11/2022 | 1.0 | Review filing entities list and prepare summary |
| Hudson Trent | 11/11/2022 | 0.3 | Update t-plus schedule for near-term milestones |
| Hudson Trent | 11/11/2022 | 2.3 | Working session with A&M team regarding near term tasks and approach |
| James Cooper | 11/11/2022 | 0.6 | Review updates to working group list for additional A&M team members |
| James Cooper | 11/11/2022 | 0.5 | Discuss working group list with S. Witherspoon (A&M) |
| Jeff Stegenga | 11/11/2022 | 0.5 | Review of/discussion with S&C attorneys re:  monitored assets communications narrative |
| Kumanan Ramanathan | 11/11/2022 | 0.3 | Review of t-minus schedule and distribute to other A&M team members |
| Kumanan Ramanathan | 11/11/2022 | 0.6 | Review chapter 11 entity tracker |
| Nicole Simoneaux | 11/11/2022 | 1.4 | Facilitated box/teams organization and administration for newly added internal and external participants |
| Nicole Simoneaux | 11/11/2022 | 2.6 | Monitored news and media to compile a tracker for company-related announcements |
| Nicole Simoneaux | 11/11/2022 | 3.1 | Performed Box inventory and tracking for provided company data |
| Nicole Simoneaux | 11/11/2022 | 1.1 | Prepared hotel options presentation for group travel |
| Nicole Simoneaux | 11/11/2022 | 2.8 | Read and recorded summaries of company provided files for Box tracker |
| Samuel Witherspoon | 11/11/2022 | 0.5 | Discuss working group list with J. Cooper (A&M) |
| Samuel Witherspoon | 11/11/2022 | 0.8 | Update of working group list for additional A&M team members |
| David Slay | 11/12/2022 | 2.4 | Collected security detail research and contact information pertaining to protection services |
| Ed Mosley | 11/12/2022 | 0.7 | Review of bids from 3 firms for choice of claims agent in the bankruptcy case |
| Hudson Trent | 11/12/2022 | 1.4 | Assist in locating and contracting project team security personnel |
| Hudson Trent | 11/12/2022 | 1.3 | Gather contact information for existing project team and prepare working group list |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/12/2022 | 1.1 | Update working group list with latest additions to project team |
| Nicole Simoneaux | 11/12/2022 | 0.5 | Compiled S&C and A&M map of NYC offices to perform research on hotels for professional travel |
| Nicole Simoneaux | 11/12/2022 | 2.5 | Contributed to Data site review by creating document descriptions |
| Nicole Simoneaux | 11/12/2022 | 0.4 | Created A&M travel list for security and office access and provided to NYC EA |
| Nicole Simoneaux | 11/12/2022 | 2.1 | Review address verification for FTX filing entities in the entity tracker |
| Nicole Simoneaux | 11/12/2022 | 0.3 | Drafted logistics email for A&M travel outlining office access, addresses, schedule, and expense |
| Rob Esposito | 11/12/2022 | 1.0 | Management and preparation of workstreams for team |
| David Slay | 11/13/2022 | 0.9 | File uploaded through 11/13 Review, Track in Box Drive Summary |
| David Slay | 11/13/2022 | 1.3 | Researched telephonic communications options |
| David Slay | 11/13/2022 | 0.3 | DTR Discussion with J. Gonzales (A&M) |
| David Slay | 11/13/2022 | 2.5 | Update Slack with A&M Staff to ensure full access |
| Ed Mosley | 11/13/2022 | 0.6 | Review of draft working group list and provide comments |
| Johnny Gonzalez | 11/13/2022 | 0.3 | DTR Discussion with J. Gonzalez, D. Slay (A&M) |
| Nicole Simoneaux | 11/13/2022 | 0.4 | Incorporated Kroll WGL update and input team members and contact information |
| Nicole Simoneaux | 11/13/2022 | 0.3 | Coordinate team logistics to support client meetings in NYC |
| Nicole Simoneaux | 11/13/2022 | 1.1 | Built and formatted A&M Org. Chart by workstream and key action items |
| Steve Coverick | 11/13/2022 | 2.8 | Prepare org chart of functional advisor expertise to assess additional resources required in coming week |
| Steve Kotarba | 11/13/2022 | 1.6 | Draft internal workstream notes and coordinate with team |
| Steve Kotarba | 11/13/2022 | 1.1 | Work re communications and inquiries mailbox |
| Claire Myers | 11/14/2022 | 0.9 | Answer and send emails regarding FTX, schedule meetings |
| David Slay | 11/14/2022 | 0.6 | Provide Zoom Access for A&M Team |
| David Slay | 11/14/2022 | 1.7 | Update External Team to provide access to Slack |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 11/14/2022 | 0.6 | Review of digital review workstreams and potential overlap of the other professionals |
| Hudson Trent | 11/14/2022 | 0.4 | Review and provide feedback on draft organizational chart referencing legal entity data used in petitions |
| Hudson Trent | 11/14/2022 | 1.6 | Review project plan materials and expected project completion dates |
| Hudson Trent | 11/14/2022 | 0.5 | Incorporate latest updates to working group list with new additions to the project team |
| Jeff Stegenga | 11/14/2022 | 0.3 | Follow-up on retainer fundings and timing |
| Kumanan Ramanathan | 11/14/2022 | 0.6 | Create workstream tracker for various crypto teams |
| Nicole Simoneaux | 11/14/2022 | 1.1 | Began research for hotels close to S&C and A&M offices to organize a potential contract for business travel |
| Samuel Witherspoon | 11/14/2022 | 0.8 | Update cash management slides for the weekly team meeting |
| Steve Kotarba | 11/14/2022 | 1.1 | Coordination re access to company communication channels |
| Steve Kotarba | 11/14/2022 | 0.7 | Respond to 3rd party inquiry and request for communication |
| Cole Broskay | 11/15/2022 | 0.3 | Coordinate MTL reporting requirements discussion. |
| David Slay | 11/15/2022 | 3.2 | Updated and compile WGL as of 11/15 with A&M & 3rd party firms |
| Ed Mosley | 11/15/2022 | 0.6 | Review of current workplan for the identification of Alameda assets |
| Hudson Trent | 11/15/2022 | 1.1 | Update project list detail to present workstream status to project leadership |
| James Cooper | 11/15/2022 | 0.6 | Prepare and review updates to the liquidity section of the daily update |
| Rob Esposito | 11/15/2022 | 1.7 | Work on data collection for case management team workstreams |
| Steve Coverick | 11/15/2022 | 2.6 | Review status updates for advisor workstream tracker |
| Steve Coverick | 11/15/2022 | 1.9 | Review A&M workstream tracker to identify additional resources required |
| Steve Coverick | 11/15/2022 | 2.2 | Review latest draft of advisor workstream tracker |
| David Slay | 11/16/2022 | 0.8 | Added in FTX Board Contact info |
| Ed Mosley | 11/16/2022 | 0.8 | Review of the draft data migration framework memo and follow-up with S. Wallace and J. Stegenga (A&M) |
| Hudson Trent | 11/16/2022 | 0.2 | Compile updated bios for board members for incorporation on Kroll website |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 11/16/2022 | 0.8 | Review of the draft data migration framework memo and follow-up with S. Wallace and E. Mosley (A&M) |
| Steve Coverick | 11/16/2022 | 1.8 | Review and provide comments on updated draft of J. Ray declaration |
| Steve Coverick | 11/16/2022 | 2.9 | Gather materials in support of J. Ray declaration |
| Steve Kotarba | 11/16/2022 | 1.4 | A&M coordination meetings |
| Jeff Stegenga | 11/17/2022 | 0.5 | Review of recently filed affidavit of J. Ray and follow-up |
| Kumanan Ramanathan | 11/17/2022 | 0.6 | Provide feedback to L. Iwanski (A&M) on workstreams |
| Nicole Simoneaux | 11/17/2022 | 1.4 | Compile clean tracker and information request emails in coordination with S&C for distribution to international entity leads included in prior meetings |
| David Slay | 11/18/2022 | 2.3 | Updated WGL for Board presentation |
| David Slay | 11/18/2022 | 0.9 | Updated PWP contacts into the WGL, found emails, numbers, titles |
| David Slay | 11/18/2022 | 1.9 | Updated WGL and A&M org chart for all new staff as of 11/18 |
| Jeff Stegenga | 11/18/2022 | 1.2 | Outreach / coordination with A&M contacts in Germany and Switzerland for awareness of Board duties and country rules on insolvency |
| Steve Coverick | 11/18/2022 | 1.7 | Review and provide comments on press release |
| Steve Coverick | 11/18/2022 | 1.2 | Review and provide comments on updated workstream tracker for coordination of critical advisor activities |
| David Slay | 11/19/2022 | 1.1 | Update WGL per email  with Ryne Miller (Company) |
| Kumanan Ramanathan | 11/19/2022 | 0.3 | Attend CEO Update call with E. Mosley, S. Kotarba, R. Gordon, S. Coverick, T. Atwood, K. Ramanathan, and H. Trent (A&M), A. Kranzley and team (S&C), and K. Flinn and team (PWP) |
| Robert Gordon | 11/19/2022 | 0.3 | Attend CEO Update call with E. Mosley, S. Kotarba, R. Gordon, S. Coverick, T. Atwood, K. Ramanathan, and H. Trent (A&M), A. Kranzley and team (S&C), and K. Flinn and team (PWP). |
| Steve Kotarba | 11/19/2022 | 0.3 | Attend CEO Update call with E. Mosley, S. Kotarba, R. Gordon, S. Coverick, T. Atwood, K. Ramanathan, and H. Trent (A&M), A. Kranzley and team (S&C), and K. Flinn and team (PWP) |
| Taylor Atwood | 11/19/2022 | 0.3 | Attend CEO Update call with E. Mosley, S. Kotarba, R. Gordon, S. Coverick, T. Atwood, K. Ramanathan, and H. Trent (A&M), A. Kranzley and team (S&C), and K. Flinn and team (PWP) |
| Rob Esposito | 11/20/2022 | 0.5 | Prepare for meeting with J. Chen (FTX) to discuss non-U.S. companies, data and information |
| Steve Coverick | 11/20/2022 | 2.9 | Make updates to first day demonstrative presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 11/20/2022 | 3.2 | Review and provide comments on first day hearing preparation binder |
| Steve Coverick | 11/20/2022 | 1.3 | Review and provide comments to first day declaration of E. Mosley |
| Steve Kotarba | 11/20/2022 | 0.5 | Discussion with PWP team re agreement access |
| David Slay | 11/21/2022 | 1.3 | Updated WGL, Slack and team for new onboarded staff as of 11/21 |
| Steve Coverick | 11/21/2022 | 2.8 | Prepare for and participate in working prep session with A&M and S&C teams ahead of first day hearing |
| Steve Coverick | 11/21/2022 | 2.3 | Revise first day hearing demonstrative presentation |
| Steve Coverick | 11/21/2022 | 1.9 | Research FTX corporate history in preparation for first day hearing presentation |
| Steve Coverick | 11/21/2022 | 1.8 | Review and provide comments on updated draft of first day hearing prep binder |
| Steve Coverick | 11/21/2022 | 3.1 | Make further revisions to first day hearing presentation |
| David Coles | 11/22/2022 | 1.5 | Listening in to First Day Hearing |
| Kumanan Ramanathan | 11/22/2022 | 0.4 | Provide update on crypto and data workstream mix |
| Steve Coverick | 11/22/2022 | 3.2 | Prepare for and participate in final first day hearing prep working session with S&C and A&M teams |
| Steve Coverick | 11/22/2022 | 2.9 | Participate in first day hearing debrief meeting with A&M, S&C and PWP teams |
| Chris Arnett | 11/23/2022 | 0.6 | Update A&M workstream process chart |
| Ed Mosley | 11/23/2022 | 0.9 | Review of open workstreams for A&M and impact on overall workplan |
| Johnny Gonzalez | 11/23/2022 | 2.2 | Generating a master file for FTX administrative tracking |
| Kumanan Ramanathan | 11/23/2022 | 1.5 | Prepare updates to crypto team's workstreams and working group list |
| Steve Coverick | 11/23/2022 | 2.8 | Prepare advisor workstream tracker file |
| Steve Coverick | 11/23/2022 | 1.8 | Coordinate document collection from FTX office |
| Steve Coverick | 11/23/2022 | 2.7 | Prepare initial draft of project management update presentation for advisor group and CEO |
| Steve Coverick | 11/23/2022 | 1.7 | Review and provide comments on updated draft of project management update presentation for CEO and advisor group |
| David Slay | 11/24/2022 | 1.5 | Updated WGL with new staff from all workstreams and 3rd party firms |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 11/24/2022 | 1.4 | Review and provide comments to draft presentation to management regarding outstanding status updates on workstreams for use in meeting on 11/25 |
| Johnny Gonzalez | 11/24/2022 | 2.5 | Updating the mapping in master file for FTX administrative tracking |
| Kumanan Ramanathan | 11/24/2022 | 0.9 | Prepare edits to working group list |
| Ed Mosley | 11/25/2022 | 0.8 | Review of draft board meeting agenda and prepare outline of A&M slides |
| Jeff Stegenga | 11/25/2022 | 0.6 | Review of PWP workstream focus and progress to date |
| Johnny Gonzalez | 11/25/2022 | 0.9 | Making final revisions to the project administrative tracker |
| Kumanan Ramanathan | 11/25/2022 | 1.9 | Prepare presentation materials for CEO update |
| Kumanan Ramanathan | 11/25/2022 | 1.0 | Call with J. Ray (FTX), S&C Team, A&M Team and PWP Team to discuss updates |
| Steve Coverick | 11/25/2022 | 1.4 | Review and provide comments on materials for board meeting |
| Steve Coverick | 11/25/2022 | 3.1 | Prepare presentation on high priority restructuring issues for CEO and advisor group |
| David Slay | 11/26/2022 | 0.7 | Teleconference with S. Coverick (A&M) to review draft of daily update materials |
| Rob Esposito | 11/26/2022 | 0.8 | Prepare A&M case management task and assignment tracker |
| Steve Coverick | 11/26/2022 | 1.4 | Review materials for upcoming board meeting |
| Steve Coverick | 11/26/2022 | 0.9 | Review and provide comments on restructuring update materials for CEO |
| Steve Coverick | 11/26/2022 | 1.8 | Review materials compiled in response to D&O broker information requests |
| Steve Coverick | 11/26/2022 | 1.2 | Prepare shell of CEO / advisor update materials for following day |
| David Slay | 11/27/2022 | 2.9 | Agresso pull for FTX team and develop summary for invoice model |
| Ed Mosley | 11/27/2022 | 2.7 | Review of and prepare comments to draft presentation for J. Ray regarding A&M workstreams |
| James Cooper | 11/27/2022 | 0.7 | Review updated daily status report presentation |
| Kumanan Ramanathan | 11/27/2022 | 1.2 | Prepare feedback on FTX Japan process and solicit comments from J. Ray (FTX) and A&M team |
| Rob Esposito | 11/27/2022 | 0.9 | Review and prepare legal entity and silo response and supporting data to M. Cilia (FTX) |
| Steve Coverick | 11/27/2022 | 1.2 | Review and provide comments on updated draft of legal entity / silo tracker for Board |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 11/27/2022 | 0.9 | Correspond with A&M and S&C teams regarding professional retentions |
| Chris Arnett | 11/28/2022 | 0.8 | Review A&M retention docs and disclosures |
| David Slay | 11/28/2022 | 2.6 | Developed WGL org chart for D&O slides |
| Ed Mosley | 11/28/2022 | 0.3 | Discussion and correspondence with J. Ray (FTX) regarding potential conflicts of interest for new retained professionals |
| Steve Coverick | 11/28/2022 | 1.3 | Review and provide comments on workstream status update presentation for CEO |
| Chris Arnett | 11/29/2022 | 0.2 | Discuss retention issues with R Esposito and S Coverick (A&M) |
| David Slay | 11/29/2022 | 0.7 | Update WGL into LIVE Tracker for submitted time |
| David Slay | 11/29/2022 | 1.3 | WGL Updates as of 11/29 for new 3rd party staff |
| David Slay | 11/29/2022 | 2.3 | DTR: All hours though 11/26 pulled from Agresso website and compiled into workbook |
| Ed Mosley | 11/29/2022 | 1.6 | Review and provide comments to draft presentation of workstreams to support S&C and avoid duplication of efforts with other advisors |
| Steve Coverick | 11/29/2022 | 2.8 | Prepare advisor roles and responsibilities presentation for CEO |
| David Slay | 11/30/2022 | 0.9 | Updated WGL for Alix Partners staff in all materials |
| David Slay | 11/30/2022 | 0.6 | Updated WGL for A&M active staff as of the end of week 12/2 |
| David Slay | 11/30/2022 | 1.4 | Submitted DTR pull as of 11/30 |
| David Slay | 11/30/2022 | 0.5 | Reached out to team leads to confirm WGL is updated for all active staff |
| David Slay | 11/30/2022 | 0.6 | Provide staff time detail status to team lead |
| David Slay | 11/30/2022 | 1.1 | Clean up project list and WGL model for better navigation |
| Ed Mosley | 11/30/2022 | 0.6 | Review of and prepare comments of draft board of director presentation |
| Ed Mosley | 11/30/2022 | 0.5 | Discussion of A&M retention application with R Esposito, E Mosley, S Jensen, and S Coverick (A&M) |
| Ed Mosley | 11/30/2022 | 0.6 | Review of A&M workstream tracker for meeting w/ J. Ray and follow-up with J. Stegenga (A&M) |
| Jeff Stegenga | 11/30/2022 | 0.6 | Review of A&M workstream tracker for meeting w/ J. Ray and follow-up with E. Mosley (A&M) |
| Rob Esposito | 11/30/2022 | 0.3 | Work on detailed updates to the A&M retention application |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 11, 2022 through November 30, 2022***

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 11/30/2022 | 1.9 | Review and provide comments on latest draft of A&M retention application |
| Steve Coverick | 11/30/2022 | 1.7 | Review and provide comments on board materials for upcoming meeting |
| **Subtotal** | | **209.5** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 11/11/2022 | 0.2 | Review of draft cash accounts and balances |
| James Cooper | 11/11/2022 | 0.8 | Working session regarding bank account listing template |
| James Cooper | 11/11/2022 | 0.7 | Review initial draft of working group list of all professionals identified |
| James Cooper | 11/11/2022 | 0.4 | Review initial draft of bank account schematics template to compile bank account information |
| James Cooper | 11/11/2022 | 1.1 | Review updated bank account listing with detail provided from the Company |
| James Cooper | 11/11/2022 | 0.8 | Discuss provided bank account information with J. Markou (FTX) and S. Witherspoon (A&M) |
| Samuel Witherspoon | 11/11/2022 | 1.5 | Review U.S. bank accounts and draft summaries |
| Samuel Witherspoon | 11/11/2022 | 1.1 | Clean and categorize Binance data room files |
| Samuel Witherspoon | 11/11/2022 | 0.8 | Discuss provided bank account information with J. Markou (FTX) and J. Cooper S. Witherspoon (A&M) |
| Samuel Witherspoon | 11/11/2022 | 0.8 | Draft bank account schematics template to compile bank account information |
| Samuel Witherspoon | 11/11/2022 | 0.8 | Draft working group list of all professionals identified |
| Samuel Witherspoon | 11/11/2022 | 1.3 | Research Ethereum scanner and wallets for cash movements |
| Samuel Witherspoon | 11/11/2022 | 0.7 | Update bank account listing with detail provided from the Company |
| Samuel Witherspoon | 11/11/2022 | 1.0 | Update bank account schematics template with input from A&M working group |
| Ed Mosley | 11/12/2022 | 0.9 | Meeting with C. Papadopoulos, R. Lee (FTX), and A&M Team to review cash management and bank account information |
| James Cooper | 11/12/2022 | 2.2 | Prepare bank account notice template |
| James Cooper | 11/12/2022 | 1.3 | Review draft of noticing templates |
| James Cooper | 11/12/2022 | 2.0 | Review updated bank account listing and summaries by legal entity, debtor v. non-debtor |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/12/2022 | 0.9 | Review list of bank accounts for noticing purposes |
| James Cooper | 11/12/2022 | 0.8 | Discussion with S. Witherspoon (A&M) regarding bank account summary |
| James Cooper | 11/12/2022 | 0.9 | Meeting with C. Papadopoulos (FTX), R. Lee (FTX), and S. Witherspoon (A&M) to review cash management and bank account information |
| Luke Francis | 11/12/2022 | 0.9 | Meeting with C. Papadopoulos (FTX), R. Lee (FTX), and A&M Team to review cash management and bank account information |
| Robert Gordon | 11/12/2022 | 0.9 | Meeting with C. Papadopoulos (FTX), R. Lee (FTX), and A&M Team to review cash management and bank account information |
| Samuel Witherspoon | 11/12/2022 | 1.6 | Continue to input new bank accounts by legal entity into bank account listing |
| Samuel Witherspoon | 11/12/2022 | 1.8 | Update noticing templates for all entity banking partners |
| Samuel Witherspoon | 11/12/2022 | 3.1 | Create bank account noticing templates for distribution to the banks. |
| Samuel Witherspoon | 11/12/2022 | 0.5 | Input new bank accounts by legal entity into bank account listing |
| Samuel Witherspoon | 11/12/2022 | 0.9 | Meeting with C. Papadopoulos (FTX), R. Lee (FTX), and A&M working group to review cash management and bank account information |
| Samuel Witherspoon | 11/12/2022 | 1.0 | Update bank account listing for debtor and non-debtor balances |
| Samuel Witherspoon | 11/12/2022 | 1.5 | Create legal entity summary sheet by debtor and non-debtor |
| Samuel Witherspoon | 11/12/2022 | 1.5 | Create detailed banking partners list by legal entity |
| Samuel Witherspoon | 11/12/2022 | 0.8 | Discussion with J. Cooper (A&M) regarding bank account summary |
| Samuel Witherspoon | 11/12/2022 | 1.8 | Finalize list of bank accounts for noticing purposes |
| Steve Coverick | 11/12/2022 | 2.4 | Assess existing cash management structure and need for post petition changes |
| Steve Coverick | 11/12/2022 | 2.3 | Review bank account listing and access information |
| Steve Kotarba | 11/12/2022 | 0.9 | Meeting with C. Papadopoulos (FTX), R. Lee (FTX), and A&M Team to review cash management and bank account information |
| Trevor DiNatale | 11/12/2022 | 0.9 | Meeting with C. Papadopoulos (FTX), R. Lee (FTX), and A&M Team to review cash management and bank account information |
| Ed Mosley | 11/13/2022 | 0.1 | Review of latest available bank statement for "Moonstone" account for Oct |
| Ed Mosley | 11/13/2022 | 0.6 | Review of first draft of bank account listing identifying accounts, ownership, balances |
| James Cooper | 11/13/2022 | 0.3 | Review updated bank accounts for recent balances provided from the company |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/13/2022 | 2.4 | Review draft wire log of professional retention payments |
| James Cooper | 11/13/2022 | 1.0 | Discuss users and contacts of bank accounts with J. Chan (FTX) and S. Witherspoon (A&M) |
| James Cooper | 11/13/2022 | 1.6 | Correspondence with S&C regarding professional retention wires |
| James Cooper | 11/13/2022 | 0.4 | Review updated entity listings and descriptions for the bank account notices |
| James Cooper | 11/13/2022 | 0.3 | Teleconference with R. Miller (FTX) regarding professional retention wires |
| James Cooper | 11/13/2022 | 2.6 | Review individual bank notices prior to distribution |
| James Cooper | 11/13/2022 | 1.7 | Communication with FTX employees regarding payment professional retention wires |
| James Cooper | 11/13/2022 | 0.8 | Teleconference with S. Coverick (A&M) regarding professional retention wires |
| James Cooper | 11/13/2022 | 0.8 | Teleconference with J. Cooper, S. Coverick (A&M) regarding professional retention wires |
| James Cooper | 11/13/2022 | 2.7 | Prepare initial draft template of cash management schedules to review with regions on calls |
| Samuel Witherspoon | 11/13/2022 | 0.4 | Review email traffic from banking partners on bank notices |
| Samuel Witherspoon | 11/13/2022 | 2.0 | Update entity listings and descriptions for the bank account notices |
| Samuel Witherspoon | 11/13/2022 | 0.7 | Update bank accounts for recent balances provided from the company |
| Samuel Witherspoon | 11/13/2022 | 1.0 | Discuss users and contacts of bank accounts with J. Chan (FTX) and J. Cooper (A&M) |
| Samuel Witherspoon | 11/13/2022 | 0.6 | Update bank account contacts and send final bank account notices |
| Samuel Witherspoon | 11/13/2022 | 1.4 | Send bank account templates for cash management review calls |
| Samuel Witherspoon | 11/13/2022 | 1.8 | Send bank account notices to relevant banking partners |
| Samuel Witherspoon | 11/13/2022 | 1.3 | Draft bank account schedules templates for cash management review calls in Europe and Japan |
| Samuel Witherspoon | 11/13/2022 | 1.8 | Review and catalogue updated banking contacts provided by the company |
| Samuel Witherspoon | 11/13/2022 | 0.8 | Finalize and organize bank account notices and entity petitions |
| Samuel Witherspoon | 11/13/2022 | 0.7 | Draft email template by entity for cash management review calls in the U.S. and Turkey |
| Samuel Witherspoon | 11/13/2022 | 0.8 | Draft email template by entity for cash management review calls in Europe and Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 11/13/2022 | 0.9 | Draft bank account schedules templates for cash management review calls in the U.S. and Turkey |
| Steve Coverick | 11/13/2022 | 3.1 | Review updated list of bank accounts for purposes of redesign of post petition, UST compliant cash management structure |
| Taylor Atwood | 11/13/2022 | 0.6 | Review current legal entity organizational chart |
| Taylor Atwood | 11/13/2022 | 1.2 | Draft workstream task list outlining A&M cash team personnel staffing |
| Taylor Atwood | 11/13/2022 | 1.4 | Review current treasury account master tracker |
| Taylor Atwood | 11/13/2022 | 0.3 | Review wire log for 11/14 wires |
| Taylor Atwood | 11/13/2022 | 1.2 | Draft initial legal entity bank account diligence items, follow-ups |
| Timothy Deters | 11/13/2022 | 0.8 | Update wire log for most recent changes to ordering, amounts, and firm listings; recirculate draft |
| Timothy Deters | 11/13/2022 | 2.4 | Review professional fee invoices and wiring instructions; prepare initial wire log draft for 11/14 wires |
| Timothy Deters | 11/13/2022 | 1.2 | Attend calls with A&M teams re: updates to the wire log; process updates and recirculate draft log for review |
| Chris Arnett | 11/14/2022 | 0.6 | Participate in presentation regarding cash management proposal and go forward allocation methodology with J. Cooper, S. Coverick, E. Mosley, C. Arnett, D. Nizhner, S. Witherspoon (A&M) |
| David Nizhner | 11/14/2022 | 0.6 | Bank account tracker working session with S. Witherspoon (A&M) |
| David Nizhner | 11/14/2022 | 0.5 | Attend meeting with FTX Turkey team, to reconcile cash balances and accounts with S. Witherspoon (A&M) |
| David Nizhner | 11/14/2022 | 0.7 | Attend meeting with FTX EU team, to reconcile cash balances and accounts with S. Witherspoon (A&M) |
| David Nizhner | 11/14/2022 | 0.5 | Consolidate FTX Eu bank account information in cash tracker |
| David Nizhner | 11/14/2022 | 1.4 | Reconcile available cash balances on an entity level basis |
| David Nizhner | 11/14/2022 | 0.6 | Carve out available Signature bank account data |
| David Nizhner | 11/14/2022 | 0.4 | Cash schematic working session with T. Atwood, J. Cooper, S. Witherspoon (A&M) |
| David Nizhner | 11/14/2022 | 0.8 | Compile bank accounts and entities into company silos |
| David Nizhner | 11/14/2022 | 1.3 | Consolidate FTX Turkey bank account information in cash tracker |
| David Nizhner | 11/14/2022 | 1.6 | Create extensive cash schematic highlighting largest bank account balances across organization |
| David Nizhner | 11/14/2022 | 0.8 | Develop cash schematic of entity  bank account cash balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 11/14/2022 | 0.6 | Discuss cash management post petition cash schematic with T. Atwood, J. Cooper, S. Witherspoon (A&M) |
| David Nizhner | 11/14/2022 | 0.4 | Discuss with T. Atwood, J. Cooper, S. Witherspoon (A&M) game plan for day and prep for cash meeting |
| David Nizhner | 11/14/2022 | 1.1 | Input cash balances per bank account into Vizio |
| David Nizhner | 11/14/2022 | 1.3 | Input entities, bank names, bank accounts and status |
| David Nizhner | 11/14/2022 | 0.6 | Present cash management proposal and go forward allocation methodology to T. Atwood, S. Coverick, E. Mosley, C. Arnett, J. Cooper, S. Witherspoon (A&M) |
| David Nizhner | 11/14/2022 | 0.5 | Attend meeting with B.Danhach (FTX), to reconcile cash balances and accounts with S. Witherspoon (A&M) |
| David Nizhner | 11/14/2022 | 0.8 | Verify freeze status of banks due to bankruptcy freeze order |
| David Nizhner | 11/14/2022 | 0.6 | Attend meeting with P.Gruhn, M.Rhotert and FTX EU team, to reconcile cash balances and accounts with S. Witherspoon (A&M) |
| David Nizhner | 11/14/2022 | 0.3 | Build base model for bank account tracker |
| Ed Mosley | 11/14/2022 | 0.6 | Participate in presentation regarding cash management proposal and go forward allocation methodology with J. Cooper, S. Coverick, E. Mosley, C. Arnett, D. Nizhner, S. Witherspoon (A&M) |
| Ed Mosley | 11/14/2022 | 1.1 | Prepare for and participate in meeting with A&M (various) regarding the current cash management system plan |
| Ed Mosley | 11/14/2022 | 1.1 | Review current status of bank accounts and balances |
| Ed Mosley | 11/14/2022 | 1.8 | Review of cash management documentation and plan |
| James Cooper | 11/14/2022 | 0.6 | Discuss cash management post petition cash schematic with T.Atwood, D. Nizhner, S.Witherspoon (A&M) |
| James Cooper | 11/14/2022 | 2.0 | Correspondence with Signature Bank regarding payment of professional fee retainers |
| James Cooper | 11/14/2022 | 0.4 | Discuss with T. Atwood, D. Nizhner, S. Witherspoon (A&M) game plan for day and prep for cash meeting |
| James Cooper | 11/14/2022 | 0.8 | Mark-up draft slides from S. Witherspoon, J. Cooper (A&M) regarding cash management system |
| James Cooper | 11/14/2022 | 1.3 | Meeting with T. Atwood (A&M) to discuss professional retention wire payment |
| James Cooper | 11/14/2022 | 2.2 | Meeting with T. Atwood and Signature Bank regarding payment of professional retention wires |
| James Cooper | 11/14/2022 | 0.6 | Present cash management proposal and go forward allocation methodology to T.Atwood, S.Coverick, E.Mosley, C.Arnett, D. Nizhner, S.Witherspoon (A&M) |
| James Cooper | 11/14/2022 | 0.3 | Teleconference with Signature Bank (J. Siebert) regarding payment of professional fee retainers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/14/2022 | 2.3 | Working session regarding cash management and post petition bank structure slides |
| James Cooper | 11/14/2022 | 0.4 | Cash schematic working session with T.Atwood, D. Nizhner, S.Witherspoon (A&M) |
| James Cooper | 11/14/2022 | 3.2 | Communication with FTX employees regarding payment professional retention wires |
| Samuel Witherspoon | 11/14/2022 | 0.6 | Bank account tracker working session with D. Nizhner (A&M) |
| Samuel Witherspoon | 11/14/2022 | 0.6 | Discuss cash management post petition cash schematic with T. Atwood, D. Nizhner, J. Cooper (A&M) |
| Samuel Witherspoon | 11/14/2022 | 0.3 | Develop pro forma cash management structure flowchart |
| Samuel Witherspoon | 11/14/2022 | 2.0 | Create a bank account matrix of cash balances by legal entity |
| Samuel Witherspoon | 11/14/2022 | 0.3 | Correspond to banking partners regarding notices |
| Samuel Witherspoon | 11/14/2022 | 1.3 | Consolidate bank account data and balances provided by the company |
| Samuel Witherspoon | 11/14/2022 | 0.5 | Attend meeting with H. Boo (FTX) to reconcile cash balances and accounts |
| Samuel Witherspoon | 11/14/2022 | 0.8 | Attend meeting with FTX U.S. team to reconcile cash balances and accounts |
| Samuel Witherspoon | 11/14/2022 | 0.5 | Attend meeting with FTX Turkey team, to reconcile cash balances and accounts with D. Nizhner (A&M) |
| Samuel Witherspoon | 11/14/2022 | 0.6 | Discuss cash management post petition cash schematic with T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/14/2022 | 0.5 | Attend meeting with B. Danhach (FTX), to reconcile cash balances and accounts with D. Nizhner (A&M) |
| Samuel Witherspoon | 11/14/2022 | 0.5 | Follow up with banking partners on banking freeze status |
| Samuel Witherspoon | 11/14/2022 | 0.7 | Attend meeting with FTX EU team, to reconcile cash balances and accounts with D. Nizhner (A&M) |
| Samuel Witherspoon | 11/14/2022 | 0.6 | Present cash management proposal and go forward allocation methodology to T. Atwood, S. Coverick, E. Mosley, C. Arnett, J. Cooper, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/14/2022 | 0.4 | Update confirmation of bank notices by banking institution |
| Samuel Witherspoon | 11/14/2022 | 1.2 | Update bank accounts for parent entity legal entity mapping |
| Samuel Witherspoon | 11/14/2022 | 1.0 | Update bank account matrix with relevant cash balances |
| Samuel Witherspoon | 11/14/2022 | 0.5 | Distribute additional cash management data request lists |
| Samuel Witherspoon | 11/14/2022 | 1.5 | Update bank account balances for foreign entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 11/14/2022 | 0.4 | Draft current cash balance summary by entity to populate first day motions |
| Samuel Witherspoon | 11/14/2022 | 0.4 | Discuss with J. Cooper, T. Atwood D. Nizhner, S. Witherspoon (A&M) game plan for day and prep for cash meeting |
| Samuel Witherspoon | 11/14/2022 | 0.3 | Update bank account listing for latest balances and information provided by the Company |
| Steve Coverick | 11/14/2022 | 3.2 | Review status of bank noticing and cash management system controls |
| Steve Coverick | 11/14/2022 | 0.6 | Participate in presentation regarding cash management proposal and go forward allocation methodology with J. Cooper, S. Coverick, E. Mosley, C. Arnett, D. Nizhner, S. Witherspoon (A&M) |
| Steve Coverick | 11/14/2022 | 2.4 | Review and analyze Alameda brokerage statements for purposes of assessing silo liquidity |
| Steve Coverick | 11/14/2022 | 1.6 | Review status of and coordinate critical disbursements from non-debtor entities |
| Taylor Atwood | 11/14/2022 | 0.3 | Review notes from Switzerland/Germany bank accounts discussion from S. Witherspoon (A&M) |
| Taylor Atwood | 11/14/2022 | 0.2 | Update call with A. Kranzley (S&C) regarding retention wires issues with Signature Bank |
| Taylor Atwood | 11/14/2022 | 0.4 | Review takeaways from FTX Turkey bank account diligence call |
| Taylor Atwood | 11/14/2022 | 0.4 | Review notes regarding Japan bank accounts discussion from S. Witherspoon (A&M) |
| Taylor Atwood | 11/14/2022 | 0.4 | Review notes regarding FTX Digital Markets bank accounts discussion from S. Witherspoon (A&M) |
| Taylor Atwood | 11/14/2022 | 0.8 | Mark-up draft slides from S. Witherspoon, J. Cooper (A&M) regarding cash management system |
| Taylor Atwood | 11/14/2022 | 0.3 | Call with A. Kranzley (SC) to discuss retention wires issues |
| Taylor Atwood | 11/14/2022 | 0.6 | Call with S. Stern (Signature) to discuss wire limits, retention wires issues |
| Taylor Atwood | 11/14/2022 | 0.4 | Cash schematic working session with J. Cooper, D. Nizhner, S. Witherspoon (A&M) |
| Taylor Atwood | 11/14/2022 | 0.7 | Continue drafting treasury schematic notes for US cash management system |
| Taylor Atwood | 11/14/2022 | 0.4 | Continue drafting workstream task list for A&M personnel staffing |
| Taylor Atwood | 11/14/2022 | 0.6 | Discuss cash management post petition cash schematic with J. Cooper, D. Nizhner, S. Witherspoon (A&M) |
| Taylor Atwood | 11/14/2022 | 0.4 | Discuss with J. Cooper, D. Nizhner, S. Witherspoon (A&M) game plan for day and prep for cash meeting |
| Taylor Atwood | 11/14/2022 | 1.6 | Draft existing treasury system summary presentation |
| Taylor Atwood | 11/14/2022 | 0.8 | Draft initial sketch of US treasury schematic by legal entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/14/2022 | 0.3 | Follow-up with A. Kranzley (S&C) on retention wires issues with Signature Bank |
| Taylor Atwood | 11/14/2022 | 0.6 | Review notes from WRS bank accounts discussion from S. Witherspoon (A&M) |
| Taylor Atwood | 11/14/2022 | 1.3 | Meeting with J. Cooper (A&M) to discuss professional retention wire payments |
| Taylor Atwood | 11/14/2022 | 0.6 | Participate in presentation regarding cash management proposal and go forward allocation methodology with J. Cooper, S. Coverick, E. Mosley, C. Arnett, D. Nizhner, S. Witherspoon (A&M) |
| Taylor Atwood | 11/14/2022 | 0.4 | Review latest cash account tracker following updates throughout the day |
| Taylor Atwood | 11/14/2022 | 1.3 | Draft notes on existing cash management system for cash management motion |
| Taylor Atwood | 11/14/2022 | 0.5 | Review notes regarding Blockfolio bank accounts discussion from S. Witherspoon (A&M) |
| Taylor Atwood | 11/14/2022 | 2.2 | Meeting with J. Cooper and Signature Bank regarding payment of professional retention wires |
| Taylor Atwood | 11/14/2022 | 0.9 | Meeting with J. Petiford (S&C), B. Zonenshayn (S&C) to discuss cash management motion draft |
| Timothy Deters | 11/14/2022 | 0.8 | Review email correspondence re: instructions on 11/14 wires and wire log status |
| Chris Arnett | 11/15/2022 | 1.1 | Participate in A&M, S&C, Company call to discuss cash management scheme |
| David Nizhner | 11/15/2022 | 0.9 | Collect entity diligence information for treasury tracking |
| David Nizhner | 11/15/2022 | 0.7 | Daily workstream summary work session with team |
| David Nizhner | 11/15/2022 | 1.2 | Discuss cash management structure with M. Cilia (RLKS), T. Atwood, J. Cooper, D. Nizhner (A&M) |
| David Nizhner | 11/15/2022 | 0.6 | Internal outreach to verify unconfirmed cash positions |
| David Nizhner | 11/15/2022 | 1.2 | Cash bank account analysis by bank account type |
| David Nizhner | 11/15/2022 | 0.8 | Cash balance schematic and post petition cash management proposal presentation work session |
| David Nizhner | 11/15/2022 | 0.8 | Update bank account cash tracker to reflect siloed cash |
| David Nizhner | 11/15/2022 | 0.8 | Mark-up draft presentation slides from S. Witherspoon, J. Cooper (A&M) regarding cash management system |
| David Nizhner | 11/15/2022 | 1.3 | Meeting with T, Atwood (A&M), J. Cooper (A&M), D. Nizhner (A&M), S. Witherspoon (A&M), Ed. Mosley (A&M), J. Ray (FTX), A. Dietderich (S&C) to discuss cash management proposal |
| David Nizhner | 11/15/2022 | 1.2 | Prepare current cash management schematic for cash management proposal |
| David Nizhner | 11/15/2022 | 0.7 | Review edited post petition cash management proposal presentation with T.Atwood, J. Cooper, S.Witherspoon (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 11/15/2022 | 0.8 | Update master bank account cash balances and bank information |
| Ed Mosley | 11/15/2022 | 0.9 | Review tracking of bank freezing status as of 11/14 |
| Ed Mosley | 11/15/2022 | 0.9 | Review of LedgerX regulatory status and cash balances |
| Ed Mosley | 11/15/2022 | 0.7 | Review of current known balances of cash accounts and banking institutions |
| Ed Mosley | 11/15/2022 | 1.1 | Review and provide comments on current proposals from banking institutions that are UST compliant to open new accounts for the new cash management system |
| Ed Mosley | 11/15/2022 | 1.3 | Meeting with J. Cooper (A&M), D. Nizhner (A&M), S. Witherspoon (A&M), Ed. Mosley (A&M), J. Ray (FTX), A. Dietderich (S&C) to discuss cash management proposal |
| Ed Mosley | 11/15/2022 | 0.9 | Prepare for and participate in meeting regarding cash management with S&C (A.Dietderich, various), management (J. Ray, various) and A&M (various) |
| James Cooper | 11/15/2022 | 1.3 | Meeting with T. Atwood (A&M), D. Nizhner (A&M), S. Witherspoon (A&M), Ed. Mosley (A&M), J. Ray (FTX), A. Dietderich (S&C) to discuss cash management proposal |
| James Cooper | 11/15/2022 | 1.3 | Working session with T. Atwood (A&M) regarding post petition cash management structure |
| James Cooper | 11/15/2022 | 0.3 | Participate in teleconference with T. Atwood (A&M) and Evolve Bank regarding bank account status |
| James Cooper | 11/15/2022 | 1.6 | Working session regarding cash management and post petition bank structure slides |
| James Cooper | 11/15/2022 | 0.7 | Review edited post petition cash management proposal presentation with T. Atwood, D. Nizhner, S. Witherspoon (A&M) |
| James Cooper | 11/15/2022 | 2.4 | Correspondence with professionals and banks regarding retainer payments |
| James Cooper | 11/15/2022 | 2.3 | Correspondence with Signature Bank and professionals regarding payment of retainers |
| James Cooper | 11/15/2022 | 1.2 | Discuss cash management structure with M. Cilia (RLKS), T. Atwood, S. Witherspoon, D. Nizhner (A&M) |
| Kumanan Ramanathan | 11/15/2022 | 0.3 | Provide comments on cash management motion |
| Kumanan Ramanathan | 11/15/2022 | 0.6 | Review email communications to brokers |
| Kumanan Ramanathan | 11/15/2022 | 0.7 | Reviewed data management process |
| Kumanan Ramanathan | 11/15/2022 | 0.9 | Review of Tron activity |
| Samuel Witherspoon | 11/15/2022 | 1.6 | Draft summary of current cash pool structure that the company operates |
| Samuel Witherspoon | 11/15/2022 | 0.7 | Review edited post petition cash management proposal presentation with T. Atwood, D. Nizhner, J. Cooper (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 11/15/2022 | 1.2 | Discuss cash management structure with M. Cilia (RLKS), T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/15/2022 | 1.1 | Update current cash schematics on a legal entity silo basis |
| Samuel Witherspoon | 11/15/2022 | 1.3 | Review detailed general ledger information for debtor entities |
| Samuel Witherspoon | 11/15/2022 | 0.7 | Review edited post petition cash management proposal presentation with T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/15/2022 | 0.3 | Review FTX Financials one pager and updated based on 11/14 meeting notes |
| Samuel Witherspoon | 11/15/2022 | 0.8 | Update account master with latest balances available from the general ledger |
| Samuel Witherspoon | 11/15/2022 | 0.8 | Update materials for daily management meeting |
| Samuel Witherspoon | 11/15/2022 | 1.2 | Update bank account tracking matrix with latest bank accounts |
| Samuel Witherspoon | 11/15/2022 | 0.7 | Update bank balances for additional foreign entities |
| Samuel Witherspoon | 11/15/2022 | 1.2 | Review detailed general ledger information for all entities |
| Samuel Witherspoon | 11/15/2022 | 0.3 | Update bank account information and balances for Alameda |
| Samuel Witherspoon | 11/15/2022 | 1.3 | Meeting with T, Atwood (A&M), J. Cooper (A&M), D. Nizhner (A&M), S. Witherspoon (A&M), Ed. Mosley (A&M), J. Ray (FTX), A. Dietderich (S&C) to discuss cash management proposal |
| Steve Coverick | 11/15/2022 | 1.0 | Participate in review session of proposed cash management structure with E. Mosley, T. Atwood and A&M Team |
| Taylor Atwood | 11/15/2022 | 1.3 | Meeting with J. Cooper (A&M), D. Nizhner (A&M), S. Witherspoon (A&M), Ed. Mosley (A&M), J. Ray (FTX), A. Dietderich (S&C) to discuss cash management proposal |
| Taylor Atwood | 11/15/2022 | 0.3 | Participate in teleconference with J. Cooper (A&M) and Evolve Bank regarding bank account status |
| Taylor Atwood | 11/15/2022 | 0.6 | Update treasury management workstream plan for A&M personnel task updates |
| Taylor Atwood | 11/15/2022 | 0.9 | Review, mark up updated cash flash summary tables |
| Taylor Atwood | 11/15/2022 | 1.8 | Review, mark up cash management summary presentation slides |
| Taylor Atwood | 11/15/2022 | 0.3 | Review edited post petition cash management proposal presentation with J. Cooper, D. Nizhner, S. Witherspoon (A&M) |
| Taylor Atwood | 11/15/2022 | 0.8 | Mark-up draft presentation slides from S. Witherspoon, J. Cooper (A&M) regarding cash management system |
| Taylor Atwood | 11/15/2022 | 0.7 | Discussion with B. Zonenshayn (S&C) regarding cash management motion draft |
| Taylor Atwood | 11/15/2022 | 0.8 | Review latest cash account tracker following updates throughout the day |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/15/2022 | 0.4 | Follow-up discussion with A. Kranzley (S&C) regarding call with Evolve |
| Taylor Atwood | 11/15/2022 | 0.4 | Follow-up discussion with A. Dietderich (S&C) regarding silo cash pooling considerations |
| Taylor Atwood | 11/15/2022 | 1.1 | Final mark-up of draft slides regarding cash management system prior to meeting |
| Taylor Atwood | 11/15/2022 | 2.1 | Draft templates for bank account tracker summaries for daily updates |
| Taylor Atwood | 11/15/2022 | 1.3 | Working session with J. Cooper (A&M) regarding post petition cash management structure |
| Taylor Atwood | 11/15/2022 | 0.9 | Draft post petition cash pooling accounts proposals summary for review by J. Ray (FTX) |
| Taylor Atwood | 11/15/2022 | 1.2 | Discuss cash management structure with M. Cilia (RLKS), J. Cooper, S. Witherspoon, D. Nizhner (A&M) |
| Taylor Atwood | 11/15/2022 | 1.4 | Draft post petition cash pooling benefits, considerations slides |
| Timothy Deters | 11/15/2022 | 1.9 | Review and prepare summary schedules of cash accounts based on type, signatory, domicile, etc., for team review |
| David Nizhner | 11/16/2022 | 1.2 | Bank outreach to confirm bank balance information |
| David Nizhner | 11/16/2022 | 0.3 | Discuss cash management proposal and draft with T.Atwood, J. Cooper, S.Witherspoon (A&M) |
| David Nizhner | 11/16/2022 | 1.1 | Bank account consolidation by entity work session |
| David Nizhner | 11/16/2022 | 0.8 | Compile cash balance exhibits for first day declaration |
| David Nizhner | 11/16/2022 | 0.8 | Daily update cash update slides work session with T. Atwood, J. Cooper, S. Witherspoon (A&M) |
| David Nizhner | 11/16/2022 | 1.4 | Email banks to reconfirm freeze notice and bank status |
| David Nizhner | 11/16/2022 | 1.1 | Review bank account information for first day declaration with T. Atwood, S. Witherspoon, J. Cooper (A&M) |
| David Nizhner | 11/16/2022 | 1.1 | Review bank requests and build treasury request tracker |
| David Nizhner | 11/16/2022 | 1.3 | Split cash balance by entity into cash restriction buckets for first day declaration |
| David Nizhner | 11/16/2022 | 1.5 | Compile email receipts from banks confirming freeze status and responses |
| David Nizhner | 11/16/2022 | 1.6 | Build bank outreach tracker to track freeze status and form of outreach |
| Ed Mosley | 11/16/2022 | 1.8 | Review and provide comments to current draft of cash management structure presentation to management |
| Ed Mosley | 11/16/2022 | 0.8 | Prepare for and participate in meeting with J. Ray and A&M (various) regarding cash management operations and motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/16/2022 | 0.7 | Review analysis of cash balances by entity and restriction buckets for first day declaration |
| James Cooper | 11/16/2022 | 1.9 | Working session with T. Atwood (A&M) regarding post petition cash management structure |
| James Cooper | 11/16/2022 | 1.5 | Review cash balance exhibits for first day declaration |
| James Cooper | 11/16/2022 | 1.6 | Review bank freeze notice tracker and bank outreach |
| James Cooper | 11/16/2022 | 0.8 | Daily update cash slides work session with T.Atwood, D. Nizhner, S.Witherspoon (A&M) |
| James Cooper | 11/16/2022 | 1.1 | Review bank account information for first day declaration with T.Atwood, S.Witherspoon, D. Nizhner (A&M) |
| James Cooper | 11/16/2022 | 0.8 | Review and prepare edits to cash management schematic slide |
| James Cooper | 11/16/2022 | 0.8 | Review bank account consolidation by entity and work session with team |
| James Cooper | 11/16/2022 | 1.6 | Correspondence with Signature Bank and professionals regarding payment of retainers |
| James Cooper | 11/16/2022 | 0.3 | Discuss cash management proposal and draft with T.Atwood, D. Nizhner, S.Witherspoon |
| Samuel Witherspoon | 11/16/2022 | 1.8 | Consolidate bank account data and balances provided by the company |
| Samuel Witherspoon | 11/16/2022 | 1.2 | Refresh bank accounts by legal entity to inform the first day motions |
| Samuel Witherspoon | 11/16/2022 | 0.8 | Daily update cash slides work session with T. Atwood, J. Cooper, D. Nizhner, S. Witherspoon (A&M) |
| Samuel Witherspoon | 11/16/2022 | 0.3 | Discuss cash management proposal and draft with J. Cooper, D. Nizhner, S. Witherspoon |
| Samuel Witherspoon | 11/16/2022 | 1.4 | Summarize and update bank account legal entity summary by debtor and non-debtor type |
| Samuel Witherspoon | 11/16/2022 | 0.3 | Identify and summarize custodial cash by account |
| Samuel Witherspoon | 11/16/2022 | 1.7 | Reconcile general ledger to bank account balances |
| Samuel Witherspoon | 11/16/2022 | 1.3 | Working session to review first day declaration with T. Atwood, C. Arnett, S. Coverick, J. Cooper, R. Gordon (A&M) |
| Samuel Witherspoon | 11/16/2022 | 1.3 | Input updated bank balances related to latest screenshots |
| Samuel Witherspoon | 11/16/2022 | 1.1 | Review bank account information for first day declaration with T. Atwood, D. Nizhner, J. Cooper (A&M) |
| Taylor Atwood | 11/16/2022 | 1.2 | Draft indirect cost allocation methodology considerations presentation slides following discussion with J. Ray (FTX) |
| Taylor Atwood | 11/16/2022 | 1.3 | Review, mark up updated existing treasury system account schematic |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/16/2022 | 1.9 | Working session with J. Cooper (A&M) regarding post petition cash management structure |
| Taylor Atwood | 11/16/2022 | 0.8 | Review current cash flash updates from S. Witherspoon (A&M) |
| Taylor Atwood | 11/16/2022 | 1.1 | Review bank account information for first day declaration with J. Cooper, S. Witherspoon, D. Nizhner (A&M) |
| Taylor Atwood | 11/16/2022 | 0.4 | Review Alameda bank account tracker information |
| Taylor Atwood | 11/16/2022 | 1.5 | Research, summarize current Sec. 345 compliant depository institutions listing |
| Taylor Atwood | 11/16/2022 | 0.8 | Update post petition deposit accounts bid summary tracker |
| Taylor Atwood | 11/16/2022 | 1.0 | Follow-up discussion with J. Ray (FTX) to discuss indirect cost allocation methodology |
| Taylor Atwood | 11/16/2022 | 0.8 | Draft bank outreach summary bullet points for cash management motion support |
| Taylor Atwood | 11/16/2022 | 0.3 | Discussion with J. Petiford (S&C) regarding current structure of treasury management system |
| Taylor Atwood | 11/16/2022 | 0.8 | Daily update cash slides work session with J. Cooper, D. Nizhner, S. Witherspoon (A&M) |
| Taylor Atwood | 11/16/2022 | 0.3 | Discuss cash management proposal and draft with J. Cooper, D. Nizhner, S. Witherspoon |
| Taylor Atwood | 11/16/2022 | 1.7 | Mark up presentation regarding existing cash management system from J. Cooper (A&M) |
| David Nizhner | 11/17/2022 | 1.6 | Professional fee tracker template building work session |
| David Nizhner | 11/17/2022 | 2.2 | Professional fee tracking work session with J. Cooper (A&M) |
| David Nizhner | 11/17/2022 | 0.8 | Discuss cash accounts held at Silvergate with T. Atwood (A&M), J. Cooper (A&M), D. Nizhner (A&M) |
| David Nizhner | 11/17/2022 | 1.2 | Meeting with M. Cilia (FTX), to confirm bank freeze status |
| David Nizhner | 11/17/2022 | 0.4 | Professional fee tracker progress update with J. Cooper (A&M) |
| Ed Mosley | 11/17/2022 | 0.4 | Gather banking information for retainer refund from legal professional to the debtors |
| Ed Mosley | 11/17/2022 | 1.1 | Review of proposed cash management structure and banking parties |
| Ed Mosley | 11/17/2022 | 0.4 | Review of communications regarding certain foreign wires sent out pre-petition |
| James Cooper | 11/17/2022 | 0.8 | Discuss cash accounts held at Silvergate with T. Atwood (A&M), S. Witherspoon (A&M), D. Nizhner (A&M) |
| James Cooper | 11/17/2022 | 1.8 | Working session with T. Atwood (A&M) regarding cash flow forecasting and professional fees |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/17/2022 | 0.4 | Professional fee tracker progress update with D. Nizhner (A&M) |
| James Cooper | 11/17/2022 | 2.2 | Professional fee tracking work session with D. Nizhner (A&M) |
| James Cooper | 11/17/2022 | 1.3 | Review latest cash balance by legal entity for first day declaration support packet |
| James Cooper | 11/17/2022 | 2.4 | Review latest bank account summary and listing |
| James Cooper | 11/17/2022 | 1.2 | Correspondence with Signature Bank and professionals regarding payment of retainers |
| James Cooper | 11/17/2022 | 0.9 | Review updated bank account freeze notice tracker |
| Rob Esposito | 11/17/2022 | 3.1 | Review and compile 2-yr history of individual legal entity transaction data |
| Samuel Witherspoon | 11/17/2022 | 0.8 | Discuss cash accounts held at Silvergate with T. Atwood (A&M), J. Cooper (A&M), D. Nizhner (A&M) |
| Samuel Witherspoon | 11/17/2022 | 1.6 | Categorize bank accounts by legal entity silo for supporting schedules |
| Samuel Witherspoon | 11/17/2022 | 1.1 | Create and distribute summary of identified banks by currency and legal entity |
| Samuel Witherspoon | 11/17/2022 | 1.6 | Input updated bank balances related to latest screenshots |
| Samuel Witherspoon | 11/17/2022 | 1.5 | Update supporting materials to support the first day declaration |
| Samuel Witherspoon | 11/17/2022 | 1.2 | Update first day declaration supporting materials regarding cash balances and bank accounts |
| Samuel Witherspoon | 11/17/2022 | 1.8 | Update bank noticing summary and consolidate confirmation emails |
| Samuel Witherspoon | 11/17/2022 | 0.5 | Review bank account summary by legal entity silo |
| Samuel Witherspoon | 11/17/2022 | 1.0 | Provide latest cash information to internal FTX team |
| Samuel Witherspoon | 11/17/2022 | 0.6 | Update bank account summary with latest information from banking partners |
| Samuel Witherspoon | 11/17/2022 | 2.2 | Create additional support schedules regarding substantiated bank accounts |
| Steve Coverick | 11/17/2022 | 2.2 | Review updated cash tracking analysis |
| Taylor Atwood | 11/17/2022 | 0.4 | Update bank outreach status summary |
| Taylor Atwood | 11/17/2022 | 0.8 | Mark up First Day Declaration cash summary backup detail |
| Taylor Atwood | 11/17/2022 | 0.3 | Mark up workstream status for bank account diligence |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/17/2022 | 1.2 | Meeting with J. Ray (FTX) to discuss post petition depository institution proposals, indirect cost allocation questions |
| Taylor Atwood | 11/17/2022 | 0.7 | Meeting with M. Cilia (FTX) to discuss bank outreach status, freeze notices |
| Taylor Atwood | 11/17/2022 | 1.0 | Meeting with M. Cilia (FTX) to discuss silo cash pooling considerations, key questions to be answered |
| Taylor Atwood | 11/17/2022 | 0.7 | Research prior indirect cost allocation methodologies, professional fee allocations to support cost allocation discussions with J. Ray (FTX) |
| Taylor Atwood | 11/17/2022 | 0.3 | Review current silo bank account summary from S. Witherspoon (A&M) |
| Taylor Atwood | 11/17/2022 | 1.1 | Review, mark up silo assets summary from R. Gordon (A&M) |
| Taylor Atwood | 11/17/2022 | 2.2 | Working session with M. Cilia (FTX) regarding current cash tracker status, general ledger reconciliation issues |
| Taylor Atwood | 11/17/2022 | 0.3 | Update draft of cost allocation slides following research |
| Taylor Atwood | 11/17/2022 | 0.7 | Edit First Day Declaration cash summary tables |
| Taylor Atwood | 11/17/2022 | 1.8 | Working session with J. Cooper (A&M) regarding cash flow forecasting and professional fees |
| Taylor Atwood | 11/17/2022 | 0.8 | Discuss cash accounts held at Silvergate with J. Cooper (A&M), S. Witherspoon (A&M), D. Nizhner (A&M) |
| Taylor Atwood | 11/17/2022 | 0.2 | Update t-minus schedule for latest thinking liquidity management workstreams |
| Taylor Atwood | 11/17/2022 | 0.6 | Update indirect cost allocation methodology considerations presentation following discussion with M. Cilia (FTX) |
| Taylor Atwood | 11/17/2022 | 1.0 | Review latest daily bank account status tracker summaries |
| Taylor Atwood | 11/17/2022 | 0.7 | Continue drafting cost allocation methodologies considerations summary for J. Ray (FTX) |
| David Nizhner | 11/18/2022 | 1.2 | Design cash management workstream cash account snapshot |
| David Nizhner | 11/18/2022 | 2.6 | Build retained professional tracker and input professional invoices |
| David Nizhner | 11/18/2022 | 1.6 | Retained professional tracker work session with J. Cooper (A&M) |
| Ed Mosley | 11/18/2022 | 1.6 | Review of the draft cash management motion and provide comments |
| Ed Mosley | 11/18/2022 | 1.7 | Review and prepare comments to final draft of the cash management motion |
| Ed Mosley | 11/18/2022 | 0.8 | Prepare for and participate in meeting with A&M (, various) regarding notices to send to banking institutions and execution of proposed cash management order |
| Ed Mosley | 11/18/2022 | 2.2 | Participate in strategy and drafting session regarding the cash management motion with A.Dietderich (S&C) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/18/2022 | 0.9 | Review latest bank account summary and listing |
| James Cooper | 11/18/2022 | 2.4 | Prepare and review cash and bank analysis for internal meeting |
| James Cooper | 11/18/2022 | 1.6 | Retained professional tracker work session with D. Nizhner (A&M) |
| James Cooper | 11/18/2022 | 0.7 | Review updated bank account freeze notice tracker |
| James Cooper | 11/18/2022 | 0.8 | Working session to design cash management workstream cash account snapshot |
| James Cooper | 11/18/2022 | 1.2 | Working session with T. Atwood (A&M) regarding cash flow forecasting |
| James Cooper | 11/18/2022 | 0.9 | Prepare initial framework of 13-week cash flow forecast by silo |
| Leslie Lambert | 11/18/2022 | 1.6 | Drafted meeting notes and communication |
| Leslie Lambert | 11/18/2022 | 0.5 | Reviewed ongoing monitoring reports and updates |
| Leslie Lambert | 11/18/2022 | 1.1 | Planning and organization of workstreams |
| Leslie Lambert | 11/18/2022 | 0.7 | Prepared a project management tracker for crypto and monitoring workstreams |
| Leslie Lambert | 11/18/2022 | 1.1 | Analysis of alleged FTX balance sheet |
| Samuel Witherspoon | 11/18/2022 | 0.7 | Create detailed schedules to assist with the cash management motion |
| Samuel Witherspoon | 11/18/2022 | 0.8 | Provide updated cash balances and supporting data to internal treasury team |
| Samuel Witherspoon | 11/18/2022 | 0.9 | Summarize latest information on new cash balances to assist cash management team |
| Samuel Witherspoon | 11/18/2022 | 2.3 | Create bank account reconciliation to previous cash balance estimates |
| Samuel Witherspoon | 11/18/2022 | 1.8 | Analyze cash balances by legal entity silo including restricted and unrestricted cash |
| Samuel Witherspoon | 11/18/2022 | 1.6 | Update bank account balances for foreign entities previously unidentified |
| Taylor Atwood | 11/18/2022 | 0.9 | Redline proposed changes to cash management motion, order |
| Taylor Atwood | 11/18/2022 | 1.2 | Working session with J. Cooper (A&M) regarding cash flow forecasting |
| Taylor Atwood | 11/18/2022 | 1.4 | Draft initial professional fees forecast outputs template |
| Taylor Atwood | 11/18/2022 | 0.6 | Draft initial cash management motion backup information schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/18/2022 | 1.0 | Meeting with M. Cilia (FTX) to discuss redline changes to cash management motion |
| Taylor Atwood | 11/18/2022 | 0.3 | Review, mark up latest bank account tracker summary |
| Taylor Atwood | 11/18/2022 | 1.8 | Review, mark up draft cash management motion |
| Taylor Atwood | 11/18/2022 | 0.7 | Review, mark up cash management motion backup information schedules |
| Taylor Atwood | 11/18/2022 | 0.7 | Review bank outreach summary for cash management motion backup support |
| Taylor Atwood | 11/18/2022 | 0.7 | Follow-up discussion with A. Kranzley (S&C) to discuss cash management motion |
| Claire Myers | 11/19/2022 | 1.8 | Analyze real estate conveyances and purchase statements to assist with locating all assets for statements and schedules and other future filings |
| David Coles | 11/19/2022 | 0.9 | Refinement of above by linking brokerage statements |
| David Coles | 11/19/2022 | 2.0 | Development of one-pager brokerage summary for Alameda |
| David Coles | 11/19/2022 | 1.4 | Communications with R. Sharma (FTX) re above |
| David Nizhner | 11/19/2022 | 1.2 | Professional fee tracker work session for cash flow forecast |
| David Nizhner | 11/19/2022 | 0.4 | Thirteen week work plan discussion with J. Cooper, , S.Witherspoon (A&M) |
| David Nizhner | 11/19/2022 | 2.0 | Prepare professional fee tracker for thirteen week cash flow presentation |
| David Nizhner | 11/19/2022 | 0.4 | Meeting with , E. Mosley, J. Cooper, S.Witherspoon (A&M) to discuss 13wcf next steps |
| David Nizhner | 11/19/2022 | 0.6 | Meeting to discuss 13-week cash flow forecast with cash team T. Atwood, J. Cooper, D. Nizhner (A&M) |
| David Nizhner | 11/19/2022 | 0.4 | Meeting about Japanese bank balances and Japanese entities with K.Ramanathan, , J. Cooper (A&M) |
| David Nizhner | 11/19/2022 | 0.4 | Discuss retained paid professionals with J. Cooper, R. Gordon, T. Atwood, S. Kotarba, R. Esposito (A&M) |
| David Nizhner | 11/19/2022 | 0.7 | Consolidate receipts and wire confirmations of paid professionals |
| David Nizhner | 11/19/2022 | 1.7 | Cash forecast objectives and progress meeting with J. Cooper, D. Nizhner, T. Atwood, E. Mosley (A&M) |
| David Nizhner | 11/19/2022 | 0.4 | Cash forecast objectives and progress meeting with D. Nizhner, J. Cooper, T. Atwood, E. Mosley (A&M) |
| David Nizhner | 11/19/2022 | 0.6 | Build out retainer tracker to track incoming retainers from restructuring professionals |
| David Nizhner | 11/19/2022 | 0.6 | Build expanded tracker to track potential new retained professionals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 11/19/2022 | 0.6 | Collect professional fee comparable for cash flow forecast |
| Ed Mosley | 11/19/2022 | 0.6 | Cash forecast objectives and progress meeting with D. Nizhner, S. Witherspoon, J. Cooper, E. Mosley (A&M) |
| Ed Mosley | 11/19/2022 | 0.4 | Meeting with S. Coverick, E. Mosley, J. Cooper, D. Nizhner, S. Witherspoon (A&M) to discuss 13-week cash flow forecast next steps |
| Ed Mosley | 11/19/2022 | 0.7 | Prepare for and participate in discussion with A&M (various) regarding demonstratives and UST data in connection with the cash management motion |
| Hudson Trent | 11/19/2022 | 0.8 | Discuss payroll and benefits by silo with S. Witherspoon (A&M) for 13-week cash flow |
| James Cooper | 11/19/2022 | 2.9 | Prepare draft presentation re: 13-week cash flow forecast by silo |
| James Cooper | 11/19/2022 | 0.4 | Meeting about Japanese bank balances and Japanese entities with K.Ramanathan, , D. Nizhner (A&M) |
| James Cooper | 11/19/2022 | 0.4 | Cash forecast objectives and progress meeting with D. Nizhner, J. Cooper, T. Atwood, E. Mosley (A&M) |
| James Cooper | 11/19/2022 | 0.4 | 13 week cash flow work plan discussion with J. Cooper, Atwood, D. Nizhner (A&M) |
| James Cooper | 11/19/2022 | 0.4 | Discuss retained paid professionals with R. Gordon, , S.Kotarba, R. Esposito, D. Nizhner (A&M) |
| James Cooper | 11/19/2022 | 1.7 | Cash forecast objectives and progress meeting with J. Cooper, D. Nizhner, T. Atwood, E. Mosley (A&M) |
| James Cooper | 11/19/2022 | 0.6 | Cash forecast objectives and progress meeting with D. Nizhner, S.Witherspoon, , E. Mosley (A&M) |
| James Cooper | 11/19/2022 | 0.4 | Meeting with S. Coverick, E. Mosley, T. Atwood, D. Nizhner, S. Witherspoon (A&M) to discuss 13-week cash flow forecast next steps |
| James Cooper | 11/19/2022 | 1.5 | Prepare updates to the 13-week cash flow forecast by silo |
| James Cooper | 11/19/2022 | 1.6 | Review general ledger by silo for operating disbursement sizing of initial 13-week cash flow forecast by silo |
| James Cooper | 11/19/2022 | 0.9 | Review updated professional fee tracker work session for cash flow forecast |
| James Cooper | 11/19/2022 | 0.8 | Discuss payroll and benefits by silo with H. Trent (A&M) for 13-week cash flow |
| James Cooper | 11/19/2022 | 0.4 | Meeting to discuss 13-week cash flow forecast with cash team , S.Witherspoon, D. Nizhner (A&M) |
| Kumanan Ramanathan | 11/19/2022 | 0.4 | Meeting about Japanese bank balances and Japanese entities with K. Ramanathan, J. Cooper, D. Nizhner (A&M) |
| Leslie Lambert | 11/19/2022 | 1.8 | Drafted summary slides for crypto workstreams |
| Leslie Lambert | 11/19/2022 | 0.3 | Documented approach, workplan, and assumptions for crypto source inflow analysis |
| Leslie Lambert | 11/19/2022 | 0.4 | Reviewed third-party vendor reports and communicated additional request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 11/19/2022 | 1.0 | Prepared presentation slides detailing the wallet balance analysis |
| Rob Esposito | 11/19/2022 | 0.4 | Discuss retained paid professionals for cash flow forecast with R. Gordon, , S.Kotarba, R. Esposito (A&M) |
| Robert Gordon | 11/19/2022 | 0.4 | Discuss retained paid professionals with R. Gordon, J. Cooper, S. Kotarba, R. Esposito, D. Nizhner (A&M) |
| Robert Gordon | 11/19/2022 | 0.9 | Prepare for and participate in meeting with A&M (various) regarding 4 silo 13 week cash flow draft and corresponding documentation of assumptions. |
| Samuel Witherspoon | 11/19/2022 | 1.7 | Cash forecast objectives and progress meeting with J. Cooper, D. Nizhner, T. Atwood, E. Mosley (A&M) |
| Samuel Witherspoon | 11/19/2022 | 1.3 | Update available cash calculation with input from the company |
| Samuel Witherspoon | 11/19/2022 | 0.4 | 13 week cash flow work plan discussion with J. Cooper, Atwood, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/19/2022 | 2.3 | Update supporting schedules for the 13 week cash flow forecast |
| Samuel Witherspoon | 11/19/2022 | 0.8 | Update detailed schedules in support of the cash management motion |
| Samuel Witherspoon | 11/19/2022 | 1.1 | Update categorization of newly identified bank accounts |
| Samuel Witherspoon | 11/19/2022 | 0.8 | Review supporting schedules included in the 13 week cash flow presentation |
| Samuel Witherspoon | 11/19/2022 | 2.0 | Prepare supporting schedules to inform 13 week cash flow forecast |
| Samuel Witherspoon | 11/19/2022 | 0.4 | Meeting with S. Coverick, E. Mosley, T. Atwood, J. Cooper, D. Nizhner (A&M) to discuss 13 week cash flow next steps |
| Samuel Witherspoon | 11/19/2022 | 0.4 | Cash forecast objectives and progress meeting with D. Nizhner, J. Cooper, T. Atwood, E. Mosley (A&M) |
| Samuel Witherspoon | 11/19/2022 | 0.6 | Meeting to discuss 13-week cash flow forecast with cash team T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/19/2022 | 1.8 | Prepare 13 week cash flow forecast presentation |
| Steve Coverick | 11/19/2022 | 0.4 | Meeting with S. Coverick, E. Mosley, J. Cooper, D. Nizhner, S. Witherspoon (A&M) to discuss 13-week cash flow forecast next steps |
| Steve Coverick | 11/19/2022 | 1.6 | Review and provide comments on 13-week cash flows by silo |
| Steve Coverick | 11/19/2022 | 1.8 | Review and provide comments on revised critical vendor analysis |
| Steve Kotarba | 11/19/2022 | 0.4 | Discuss retained paid professionals for cash flow forecast with d. Nizhner, R. Gordon, , S.Kotarba, R. Esposito (A&M) |
| Taylor Atwood | 11/19/2022 | 0.4 | 13 week cash flow work plan discussion with J. Cooper, Atwood, D. Nizhner (A&M) |
| Taylor Atwood | 11/19/2022 | 0.5 | Draft template for 13-week cash flow silo outputs for presentation purposes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/19/2022 | 0.6 | Cash forecast objectives and progress meeting with D. Nizhner, S. Witherspoon, J. Cooper, E. Mosley (A&M) |
| Taylor Atwood | 11/19/2022 | 0.4 | Cash forecast objectives and progress meeting with D. Nizhner, J. Cooper, T. Atwood, E. Mosley (A&M) |
| Taylor Atwood | 11/19/2022 | 0.5 | Continue drafting 13-week cash flow assumptions presentation pages |
| Taylor Atwood | 11/19/2022 | 0.4 | Discuss retained paid professionals with R. Gordon, J. Cooper, S. Kotarba, R. Esposito, D. Nizhner (A&M) |
| Taylor Atwood | 11/19/2022 | 1.8 | Draft 13-week cash flow key assumptions summary slides |
| Taylor Atwood | 11/19/2022 | 0.7 | Draft 13-week cash flow model global assumptions |
| Taylor Atwood | 11/19/2022 | 1.7 | Cash forecast objectives and progress meeting with J. Cooper, D. Nizhner, T. Atwood, E. Mosley (A&M) |
| Taylor Atwood | 11/19/2022 | 0.9 | Draft 13-week cash flow model structure with initial output considerations |
| Taylor Atwood | 11/19/2022 | 0.7 | Continue drafting 13-week cash flow key assumptions summary slides |
| Taylor Atwood | 11/19/2022 | 0.4 | Meeting about Japanese bank balances and Japanese entities with K. Ramanathan, J. Cooper, D. Nizhner (A&M) |
| Taylor Atwood | 11/19/2022 | 0.4 | Meeting to discuss 13-week cash flow forecast with cash team J. Cooper, S. Witherspoon, D. Nizhner (A&M) |
| Taylor Atwood | 11/19/2022 | 0.6 | Meeting to discuss 13-week cash flow forecast with cash team T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Taylor Atwood | 11/19/2022 | 0.7 | Review available cash calculation walk forward in support of 13-week cash flow forecast |
| Taylor Atwood | 11/19/2022 | 1.4 | Review silo GL outputs for key expense categories; annotate those to be included within 13-week cash flow |
| Taylor Atwood | 11/19/2022 | 0.8 | Review, mark up first draft of retained professionals fee forecast |
| Taylor Atwood | 11/19/2022 | 0.6 | Review, provide comments on initial WRS silo 13-week cash flow |
| Taylor Atwood | 11/19/2022 | 0.6 | Review, provide comments on initial Ventures silo 13-week cash flow |
| Taylor Atwood | 11/19/2022 | 0.9 | Review, provide comments on initial Dotcom silo 13-week cash flow |
| Taylor Atwood | 11/19/2022 | 0.5 | Review, provide comments on initial Alameda silo 13-week cash flow |
| Taylor Atwood | 11/19/2022 | 0.4 | Meeting with S. Coverick, E. Mosley, J. Cooper, D. Nizhner, S. Witherspoon (A&M) to discuss 13-week cash flow forecast next steps |
| Claire Myers | 11/20/2022 | 1.5 | Analyze and organize entity information |
| David Coles | 11/20/2022 | 0.2 | Review cash tracing procedures prior to discussion with A&M team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 11/20/2022 | 0.6 | Consolidate FTX Digital markets GL data with cash tracker data |
| David Nizhner | 11/20/2022 | 0.9 | Internal outreach to verify professionals on professional fee tracker |
| David Nizhner | 11/20/2022 | 1.8 | Working session to review E. Mosley first day declaration with T. Atwood, J. Cooper, D. Nizhner (A&M) |
| David Nizhner | 11/20/2022 | 0.8 | Verify bank freeze status exhibit for cash management motion |
| David Nizhner | 11/20/2022 | 1.2 | Validate cash management motion and compile first day exhibits |
| David Nizhner | 11/20/2022 | 0.9 | Update thirteen week cash flow assumptions and refine presentation |
| David Nizhner | 11/20/2022 | 1.7 | Thirteen week cash flow presentation working session |
| David Nizhner | 11/20/2022 | 0.7 | Adjust thirteen week cash flow assumption to five week cash flow assumption |
| David Nizhner | 11/20/2022 | 1.3 | Respond to cash balance diligence questions prior to cash management motion filing |
| David Nizhner | 11/20/2022 | 0.4 | Discuss FTX Europe cash funding needs with J. Bavaud (FTX), R. Gordon (A&M), T. Atwood (A&M), J. Cooper (A&M), S. Witherspoon (A&M) |
| David Nizhner | 11/20/2022 | 0.9 | Discuss bank account reconciliation with M. Cilia (RLKS), T. Atwood (A&M), J. Cooper (A&M), S. Witherspoon (A&M) |
| David Nizhner | 11/20/2022 | 1.1 | Discuss 13 week cash flow with J. Ray (FTX), A. Dietderich (S&C), J. Cooper, S. Witherspoon, D. Nizhner (A&M) |
| David Nizhner | 11/20/2022 | 0.4 | Cash balance diligence request analysis by bank |
| David Nizhner | 11/20/2022 | 1.6 | Retained professional fee tracker expansion working session |
| Ed Mosley | 11/20/2022 | 1.0 | Prepare for and participate in meeting with S&C (A.Dietderich) and J. Ray (FTX) regarding cash forecasts for the silos and asset identification and categorization |
| Ed Mosley | 11/20/2022 | 0.6 | Review of updated draft cash forecast tables for the Mosley supplemental declaration |
| James Cooper | 11/20/2022 | 1.1 | Discuss 13 week cash flow with J. Ray (FTX), A. Dietderich (S&C), T. Atwood, S. Witherspoon, D. Nizhner (A&M) |
| James Cooper | 11/20/2022 | 1.8 | Working session to review E. Mosley first day declaration with T. Atwood, J. Cooper, D. Nizhner (A&M) |
| James Cooper | 11/20/2022 | 0.9 | Discuss bank account reconciliation with M. Cilia (RLKS), T. Atwood (A&M), S. Witherspoon (A&M), D. Nizhner (A&M) |
| James Cooper | 11/20/2022 | 2.9 | Review FDD and Mosley declaration support binder |
| James Cooper | 11/20/2022 | 0.8 | Provide inputs to demonstrative slides from cash flow forecast |
| James Cooper | 11/20/2022 | 3.3 | Prepare updates draft presentation re: 13-week cash flow forecast by silo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/20/2022 | 2.7 | Prepare bank account summaries and analysis to support declaration binder |
| James Cooper | 11/20/2022 | 0.1 | Input changes to professional fee forecast |
| James Cooper | 11/20/2022 | 0.8 | Input changes to 13-week cash flow forecast |
| James Cooper | 11/20/2022 | 0.4 | Discuss FTX Europe cash funding needs with J. Bavaud (FTX), R. Gordon (A&M), T. Atwood (A&M), S. Witherspoon (A&M), D. Nizhner (A&M) |
| Leslie Lambert | 11/20/2022 | 0.8 | Updated chart depicting the secured asset balances over time |
| Leslie Lambert | 11/20/2022 | 2.3 | Revised and prepared slides detailing status of crypto workstream |
| Leslie Lambert | 11/20/2022 | 0.8 | Revised slide illustrating the secured asset balances over time |
| Leslie Lambert | 11/20/2022 | 1.6 | Reviewed crypto asset tracking analysis and update decks |
| Robert Gordon | 11/20/2022 | 0.4 | Discuss FTX Europe cash funding needs with J. Bavaud (FTX), R. Gordon (A&M), J. Cooper (A&M), S. Witherspoon (A&M), D. Nizhner (A&M). |
| Samuel Witherspoon | 11/20/2022 | 0.7 | Reconcile bank account listing and balances with latest company sources |
| Samuel Witherspoon | 11/20/2022 | 1.1 | Discuss 13 week cash flow with J. Ray (FTX), A. Dietderich (S&C), T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/20/2022 | 1.0 | Discuss bank account reconciliation with M. Cilia (RLKS), T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/20/2022 | 0.4 | Discuss FTX Europe cash funding needs with J. Bavaud (FTX), R. Gordon (A&M), T. Atwood (A&M), J. Cooper (A&M), D. Nizhner (A&M) |
| Samuel Witherspoon | 11/20/2022 | 1.9 | Finalize detailed supporting schedules in support of the first day hearing materials |
| Samuel Witherspoon | 11/20/2022 | 2.3 | Implement edits to 13 week cash flow forecast per A&M working group |
| Samuel Witherspoon | 11/20/2022 | 1.3 | Refresh detailed supporting schedules in support of the supplemental first day hearing materials |
| Samuel Witherspoon | 11/20/2022 | 1.6 | Update 13 week cash flow forecast presentation materials |
| Samuel Witherspoon | 11/20/2022 | 1.4 | Update cash balances by legal entity silo to support supplemental first day hearing materials |
| Samuel Witherspoon | 11/20/2022 | 1.8 | Working session to review E. Mosley first day declaration with T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/20/2022 | 0.8 | Update cash balances with latest thinking estimates for the 13 week cash flow forecast |
| Steve Coverick | 11/20/2022 | 2.3 | Review and provide comments on updated 13-week cash flow analysis by silo |
| Steve Kotarba | 11/20/2022 | 0.2 | Follow up with cash team re international bank account |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/20/2022 | 1.2 | Draft, organize running list of 13-week cash flow open items |
| Taylor Atwood | 11/20/2022 | 0.9 | Review latest employee related cash disbursements forecast |
| Taylor Atwood | 11/20/2022 | 0.5 | Discuss FTX Europe cash funding needs with J. Bavaud (FTX), R. Gordon (A&M), J. Cooper (A&M), S. Witherspoon (A&M), D. Nizhner (A&M) |
| Taylor Atwood | 11/20/2022 | 0.7 | Draft key follow-ups, open items pages for inclusion in 13-week cash flow presentation |
| Taylor Atwood | 11/20/2022 | 0.6 | Discuss 13 week cash flow with J. Ray (FTX), A. Dietderich (S&C), J. Cooper, S. Witherspoon, D. Nizhner (A&M) |
| Taylor Atwood | 11/20/2022 | 0.1 | Final review of 13-week cash flow forecast for Ventures silo |
| Taylor Atwood | 11/20/2022 | 0.3 | Final review of 13-week cash flow forecast for Dotcom silo |
| Taylor Atwood | 11/20/2022 | 0.3 | Final review of 13-week cash flow forecast for Alameda silo |
| Taylor Atwood | 11/20/2022 | 0.4 | Final review of 13-week cash flow forecast for WRS silo |
| Taylor Atwood | 11/20/2022 | 0.9 | Final updates to 13-week cash flow forecast summary presentation |
| Taylor Atwood | 11/20/2022 | 0.9 | Review, mark up latest 13-week cash flow silo forecast for Alameda |
| Taylor Atwood | 11/20/2022 | 0.7 | Review latest draft of retained professionals professional fees forecast |
| Taylor Atwood | 11/20/2022 | 0.5 | Update 13-week cash flow forecast key assumptions section following model refresh |
| Taylor Atwood | 11/20/2022 | 0.6 | Review, mark up Japan cash summary page in 13-week cash flow forecast presentation |
| Taylor Atwood | 11/20/2022 | 0.9 | Discuss bank account reconciliation with M. Cilia (RLKS), J. Cooper (A&M), S. Witherspoon (A&M), D. Nizhner (A&M) |
| Taylor Atwood | 11/20/2022 | 1.1 | Review, mark up latest 13-week cash flow silo forecast for Dotcom |
| Taylor Atwood | 11/20/2022 | 0.3 | Review, mark up latest 13-week cash flow silo forecast for Ventures |
| Taylor Atwood | 11/20/2022 | 0.6 | Review, mark up latest 13-week cash flow silo forecast for WRS |
| Taylor Atwood | 11/20/2022 | 1.0 | Update 13-week cash flow forecast key assumptions following 13-week model review |
| Taylor Atwood | 11/20/2022 | 0.9 | Review critical vendor interim relief spend allocations |
| Taylor Atwood | 11/20/2022 | 1.8 | Working session to review E. Mosley first day declaration with T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Taylor Atwood | 11/20/2022 | 1.0 | Discuss bank account reconciliation with M. Cilia (RLKS), T. Atwood, J. Cooper, D. Nizhner (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/20/2022 | 0.6 | Continue reviewing silo GL outputs for key expense categories; annotate those to be included within 13-week cash flow |
| Taylor Atwood | 11/20/2022 | 0.3 | Audit total cash to available cash walk forward calculations |
| David Nizhner | 11/21/2022 | 0.8 | Respond to S&C diligence questions regarding exchange and brokerage accounts |
| David Nizhner | 11/21/2022 | 0.8 | Respond to diligence regarding bank accounts held for foreign exchange |
| David Nizhner | 11/21/2022 | 1.2 | Review cash comparison bridge with J. Cooper, T. Atwood (A&M) |
| David Nizhner | 11/21/2022 | 1.2 | Meeting with M. Cilia (FTX), post petition cash management bank team, J. Cooper (A&M), T. Atwood (A&M), discussing potential new bank accounts |
| David Nizhner | 11/21/2022 | 2.8 | Finalize exhibits for Mosley first day declaration demonstrative |
| David Nizhner | 11/21/2022 | 0.6 | Draft bank outreach plan email to balance freeze and transfer plan |
| David Nizhner | 11/21/2022 | 0.7 | Bank breakout by country analysis for first day support |
| David Nizhner | 11/21/2022 | 0.6 | Analyze banking data for Sullivan and Cromwell exhibit requests |
| David Nizhner | 11/21/2022 | 0.3 | Confirm cash balance accounts for first day declaration |
| David Nizhner | 11/21/2022 | 1.7 | Refine professional fee tracker for thirteen week cash flow |
| David Nizhner | 11/21/2022 | 0.7 | Call with J. Cooper (A&M), T. Atwood (A&M), M. Rahmani, K. Finn, (PWP) team, about current liquidity status |
| David Nizhner | 11/21/2022 | 1.6 | Build presentation to support Mosley first day declaration |
| David Nizhner | 11/21/2022 | 1.8 | Build bridge comparing J. Ray first day declaration and E. Mosley declaration |
| David Nizhner | 11/21/2022 | 0.7 | Confirm UST compliant bank accounts with bank balances |
| Ed Mosley | 11/21/2022 | 0.4 | Prepare for and participate in meeting with J. Cooper, T. Atwood (A&M) regarding current version of cash flow forecast |
| Ed Mosley | 11/21/2022 | 2.6 | Review of support materials for cash management motion in anticipation of potential testimony |
| Hudson Trent | 11/21/2022 | 1.3 | Review and incorporate by-silo cash and asset positions into First Day demonstrative materials |
| James Cooper | 11/21/2022 | 3.1 | Prepare supporting cash and banking analysis for the Mosley Declaration |
| James Cooper | 11/21/2022 | 0.9 | Input changes to 13-week cash flow forecast |
| James Cooper | 11/21/2022 | 1.7 | Input changes to professional fee forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/21/2022 | 1.2 | Meeting M. Cilia (FTX), post petition cash management bank team, (A&M), D. Nizhner (A&M) discussing potential new bank accounts |
| James Cooper | 11/21/2022 | 1.2 | Meeting with M. Cilia (FTX), post petition cash management bank team, D. Nizhner, (A&M), discussing potential new bank accounts |
| James Cooper | 11/21/2022 | 0.4 | Prepare for and participate in meeting with J. Cooper, T. Atwood (A&M) regarding current version of cash flow forecast |
| James Cooper | 11/21/2022 | 1.5 | Prepare support bridge schedules for bank balances |
| James Cooper | 11/21/2022 | 0.7 | Teleconference with D. Nizhner (A&M),  (A&M), M. Rahmani, K. Finn, (PWP) team, about current liquidity status |
| James Cooper | 11/21/2022 | 1.2 | Review cash comparison bridge with D. Nizhner,  (A&M) |
| James Cooper | 11/21/2022 | 0.7 | Call with D. Nizhner (A&M),  (A&M), M. Rahmani, K. Finn, (PWP) team, about current liquidity status |
| Jeff Stegenga | 11/21/2022 | 0.4 | Review and follow-up re:  First Day demonstrative on cash flow by silo |
| Kevin Kearney | 11/21/2022 | 0.7 | Discussion with S. Glustein (A&M) to discuss cash reconciliation relating to Venture Investments. |
| Leslie Lambert | 11/21/2022 | 0.6 | Crafted descriptions of work performed |
| Leslie Lambert | 11/21/2022 | 2.3 | Analyzed reporting on monitored assets. |
| Leslie Lambert | 11/21/2022 | 0.3 | Assessed digital asset monitoring report |
| Leslie Lambert | 11/21/2022 | 0.9 | Prepared and communicated workstream project management organization and strategy |
| Leslie Lambert | 11/21/2022 | 0.4 | Quality control review of First Day Motion Summary |
| Leslie Lambert | 11/21/2022 | 0.3 | Reviewed cryptocurrency asset monitoring updates and reports |
| Leslie Lambert | 11/21/2022 | 1.0 | Reviewed documents and communications regarding project management updates |
| Leslie Lambert | 11/21/2022 | 0.4 | Reviewed graphic summarizing observations from digital asset monitoring |
| Leslie Lambert | 11/21/2022 | 0.4 | Strategic planning for crypto workstreams |
| Leslie Lambert | 11/21/2022 | 0.4 | Updated presentation conveying crypto workstream detail |
| Samuel Witherspoon | 11/21/2022 | 0.8 | Create summary of accounts by bank for discussion with banking partners |
| Samuel Witherspoon | 11/21/2022 | 1.4 | Develop summary of categories of restricted cash to support first day hearing materials |
| Samuel Witherspoon | 11/21/2022 | 1.8 | Reconcile bank account listing and balances with latest company sources |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***November 11, 2022 through November 30, 2022***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 11/21/2022 | 1.6 | Reconcile latest thinking cash estimate to prior distributed versions |
| Samuel Witherspoon | 11/21/2022 | 1.7 | Create open items list for cash related issues |
| Samuel Witherspoon | 11/21/2022 | 2.3 | Update reconciliation of latest thinking cash estimate to prior distributed versions |
| Samuel Witherspoon | 11/21/2022 | 2.3 | Create additional supporting materials to support the filed cash management motion and first day declaration |
| Steven Glustein | 11/21/2022 | 0.7 | Discussion with K. Kearney (A&M) to discuss cash reconciliation relating to Venture Investments |
| Steven Glustein | 11/21/2022 | 0.7 | Discussion with K. Kearney (A&M) to discuss cash reconciliation relating to Venture Investments |
| Taylor Atwood | 11/21/2022 | 1.2 | Meeting with M. Cilia (RLKS), post petition cash management bank team, D. Nizhner (A&M), discussing potential new bank accounts |
| Taylor Atwood | 11/21/2022 | 0.7 | Call with D. Nizhner (A&M), J. Cooper (A&M), M. Rahmani, K. Finn, (PWP) team, about current liquidity status |
| Taylor Atwood | 11/21/2022 | 2.1 | Draft cash management first day motion summary slides for first day binder |
| Taylor Atwood | 11/21/2022 | 0.3 | Draft list of cash management first day motion backup for A&M team consideration |
| Taylor Atwood | 11/21/2022 | 0.4 | Edit 5-week cash flow forecast exhibits to Mosley supplemental declaration |
| Taylor Atwood | 11/21/2022 | 0.7 | Final audit of 5-week cash flow forecast model |
| Taylor Atwood | 11/21/2022 | 0.6 | Final edits to cash management first day motion summary slides for first day binder |
| Taylor Atwood | 11/21/2022 | 1.4 | In-depth review of cash balances bridge analysis comparing Ray declaration, Mosley supplement declaration |
| Taylor Atwood | 11/21/2022 | 1.0 | Meeting with M. Cilia (RLKS) to discuss cash changes between Ray first day declaration, Mosley supplemental declaration |
| Taylor Atwood | 11/21/2022 | 0.6 | Meeting with E. Mosley and J. Cooper (A&M) to discuss 13-week cash flow forecast |
| Taylor Atwood | 11/21/2022 | 1.2 | Meeting with M. Cilia (RLKS), post petition cash management bank team, D. Nizhner, J. Cooper (A&M), discussing potential new bank accounts |
| Taylor Atwood | 11/21/2022 | 1.2 | Review cash comparison bridge with D. Nizhner, J. Cooper (A&M) |
| Taylor Atwood | 11/21/2022 | 0.5 | Review latest bank account updates tracker |
| Taylor Atwood | 11/21/2022 | 0.1 | Review of brokerage account breakout within Alameda silo. R. Gordon, (A&M) |
| Taylor Atwood | 11/21/2022 | 1.3 | Review, edit cash related supporting information for Mosley supplemental declaration backup binder |
| Taylor Atwood | 11/21/2022 | 0.7 | Teleconference with D. Nizhner (A&M), J. Cooper (A&M), M. Rahmani, K. Finn, (PWP) team, about current liquidity status |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/21/2022 | 1.2 | Meeting M. Cilia (RLKS), post petition cash management bank team, J. Cooper (A&M), D. Nizhner (A&M) discussing potential new bank accounts |
| Taylor Atwood | 11/21/2022 | 0.7 | Meeting with M. Cilia (RLKS) to discuss weekly cash flow forecast |
| Taylor Atwood | 11/21/2022 | 1.2 | Update key open items list for weekly cash flow forecast improvement |
| David Coles | 11/22/2022 | 0.3 | Discuss with R. Gordon (A&M) re: Emergent Fidelity brokerage/cash |
| David Coles | 11/22/2022 | 0.5 | Research additional brokerage accounts In Japan identified by K. Ramanathan (A&M) |
| David Nizhner | 11/22/2022 | 1.5 | Working session to update daily cash update slides |
| David Nizhner | 11/22/2022 | 1.2 | Refine professional fee tracker for thirteen week cash flow |
| Ed Mosley | 11/22/2022 | 0.9 | Final review of cash management motion summary and documentation in anticipation of potential testimony |
| James Cooper | 11/22/2022 | 1.9 | Prepare notes and agenda for upcoming cash meeting |
| James Cooper | 11/22/2022 | 0.6 | Review bank noticing responses and summary |
| James Cooper | 11/22/2022 | 2.3 | Review updated bank accounts for recent balances provided from the company |
| James Cooper | 11/22/2022 | 1.5 | Working session to update daily cash update slides |
| James Cooper | 11/22/2022 | 0.8 | Meeting with T. Atwood (A&M) to discuss cash management motion and hearing |
| Joachim Lubsczyk | 11/22/2022 | 1.0 | Follow-up correspondence with A&M, S&C, Lenz |
| Leslie Lambert | 11/22/2022 | 0.2 | Prepared hot issues list for the crypto management workstream |
| Leslie Lambert | 11/22/2022 | 0.6 | Updated project management office update slides |
| Leslie Lambert | 11/22/2022 | 0.6 | Strategic planning for crypto workstreams |
| Leslie Lambert | 11/22/2022 | 0.8 | Reviewed wallet monitoring report and underlying support documents |
| Leslie Lambert | 11/22/2022 | 0.4 | Drafted communications concerning crypto management workstream |
| Samuel Witherspoon | 11/22/2022 | 1.3 | Update bank account balances with latest data provided |
| Samuel Witherspoon | 11/22/2022 | 0.8 | Prepare updated daily cash tracking summary for weekly status update meeting |
| Samuel Witherspoon | 11/22/2022 | 1.8 | Prepare updated summary of noticed banking institutions and contact details |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 11/22/2022 | 1.1 | Update daily reporting schedules of cash balances |
| Samuel Witherspoon | 11/22/2022 | 0.8 | Review summary of unrestricted and restricted cash balances |
| Samuel Witherspoon | 11/22/2022 | 1.1 | Review foreign and U.S. banking partners to assist the company with noticing |
| Taylor Atwood | 11/22/2022 | 1.0 | Review latest bank account tracker updates |
| Taylor Atwood | 11/22/2022 | 1.1 | Research, respond to M. Kranzley (S&C) emails regarding Evolve Bank objection to cash management motion |
| Taylor Atwood | 11/22/2022 | 0.8 | Meeting with J. Cooper (A&M) to discuss cash management motion and hearing |
| Taylor Atwood | 11/22/2022 | 1.1 | Update A&M liquidity management team workplan, personnel task lists |
| Taylor Atwood | 11/22/2022 | 2.2 | Draft post-first day hearing bank outreach workplan for signatory changes, account control, access transfers |
| Bridger Tenney | 11/23/2022 | 0.3 | Discuss cash management team plan with J. Cooper (A&M), S. Witherspoon (A&M), D. Nizhner (A&M), T. Atwood (A&M), and B. Tenney (A&M) |
| David Coles | 11/23/2022 | 0.7 | Brokerage call including with K. Flinn (PWP) and S. Glustein (A&M) |
| David Coles | 11/23/2022 | 0.5 | Call with R. Sharma and M. Cilia (FTX), T. Attwood (A&M) re Integrative Brokers account and cash management |
| David Nizhner | 11/23/2022 | 0.3 | Discuss cash management team plan with J. Cooper (A&M), S. Witherspoon (A&M), D. Nizhner (A&M), T. Atwood (A&M), and B. Tenney (A&M) |
| David Nizhner | 11/23/2022 | 0.1 | Discuss plan for the week with cash management team |
| Ed Mosley | 11/23/2022 | 0.7 | Review of filed cash management order for proper implantation |
| Hudson Trent | 11/23/2022 | 1.0 | Discuss FTX Japan and subsidiary cash controls with S. Melamed, M. Kagimoto (FTX), M. Cilia (RLKS), T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| James Cooper | 11/23/2022 | 0.3 | Discuss cash management team plan with J. Cooper (A&M), S. Witherspoon (A&M), D. Nizhner (A&M), T. Atwood (A&M), and B. Tenney (A&M) |
| James Cooper | 11/23/2022 | 0.5 | Discuss bank account noticing and unfreezing with Signature Bank group, M. Cilia (RLKS), T. Atwood (A&M), and S. Witherspoon (A&M) |
| James Cooper | 11/23/2022 | 0.8 | Participate in teleconference with M. Cilia (RLKS), R. Sharma (FTX), D. Coles and T. Atwood (A&M) to discuss brokerage cash |
| James Cooper | 11/23/2022 | 0.4 | Prepare for meeting with Silvergate and Signature Bank group meetings |
| James Cooper | 11/23/2022 | 0.8 | Discuss bank account noticing and unfreezing with Silvergate Bank group, M. Cilia (RLKS), T. Atwood (A&M), and S. Witherspoon (A&M) |
| James Cooper | 11/23/2022 | 1.8 | Review bank notices to US and foreign banks prepared by M. Cilia (RLKS) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/23/2022 | 0.7 | Discuss cash management workstream next steps with M. Cilia (RLKS), T. Atwood (A&M) and S. Witherspoon (A&M) |
| James Cooper | 11/23/2022 | 1.0 | Discuss FTX Japan and subsidiary cash controls with S. Melamed, M. Kagimoto (FTX), M. Cilia (RLKS), T. Atwood, S. Witherspoon, and H. Trent (A&M) |
| Leslie Lambert | 11/23/2022 | 1.9 | Updated project management office tracker to reflect crypto / exchanges workstream detail |
| Samuel Witherspoon | 11/23/2022 | 0.5 | Discuss bank account noticing and unfreezing with Signature Bank group, M. Cilia (RLKS), T. Atwood (A&M), and J. Cooper (A&M) |
| Samuel Witherspoon | 11/23/2022 | 1.0 | Discuss FTX Japan and subsidiary cash controls with S. Melamed (FTX), M. Kagimoto (FTX), M. Cilia (RLKS), T. Atwood, J. Cooper, and H. Trent (A&M) |
| Samuel Witherspoon | 11/23/2022 | 1.2 | Prepare bank account listing of major banking partners for noticing discussions |
| Samuel Witherspoon | 11/23/2022 | 1.2 | Update bank account tracker with latest detail provided by the company |
| Samuel Witherspoon | 11/23/2022 | 0.8 | Discuss bank account noticing and unfreezing with Silvergate Bank group, M. Cilia (RLKS), T. Atwood (A&M), and J. Cooper (A&M) |
| Samuel Witherspoon | 11/23/2022 | 1.4 | Update materials for weekly status update meeting |
| Samuel Witherspoon | 11/23/2022 | 0.7 | Discuss cash management workstream next steps with M. Cilia (RLKS), T. Atwood and J. Cooper (A&M) |
| Samuel Witherspoon | 11/23/2022 | 0.3 | Discuss cash management team plan with J. Cooper (A&M), S. Witherspoon (A&M), D. Nizhner (A&M), T. Atwood (A&M), and B. Tenney (A&M) |
| Steven Glustein | 11/23/2022 | 0.7 | Brokerage call including with K. Flinn (PWP) and S. Glustein, D. Coles (A&M) |
| Taylor Atwood | 11/23/2022 | 0.8 | Participate in teleconference with M. Cilia (RLKS), R. Sharma (FTX), D. Coles and J. Cooper (A&M) to discuss brokerage cash |
| Taylor Atwood | 11/23/2022 | 1.0 | Discuss FTX Japan and subsidiary cash controls with S. Melamed, M. Kagimoto (FTX), M. Cilia (RLKS), J. Cooper, S. Witherspoon, and H. Trent (A&M) |
| Taylor Atwood | 11/23/2022 | 0.4 | Review latest bank account tracker information for Japan entities accounts |
| Taylor Atwood | 11/23/2022 | 0.2 | Review latest bank account tracker information for Silvergate Bank |
| Taylor Atwood | 11/23/2022 | 0.5 | Email correspondence with J. Cooper (A&M), M. Cilia (RLKS) regarding FTX Turkey legal costs, asset freeze issues |
| Taylor Atwood | 11/23/2022 | 0.6 | Email correspondence with M. Cilia (RLKS), J. Bromley (S&C), A. Kranzley (S&C) regarding Bahama properties search legal related expenses reimbursements |
| Taylor Atwood | 11/23/2022 | 0.7 | Discuss cash management workstream next steps with M. Cilia (RLKS), J. Cooper (A&M) and S. Witherspoon (A&M) |
| Taylor Atwood | 11/23/2022 | 0.3 | Discuss cash management team plan with J. Cooper (A&M), S. Witherspoon (A&M), D. Nizhner (A&M), T. Atwood (A&M), and B. Tenney (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/23/2022 | 0.8 | Discuss bank account noticing and unfreezing with Silvergate Bank group, M. Cilia (RLKS), J. Cooper (A&M), and S. Witherspoon (A&M) |
| Taylor Atwood | 11/23/2022 | 0.3 | Call with M. Cilia (RLKS) to discuss bank noticing, signatory changes workplan |
| Taylor Atwood | 11/23/2022 | 0.8 | Update liquidity management workstream trackers for M. Cilia (RLKS) |
| Taylor Atwood | 11/23/2022 | 0.8 | Call with contact at post petition cash management bank to discuss current status of cash pooling accounts, operational accounts structure, WRS funds held on deposit |
| Taylor Atwood | 11/23/2022 | 0.5 | Discuss bank account noticing and unfreezing with Signature Bank group, M. Cilia (RLKS), J. Cooper (A&M), and S. Witherspoon (A&M) |
| James Cooper | 11/24/2022 | 0.4 | Review near-term cash funding needs provided by FTX Turkey team |
| Joachim Lubsczyk | 11/24/2022 | 0.8 | Document Review of relevant FINMA materials |
| Taylor Atwood | 11/24/2022 | 0.5 | Research FTX Germany bank account tracker information for ordinary course funding structure relative to FTX Switzerland |
| Taylor Atwood | 11/24/2022 | 0.7 | Review current bank account tracker for noticing updates, accounts status, updates to balances information |
| Taylor Atwood | 11/24/2022 | 0.2 | Review email correspondence from S. Melamed (FTX) regarding bank signatory, control changes |
| Taylor Atwood | 11/24/2022 | 0.3 | Review email correspondence regarding FTX Germany payroll payment issues |
| Taylor Atwood | 11/24/2022 | 0.1 | Review vendor payment request checklist from M. Cilia (RLKS) |
| Taylor Atwood | 11/24/2022 | 0.2 | Edit current FTX Japan status information in liquidity management tracker with latest updates, follow-up items |
| Chris Arnett | 11/25/2022 | 1.4 | Research motion cap usage to date |
| David Nizhner | 11/25/2022 | 1.1 | Pro Fee tracker working session with J. Cooper (A&M) |
| David Nizhner | 11/25/2022 | 1.2 | Retained professional fee tracker editing work session |
| James Cooper | 11/25/2022 | 1.1 | Teleconference with D. Nizhner (A&M) to review professional fee tracking template |
| James Cooper | 11/25/2022 | 0.7 | Review communications between Signature Bank and M. Cilia (RLKS) re: signatory transition and unfreezing |
| James Cooper | 11/25/2022 | 0.4 | Review bank account listing request for S&C |
| James Cooper | 11/25/2022 | 0.7 | Participate in teleconference with FTX-Germany, M. Cilia (RLKS), T. Atwood (A&M), S. Witherspoon (A&M), H. Trent (A&M) regarding near term cash funding needs |
| James Cooper | 11/25/2022 | 1.2 | Discuss bank account rationalization with S.Witherspoon (A&M) |
| Jeff Stegenga | 11/25/2022 | 0.6 | Review of latest A&M cash flow/first day motion update and follow-up w/ S. Coverick |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 11/25/2022 | 0.5 | Follow-up correspondence with A&M, S&C, Lenz |
| Joachim Lubsczyk | 11/25/2022 | 1.3 | Review of EU entity transactions to support cash flow structure |
| Samuel Witherspoon | 11/25/2022 | 0.9 | Update bank account listing with latest accounts identified |
| Samuel Witherspoon | 11/25/2022 | 1.2 | Discuss bank account rationalization with J. Cooper (A&M) |
| Samuel Witherspoon | 11/25/2022 | 0.8 | Update entity contact listing based on latest information |
| Samuel Witherspoon | 11/25/2022 | 0.8 | Update freeze status of bank accounts to prepare for discussions with banking partners |
| Samuel Witherspoon | 11/25/2022 | 0.5 | Update account tracker for additionally identified bank accounts |
| Samuel Witherspoon | 11/25/2022 | 0.6 | Reconcile bank account tracker with latest available information |
| Samuel Witherspoon | 11/25/2022 | 0.7 | Participate in teleconference with FTX-Germany, M. Cilia (RLKS), J. Cooper (A&M), S. Witherspoon (A&M), H. Trent (A&M) regarding near term cash funding needs |
| Samuel Witherspoon | 11/25/2022 | 0.6 | Draft cash funding forecasts by individual legal entity |
| Samuel Witherspoon | 11/25/2022 | 0.6 | Distribute summary of newly identified bank accounts to internal team |
| Samuel Witherspoon | 11/25/2022 | 0.5 | Discuss cash transfer tax implications with T. Atwood, C. Kotarba, A. Ulyanenko, C. Howe, J. Cooper (A&M) |
| Samuel Witherspoon | 11/25/2022 | 0.3 | Discuss cash flow template with T. Atwood and J. Cooper (A&M) |
| Samuel Witherspoon | 11/25/2022 | 0.8 | Update summary of newly identified bank accounts |
| Samuel Witherspoon | 11/25/2022 | 1.7 | Create template legal entity TWCF forecast to discuss with the company |
| Samuel Witherspoon | 11/25/2022 | 0.9 | Continue to refine cash flow forecasting consolidation file |
| Steve Coverick | 11/25/2022 | 2.4 | Review and provide comments on professional fee forecast |
| Taylor Atwood | 11/25/2022 | 0.2 | Review latest updates to post-first day hearing bank outreach tracker |
| Taylor Atwood | 11/25/2022 | 0.9 | Input changes to liquidity management workstream tasks, staffing budgets |
| Taylor Atwood | 11/25/2022 | 0.7 | Participate in teleconference with FTX-Germany, M. Cilia (RLKS), J. Cooper (A&M), S. Witherspoon (A&M), H. Trent (A&M) regarding near term cash funding needs |
| Taylor Atwood | 11/25/2022 | 0.3 | Review compiled list of critical payroll, near term vendor payments |
| Taylor Atwood | 11/25/2022 | 0.6 | Review current bank account tracker for changes to legal entity mapping, related bank account control information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/25/2022 | 0.4 | Review tax advisory workstream slides updated for latest issues list regarding Japan unrestricted cash |
| Taylor Atwood | 11/25/2022 | 0.3 | Review updated list of Japan entities treasury management issues, follow-ups |
| Taylor Atwood | 11/25/2022 | 0.7 | Review, mark-up latest professional fees forecast for current list of ordinary course professionals |
| Taylor Atwood | 11/25/2022 | 0.2 | Review, mark-up latest professional fees forecast for retained professionals |
| Taylor Atwood | 11/25/2022 | 0.7 | Review, provide comments on legal entity level weekly cash flow forecast inputs template |
| Andrey Ulyanenko | 11/26/2022 | 0.8 | Internal A&M meeting (K. Jacobs, B. Seaway, C. Kotarba, A. Ulyanenko) to discuss cash in Japan including repatriation strategies, etc. |
| Bill Seaway | 11/26/2022 | 0.8 | Internal A&M meeting (K. Jacobs, B. Seaway, C. Kotarba) to discuss cash in Japan including repatriation strategies, etc. |
| Chris Kotarba | 11/26/2022 | 0.8 | Internal A&M meeting (K. Jacobs, B. Seaway, C. Kotarba, A. Ulyanenko) to discuss cash in Japan including repatriation strategies, etc. |
| David Nizhner | 11/26/2022 | 0.2 | Cash management team meeting to discuss weekly plan S. Witherspoon, J. Cooper (A&M) |
| Ed Mosley | 11/26/2022 | 0.6 | Prepare for and participate in discussion with A.Dietderich (S&C) regarding foreign and domestic exchanges and liquidity |
| Ed Mosley | 11/26/2022 | 0.2 | Review of draft findings of Bahama cash funding transactions |
| James Cooper | 11/26/2022 | 2.4 | Finalize agenda and review package for entity cash management calls |
| James Cooper | 11/26/2022 | 0.7 | Review cash forecast and bank account tracker template for entity cash management calls |
| James Cooper | 11/26/2022 | 0.3 | Prepare daily update materials for cash and liquidity workstream |
| James Cooper | 11/26/2022 | 0.8 | Schedule entity cash management review calls |
| James Cooper | 11/26/2022 | 0.2 | Cash management team meeting to discuss weekly plan S. Witherspoon, J. Cooper (A&M) |
| Kevin Jacobs | 11/26/2022 | 0.8 | Internal A&M meeting (K. Jacobs, B. Seaway, C. Kotarba, A. Ulyanenko) to discuss cash in Japan including repatriation strategies, etc. |
| Samuel Witherspoon | 11/26/2022 | 0.6 | Analyze legal entity bank accounts broken out by banking institution |
| Samuel Witherspoon | 11/26/2022 | 0.2 | Cash management team meeting to discuss weekly plan S. Witherspoon, J. Cooper (A&M) |
| Samuel Witherspoon | 11/26/2022 | 1.2 | Create detailed bank account diligence request lists for discussions regarding Alameda accounts |
| Samuel Witherspoon | 11/26/2022 | 1.4 | Create detailed bank account diligence request lists for FTX entity leaders in Europe and the U.S |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 11/26/2022 | 1.2 | Discuss bank account rationalization with J. Cooper (A&M) |
| Samuel Witherspoon | 11/26/2022 | 0.4 | Summarize foreign entity and subsidiary bank accounts |
| Samuel Witherspoon | 11/26/2022 | 0.4 | Update legal entity contact listing by bank account |
| Samuel Witherspoon | 11/26/2022 | 1.3 | Update summary of restricted and unrestricted cash by legal entity |
| Taylor Atwood | 11/26/2022 | 0.7 | Draft list of silo cash pool modeling structure, output needs in support of 13-week cash flow model efforts |
| Bridger Tenney | 11/27/2022 | 0.3 | Teleconference with S. Witherspoon, D. Nizhner, B. Tenney (A&M) regarding workstream update |
| David Nizhner | 11/27/2022 | 0.3 | Teleconference with S. Witherspoon, D. Nizhner, B. Tenney (A&M) regarding workstream update |
| James Cooper | 11/27/2022 | 0.3 | Teleconference with S. Witherspoon, D. Nizhner, B. Tenney (A&M) regarding workstream update |
| Kevin Jacobs | 11/27/2022 | 0.4 | Internal A&M teams chat (K. Jacobs, B. Seaway, C. Kotarba) to discuss cash in Japan including repatriation strategies, etc. |
| Samuel Witherspoon | 11/27/2022 | 0.5 | Analyze tax payments and other operating disbursements to inform the 13 week cash flow |
| Samuel Witherspoon | 11/27/2022 | 1.5 | Continue analysis of cash balances split by banking institution and legal entity |
| Samuel Witherspoon | 11/27/2022 | 0.3 | Teleconference with S. Witherspoon, D. Nizhner, B. Tenney (A&M) regarding workstream update |
| Samuel Witherspoon | 11/27/2022 | 1.3 | Update cash flow forecast for Blockfolio, Inc based on input from FTX team |
| Bridger Tenney | 11/28/2022 | 0.4 | Review latest restricted and unrestricted cash numbers from cash team |
| Bridger Tenney | 11/28/2022 | 0.9 | Working session regarding banking notices of cash management order with S. Witherspoon (A&M) |
| Bridger Tenney | 11/28/2022 | 1.0 | Tracking down bank headquarter addresses in order to send out notices |
| Bridger Tenney | 11/28/2022 | 1.8 | Prepared detailed org chart with bank accounts listed |
| Bridger Tenney | 11/28/2022 | 1.1 | Prepare bank notice list for non-debtor banks |
| Bridger Tenney | 11/28/2022 | 1.7 | Populating bank addresses and contacts for bank notice letters |
| Bridger Tenney | 11/28/2022 | 0.5 | Cash management and liquidity team update meeting with T. Atwood, S. Witherspoon, J. Cooper, D. Nizhner, and B. Tenney (A&M) |
| Bridger Tenney | 11/28/2022 | 1.0 | Working session regarding 13 week cash flow forecast deliverables with T. Atwood, J. Cooper, D. Nizhner, B. Tenney (A&M) |
| Chris Arnett | 11/28/2022 | 0.9 | Review payment request form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 11/28/2022 | 1.4 | Professional fee tracker working session with J. Cooper (A&M) |
| David Nizhner | 11/28/2022 | 0.5 | Cash management and liquidity update meeting with D. Nizhner (A&M), J. Cooper (A&M), S. Witherspoon (A&M), T. Bridger (A&M) |
| David Nizhner | 11/28/2022 | 0.4 | Cash management and liquidity team update meeting |
| David Nizhner | 11/28/2022 | 0.5 | Discuss Alameda meeting with S. Witherspoon (A&M), J. Cooper (A&M), T. Atwood (A&M) and M. Cilia (FTX) |
| David Nizhner | 11/28/2022 | 2.4 | Expanded professional fee tracker balance working session |
| David Nizhner | 11/28/2022 | 1.8 | Input new local foreign counsel professionals into professional tracker |
| David Nizhner | 11/28/2022 | 1.2 | Log local foreign counsel professions in professional fee tracker |
| David Nizhner | 11/28/2022 | 0.4 | Meeting with E. Simpson (S&C) to discuss local counsels with T. Atwood, J. Cooper, D. Nizhner S. Witherspoon (A&M) |
| David Nizhner | 11/28/2022 | 2.1 | Review professional fee forecast for accuracy and completeness |
| David Nizhner | 11/28/2022 | 1.0 | Working session regarding 13-week cash flow forecast deliverables with S. Witherspoon J. Cooper, D. Nizhner, B. Tenney (A&M) |
| David Nizhner | 11/28/2022 | 0.6 | Map foreign local counsel professionals by country |
| James Cooper | 11/28/2022 | 0.5 | Meeting with E. Simpson (S&C) to discuss local counsels with T. Atwood, J. Cooper, S. Witherspoon, (A&M) |
| James Cooper | 11/28/2022 | 0.5 | Cash management and liquidity update meeting with T. Atwood (A&M), J. Cooper (A&M), S. Witherspoon (A&M), T. Bridger (A&M) |
| James Cooper | 11/28/2022 | 0.8 | Discuss Alameda cash diligence with S. Witherspoon (A&M), J. Cooper (A&M), T. Atwood (A&M) and M. Cilia (FTX) |
| James Cooper | 11/28/2022 | 0.4 | Meeting with E. Simpson (S&C) to discuss local counsels with T. Atwood, J. Cooper, D. Nizhner (A&M) |
| James Cooper | 11/28/2022 | 0.4 | Participate in teleconference re: FTX Turkey with FTX Turkey team, S&C, K. Ramanathan (A&M) |
| James Cooper | 11/28/2022 | 1.5 | Prepare templates and outreach trackers to FTX finance personnel for weekly cash forecast |
| James Cooper | 11/28/2022 | 1.4 | Professional fee tracker working session with D. Nizhner (A&M) |
| James Cooper | 11/28/2022 | 1.3 | Working session re: cash forecasting workstream with T. Atwood & J. Cooper (A&M) |
| James Cooper | 11/28/2022 | 1.0 | Working session regarding 13 week cash flow forecast deliverables with T. Atwood, J. Cooper, D. Nizhner, B. Tenney (A&M) |
| James Cooper | 11/28/2022 | 0.4 | Working session regarding 13 week cash flow forecast with J. Cooper and S. Witherspoon (A&M) |
| James Cooper | 11/28/2022 | 0.8 | Working session regarding bank noticing and bank reconciliation with M. Cilia (RLKS), T. Atwood, J. Cooper, D. Nizhner (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/28/2022 | 0.5 | Discuss signature bank accounts with Signature team, M. Cilia (RLKS), T. Atwood, J. Cooper, D. Nizhner (A&M) |
| James Cooper | 11/28/2022 | 1.3 | Working session regarding cash flow forecasting intercompany funding |
| Samuel Witherspoon | 11/28/2022 | 1.3 | Working session regarding cash flow forecasting intercompany funding with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 11/28/2022 | 1.0 | Working session regarding 13 week cash flow forecast deliverables with T. Atwood, J. Cooper, D. Nizhner, B. Tenney (A&M) |
| Samuel Witherspoon | 11/28/2022 | 0.6 | Update list of banking partners information including contact, address, and other relevant fields |
| Samuel Witherspoon | 11/28/2022 | 0.4 | Working session regarding 13 week cash flow forecast with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 11/28/2022 | 0.9 | Working session regarding banking notices of cash management order with B. Tenney (A&M) |
| Samuel Witherspoon | 11/28/2022 | 0.6 | Update foreign entities cash flow forecast templates |
| Samuel Witherspoon | 11/28/2022 | 0.8 | Update available cash balances to inform the 13 week cash flow |
| Samuel Witherspoon | 11/28/2022 | 0.9 | Review bank account noticing summary to distribute cash management order |
| Samuel Witherspoon | 11/28/2022 | 0.8 | Working session regarding bank noticing and bank reconciliation with M. Cilia (RLKS), T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/28/2022 | 1.8 | Model intercompany cash movements by legal entity silo |
| Samuel Witherspoon | 11/28/2022 | 0.4 | Meeting with E. Simpson (S&C) to discuss local counsels with T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/28/2022 | 0.5 | Discuss signature bank accounts with Signature team, M. Cilia (RLKS), T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/28/2022 | 0.8 | Discuss Alameda cash diligence with S. Witherspoon (A&M), J. Cooper (A&M), T. Atwood (A&M) and M. Cilia (FTX) |
| Samuel Witherspoon | 11/28/2022 | 0.5 | Cash management and liquidity team update meeting with T. Atwood, J. Cooper, D. Nizhner, and B. Tenney (A&M) |
| Samuel Witherspoon | 11/28/2022 | 1.1 | Analyze forecasted intrasilo cash movements |
| Steve Coverick | 11/28/2022 | 3.2 | Prepare professional fee forecast analysis |
| Taylor Atwood | 11/28/2022 | 0.8 | Working session regarding bank noticing and bank reconciliation with M. Cilia (RLKS), J. Cooper, D. Nizhner (A&M) |
| Taylor Atwood | 11/28/2022 | 0.4 | Discussion with M. Cilia (FTX) to discuss cash actualization output templates |
| Taylor Atwood | 11/28/2022 | 0.2 | Discussion with E. Mosley (A&M) regarding guidelines related to tax implications of cash transfers |
| Taylor Atwood | 11/28/2022 | 0.2 | Draft updated cash tracker bridge template for inclusion in liquidity management update materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/28/2022 | 0.5 | Meeting with E. Simpson (S&C) to discuss local counsels with J. Nizhner, J. Cooper, S. Witherspoon, (A&M) |
| Taylor Atwood | 11/28/2022 | 0.4 | Meeting with E. Simpson (S&C) to discuss local counsels with T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Taylor Atwood | 11/28/2022 | 2.1 | Professional fees forecast review session with D. Nizhner (A&M) |
| Taylor Atwood | 11/28/2022 | 0.9 | Update liquidity management team A&M personnel task list tracker |
| Taylor Atwood | 11/28/2022 | 1.0 | Working session regarding 13-week cash flow forecast deliverables with S. Witherspoon J. Cooper, D. Nizhner, B. Tenney (A&M) |
| Taylor Atwood | 11/28/2022 | 1.3 | Working session re: cash forecasting workstream with T. Atwood & J. Cooper (A&M) |
| Taylor Atwood | 11/28/2022 | 0.5 | Discuss Signature bank accounts with Signature team, M. Cilia (RLKS), T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Taylor Atwood | 11/28/2022 | 0.5 | Cash management and liquidity update meeting with D. Nizhner (A&M), J. Cooper (A&M), S. Witherspoon (A&M), T. Bridger (A&M) |
| Taylor Atwood | 11/28/2022 | 0.8 | Discuss Alameda cash diligence with S. Witherspoon (A&M), J. Cooper (A&M), and M. Cilia (FTX) |
| Alessandro Farsaci | 11/29/2022 | 0.5 | Review and align on latest Cash flow model |
| Bridger Tenney | 11/29/2022 | 0.3 | Intercompany cash tracking discussion with E. Mosley (A&M), S. Coverick (A&M), J. Cooper (A&M), T. Atwood (A&M), S. Witherspoon (A&M), D. Nizhner (A&M) |
| Bridger Tenney | 11/29/2022 | 0.5 | Working session with J. Cooper, D. Nizhner, B. Tenney (A&M) to draft treasury management update materials presentation |
| Bridger Tenney | 11/29/2022 | 0.8 | Summarize requested data for distribution to investment team |
| Bridger Tenney | 11/29/2022 | 0.3 | Understanding and implementing changes to cash flow model |
| Bridger Tenney | 11/29/2022 | 1.2 | Working session regarding cash flow model with T. Atwood, J. Cooper, S. Witherspoon, D. Nizhner (A&M) |
| Chris Arnett | 11/29/2022 | 1.5 | Call with T. Atwood (A&M), J. Cooper (A&M), C. Arnett (A&M), K. Montague (A&M), M. Cilia (FTX), C. Papadopoulos and team (FTX) to discuss FTX US |
| David Nizhner | 11/29/2022 | 0.2 | Working session for updated professional fees forecast model |
| David Nizhner | 11/29/2022 | 0.2 | Consolidate meeting notes of FTX daily calls |
| David Nizhner | 11/29/2022 | 0.5 | Working session regarding cash flow model with T. Atwood, J. Cooper, S. Witherspoon, B. Tenney (A&M) |
| David Nizhner | 11/29/2022 | 0.7 | Meeting with M. Cilia (FTX), S. Witherspoon (A&M), J. Cooper (A&M), T. Atwood (A&M) regarding cash flows |
| David Nizhner | 11/29/2022 | 0.3 | Intercompany cash tracking discussion with E. Mosley (A&M), S. Coverick (A&M), J. Cooper (A&M), T. Atwood (A&M), S. Witherspoon (A&M), B. Tenney (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 11/29/2022 | 1.4 | Input foreign local counsel tiers into professional fee tracker |
| David Nizhner | 11/29/2022 | 1.8 | Foreign local counsel accrual sizing for professional fee tracker |
| David Nizhner | 11/29/2022 | 1.9 | Open item diligence tracking for professional fee |
| David Nizhner | 11/29/2022 | 0.2 | Follow up with E. Simpson (S&C) in regards to foreign local counsel professionals |
| David Nizhner | 11/29/2022 | 1.8 | Develop professional fee tracker presentation for thirteen week cash flow |
| David Nizhner | 11/29/2022 | 0.5 | Call with T. Atwood (A&M), J. Cooper (A&M), M. Cilia (FTX), J. Chan (FTX) to discuss Alameda entity |
| David Nizhner | 11/29/2022 | 1.5 | Call with T. Atwood (A&M), J. Cooper (A&M), C. Arnett (A&M), K. Montague (A&M), M. Cilia (FTX), C. Papadopoulos and team (FTX) to discuss FTX US |
| David Nizhner | 11/29/2022 | 1.6 | Apply professional fee assumptions to professional fee tracker |
| David Nizhner | 11/29/2022 | 0.4 | Discussion with J. Cooper (A&M) about professional fee tracker summary slides |
| Ed Mosley | 11/29/2022 | 0.4 | Correspond with management (Z.Dexter, J. Ray, others) and S&C (various) regarding LedgerX and cash |
| Ed Mosley | 11/29/2022 | 0.3 | Intercompany cash tracking discussion with E. Mosley (A&M), S. Coverick (A&M), J. Cooper (A&M), T. Atwood (A&M), S. Witherspoon (A&M), D. Nizhner (A&M) |
| Ed Mosley | 11/29/2022 | 0.8 | Prepare for and participate in meeting with M. Cilia (FTX) regarding 13 week cash flow |
| Ed Mosley | 11/29/2022 | 0.5 | Review of draft results from Bahamas entities cash transactions |
| James Cooper | 11/29/2022 | 0.4 | Discussion with D. Nizhner (A&M) about professional fee tracker summary slides |
| James Cooper | 11/29/2022 | 1.4 | Prepare templates and outreach trackers for additional FTX finance personnel for weekly cash forecast |
| James Cooper | 11/29/2022 | 0.5 | Call with T. Atwood (A&M), S. Witherspoon (A&M), M. Cilia (FTX), J. Chan (FTX) to discuss Alameda entity |
| James Cooper | 11/29/2022 | 0.7 | Meeting with M. Cilia (RLKS), S. Witherspoon (A&M), D. Nizhner (A&M), T. Atwood (A&M) regarding cash flows |
| James Cooper | 11/29/2022 | 1.4 | Participate in call with J Cooper, T Atwood, and K Montague (A&M) and M Cilia, C Papadopoulos (Company) to discuss banking and AP processes |
| James Cooper | 11/29/2022 | 0.7 | Review WRS historical spend file data |
| James Cooper | 11/29/2022 | 1.2 | Working session regarding cash flow model with T. Atwood, J. Cooper, S. Witherspoon, D. Nizhner, B. Tenney (A&M) |
| James Cooper | 11/29/2022 | 1.7 | Working session with S. Witherspoon and T. Atwood (A&M) regarding intercompany cash flow forecasting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/29/2022 | 2.1 | Review updates to weekly cash forecast model |
| James Cooper | 11/29/2022 | 1.7 | Working session with T. Atwood (A&M) re: weekly cash forecast model |
| James Cooper | 11/29/2022 | 1.5 | Call with T. Atwood (A&M), S. Witherspoon (A&M), C. Arnett (A&M), K. Montague (A&M),  M. Cilia (RLKS), C. Papadopoulos and team (FTX) to discuss FTX US |
| James Cooper | 11/29/2022 | 0.8 | Working session with T. Atwood (A&M) re: WRS historical vendor spend |
| Joachim Lubsczyk | 11/29/2022 | 0.5 | Align team on Cash flow model structure |
| Joseph Sequeira | 11/29/2022 | 1.4 | Meeting to discuss cash management with M. Cilia (RLKS), J. Cooper (A&M), C. Papadopoulos (FTX), L. Nguyen (FTX), S. Nagamine (FTX), D. Ornelas (FTX), M. McCarty (FTX), and J. Sequeira (A&M) |
| Katie Montague | 11/29/2022 | 1.5 | Call with T. Atwood (A&M), J. Cooper (A&M), C. Arnett (A&M), K. Montague (A&M),  M. Cilia (FTX), C. Papadopoulos and team (FTX) to discuss FTX US |
| Kim Dennison | 11/29/2022 | 0.2 | Emails w T Atwood re payment for Bahamian Property title searches |
| Robert Gordon | 11/29/2022 | 1.5 | Call with T. Atwood (A&M), J. Cooper (A&M), C. Arnett (A&M), K. Montague (A&M), R. Gordon (A&M), M. Cilia (FTX), C. Papadopoulos and team (FTX) to discuss FTX US |
| Samuel Witherspoon | 11/29/2022 | 0.9 | Update legal entity forecasts of entities within the Alameda silo |
| Samuel Witherspoon | 11/29/2022 | 1.2 | Working session regarding cash flow model with T. Atwood, J. Cooper, S. Witherspoon, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/29/2022 | 1.2 | Working session regarding 13 week cash flow forecast with J. Cooper (A&M) |
| Samuel Witherspoon | 11/29/2022 | 0.3 | Intercompany cash tracking discussion with E. Mosley (A&M), S. Coverick (A&M), J. Cooper (A&M), T. Atwood (A&M), S. Witherspoon (A&M), B. Tenney (A&M) |
| Samuel Witherspoon | 11/29/2022 | 0.9 | Update payroll cash assumptions in 13 week cash flow forecast |
| Samuel Witherspoon | 11/29/2022 | 0.6 | Update legal entity forecasts of entities within the WRS silo |
| Samuel Witherspoon | 11/29/2022 | 1.7 | Working session with S. Witherspoon and J. Cooper (A&M) regarding intercompany cash flow forecasting |
| Samuel Witherspoon | 11/29/2022 | 0.6 | Update legal entity forecasts of entities within the Dotcom silo |
| Samuel Witherspoon | 11/29/2022 | 0.7 | Meeting with M. Cilia (FTX), S. Witherspoon, J. Cooper, T. Atwood (A&M) regarding cash flows |
| Samuel Witherspoon | 11/29/2022 | 0.1 | Analyze intercompany funding requirements of the Dotcom silo |
| Samuel Witherspoon | 11/29/2022 | 0.3 | Analyze intercompany funding requirements of the WRS silo |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 11/29/2022 | 1.6 | Analyze unrestricted cash balances by legal entity to inform legal entity cash flows |
| Samuel Witherspoon | 11/29/2022 | 0.3 | Call with contact at post petition cash management bank, T. Atwood (A&M) to discuss current status of surety bond amounts, anticipated deposits |
| Samuel Witherspoon | 11/29/2022 | 1.5 | Call with T. Atwood (A&M), S. Witherspoon (A&M), C. Arnett (A&M), K. Montague (A&M), M. Cilia (RLKS), C. Papadopoulos and team (FTX) to discuss FTX US |
| Samuel Witherspoon | 11/29/2022 | 0.5 | Call with T. Atwood (A&M), S. Witherspoon (A&M), M. Cilia (FTX), J. Chan (FTX) to discuss Alameda entity |
| Samuel Witherspoon | 11/29/2022 | 2.1 | Consolidate legal entity silo cash flow forecasts |
| Samuel Witherspoon | 11/29/2022 | 1.8 | Update cash flow forecasting methodology for intercompany funding timing |
| Steve Coverick | 11/29/2022 | 0.5 | Prepare for and participate in call with J. Bromley (S&C), A. Lawson (A&M) and H. Master (Nardello) regarding cash flow tracing |
| Steve Coverick | 11/29/2022 | 0.9 | Prepare for and participate in call with F. Weinberg Crocco (S&C), K. Ramanathan (A&M), and AMT (Japanese counsel) team regarding intercompany payments |
| Steve Coverick | 11/29/2022 | 0.4 | Prepare for and participate in call with J. Ray (FTX), E. Mosley (A&M), T. Atwood (A&M), Z. Dexter (LedgerX), B. Mulherin (LedgerX) to discuss operational cash needs, required cash reserves |
| Steve Coverick | 11/29/2022 | 0.3 | Intercompany cash tracking discussion with E. Mosley (A&M), S. Coverick (A&M), J. Cooper (A&M), T. Atwood (A&M), S. Witherspoon (A&M), D. Nizhner (A&M) |
| Taylor Atwood | 11/29/2022 | 0.3 | Call with contact at post petition cash management bank, S. Witherspoon (A&M) to discuss current status of surety bond amounts, anticipated deposits |
| Taylor Atwood | 11/29/2022 | 0.3 | Review latest cash forecast outreach tracker |
| Taylor Atwood | 11/29/2022 | 0.4 | Call with J. Ray (FTX), E. Mosley (A&M), S. Coverick (A&M), Z. Dexter (LedgerX), B. Mulherin (LedgerX) to discuss operational cash needs, required cash reserves |
| Taylor Atwood | 11/29/2022 | 1.5 | Call with T. Atwood (A&M), J. Cooper (A&M), C. Arnett (A&M), K. Montague (A&M), M. Cilia (FTX), C. Papadopoulos and team (FTX) to discuss FTX US |
| Taylor Atwood | 11/29/2022 | 0.4 | Follow-up discussion with J. Ray (FTX) to discuss liquidity forecast updates |
| Taylor Atwood | 11/29/2022 | 0.1 | Discussion with M. Cilia (RLKS) regarding LedgerX unrestricted cash wire transfer |
| Taylor Atwood | 11/29/2022 | 0.3 | Intercompany cash tracking discussion with E. Mosley (A&M), S. Coverick (A&M), J. Cooper (A&M), T. Atwood (A&M), S. Witherspoon (A&M), B. Tenney (A&M) |
| Taylor Atwood | 11/29/2022 | 0.7 | Meeting with M. Cilia (FTX), S. Witherspoon (A&M), J. Cooper (A&M), T. Atwood (A&M) regarding cash flows |
| Taylor Atwood | 11/29/2022 | 0.7 | Audit silo pool cash flows section of cash forecast model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/29/2022 | 0.6 | Update Alameda cash forecast assumptions backup notes in support of liquidity update materials |
| Taylor Atwood | 11/29/2022 | 1.2 | Working session regarding cash flow model with B. Tenney, J. Cooper, S. Witherspoon, D. Nizhner (A&M) |
| Taylor Atwood | 11/29/2022 | 0.2 | Working session with D. Nizhner (A&M) to discuss updated professional fees forecast model |
| Taylor Atwood | 11/29/2022 | 1.7 | Working session with J. Cooper (A&M) re: weekly cash forecast model |
| Taylor Atwood | 11/29/2022 | 0.8 | Working session with J. Cooper (A&M) re: WRS historical vendor spend |
| Taylor Atwood | 11/29/2022 | 0.5 | Working session with J. Cooper, D. Nizhner, B. Tenney (A&M) to draft treasury management update materials presentation |
| Taylor Atwood | 11/29/2022 | 1.7 | Working session with S. Witherspoon and J. Cooper (A&M) regarding intercompany cash flow forecasting |
| Taylor Atwood | 11/29/2022 | 0.1 | Review, mark up latest silo pool cash flow schematic |
| Taylor Atwood | 11/29/2022 | 0.5 | Call with T. Atwood (A&M), J. Cooper (A&M), M. Cilia (FTX), J. Chan (FTX) to discuss Alameda entity |
| Bridger Tenney | 11/30/2022 | 1.4 | Call with J. Cooper, S. Witherspoon (A&M), M. Cilia, P. Gruhn and FTX Europe Team (FTX) regarding FTX Europe Cash Management |
| Bridger Tenney | 11/30/2022 | 1.3 | Mapping payment history and categorizing vendors |
| Bridger Tenney | 11/30/2022 | 0.9 | Call with J. Cooper, S. Witherspoon, D. Nizhner (A&M), M. Cilia, J. Chan (FTX) regarding Alameda Cash Management |
| Bridger Tenney | 11/30/2022 | 0.8 | Working session with J. Cooper, D. Nizhner, B. Tenney (A&M) to review, confirm legal entity groupings for Dotcom silo |
| David Nizhner | 11/30/2022 | 0.9 | Review updated professional fees forecast from T. Atwood (A&M) |
| David Nizhner | 11/30/2022 | 0.3 | Review, edit Dotcom silo regional/country legal entity organizational charts for cash flow forecast regional one pager summaries |
| David Nizhner | 11/30/2022 | 0.3 | Vendor sizing work session |
| David Nizhner | 11/30/2022 | 0.2 | Vendor sizing work session with J. Cooper (A&M) |
| David Nizhner | 11/30/2022 | 1.2 | Working session regarding cash flow entity groupings with J. Cooper, S. Witherspoon, D. Nizhner (A&M) |
| David Nizhner | 11/30/2022 | 1.7 | Entity location schematic working session for weekly cash flow presentation |
| David Nizhner | 11/30/2022 | 0.8 | Working session with J. Cooper, D. Nizhner, B. Tenney (A&M) to review, confirm legal entity groupings for Dotcom silo |
| David Nizhner | 11/30/2022 | 0.6 | Meeting with T. Atwood (A&M), M. Cilia (FTX), H. Boo (FTX) regarding Blockfolio |
| David Nizhner | 11/30/2022 | 1.2 | Working session regarding cash flow entity groupings with T. Atwood, S. Witherspoon, D. Nizhner (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 11/30/2022 | 1.4 | Call with J. Cooper, D. Nizhner, B. Tenney (A&M), M. Cilia, P. Gruhn and FTX Europe Team (FTX) regarding FTX Europe Cash Management |
| David Nizhner | 11/30/2022 | 0.4 | Review vendor sizing analysis and update with latest data |
| David Nizhner | 11/30/2022 | 0.9 | Call with J. Cooper, S. Witherspoon, B. Tenney (A&M), M. Cilia, J. Chan (FTX) regarding Alameda Cash Management |
| David Slay | 11/30/2022 | 0.5 | Teleconference with J. Cooper, D. Slay (A&M) regarding daily status report presentation |
| Ed Mosley | 11/30/2022 | 0.4 | Prepare for and participate in meeting with Alix (various) and (A&M) regarding cash data |
| James Cooper | 11/30/2022 | 1.4 | Prepare responses for UST re: cash management and bank accounts |
| James Cooper | 11/30/2022 | 0.8 | Working session with J. Cooper, D. Nizhner, B. Tenney (A&M) to review, confirm legal entity groupings for Dotcom silo |
| James Cooper | 11/30/2022 | 1.1 | Working session regarding 13 week cash flow presentation with T. Atwood and S. Witherspoon (A&M) |
| James Cooper | 11/30/2022 | 0.5 | Teleconference with D. Slay (A&M) regarding daily status report presentation |
| James Cooper | 11/30/2022 | 1.0 | Working session with T. Atwood (A&M) re: updates to the weekly cash forecast model |
| James Cooper | 11/30/2022 | 1.2 | Working session regarding cash flow entity groupings with T. Atwood, S. Witherspoon, D. Nizhner (A&M) |
| James Cooper | 11/30/2022 | 2.2 | Prepare updates to the weekly cash forecast model |
| James Cooper | 11/30/2022 | 1.4 | Meeting to discuss cash management with M. Cilia (RLKS), J. Chan (FTX), J. Cooper (A&M), and J. Sequeira (A&M) |
| James Cooper | 11/30/2022 | 0.9 | Call with S. Witherspoon, D. Nizhner, B. Tenney (A&M), M. Cilia, J. Chan (FTX) regarding Alameda Cash Management |
| James Cooper | 11/30/2022 | 1.4 | Call with D. Nizhner, S. Witherspoon, B. Tenney (A&M), M. Cilia, P. Gruhn and FTX Europe Team (FTX) regarding FTX Europe Cash Management |
| James Cooper | 11/30/2022 | 1.3 | Review weekly cash forecast template prepared for Blockfolio entity |
| Joachim Lubsczyk | 11/30/2022 | 2.3 | Cash Flow forecast Europe preparation |
| Joseph Sequeira | 11/30/2022 | 1.4 | Meeting to discuss cash management with M. Cilia (RLKS), J. Chan (FTX), J. Cooper (A&M), and J. Sequeira (A&M) |
| Robert Gordon | 11/30/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Samuel Witherspoon | 11/30/2022 | 0.9 | Call with J. Cooper, D. Nizhner, B. Tenney (A&M), M. Cilia, J. Chan (FTX) regarding Alameda Cash Management |
| Samuel Witherspoon | 11/30/2022 | 2.1 | Create individual country cash flow forecast templates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 11/30/2022 | 1.4 | Review vendor analysis for the U.S. domiciled debtors |
| Samuel Witherspoon | 11/30/2022 | 0.3 | Summarize custodial cash across Dotcom silo bank accounts |
| Samuel Witherspoon | 11/30/2022 | 0.5 | Update 13 week cash flow payroll assumptions by legal entity |
| Samuel Witherspoon | 11/30/2022 | 1.5 | Update payroll timing by legal entity to inform the 13 week cash flow |
| Samuel Witherspoon | 11/30/2022 | 1.1 | Working session regarding 13 week cash flow presentation with T. Atwood and J. Cooper (A&M) |
| Samuel Witherspoon | 11/30/2022 | 1.2 | Working session regarding cash flow entity groupings with T. Atwood, J. Cooper, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/30/2022 | 1.4 | Call with J. Cooper, D. Nizhner, B. Tenney (A&M), M. Cilia, P. Gruhn and FTX Europe Team (FTX) regarding FTX Europe Cash Management |
| Taylor Atwood | 11/30/2022 | 1.0 | Working session with J. Cooper (A&M) re: updates to the weekly cash forecast model |
| Taylor Atwood | 11/30/2022 | 1.0 | Working session to analyze, summarize historical WRS vendor payments data file |
| Taylor Atwood | 11/30/2022 | 1.2 | Working session regarding cash flow entity groupings with J. Cooper, S. Witherspoon, D. Nizhner (A&M) |
| Taylor Atwood | 11/30/2022 | 2.3 | Draft cash flow forecast one pager summary slide templates |
| Taylor Atwood | 11/30/2022 | 0.8 | Working session with J. Cooper, D. Nizhner, B. Tenney (A&M) to review, confirm legal entity groupings for Dotcom silo |
| Taylor Atwood | 11/30/2022 | 1.1 | Working session regarding 13 week cash flow presentation with J. Cooper and S. Witherspoon (A&M) |
| Taylor Atwood | 11/30/2022 | 0.8 | Review, edit updated WRS silo cash flow forecast slides |
| Taylor Atwood | 11/30/2022 | 1.7 | Review, edit latest Dotcom silo sub-group cash flow forecast summary slides |
| Taylor Atwood | 11/30/2022 | 0.6 | Edit latest cash pooling accounts cash flow flowchart |
| Taylor Atwood | 11/30/2022 | 0.9 | Review updated professional fees forecast from D. Nizhner (A&M) |
| Taylor Atwood | 11/30/2022 | 0.8 | Review updated bank account summaries drafted in response to UST requests |
| Taylor Atwood | 11/30/2022 | 0.1 | Review call notes from teleconference between M. Cilia (RLKS), FTX Europe team |
| Taylor Atwood | 11/30/2022 | 1.1 | Draft Japan regional cash flow forecast one pager summary |
| Taylor Atwood | 11/30/2022 | 0.7 | Review, edit Dotcom silo regional/country legal entity organizational charts for cash flow forecast regional one pager summaries |
| **Subtotal** | | **877.2** | |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 11/11/2022 | 0.8 | Conference call with S. Kotarba, R. Esposito, C. Sigman, L. Francis and C. Myers (A&M) to discuss case update |
| Claudia Sigman | 11/11/2022 | 0.2 | Conference call with C. Sigman and R. Esposito (A&M) to discuss the parties-in-interest |
| Luke Francis | 11/11/2022 | 0.8 | Conference call with S. Kotarba, R. Esposito, C. Sigman, L. Francis and C. Myers (A&M) to discuss case update |
| Rob Esposito | 11/11/2022 | 0.8 | Conference call with S. Kotarba, R. Esposito, C. Sigman, L. Francis and C. Myers (A&M) to discuss case update |
| Rob Esposito | 11/11/2022 | 0.2 | Conference call with C. Sigman and R. Esposito (A&M) to discuss the parties-in-interest |
| Steve Kotarba | 11/11/2022 | 0.8 | Conference call with S. Kotarba, R. Esposito, C. Sigman, L. Francis and C. Myers (A&M) to discuss case update |
| Steve Kotarba | 11/12/2022 | 1.6 | Set up contracts collection database and template |
| Steve Kotarba | 11/12/2022 | 1.4 | Scope data collection projects and priorities per finance call |
| Rob Esposito | 11/13/2022 | 0.4 | Prepare creditor matrix tracker file to include contacts and FDM relations |
| Steve Kotarba | 11/13/2022 | 1.7 | Coordinate with Kroll re onboarding and initial filings |
| Claire Myers | 11/14/2022 | 0.3 | Conference call with C. Myers, L. Francis and S. Kotarba (A&M), Kroll and Joelle Frank to discuss communications and press plans |
| Claire Myers | 11/14/2022 | 0.4 | Meeting with C. Myers, S. Kotarba (A&M), S&C Team and Kroll to discuss current status of Kroll website as well as communications and press plans |
| Ed Mosley | 11/14/2022 | 1.3 | Review and provide comments to draft motion to modify creditor service list requirements |
| Ed Mosley | 11/14/2022 | 0.6 | Review of latest version of the parties in interest list |
| Ed Mosley | 11/14/2022 | 0.5 | Review of first draft of top creditor list |
| Luke Francis | 11/14/2022 | 0.7 | Conference with D Ornelas (FTX), R. Mendel (FTX), M. Zeiss (A&M), R. Esposito (A&M) and L. Francis (A&M) to discuss company comms channels and critical vendors |
| Luke Francis | 11/14/2022 | 0.3 | Conference call with C. Myers, L. Francis and S. Kotarba (A&M), Kroll and Joel Frank to discuss communications and press plans |
| Luke Francis | 11/14/2022 | 0.5 | Conference call with A&M, Kroll and Joelle Frank to discuss communications plan |
| Mark Zeiss | 11/14/2022 | 0.7 | Conference with D Ornelas (FTX), R. Mendel (FTX), M. Zeiss (A&M), R. Esposito (A&M) and L. Francis (A&M) to discuss comms channels and critical vendors |
| Rob Esposito | 11/14/2022 | 0.7 | Conference with D Ornelas (FTX), R. Mendel (FTX), M. Zeiss (A&M), R. Esposito (A&M) and L. Francis (A&M) to discuss company comms channels and critical vendors |
| Steve Kotarba | 11/14/2022 | 0.5 | Conference call with A&M, Kroll and Joelle Frank to discuss communications plan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/14/2022 | 0.4 | Meeting with C. Myers, S. Kotarba (A&M), S&C Team and Kroll to discuss current status of Kroll website as well as communications and press plans |
| Steve Kotarba | 11/14/2022 | 0.3 | Conference call with C. Myers, L. Francis and S. Kotarba (A&M), Kroll and Joel Frank to discuss communications and press plans |
| Trevor DiNatale | 11/14/2022 | 0.8 | Identify key parties and noticing detail for first day service |
| Trevor DiNatale | 11/14/2022 | 2.1 | Review trial balance and GL detail to identify liabilities for top creditor summary |
| David Slay | 11/15/2022 | 2.3 | Tie Entity list files with day one entities submitted |
| Ed Mosley | 11/15/2022 | 0.8 | Review and provide comments on draft process to find and produce top creditor lists |
| Mark Zeiss | 11/15/2022 | 2.8 | Prepare report of claims for best practices for reconciling customer claims for existing claims and potential customized proof of claims form |
| Rob Esposito | 11/15/2022 | 1.4 | Review and analysis of case management work product and open issues |
| Steve Coverick | 11/15/2022 | 1.6 | Review preliminary list of top unsecured creditors |
| Steve Kotarba | 11/15/2022 | 2.1 | Prepare internal memo re initial parties search list |
| Trevor DiNatale | 11/15/2022 | 1.7 | Review AP detail to identify top creditors |
| Trevor DiNatale | 11/15/2022 | 1.1 | Summarize historical disbursement detail |
| Trevor DiNatale | 11/15/2022 | 0.9 | Update master mailing list tracker and identify remaining open items |
| Claire Myers | 11/16/2022 | 1.8 | Review creditors to ensure contact information is correct to assist with submitting top creditors |
| Claudia Sigman | 11/16/2022 | 2.2 | Review creditor noticing information provided by Kroll for accuracy |
| Claudia Sigman | 11/16/2022 | 1.9 | Prepare updates to the creditor matrix based on new noticing information received |
| Claudia Sigman | 11/16/2022 | 1.8 | Prepare bank noticing information for the creditor matrix |
| Claudia Sigman | 11/16/2022 | 0.3 | Conference call with S. Kotarba, R. Esposito, C. Sigman (A&M), and S. Perry (Kroll) regarding notice parties for the creditor matrix |
| Ed Mosley | 11/16/2022 | 0.3 | Review of documentation of attempts to access data for population of the top creditor list |
| Kumanan Ramanathan | 11/16/2022 | 0.5 | Call with P. Lee (FTX) to discuss database queries to obtain claims information |
| Kumanan Ramanathan | 11/16/2022 | 0.4 | Slack correspondence with FTX data science team |
| Mark Zeiss | 11/16/2022 | 0.8 | Coordinate claims reporting with Kroll for format and timing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/16/2022 | 1.3 | Revise claims report for additional claims filed |
| Mark Zeiss | 11/16/2022 | 1.7 | Prepare claims summary report for first claims filed and expected format required going forward |
| Mark Zeiss | 11/16/2022 | 2.6 | Prepare claims detail report for first claims filed and expected format required going forward |
| Mark Zeiss | 11/16/2022 | 1.4 | Prepare claims customer account holdings detail report for first claims filed and expected format required going forward |
| Rob Esposito | 11/16/2022 | 0.3 | Conference call with S. Kotarba, R. Esposito, C. Sigman (A&M), and S. Perry (Kroll) regarding notice parties for the creditor matrix |
| Rob Esposito | 11/16/2022 | 1.2 | Prepare and transfer additional creditor data to Kroll team |
| Steve Coverick | 11/16/2022 | 1.6 | Review and provide comments on draft of top 50 creditor list |
| Steve Kotarba | 11/16/2022 | 0.9 | Work re internal A&M memo re retention |
| Steve Kotarba | 11/16/2022 | 0.2 | Receive and process creditor inquiry |
| Steve Kotarba | 11/16/2022 | 0.3 | Discussion and strategy with M. Zeiss re claims reporting and format |
| Steve Kotarba | 11/16/2022 | 0.3 | Conference call with S. Kotarba, R. Esposito, C. Sigman (A&M), and S. Perry (Kroll) regarding notice parties for the creditor matrix |
| Steve Kotarba | 11/16/2022 | 1.3 | Updates to legal entity chart including employee information |
| Steve Kotarba | 11/16/2022 | 0.7 | Review and process loan data for inclusion |
| Steve Kotarba | 11/16/2022 | 1.3 | Affiliate and dba research re legal entity tracking |
| Trevor DiNatale | 11/16/2022 | 1.9 | Prepare summary report of accounts payable detail |
| Trevor DiNatale | 11/16/2022 | 3.1 | Prepare non consolidated top creditor list for upcoming filing |
| Trevor DiNatale | 11/16/2022 | 2.6 | Prepare consolidated top creditor list for S&C review |
| Trevor DiNatale | 11/16/2022 | 2.3 | Update consolidated top creditor list for S&C review |
| Trevor DiNatale | 11/16/2022 | 2.4 | Prepare updated tax payment schedule and accruals |
| Trevor DiNatale | 11/16/2022 | 1.7 | Update AP summary report for top creditor list and S&C review |
| Claudia Sigman | 11/17/2022 | 0.2 | Conference call with M. Zeiss, R. Esposito and C. Sigman (A&M) regarding historical spend for parties of interest |
| Claudia Sigman | 11/17/2022 | 1.1 | Prepare updates to the creditor matrix based on new noticing information received |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 11/17/2022 | 0.4 | Review of multiple correspondence to board members from potential claimholders |
| Kumanan Ramanathan | 11/17/2022 | 0.5 | Call with P. Lee (FTX) to discuss database queries to obtain claims information |
| Luke Francis | 11/17/2022 | 1.1 | Review and meet with S. Kotarba (A&M) re updates to legal entity chart |
| Mark Zeiss | 11/17/2022 | 0.9 | Review of claims filed against Debtors |
| Mark Zeiss | 11/17/2022 | 2.3 | Review new claims for customer account holdings |
| Mark Zeiss | 11/17/2022 | 0.2 | Conference call with M. Zeiss, R. Esposito and C. Sigman (A&M) regarding historical spend for parties of interest |
| Rob Esposito | 11/17/2022 | 0.9 | Prepare capitalization table summaries for FTX Trading and WRS |
| Rob Esposito | 11/17/2022 | 0.2 | Conference call with M. Zeiss, R. Esposito and C. Sigman (A&M) regarding historical spend for parties of interest |
| Steve Kotarba | 11/17/2022 | 0.8 | Coordination call with Kroll (.3); group call (.5) |
| Steve Kotarba | 11/17/2022 | 1.1 | Review and meet with L. Francis (A&M) re updates to legal entity chart |
| Steve Kotarba | 11/17/2022 | 1.2 | Address communications risk and issues |
| Trevor DiNatale | 11/17/2022 | 1.8 | Update draft top 50 forms for S&C review |
| Trevor DiNatale | 11/17/2022 | 2.1 | Update open AP detail summary highlighting new entity data |
| Trevor DiNatale | 11/17/2022 | 0.7 | Update lease summary tracker highlighting newly identified lease agreements |
| Trevor DiNatale | 11/17/2022 | 0.6 | Correspond with brokers regarding notice requirements for all insurance policies |
| Trevor DiNatale | 11/17/2022 | 2.6 | Update consolidated top creditor list per S&C feedback |
| Claire Myers | 11/18/2022 | 2.1 | Analyze and perform QC of customer names to assist with future filings |
| Ed Mosley | 11/18/2022 | 0.7 | Review of data and process used for top 50 unsecured creditor list |
| Kumanan Ramanathan | 11/18/2022 | 0.3 | Meet with S. Kotarba (A&M) to discuss creditors list and follow up review of list |
| Kumanan Ramanathan | 11/18/2022 | 1.2 | Prepare press release for foreign operation sales process and incorporate feedback |
| Mark Zeiss | 11/18/2022 | 2.3 | Review new claims for customer account holdings |
| Steve Coverick | 11/18/2022 | 2.7 | Review and provide comments on top 50 list after inclusion of customer data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/18/2022 | 0.3 | Meet with K. Ramanathan (A&M) to discuss creditors list and follow up review of list |
| Steve Kotarba | 11/18/2022 | 0.1 | Call with counsel and CEO re litigation matter |
| Trevor DiNatale | 11/18/2022 | 1.4 | Prepare updates to master mailing list tracker highlighting open items |
| Trevor DiNatale | 11/18/2022 | 1.3 | Review employee detail to prepare detail for Kroll review |
| Trevor DiNatale | 11/18/2022 | 2.4 | Analyze equity holder detail for WRS and FTX Trading entities |
| Trevor DiNatale | 11/18/2022 | 2.2 | Update draft top 50 forms by silo for S&C review |
| Claire Myers | 11/19/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, R. Gordon, C. Broskay, J. Gonzalez (A&M), T. Wilson, and R. Miller (FTX) regarding documentation of assets for the .com silo |
| Claire Myers | 11/19/2022 | 2.3 | Analyze and record customer information to assist with determining creditors |
| Cole Broskay | 11/19/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, R. Gordon, C. Broskay, J. Gonzalez (A&M), T. Wilson, and R. Miller (FTX) regarding documentation of assets for the .com silo. |
| Ed Mosley | 11/19/2022 | 0.6 | Review and provide comments to draft top creditor list |
| Johnny Gonzalez | 11/19/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, R. Gordon, C. Broskay, J. Gonzalez (A&M), T. Wilson, and R. Miller (FTX) regarding documentation of assets for the .com silo |
| Luke Francis | 11/19/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, R. Gordon, C. Broskay, J. Gonzalez (A&M), T. Wilson, and R. Miller (FTX) regarding documentation of assets for the .com silo |
| Mark Zeiss | 11/19/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, R. Gordon, C. Broskay, J. Gonzalez (A&M), T. Wilson, and R. Miller (FTX) regarding documentation of assets for the .com silo |
| Rob Esposito | 11/19/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, R. Gordon, C. Broskay, J. Gonzalez (A&M), T. Wilson, and R. Miller (FTX) regarding documentation of assets for the .com silo |
| Rob Esposito | 11/19/2022 | 1.6 | Management and review of team workstreams for top creditors, motions, creditor matrix and parties-in-interest |
| Robert Gordon | 11/19/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, R. Gordon, C. Broskay, J. Gonzalez (A&M), T. Wilson, and R. Miller (FTX) regarding documentation of assets for the .com silo. |
| Steve Kotarba | 11/19/2022 | 0.9 | Meeting with team to review and close out /assign open items list |
| Trevor DiNatale | 11/19/2022 | 1.4 | Prepare supplemental creditor matrix transfer file for Kroll |
| Claire Myers | 11/20/2022 | 1.0 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, C. Sigman, T. DiNatale (A&M), J. Chan, J. Chen, R. Miller (all FTX) regarding entity information and regulation, utilities, taxes, insurance, real estate, and vendors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 11/20/2022 | 1.0 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, C. Sigman, T. DiNatale (A&M), J. Chan, J. Chen, R. Miller (all FTX) regarding entity information and regulation, utilities, taxes, insurance, real estate, and vendors |
| Doug Lewandowski | 11/20/2022 | 0.5 | Discussion with CMS team re: case status and open items |
| Luke Francis | 11/20/2022 | 1.0 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, C. Sigman, T. DiNatale (A&M), J. Chan, J. Chen, R. Miller (all FTX) regarding entity information and regulation, utilities, taxes, insurance, real estate, and vendors |
| Mark Zeiss | 11/20/2022 | 1.0 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, C. Sigman, T. DiNatale (A&M), J. Chan, J. Chen, R. Miller (all FTX) regarding entity information and regulation, utilities, taxes, insurance, real estate, and vendors |
| Rob Esposito | 11/20/2022 | 1.0 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, C. Sigman, T. DiNatale (A&M), J. Chan, J. Chen, R. Miller (all FTX) regarding entity information and regulation, utilities, taxes, insurance, real estate, and vendors |
| Steve Kotarba | 11/20/2022 | 1.0 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, C. Sigman, T. DiNatale (A&M), J. Chan, J. Chen, R. Miller (all FTX) regarding entity information and regulation, utilities, taxes, insurance, real estate, and vendors |
| Steve Kotarba | 11/20/2022 | 0.5 | Internal update meeting |
| Trevor DiNatale | 11/20/2022 | 0.8 | Review updated notice parties for inclusion in master mailing list |
| Trevor DiNatale | 11/20/2022 | 1.0 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, C. Sigman, T. DiNatale (A&M), J. Chan, J. Chen, R. Miller (all FTX) regarding entity information and regulation, utilities, taxes, insurance, real estate, and vendors |
| Trevor DiNatale | 11/20/2022 | 1.4 | Review international invoice detail to identify foreign tax requirements and upcoming payments |
| Claire Myers | 11/21/2022 | 1.7 | Prepare response for the US Trustee notes to assist with the first day hearing |
| Claudia Sigman | 11/21/2022 | 0.6 | Conference call with R. Esposito, S. Kotarba and C. Sigman (A&M) regarding a supplement to the parties of interest list |
| Mark Zeiss | 11/21/2022 | 0.6 | Meeting with S. Kotarba re contract access |
| Rob Esposito | 11/21/2022 | 0.6 | Conference call with R. Esposito, C. Sigman and S. Kotarba (A&M) regarding a supplement to the parties of interest list |
| Steve Kotarba | 11/21/2022 | 0.6 | Conference call with R. Esposito and S. Kotarba regarding a supplement to the parties in interest list |
| Steve Kotarba | 11/21/2022 | 0.6 | Meeting with M. Zeiss re contract access |
| Steve Kotarba | 11/21/2022 | 0.2 | Work to respond to UST request re insurance policies and noticing |
| Trevor DiNatale | 11/21/2022 | 0.3 | Conference call with J. Searles (Kroll) regarding transfer of master mailing list ownership and motion noticing updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/21/2022 | 0.4 | Correspond with brokers regarding certificate of insurance and notice party updates |
| Trevor DiNatale | 11/21/2022 | 0.2 | Update insurance policy tracker for S&C review |
| Trevor DiNatale | 11/21/2022 | 0.4 | Review proposed additional D&O policy detail |
| Claire Myers | 11/22/2022 | 1.5 | Analyze incoming claims and organize them by silo |
| Mark Zeiss | 11/22/2022 | 1.6 | Revise claims report summary and details including crypto holdings claimed |
| Mark Zeiss | 11/22/2022 | 1.2 | Review 2-year spend file for SOFA 3 purposes and vendor addresses |
| Claire Myers | 11/23/2022 | 0.4 | Conference call with M. Zeiss and C. Myers (A&M) to discuss incoming claims |
| Ed Mosley | 11/23/2022 | 0.8 | Review of latest draft of top 50 creditor list formats to be responsive to UST concerns and provide comments |
| Mark Zeiss | 11/23/2022 | 0.4 | Conference call with M. Zeiss and C. Myers (A&M) to discuss incoming claims |
| Mark Zeiss | 11/23/2022 | 0.3 | Draft report of claims with account holder details and alternate claim summaries |
| Rob Esposito | 11/23/2022 | 0.4 | Conference with S. Kotarba and R. Esposito (A&M) to discuss the security equity holders |
| Steve Coverick | 11/23/2022 | 0.7 | Review and provide comments on revised top 50 by silo |
| Steve Kotarba | 11/23/2022 | 0.4 | Conference with S. Kotarba and R. Esposito (A&M) to discuss the security equity holders |
| Trevor DiNatale | 11/23/2022 | 1.1 | Prepare updated silo top 50 exhibits |
| Trevor DiNatale | 11/23/2022 | 1.3 | Review finalize top 50 exhibits prior to filing |
| Andrey Ulyanenko | 11/25/2022 | 0.2 | A&M Internal Call (S. Kotarba, A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) Re: Stock Ownership of FTX Trading, WRS, and next steps |
| Brandon Parker | 11/25/2022 | 0.3 | A&M Internal Call (S. Kotarba, A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) Re: Stock Ownership of Cedar Grove, Hilltop Investments, and Blockfolio |
| Ed Mosley | 11/25/2022 | 0.2 | Review of latest updated top 50 creditor list by silo |
| Rob Esposito | 11/25/2022 | 0.3 | A&M Internal Call (S. Kotarba, A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) Re: Stock Ownership of Cedar Grove, Hilltop Investments, and Blockfolio |
| Rob Esposito | 11/25/2022 | 0.2 | A&M Internal Call (S. Kotarba, A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) Re: Stock Ownership of FTX Trading, WRS, and next steps |
| Rob Esposito | 11/25/2022 | 0.2 | Conference with S. Kotarba and R. Esposito (A&M) to discuss parties-in-interest and workstream status |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/25/2022 | 0.2 | A&M Internal Call (S. Kotarba, A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) Re: Stock Ownership of FTX Trading, WRS, and next steps |
| Steve Kotarba | 11/25/2022 | 0.3 | A&M Internal Call (S. Kotarba, A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) Re: Stock Ownership of Cedar Grove, Hilltop Investments, and Blockfolio |
| Steve Kotarba | 11/25/2022 | 0.2 | Conference with S. Kotarba and R. Esposito (A&M) to discuss parties-in-interest and workstream status |
| Trevor DiNatale | 11/25/2022 | 1.6 | Review customer account detail compared to equity holders |
| Trevor DiNatale | 11/25/2022 | 0.2 | A&M Internal Call (S. Kotarba, A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) Re: Stock Ownership of FTX Trading, WRS, and next steps |
| Trevor DiNatale | 11/25/2022 | 0.3 | A&M Internal Call (S. Kotarba, A. Ulyanenko, R. Esposito, T. DiNatale, B. Parker) Re: Stock Ownership of Cedar Grove, Hilltop Investments, and Blockfolio |
| Trevor DiNatale | 11/25/2022 | 3.3 | Prepare updated equity holder exhibits by entity for S&C review |
| Ed Mosley | 11/26/2022 | 0.4 | Review and provide comments to draft analysis of equity and customer overlap list |
| Ed Mosley | 11/26/2022 | 0.7 | Review of parties in interest list draft as well as the process to compile and remaining tasks to complete |
| Luke Francis | 11/26/2022 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, T. DiNatale and L. Francis (A&M) related to updates to equity holder exhibits, noticing and top 50 creditor lists |
| Rob Esposito | 11/26/2022 | 0.2 | Conference with S. Kotarba and R. Esposito (A&M) to discuss parties-in-interest and workstream status |
| Rob Esposito | 11/26/2022 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, T. DiNatale and L. Francis (A&M) related to updates to equity holder exhibits, noticing and top 50 creditor lists |
| Rob Esposito | 11/26/2022 | 0.5 | Call with R.Grosvenor, S.Kotarba, R.Esposito (A&M) regarding update on FTX jurisdictions subject to GDPR style requirements impacting on creditor data disclosure |
| Robert Grosvenor | 11/26/2022 | 0.5 | Call with R.Grosvenor, S.Kotarba, R.Esposito (A&M) regarding update on FTX jurisdictions subject to GDPR style requirements impacting on creditor data disclosure |
| Steve Kotarba | 11/26/2022 | 0.5 | Call with R.Grosvenor, S.Kotarba, R.Esposito (A&M) regarding update on FTX jurisdictions subject to GDPR style requirements impacting on creditor data disclosure |
| Steve Kotarba | 11/26/2022 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, T. DiNatale and L. Francis (A&M) related to updates to equity holder exhibits, noticing and top 50 creditor lists |
| Steve Kotarba | 11/26/2022 | 0.2 | Conference with S. Kotarba and R. Esposito (A&M) to discuss parties-in-interest and workstream status |
| Trevor DiNatale | 11/26/2022 | 1.3 | Prepare summary of equity holders and share counts for S&C and internal review |
| Trevor DiNatale | 11/26/2022 | 0.9 | Update equity holder exhibits by entity for upcoming filing and noticing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/26/2022 | 1.4 | Summarize equity held by employees for internal review |
| Trevor DiNatale | 11/26/2022 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, T. DiNatale and L. Francis (A&M) related to updates to equity holder exhibits, noticing and top 50 creditor lists |
| Doug Lewandowski | 11/27/2022 | 1.0 | Review of claims filed against Debtors |
| Claire Myers | 11/28/2022 | 0.4 | Conference call with A&M team regarding open work streams and case updates |
| Claudia Sigman | 11/28/2022 | 0.4 | Conference call with A&M team regarding case update and open work streams |
| Doug Lewandowski | 11/28/2022 | 0.8 | Meeting with M. Zeiss and D. Lewandowski S. Kotarba (A&M) re claims reporting (.4) and contract collection (.4) |
| Luke Francis | 11/28/2022 | 0.5 | Conference call with L. Francis, R. Esposito, T. DiNatale, and S. Kotarba (A&M) to discuss additional updates to organizational chart and potential affiliates |
| Luke Francis | 11/28/2022 | 0.4 | Conference call with A&M team regarding case update and open work streams |
| Mark Zeiss | 11/28/2022 | 0.8 | Meeting with M. Zeiss and D. Lewandowski S. Kotarba (A&M) re claims reporting (.4) and contract collection (.4) |
| Mark Zeiss | 11/28/2022 | 0.4 | Conference call with A&M team regarding case update and open work streams |
| Rob Esposito | 11/28/2022 | 0.4 | Review of creditor matrix data for notice of commencement |
| Rob Esposito | 11/28/2022 | 0.4 | Prepare summary of claims reporting outlook for A&M case management team |
| Rob Esposito | 11/28/2022 | 0.4 | Conference with S. Kotarba and R. Esposito (A&M) re: to discuss status of workstreams |
| Rob Esposito | 11/28/2022 | 0.5 | Conference call with L. Francis, R. Esposito, T. DiNatale, and S. Kotarba (A&M) to discuss additional updates to organizational chart and potential affiliates |
| Rob Esposito | 11/28/2022 | 0.4 | Conference call with A&M team regarding case update and open work streams |
| Steve Coverick | 11/28/2022 | 1.3 | Review BlockFi first day pleadings for purposes of claims analysis |
| Steve Kotarba | 11/28/2022 | 0.5 | Conference call with L. Francis, R. Esposito, T. DiNatale, and S. Kotarba (A&M) to discuss additional updates to organizational chart and potential affiliates |
| Steve Kotarba | 11/28/2022 | 0.8 | Meeting with M. Zeiss and D. Lewandowski S. Kotarba (A&M) re claims reporting (.4) and contract collection (.4) |
| Steve Kotarba | 11/28/2022 | 0.3 | Internal update meeting |
| Steve Kotarba | 11/28/2022 | 0.4 | Conference with S. Kotarba and R. Esposito (A&M) re: to discuss status of workstreams |
| Trevor DiNatale | 11/28/2022 | 1.4 | Update top creditor list per UST request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/28/2022 | 0.7 | Prepare matrix transfer file for Kroll review |
| Trevor DiNatale | 11/28/2022 | 1.6 | Prepare updates to master mailing list tracker for S&C and Kroll review |
| Trevor DiNatale | 11/28/2022 | 1.1 | Review updated customer account detail |
| Trevor DiNatale | 11/28/2022 | 0.5 | Conference call with L. Francis, R. Esposito, T. DiNatale, and S. Kotarba (A&M) to discuss additional updates to organizational chart and potential affiliates |
| Trevor DiNatale | 11/28/2022 | 2.3 | Identify additional key creditors for inclusion in notice of commencement mailing |
| Trevor DiNatale | 11/28/2022 | 0.4 | Conference call with A&M team regarding case update and open work streams |
| Trevor DiNatale | 11/28/2022 | 0.6 | Review additional bank account detail for noticing and PII |
| Claire Myers | 11/29/2022 | 0.3 | Conference call with A&M team regarding status updates to contract analysis, statements and schedules and creditor matrix |
| Claire Myers | 11/29/2022 | 0.5 | Conference call with A&M team regarding open work streams and case updates |
| Claire Myers | 11/29/2022 | 1.2 | Analyze new claims from Kroll and their coin amount |
| Claudia Sigman | 11/29/2022 | 0.2 | Conference call with R. Esposito and C. Sigman (A&M) to discuss litigation details |
| Claudia Sigman | 11/29/2022 | 0.3 | Conference call with A&M team regarding status updates to contract analysis, statements and schedules and creditor matrix |
| Claudia Sigman | 11/29/2022 | 0.5 | Conference call with A&M team regarding open work streams and case updates |
| Doug Lewandowski | 11/29/2022 | 1.1 | Review PACER claims register for additional claims |
| Doug Lewandowski | 11/29/2022 | 0.5 | Conference call with A&M team regarding open work streams and case updates |
| Doug Lewandowski | 11/29/2022 | 0.3 | Conference call with A&M team regarding status updates to contract analysis, statements and schedules and creditor matrix |
| Doug Lewandowski | 11/29/2022 | 0.9 | Meeting (S. Kotarba, M. Zeiss, D. Lewandowski A&M) re contract and claims reporting strategies |
| Ed Mosley | 11/29/2022 | 0.6 | Correspond with S&C (various) regarding potential litigation matters tracker |
| Luke Francis | 11/29/2022 | 0.5 | Conference call with A&M team regarding open work streams and case updates |
| Luke Francis | 11/29/2022 | 0.3 | Conference call with A&M team regarding status updates to contract analysis, statements and schedules and creditor matrix |
| Mark Zeiss | 11/29/2022 | 1.3 | Review newly filed claims for types of liabilities claimed |
| Mark Zeiss | 11/29/2022 | 1.1 | Prepare summary report of claims to date by liability and silo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/29/2022 | 0.9 | Meeting (S. Kotarba, M. Zeiss, D. Lewandowski A&M) re contract and claims reporting strategies |
| Mark Zeiss | 11/29/2022 | 0.5 | Conference call with A&M team regarding open work streams and case updates |
| Mark Zeiss | 11/29/2022 | 0.3 | Conference call with A&M team regarding status updates to contract analysis, statements and schedules and creditor matrix |
| Rob Esposito | 11/29/2022 | 0.2 | Conference call with R. Esposito and C. Sigman (A&M) to discuss litigation details |
| Rob Esposito | 11/29/2022 | 0.3 | Conference call with A&M team regarding status updates to contract analysis, statements and schedules and creditor matrix |
| Rob Esposito | 11/29/2022 | 0.5 | Conference call with A&M team regarding open work streams and case updates |
| Steve Coverick | 11/29/2022 | 0.8 | Correspond with FTX and S&C personnel regarding litigation log |
| Steve Coverick | 11/29/2022 | 1.4 | Review documentation regarding non-debtor liabilities |
| Steve Kotarba | 11/29/2022 | 0.3 | Conference call with A&M team regarding status updates to contract analysis, statements and schedules and creditor matrix |
| Steve Kotarba | 11/29/2022 | 0.5 | Conference call with A&M team regarding open work streams and case updates |
| Steve Kotarba | 11/29/2022 | 0.9 | Meeting (S. Kotarba, M. Zeiss, D. Lewandowski A&M) re contract and claims reporting strategies |
| Trevor DiNatale | 11/29/2022 | 1.2 | Prepare creditor matrix transfer file for Kroll review |
| Trevor DiNatale | 11/29/2022 | 0.5 | Conference call with A&M team regarding open work streams and case updates |
| Trevor DiNatale | 11/29/2022 | 1.9 | Prepare summary of outstanding key creditors for inclusion in notice of commencement mailing |
| Trevor DiNatale | 11/29/2022 | 0.3 | Conference call with A&M team regarding status updates to contract analysis, statements and schedules and creditor matrix |
| Trevor DiNatale | 11/29/2022 | 0.6 | Update summary of outstanding key creditors for inclusion in notice of commencement mailing |
| Trevor DiNatale | 11/29/2022 | 1.4 | Update employee data summary for motion and notice of commencement noticing |
| Trevor DiNatale | 11/29/2022 | 1.6 | Review international customer and employee detail |
| Claire Myers | 11/30/2022 | 2.8 | Analyze claims amounts and their break down by coin |
| Claire Myers | 11/30/2022 | 0.3 | Conference call with A&M team regarding status updates of claim and contract analysis |
| Claudia Sigman | 11/30/2022 | 0.3 | Conference call with A&M team regarding status updates of claim and contract analysis |
| Doug Lewandowski | 11/30/2022 | 0.3 | Conference call with A&M team regarding status updates of claim and contract analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 11/30/2022 | 0.3 | Conference call with A&M team regarding status updates of claim and contract analysis |
| Mark Zeiss | 11/30/2022 | 1.2 | Prepare summary report of claims filed to date with latest status per Kroll claims register |
| Mark Zeiss | 11/30/2022 | 0.3 | Conference call with A&M team regarding status updates of claim and contract analysis |
| Rob Esposito | 11/30/2022 | 0.4 | Management of case management team responsibilities and workstreams |
| Rob Esposito | 11/30/2022 | 0.3 | Conference call with A&M team regarding status updates of claim and contract analysis |
| Trevor DiNatale | 11/30/2022 | 0.3 | Conference call with A&M team regarding status updates of claim and contract analysis |
| Trevor DiNatale | 11/30/2022 | 0.3 | Review inquiry from equity holder for S&C |

| **Subtotal** | | **209.7** | |

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 11/11/2022 | 0.6 | Draft comments for Bahamas issues legal issues to S&C team |
| Kumanan Ramanathan | 11/11/2022 | 0.3 | Provide feedback on bankruptcy filing press release |
| Sriram Tarikere | 11/11/2022 | 1.0 | Meeting with FTX Executive Team |
| Sriram Tarikere | 11/11/2022 | 2.0 | Meeting with third party cybersecurity team, External Counsel and FTX Executive Team |
| Steve Coverick | 11/11/2022 | 1.0 | Review employee communications materials regarding chapter 11 filing |
| Ed Mosley | 11/12/2022 | 0.2 | Review of draft Company communications regarding management changes |
| Hudson Trent | 11/12/2022 | 1.0 | Prepare summary vendor communications materials |
| Ed Mosley | 11/13/2022 | 2.2 | Review current media coverage for impact on Debtor communications strategy |
| Johnny Gonzalez | 11/13/2022 | 1.3 | Development of the employee communications |
| Ed Mosley | 11/14/2022 | 0.7 | Review draft communications for the FAQs to the website, Mgmt bios, and reporter update |
| Hudson Trent | 11/14/2022 | 0.2 | Update vendor communications materials following feedback |
| Kumanan Ramanathan | 11/14/2022 | 0.2 | Email correspondence with A. Kranzley (S&C) to discuss press release matters |
| Anan Sivapalu | 11/15/2022 | 0.6 | Caught up on emails for first day onsite |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 11/15/2022 | 1.2 | Review of current media reports for impact on A&M workstreams and current FTX communications |
| Kumanan Ramanathan | 11/15/2022 | 0.3 | Email correspondence with Chainalysis team regarding public communications |
| Anan Sivapalu | 11/16/2022 | 0.3 | Reviewed correspondence on FTX data sharing provisions |
| Anan Sivapalu | 11/16/2022 | 0.1 | Sent signed document back to Sophia Farfan |
| Anan Sivapalu | 11/16/2022 | 0.2 | Check in on emails that arrived late the previous night |
| Cole Broskay | 11/16/2022 | 0.7 | Correspondence regarding financial data presented in first day declaration draft |
| Cole Broskay | 11/16/2022 | 0.4 | Respond to legal team questions regarding first day declaration exhibits |
| Anan Sivapalu | 11/17/2022 | 0.2 | Attempted to download the Google Drive folders shared by FTX. |
| Anan Sivapalu | 11/17/2022 | 0.1 | Checked through emails that came in the afternoon to see actionable elements |
| Anan Sivapalu | 11/17/2022 | 0.1 | Composed email to inquire about information management |
| Anan Sivapalu | 11/17/2022 | 0.1 | Email was received providing Box.com folder containing the investment document files |
| Anan Sivapalu | 11/17/2022 | 0.3 | Reviewed Twitter for news and analysis posted regarding investments made by founders |
| Anan Sivapalu | 11/17/2022 | 0.1 | Send email to T. Wilson (FTX) request the investment files in the Google Drive to be uploaded to the designated Box.com folder |
| David Coles | 11/17/2022 | 0.2 | Correspondence with R. Sharma re: IBKR brokerage statement & cash transfer |
| David Coles | 11/17/2022 | 1.1 | Review of correspondence from Mintz re: ED&F |
| Anan Sivapalu | 11/18/2022 | 0.1 | Reviewed Email Regarding Meeting with Legal, Investment Bank and A&M - Venture Investments |
| Anan Sivapalu | 11/18/2022 | 0.1 | Email response to S.Glustein (A&M) regarding status of venture deals analysis |
| David Connolly | 11/18/2022 | 0.3 | Update call with A, Lawson (A&M) regarding progress of analysis |
| David Connolly | 11/18/2022 | 0.3 | Correspondence to A&M Cayman team regarding the objectives for the QuickBooks analysis. |
| Ed Mosley | 11/18/2022 | 0.6 | Review of the draft exchange press release and provide comments |
| Kim Dennison | 11/18/2022 | 0.9 | Attend call w A&M engagement leads re Bahamas research; Exchange email w A&M engagement leads re data / information required for research |
| Larry Iwanski | 11/18/2022 | 0.4 | Working session with A&M Team (L. Lambert/L. Iwanski) regarding project strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 11/18/2022 | 0.4 | Working session with A&M Team (L. Lambert/L. Iwanski) regarding project strategy |
| Max Jackson | 11/18/2022 | 0.7 | Call w P Maynard (Maynard Law) re Bahamian property title searches. Discuss priority search aspects w K Dennison (A&M) |
| Max Jackson | 11/18/2022 | 0.9 | Call with A&M US team re work plan, discussion with K Dennison (A&M) post call re tasks to be actioned |
| Max Jackson | 11/18/2022 | 0.1 | Various internal calls and discussions re status of workstreams |
| Zach Burns | 11/18/2022 | 1.8 | Built the project plan reporting matrix in Excel |
| Zach Burns | 11/18/2022 | 1.6 | Created project matrix to keep track of the timing and status of future filings |
| Alex Lawson | 11/19/2022 | 0.3 | Email re Bahamas & Offshore J Bromley |
| David Connolly | 11/19/2022 | 0.4 | Meeting with A&M Cayman team regarding initial findings on QuickBooks analysis |
| David Connolly | 11/19/2022 | 0.5 | Call with A&M Cayman team regarding findings from initial QuickBooks searches |
| David Connolly | 11/19/2022 | 0.2 | Attend call w K. Dennison (A&M) re Charitable Donations analysis |
| Kim Dennison | 11/19/2022 | 0.1 | Emails re timing of property title search results |
| Kim Dennison | 11/19/2022 | 0.2 | Attend call w D. Connolly (A&M) re Charitable Donations analysis |
| Max Jackson | 11/19/2022 | 0.6 | Relativity workspace set up and administration, calls and emails with team and M. Jackson, R Kumar (A&M) re same |
| Max Jackson | 11/19/2022 | 0.7 | Calls and emails with team re status of workstreams, answering queries re the same |
| Raman Kumar | 11/19/2022 | 0.6 | Relativity workspace set up and administration, calls and emails with team and R Kumar, S.Theron (A&M) re same |
| Alessandro Farsaci | 11/20/2022 | 0.5 | Synchronize Swiss / German Solvency |
| Alessandro Farsaci | 11/20/2022 | 0.5 | Internal info sharing on Swiss topics |
| David Connolly | 11/20/2022 | 0.5 | Update call with A, Lawson and A&M Cayman team regarding progress of analysis |
| David Connolly | 11/20/2022 | 0.4 | Meeting with A&M Cayman team regarding findings on QuickBooks analysis |
| Kumanan Ramanathan | 11/20/2022 | 0.5 | Working session with A&M Team (K. Ramanathan/L. Lambert/L. Iwanski) regarding project workstream update |
| Larry Iwanski | 11/20/2022 | 0.5 | Working session with A&M Team (K. Ramanathan/L. Lambert/L. Iwanski) regarding project workstream update |
| Leslie Lambert | 11/20/2022 | 0.1 | Various calls with K. Ramanathan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 11/20/2022 | 0.5 | Working session with A&M Team (K. Ramanathan/L. Lambert/L. Iwanski) regarding project workstream update |
| Max Jackson | 11/20/2022 | 0.9 | Calls and emails with team re status of workstreams, answering queries re the same |
| Anan Sivapalu | 11/21/2022 | 0.1 | Sent and email to Louis Konig requesting data from crypto wallet in in possession to cross with venture investments |
| Anan Sivapalu | 11/21/2022 | 1.6 | Check in on emails that arrived late last night |
| David Connolly | 11/21/2022 | 0.4 | A&M Cayman team meeting regarding QuickBooks findings |
| David Connolly | 11/21/2022 | 0.4 | Update call with A, Lawson (A&M) and A&M Cayman team regarding progress of QuickBooks analysis |
| Max Jackson | 11/21/2022 | 0.6 | Calls and emails with Cayman team re status of workstreams, allocation of additional tasks |
| Alec Liv-Feyman | 11/22/2022 | 1.0 | Teleconference with A&M Team (L. Iwanski/L. Konig/P. Kwan/L. Lambert/A.Liv-Feyman) regarding workstream strategy and planning |
| Alex Lawson | 11/22/2022 | 0.4 | Emails Maynard re property search results |
| David Connolly | 11/22/2022 | 0.1 | Summarizing intercompany transaction identified in QuickBooks and emailing same to K, Dennison (A&M) |
| David Connolly | 11/22/2022 | 0.8 | Meeting with A&M Cayman team to discuss progress to date as part of QuickBooks analysis |
| David Connolly | 11/22/2022 | 0.6 | Meeting with A&M Cayman team regarding QuickBooks cashflow analysis |
| Larry Iwanski | 11/22/2022 | 1.0 | Teleconference with L. Whitbeck (Chainalytics) and A&M Team (L. Iwanski/P. Kwan/L. Konig/L. Lambert) regarding blockchain monitoring update |
| Larry Iwanski | 11/22/2022 | 1.0 | Teleconference with A&M Team (L. Iwanski/L. Konig/P. Kwan/L. Lambert/A.Liv-Feyman) regarding workstream strategy and planning |
| Leslie Lambert | 11/22/2022 | 1.0 | Teleconference with L. Whitbeck (Chainalytics) and A&M Team (L. Iwanski/P. Kwan/L. Konig/L. Lambert) regarding blockchain monitoring update |
| Leslie Lambert | 11/22/2022 | 1.0 | Teleconference with A&M Team (L. Iwanski/L. Konig/P. Kwan/L. Lambert/A.Liv-Feyman) regarding workstream strategy and planning |
| Louis Konig | 11/22/2022 | 1.0 | Teleconference with A&M Team (L. Iwanski/L. Konig/P. Kwan/L. Lambert/A.Liv-Feyman) regarding workstream strategy and planning |
| Louis Konig | 11/22/2022 | 1.0 | Teleconference with L. Whitbeck (Chainalytics) and A&M Team (L. Iwanski/P. Kwan/L. Konig/L. Lambert) regarding blockchain monitoring update |
| Max Jackson | 11/22/2022 | 0.8 | Cayman team meeting re status of ongoing workstreams and deliverables to be prepared |
| Alex Lawson | 11/23/2022 | 0.4 | Call with K Ramanathan, K. Dennison, M. Jackson, and A. Lawson (A&M) re creditor jurisdiction workings |
| David Connolly | 11/23/2022 | 0.1 | Emailing K, Dennison (A&M) findings with regards to QuickBooks search for payments to Government officials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 11/23/2022 | 0.4 | Call with K Ramanathan, K. Dennison, M. Jackson, and A. Lawson (A&M) re creditor jurisdiction workings |
| Kumanan Ramanathan | 11/23/2022 | 0.4 | Call with K Ramanathan, K. Dennison, M. Jackson, and A. Lawson (A&M) re creditor jurisdiction workings |
| Leslie Lambert | 11/23/2022 | 0.3 | Working session with A&M Team (L. Lambert/P. Kwan) regarding secured digital assets |
| Leslie Lambert | 11/23/2022 | 0.7 | Teleconference with L. Whitbeck (Chainalytics) and A&M Team (L. Iwanski/P. Kwan/L. Konig/L. Lambert) regarding blockchain monitoring update |
| Leslie Lambert | 11/23/2022 | 0.3 | Planning workstream strategy and deliverables for future meetings |
| Max Jackson | 11/23/2022 | 0.4 | Call with K Ramanathan, K. Dennison, M. Jackson, and A. Lawson (A&M) re creditor jurisdiction workings |
| Peter Kwan | 11/23/2022 | 0.3 | Working session with A&M Team (L. Lambert/P. Kwan) regarding secured digital assets |
| David Connolly | 11/28/2022 | 0.4 | Call with K. Dennison (A&M) regarding Bahamian property slides |
| Kim Dennison | 11/28/2022 | 0.4 | Call with D. Connolly (A&M) regarding Bahamian property slides |
| David Connolly | 11/29/2022 | 0.3 | A&M Cayman team call with K, Dennison and M, Jackson |
| Joachim Lubsczyk | 11/29/2022 | 1.0 | Provide status-Update to A&M US |
| Max Jackson | 11/29/2022 | 0.3 | Call with Cayman team re status of ongoing workstreams and allocation of additional tasks |
| Max Jackson | 11/29/2022 | 0.3 | A&M Cayman team call with K, Dennison and M, Jackson |
| Cole Broskay | 11/30/2022 | 0.4 | Correspondence with S. Kojima (FTX) regarding outsourced accounting resources |
| David Coles | 11/30/2022 | 1.9 | Determining a course of action on brokerage firm via meeting with J. Ray (FTX) and A. Dietderich (S&C) and follow-up to mobilize with Kendyl Flinn (PWP) |
| Gioele Balmelli | 11/30/2022 | 1.0 | Call with S&C regarding outstanding matters |
| Joseph Sequeira | 11/30/2022 | 1.6 | Meeting with QuickBooks' technicians to remove cancelled subscriptions |
| Joseph Sequeira | 11/30/2022 | 2.1 | Meeting with QuickBooks' technicians to discuss monthly subscription billings |
| Joseph Sequeira | 11/30/2022 | 1.2 | Meeting with B. Lee (RLA) to discuss transfer of ownership on QuickBooks' backup files |
| Kevin Kearney | 11/30/2022 | 2.5 | Reconciliation of Deltec statements to general ledger. |
| Robert Wilcke | 11/30/2022 | 1.0 | Call with S&C regarding outstanding matters |
| Robert Wilcke | 11/30/2022 | 1.5 | Meeting to discuss reporting requirements with local CFO |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 11/30/2022 | 3.0 | Workshop with FTX Europe's CFO to discuss asset analysis at European entities |
| **Subtotal** | | **67.9** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/11/2022 | 1.3 | Prepare tracker of real property leases |
| Trevor DiNatale | 11/11/2022 | 1.1 | Analyze real property lease agreements for key contract terms |
| Rob Esposito | 11/13/2022 | 1.1 | Review and analysis of contract data |
| Chris Arnett | 11/14/2022 | 1.4 | Continue researching real estate contracts for potential rejection |
| Chris Arnett | 11/14/2022 | 1.8 | Review and summarize real estate agreements gathered to date |
| Chris Arnett | 11/14/2022 | 1.8 | Research real estate contracts for potential rejection |
| Chris Arnett | 11/14/2022 | 0.6 | Continue researching contracts for potential rejection |
| Chris Arnett | 11/14/2022 | 0.4 | Participate in call with D Ornelas (Company) to discuss recent real property issues and associated lease agreements |
| Claire Myers | 11/14/2022 | 2.4 | Analyze contracts and parties to assist with bankruptcy notification |
| Claire Myers | 11/14/2022 | 2.9 | Analyze contracts to determine counterparties and pull notice information |
| Claire Myers | 11/14/2022 | 1.7 | Analyze notification information to assist with contract analysis |
| Claudia Sigman | 11/14/2022 | 1.8 | Review marketing agreements to determine if there are upcoming payments |
| Claudia Sigman | 11/14/2022 | 2.6 | Review celebrity endorsement agreements to determine if there are upcoming payments |
| Chris Arnett | 11/15/2022 | 1.2 | Review and summarize endorsement contracts gathered to date |
| Chris Arnett | 11/15/2022 | 1.4 | Review and summarize marketing agreements gathered to date |
| Chris Arnett | 11/15/2022 | 0.7 | Review and summarize promissory notes gathered to date |
| Claudia Sigman | 11/15/2022 | 1.8 | Review sponsorship agreements to determine if any near payments are due |
| Claudia Sigman | 11/15/2022 | 2.4 | Review marketing agreements to determine if there are upcoming payments |
| Rob Esposito | 11/15/2022 | 0.8 | Review and analysis of contract data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/16/2022 | 1.3 | Continue review and summary of contracts gathered to date |
| Claudia Sigman | 11/16/2022 | 0.4 | Review post-petition class action lawsuit against celebrities in FTX sponsorship agreements |
| Rob Esposito | 11/16/2022 | 2.3 | Review of data room for executory contracts |
| Chris Arnett | 11/17/2022 | 1.1 | Review subsequently identified contracts for possible early rejection treatment |
| Chris Arnett | 11/17/2022 | 1.4 | Continue review and summary various of real estate and endorsement contracts |
| Rob Esposito | 11/17/2022 | 0.8 | Review of executory contract data |
| Steve Kotarba | 11/17/2022 | 0.8 | Work to obtain access to contracts and agreements through FTX channels |
| Chris Arnett | 11/18/2022 | 1.1 | Review files regarding potential contracts related to assumed critical vendors |
| Claire Myers | 11/18/2022 | 1.3 | Compare FTX known contracts A&M supply to make sure we have documentation for all contracts to assist with the contract objection |
| Chris Arnett | 11/19/2022 | 1.6 | Continue researching relevant contracts related to potential critical vendor designations |
| Claire Myers | 11/19/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, S. Coverick, D. Coles (A&M), and K. Vaeth (FTX) regarding real estate documentation and sponsorship contracts |
| Claire Myers | 11/19/2022 | 1.0 | Analyze contracts lists to determine if A&M is missing any agreements to assist with the contract motion |
| David Coles | 11/19/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, S. Coverick, D. Coles (A&M), and K. Vaeth (FTX) regarding real estate documentation and sponsorship contracts |
| Luke Francis | 11/19/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, S. Coverick, D. Coles (A&M), and K. Vaeth (FTX) regarding real estate documentation and sponsorship contracts |
| Mark Zeiss | 11/19/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, S. Coverick, D. Coles (A&M), and K. Vaeth (FTX) regarding real estate documentation and sponsorship contracts |
| Rob Esposito | 11/19/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, S. Coverick, D. Coles (A&M), and K. Vaeth (FTX) regarding real estate documentation and sponsorship contracts |
| Steve Coverick | 11/19/2022 | 0.4 | Conference call (S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, S. Coverick, D. Coles (A&M), and K. Vaeth (FTX)) regarding real estate documentation and sponsorship contracts |
| Steve Kotarba | 11/19/2022 | 0.4 | Conference call (S. Kotarba, R. Esposito, M. Zeiss, L. Francis, C. Myers, S. Coverick, D. Coles (A&M), and K. Vaeth (FTX)) regarding real estate documentation and sponsorship contracts |
| Steve Coverick | 11/20/2022 | 0.5 | Prepare for and participate in meeting with S. Kotarba (A&M), M. Rahmani (PWP) and others regarding sponsorship agreements |
| Claire Myers | 11/21/2022 | 1.2 | Cross reference contract lists from FTX to determine which agreements and contracts A&M has for future statement and schedules filings |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 11/21/2022 | 1.0 | Analyze contracts in conflicts while making notes of important information that wasn't originally captured |
| Claire Myers | 11/22/2022 | 2.3 | Analyze celebrity endorsement contracts for the parties of interest list |
| Doug Lewandowski | 11/23/2022 | 1.3 | Discussion with M. Zeiss (A&M) re: contracts and claims reporting |
| Doug Lewandowski | 11/23/2022 | 1.7 | Review potential contract source files for relevant documents |
| Doug Lewandowski | 11/23/2022 | 2.1 | Work on shared folders for contract diligence purposes |
| Mark Zeiss | 11/23/2022 | 1.3 | Discussion with D. Lewandowski (A&M) re: contracts and claims reporting |
| Rob Esposito | 11/23/2022 | 0.3 | Review of promissory note to confirm counterparty relationship to Debtors |
| Claire Myers | 11/24/2022 | 0.8 | Cross reference contract lists from FTX to determine which agreements and contracts aren't on file |
| David Coles | 11/24/2022 | 0.3 | Review of form of notice prepared by S&C and marked up by PWP to make contact with venture parties |
| Katie Montague | 11/27/2022 | 0.9 | Review Company files for vendor payments and possible contracts |
| Chris Arnett | 11/28/2022 | 0.6 | Meetings with C. Arnett (A&M), K. Montague (A&M), R. Esposito (A&M), C. Jensen (S&C), J. Petiford (S&C) and A. Kranzley (S&C) to discuss contract rejections and procedures |
| Chris Arnett | 11/28/2022 | 1.4 | Review recently provided contracts |
| Claire Myers | 11/28/2022 | 1.6 | Analyze indemnification clauses found on sponsorship and endorsement contracts |
| Claire Myers | 11/28/2022 | 1.9 | Analyze sponsorship contracts and counterparty information and upload to creditor matrix |
| Claire Myers | 11/28/2022 | 2.4 | Analyze sponsorship and endorsement contracts |
| Claire Myers | 11/28/2022 | 1.2 | Analyze litigation documents to update the creditor matrix |
| Doug Lewandowski | 11/28/2022 | 1.4 | Prepare index of Google Drive FTX Files for contract review purposes |
| Doug Lewandowski | 11/28/2022 | 3.1 | Work on extracting relevant data files from Google drive share |
| Ed Mosley | 11/28/2022 | 0.4 | Prepare for and participate in meeting with A&M (various) regarding contract assumption / rejection workstream and process |
| Katie Montague | 11/28/2022 | 0.6 | Meetings with S. Arnett (A&M), K. Montague (A&M), R. Esposito (A&M), C. Jensen (S&C), J. Petiford (S&C) and A. Kranzley (S&C) to discuss contract rejections and procedures |
| Katie Montague | 11/28/2022 | 2.3 | Review list of vendors with possible contracts |
| Rob Esposito | 11/28/2022 | 0.4 | Review of contracts data provided by A&M team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 11/28/2022 | 0.6 | Meetings with S. Arnett (A&M), K. Montague (A&M), R. Esposito (A&M), C. Jensen (S&C), J. Petiford (S&C) and A. Kranzley (S&C) to discuss contract rejections and procedures |
| Robert Gordon | 11/28/2022 | 2.1 | Research AFRM files for WRS contract agreements as of 9/30 |
| Bridger Tenney | 11/29/2022 | 0.8 | Researching contracts for obligation owed to 3rd parties |
| Chris Arnett | 11/29/2022 | 0.4 | Research and contact real estate broker in connection with company real estate |
| Claire Myers | 11/29/2022 | 1.3 | Analyze intercompany contracts to determine what information needs to be pulled for Schedule G |
| Claire Myers | 11/29/2022 | 0.2 | Analyze White Label contracts, term clauses, and counterparties to assist with schedule G |
| Claire Myers | 11/29/2022 | 1.3 | Analyze trademark and copyright documents |
| Claire Myers | 11/29/2022 | 1.1 | Analyze sponsorship agreement and upload to creditor matrix |
| Claire Myers | 11/29/2022 | 0.5 | Analyze address information for intercompany contracts and term clauses |
| Claire Myers | 11/29/2022 | 1.7 | Analyze sponsorship contracts to assist with schedule G |
| Claudia Sigman | 11/29/2022 | 1.9 | Analyze vendor contracts for inclusion in Schedule G |
| Claudia Sigman | 11/29/2022 | 1.8 | Review employee termination agreements to determine if there is pending litigation |
| Claudia Sigman | 11/29/2022 | 1.3 | Analyzing FTX correspondence on litigation matters to determine next steps |
| Doug Lewandowski | 11/29/2022 | 2.0 | Review existing agreements in contract management system in preparation for additional agreements being added |
| Doug Lewandowski | 11/29/2022 | 2.3 | Work on reviewing/indexing the google drive source of contracts/documents |
| Doug Lewandowski | 11/29/2022 | 1.5 | Create contract review kickoff deck |
| Doug Lewandowski | 11/29/2022 | 2.1 | Working session with M. Zeiss (A&M) re: contract sources and reconciliation of data files |
| Ed Mosley | 11/29/2022 | 0.9 | Review of lease contract data for use in value identification before contract rejections |
| Ed Mosley | 11/29/2022 | 0.5 | Prepare for and participate in meeting with S.Monroe (Parris Monroe Partners) regarding potential lease rejections |
| Katie Montague | 11/29/2022 | 1.6 | Continue review and summary of real property lease agreements |
| Katie Montague | 11/29/2022 | 2.0 | Review of certain real estate contracts for next payment dates |
| Katie Montague | 11/29/2022 | 2.1 | Review and summarize real property lease agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 11/29/2022 | 1.8 | Prepare summarized list of contracts for review and consideration |
| Mark Zeiss | 11/29/2022 | 1.4 | Review contracts to extract contracts data for Schedules and Noticing |
| Mark Zeiss | 11/29/2022 | 2.5 | Prepare report of documents for review by the team for Contracts and Noticing information |
| Mark Zeiss | 11/29/2022 | 0.1 | Prepare chart of contract sources and types of contracts in order to provide complete data collection for Schedules and Noticing |
| Mark Zeiss | 11/29/2022 | 2.1 | Working session with D. Lewandowski (A&M) re: contract sources and reconciliation of data files |
| Robert Gordon | 11/29/2022 | 1.8 | Read through EU Documentation focusing on trading and margin |
| Steve Kotarba | 11/29/2022 | 1.4 | Review and discuss review results to refine search parameters |
| Bridger Tenney | 11/30/2022 | 0.8 | Consolidating naming rights contracts from Box Shared Folders |
| Bridger Tenney | 11/30/2022 | 1.6 | Summarize and consolidate contract details |
| Bridger Tenney | 11/30/2022 | 1.0 | Populating contract detail sheet with entity name and contract type |
| Chris Arnett | 11/30/2022 | 2.2 | Review contracts identified as high priority by S&C |
| Chris Arnett | 11/30/2022 | 1.8 | Review contracts and any near term obligations contemplated by same |
| Claire Myers | 11/30/2022 | 2.6 | Analyze ambassador contracts and their details to assist with schedule G |
| Claire Myers | 11/30/2022 | 1.1 | Conference call with A&M team regarding contract analysis |
| Claire Myers | 11/30/2022 | 1.7 | Analyze purchase orders to assist with schedule G filings |
| Claire Myers | 11/30/2022 | 1.3 | Analyze Master Service Agreement , Statements of Work, and other sponsorship agreements and record their details to assist with schedule G filings |
| Claire Myers | 11/30/2022 | 2.7 | Analyze folders of insurance documents look for contracts to assist with Schedule G |
| Claire Myers | 11/30/2022 | 1.1 | Analyze ambassador contracts to assist with schedule G filings |
| Claudia Sigman | 11/30/2022 | 1.1 | Conference call with A&M team regarding contract analysis |
| Claudia Sigman | 11/30/2022 | 2.1 | Review contracts to determine if they are executory in preparation for assumption/rejection |
| Claudia Sigman | 11/30/2022 | 1.6 | Analyze intercompany contracts for inclusion in Schedule G |
| Claudia Sigman | 11/30/2022 | 2.3 | Analyze executory vendor contracts for inclusion in Schedule G |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 11/30/2022 | 1.4 | Analyze executory sponsorship agreements for inclusion in Schedule G |
| Claudia Sigman | 11/30/2022 | 1.9 | Review FTX executory contracts for relevant notice information |
| David Coles | 11/30/2022 | 0.2 | Review of BlockFi loan agreements |
| Doug Lewandowski | 11/30/2022 | 0.7 | Working session with M. Zeiss (A&M) re: FTX cloud storage file reconciliation |
| Doug Lewandowski | 11/30/2022 | 2.2 | Work on identifying additional documents to add to contract review queue |
| Doug Lewandowski | 11/30/2022 | 1.1 | Conference call with A&M team regarding contract analysis |
| Doug Lewandowski | 11/30/2022 | 1.1 | Conference call with A&M team on contract review kickoff and training |
| Ed Mosley | 11/30/2022 | 0.4 | Review of lease contracts and analysis for making available to broker in order to identify value before lease rejections |
| Katie Montague | 11/30/2022 | 0.8 | Phone call with IT vendor regarding contract terms and ongoing relationship |
| Katie Montague | 11/30/2022 | 0.6 | Phone call with second IT vendor regarding contract terms and ongoing relationship |
| Katie Montague | 11/30/2022 | 1.7 | Continue review and summary of sponsorship and partnership contracts |
| Katie Montague | 11/30/2022 | 2.9 | Review and summarize sponsorship and partnership agreements |
| Luke Francis | 11/30/2022 | 1.1 | Conference call with A&M team regarding contract analysis |
| Luke Francis | 11/30/2022 | 2.4 | Contract review for vendor addresses |
| Luke Francis | 11/30/2022 | 3.1 | Review of contracts and purchase agreements for asset verification |
| Luke Francis | 11/30/2022 | 2.6 | Review of potential Intellectual Property within WRS silo |
| Mark Zeiss | 11/30/2022 | 1.1 | Conference call with A&M team regarding contract analysis |
| Mark Zeiss | 11/30/2022 | 0.7 | Working session with D. Lewandowski (A&M) re: FTX cloud storage file reconciliation |
| Mark Zeiss | 11/30/2022 | 1.8 | Review contracts to extract contracts data for Schedules and Noticing |
| Mark Zeiss | 11/30/2022 | 0.8 | Prepare for contract review for team effort to extract contracts data for Schedules and Noticing |
| Steve Kotarba | 11/30/2022 | 1.7 | Modify contract review module re case-required collection |
| Steve Kotarba | 11/30/2022 | 0.6 | Participate in reviewer training re contracts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/30/2022 | 0.7 | Review QC for proper naming and bucketing of agreements |
| Steve Kotarba | 11/30/2022 | 1.4 | Discuss documents received and sorting for review |
| Trevor DiNatale | 11/30/2022 | 1.1 | Conference call with A&M team regarding contract analysis |
| Trevor DiNatale | 11/30/2022 | 2.4 | Review marketing and endorsement contracts for Schedule G, Assignment options and assumption rejection |
| Trevor DiNatale | 11/30/2022 | 0.9 | Review real property contracts for Schedule G, Assignment options and assumption rejection |
| Trevor DiNatale | 11/30/2022 | 2.9 | Analyze vendor / IT service contracts for Schedule G, Assignment options and assumption rejection |
| Trevor DiNatale | 11/30/2022 | 2.1 | Review service agreement contracts for Schedule G, Assignment options and assumption rejection |
| **Subtotal** | | **184.6** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 11/15/2022 | 0.8 | Read through UST correspondence for reporting requirements |
| Robert Gordon | 11/15/2022 | 1.1 | Develop IDR tracker and determine responsible parties |
| Brian Cumberland | 11/21/2022 | 0.3 | Prepare for and participate in meeting with B.Cumberland C. Arnett (A&M) regarding responses to UST comments |
| Ed Mosley | 11/21/2022 | 0.8 | Prepare for and participate in meeting with management (J. Ray, M. Cilia, K.Shultea), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley), and A&M (E. Mosley, R. Gordon) regarding UST comments |
| Ed Mosley | 11/21/2022 | 0.3 | Prepare for and participate in meeting with B.Cumberland C. Arnett (A&M) regarding responses to UST comments |
| Robert Gordon | 11/21/2022 | 0.8 | Prepare for and participate in meeting with management (J. Ray, M. Cilia, K.Shultea), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley), and A&M (E. Mosley, R. Gordon) regarding UST comments |
| Robert Gordon | 11/23/2022 | 0.4 | Correspondence with S&C and Landis over information available for the IDR |
| Robert Gordon | 11/23/2022 | 0.2 | Review of open items for the Initial Debtor Request and information owners. S. Coverick, R. Gordon (A&M) |
| Robert Gordon | 11/23/2022 | 1.1 | Update IDR tracker for latest information |
| Robert Gordon | 11/24/2022 | 0.3 | Update IDR tracker with information provided from cash and accounting teams |
| Zach Burns | 11/25/2022 | 2.2 | Built date tracker for reporting matrix in Excel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 11/26/2022 | 1.2 | MOR reporting matrix clean up and review - updated conditional formatting |
| Zach Burns | 11/26/2022 | 1.1 | Reviewed and edited updated MOR detailed list |
| Ed Mosley | 11/30/2022 | 0.6 | Prepare for and participate in meeting with A&M (various) regarding IDR requirements and UST correspondence |
| Robert Gordon | 11/30/2022 | 1.2 | Final Review of IDR packet |
| Robert Gordon | 11/30/2022 | 1.4 | Initial review of IDR packet report and supporting documentation |
| Robert Gordon | 11/30/2022 | 0.3 | Submit IDR packet to Local counsel |
| Samuel Witherspoon | 11/30/2022 | 2.8 | Analyze bank account detail to assist with the initial debtor report |
| Steve Coverick | 11/30/2022 | 0.7 | Review and provide comments on draft of initial debtor report |
| Zach Burns | 11/30/2022 | 0.6 | Created PDFs and ensuring accuracy for files needing to be sent to trustee |
| **Subtotal** | | **18.2** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 11/22/2022 | 1.4 | Attend first day hearing |
| Jeff Stegenga | 11/22/2022 | 1.4 | Telephonic attendance at the First Day Hearing |
| Kumanan Ramanathan | 11/22/2022 | 1.4 | Attend first day hearing |
| Steve Coverick | 11/22/2022 | 1.4 | Attend first day hearing |
| **Subtotal** | | **5.6** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 11/11/2022 | 2.3 | Categorize the legal entity master file |
| Johnny Gonzalez | 11/11/2022 | 1.3 | Create a diligence tracker for Company requests |
| Johnny Gonzalez | 11/11/2022 | 1.7 | Creating a tracking list for Debtor entities that filed for bankruptcy |
| Johnny Gonzalez | 11/11/2022 | 2.9 | Research employer identification numbers for Debtor entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 11/11/2022 | 2.5 | Review of data room provided by Fenwick & West |
| Johnny Gonzalez | 11/12/2022 | 2.8 | Make revisions to the quarterly investments chart for the venture presentation |
| Johnny Gonzalez | 11/13/2022 | 2.1 | Legal entity due diligence for S&C data requests |
| Claire Myers | 11/14/2022 | 1.2 | Analyze communication documents sent by Joelle Frank to create a major points communication document |
| Claire Myers | 11/14/2022 | 1.6 | Analyze and record notes from conference call with C. Myers, S. Kotarba, J. Ray, S&C Team and Joelle Frank to assist with future communication plans |
| Steve Kotarba | 11/14/2022 | 1.6 | Analyze and record notes from conference call with C. Myers, S. Kotarba, J. Ray, S&C Team and Joelle Frank to assist with future communication plans |
| Claire Myers | 11/15/2022 | 1.1 | Analyze information from previous meetings, send emails, schedule meetings |
| Claire Myers | 11/15/2022 | 0.4 | Analyze headline and news stories looking for information that may affect workflows |
| Hudson Trent | 11/15/2022 | 0.2 | Coordinate Independent Director inbounds with A&M team |
| Johnny Gonzalez | 11/15/2022 | 2.3 | Making revisions to the master legal entity model |
| Claire Myers | 11/16/2022 | 0.8 | Analyze docket to assist with litigation development. Analyze headline and news stories looking for information that may affect workflows. Answer emails regarding to FTX |
| Hudson Trent | 11/16/2022 | 0.6 | Prepare Board diligence update summary materials for distribution |
| Claire Myers | 11/17/2022 | 0.8 | Answered emails regarding to workflows of FTX, analyzed headlines sent by Joelle Frank, scheduled meetings |
| David Slay | 11/17/2022 | 1.1 | Investigate platforms for SBF and unauthorized transfer updates |
| Hudson Trent | 11/17/2022 | 0.6 | Prepare and distribute media and advisor team updates to Independent Directors |
| Hudson Trent | 11/17/2022 | 0.7 | Consolidate and distribute filed motions to Independent Directors |
| Hudson Trent | 11/17/2022 | 0.5 | Prepare materials for management update related to wages motion progress |
| Hudson Trent | 11/17/2022 | 0.5 | Correspond with A&M team regarding inbound request from Independent Directors relating to organization structure of FTX |
| Alex Lawson | 11/18/2022 | 0.6 | Online research for FTX donations Bahamas |
| Alex Lawson | 11/18/2022 | 1.1 | Online research for connections between FTX and persons of interest |
| Alex Lawson | 11/18/2022 | 0.8 | Online research for FTC property purchases |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 11/18/2022 | 1.1 | Answer emails and schedule meetings. Review headlines sent by J. frank looking for information that may affect different work flows |
| Claire Myers | 11/18/2022 | 0.7 | Analyze CMS workflows and meeting notes to assist with case management |
| David Slay | 11/18/2022 | 2.1 | Using Etherscan to identify coins leaving the FTX exchange |
| Hudson Trent | 11/18/2022 | 0.5 | Correspond with A&M team regarding outstanding Independent Director requests |
| Claire Myers | 11/19/2022 | 0.8 | Answer emails and schedule meetings. Review headlines sent by J. frank looking for information that may affect different work flows |
| Claire Myers | 11/19/2022 | 0.5 | Research and analyze crypto regulation |
| Claire Myers | 11/20/2022 | 2.0 | Scheduling meetings and send emails with questions Jen Chen needs to look into as discussed at an earlier meeting |
| Claire Myers | 11/20/2022 | 1.8 | Analyze and distribute meeting and workflow information for the CMS team. Read the docket to gain general understanding of all case information |
| Claire Myers | 11/22/2022 | 0.5 | Analyze decisions made at the first day hearing |
| Alessandro Farsaci | 11/23/2022 | 2.4 | Develop memo to report on diligence workstream progress |
| Alex Lawson | 11/23/2022 | 1.9 | Flow of funds analysis review DM |
| Alex Lawson | 11/26/2022 | 1.8 | Bahamas funds flow connected parties analysis review |
| Claire Myers | 11/26/2022 | 0.3 | Analyze and distribute meeting and workflow information for the CMS team |
| Alex Lawson | 11/27/2022 | 2.3 | Review analysis re funds flow DM and connected party payments |
| Alex Lawson | 11/28/2022 | 2.1 | Analysis fiat Trading to DM and connected party transactions |
| Alex Lawson | 11/28/2022 | 1.4 | Analysis Bahama Bank exposure analysis |
| Ed Mosley | 11/28/2022 | 0.4 | Correspond with A&M and S&C (various) regarding company documentation produced to the SDDNY law enforcement |
| Ed Mosley | 11/28/2022 | 1.1 | Review of and prepare comments to final draft of insurance carrier due diligence presentation |
| Ed Mosley | 11/28/2022 | 1.1 | Review of and prepare comments to draft legal entity information manual for the board of directors |
| Ed Mosley | 11/28/2022 | 0.3 | Correspond with A.Lawson (A&M) regarding findings of Bahama entity search of bank records for presentation to CEO |
| Ed Mosley | 11/28/2022 | 1.4 | Review of the BlockFi chapter 11 filings for information relevant to the FTX case |
| Kevin Kearney | 11/28/2022 | 1.2 | External research on investments within the Alameda silo. |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 11/28/2022 | 1.3 | External research on investments within the Ventures silo. |
| Alex Lawson | 11/29/2022 | 2.2 | Bahamas Property purchase analysis review |
| Johnny Gonzalez | 11/29/2022 | 2.7 | Prepare a summary for the S&C team to track correspondence from diligence requests sent to venture investments |
| Kevin Kearney | 11/29/2022 | 1.6 | Preparation of underlying scheduled for Dotcom ventures to be used by PWP and S&C. |
| Rob Esposito | 11/29/2022 | 0.8 | Review and response to various data requests |
| Robert Gordon | 11/29/2022 | 0.3 | Review questions provided by AUS provisional liquidator |
| Ed Mosley | 11/30/2022 | 0.6 | Review of materials for potential sharing with Alix Partners to assist in their on-boarding |
| **Subtotal** | | **69.3** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 11/11/2022 | 0.4 | Provide comments to FTX employee communications package |
| Chris Arnett | 11/12/2022 | 0.6 | Participate in call with D Ornelas (Company) and H Trent (A&M) to discuss payroll and wages kickoff for WRSS and Alameda entities |
| Chris Arnett | 11/12/2022 | 0.4 | Prepare for call with D Ornelas (Company) re: wages and benefits |
| Ed Mosley | 11/12/2022 | 0.8 | Review list of key employees and spans of control using the legal entity chart |
| Ed Mosley | 11/12/2022 | 1.8 | Review of draft payroll and benefits provider information for use in the wage motion |
| Hudson Trent | 11/12/2022 | 0.6 | Participate in call with D Ornelas (Company) and C Arnett (A&M) to discuss payroll and wages kickoff for WRSS and Alameda entities |
| Rob Casburn | 11/12/2022 | 2.1 | Prepare introductory slide deck re: employee retention |
| Steve Coverick | 11/12/2022 | 3.1 | Review employee information to understand functional roles and responsibilities |
| Chris Arnett | 11/13/2022 | 2.2 | Address payroll issues at various entities. Plan and strategize for solving issues |
| Hudson Trent | 11/13/2022 | 0.5 | Prepare for and participate in discussion with A. Kranzley (S&C) and others regarding employee compensation |
| Steve Coverick | 11/13/2022 | 0.5 | Prepare for and participate in discussion with H. Trent (A&M), A. Kranzley (S&C) and others regarding employee compensation |
| Trevor DiNatale | 11/13/2022 | 1.3 | Review employee detail for master mailing list |
| Chris Arnett | 11/14/2022 | 0.8 | Participate in meeting with CEO to discuss progress on determining HR programs and wages organization-wide |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/14/2022 | 0.6 | Draft communication to certain employees vis-à-vis payroll amounts and cadence |
| Katie Lei | 11/14/2022 | 2.9 | Review company materials related to human resources and compensation |
| Katie Lei | 11/14/2022 | 1.2 | Review and summarize employment agreements for 5 employees |
| Rob Casburn | 11/14/2022 | 1.4 | Review data room for employee-related information |
| Rob Casburn | 11/14/2022 | 2.3 | Review KERP motions for recent crypto bankruptcies |
| Steve Kotarba | 11/14/2022 | 0.6 | Monitor employee town hall and issues raised |
| Bridger Tenney | 11/15/2022 | 0.8 | Call with H. Trent (A&M), J. Paranyuk (S&C) and M. Kagimoto (FTX) to go over FTX Japan payroll |
| Bridger Tenney | 11/15/2022 | 0.4 | Call with H. Trent (A&M) and R. Mendel (FTX) to go over best way to reach out to employees |
| Chris Arnett | 11/15/2022 | 0.6 | Participate in discussion with J Chan (Company) regarding payroll in Asia Pacific region |
| Chris Arnett | 11/15/2022 | 1.1 | Update K Schultea (Company) regarding HR matter and progress |
| Chris Arnett | 11/15/2022 | 1.3 | Participate in discussion with K Schultea and D Ornelas (Company) regarding payroll and benefits |
| Dylan Hernandez | 11/15/2022 | 2.4 | Review company materials related to human resources and compensation |
| Hudson Trent | 11/15/2022 | 1.4 | Provide overview and data access related to employees for other advisors |
| Hudson Trent | 11/15/2022 | 0.6 | Discuss IT needs for employee status review with K. Schultea (RLKS) and R. Mendel (FTX) |
| Hudson Trent | 11/15/2022 | 0.4 | Call with B. Tenney (A&M) and R. Mendel (FTX) to go over best way to reach out to employees |
| Hudson Trent | 11/15/2022 | 1.5 | Coordinate responses for Independent Director diligence requests |
| Hudson Trent | 11/15/2022 | 1.4 | Develop Independent Director request tracking process |
| Hudson Trent | 11/15/2022 | 0.8 | Call with B. Tenney (A&M), J. Paranyuk (S&C) and M. Kagimoto (FTX) to go over FTX Japan payroll |
| Katie Lei | 11/15/2022 | 0.8 | Review company financials and employees to complete bankruptcy compensation form |
| Rob Casburn | 11/15/2022 | 1.1 | Review data room for data on incentive programs |
| Steve Coverick | 11/15/2022 | 1.2 | Discuss global employee tracking with FTX employee |
| Bridger Tenney | 11/16/2022 | 0.4 | Meeting with H. Trent (A&M), B. Spitz (FTX) to go over payroll in Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 11/16/2022 | 0.4 | Meeting with H. Trent (A&M), J. Bavaud (FTX) to go over payroll in FTX Europe wages and benefits |
| Dylan Hernandez | 11/16/2022 | 2.1 | Summarize recent cryptocurrency key employee retention plans |
| Hudson Trent | 11/16/2022 | 0.4 | Meeting with B. Tenney (A&M), B. Spitz (FTX) to go over payroll in Japan |
| Hudson Trent | 11/16/2022 | 0.4 | Meeting with B. Tenney (A&M), J. Bavaud (FTX) to go over payroll in FTX Europe wages and benefits |
| Katie Lei | 11/16/2022 | 1.1 | Review recent cryptocurrency key employee retention plans |
| Rob Casburn | 11/16/2022 | 2.4 | Analyze  KERP motions for other large bankruptcies |
| Rob Casburn | 11/16/2022 | 0.7 | Review equity plan outputs regarding awards outstanding |
| Rob Casburn | 11/16/2022 | 2.9 | Review KERP motions for recent crypto bankruptcies |
| Bridger Tenney | 11/17/2022 | 0.7 | Call with C. Arnett, J. Gonzalez, H. Trent, B. Tenney (A&M), J. Petiford (S&C) and the S&C team to discuss draft of wages motion |
| Chris Arnett | 11/17/2022 | 0.7 | Call with C. Arnett, J. Gonzalez, H. Trent, B. Tenney (A&M), J. Petiford (S&C) and the S&C team to discuss draft of wages motion |
| Dylan Hernandez | 11/17/2022 | 2.9 | Begin to review KERP data for accuracy |
| Dylan Hernandez | 11/17/2022 | 2.8 | Create peer group of KERP plans for comparator companies |
| Hudson Trent | 11/17/2022 | 1.0 | Discuss FTX US PEO and other items related to employees with K. Schultea (RLKS) |
| Hudson Trent | 11/17/2022 | 0.7 | Call with C. Arnett, J. Gonzalez, B. Tenney (A&M), J. Petiford (S&C) and the S&C team to discuss draft of wages motion |
| Johnny Gonzalez | 11/17/2022 | 0.7 | Call with C. Arnett, J. Gonzalez, H. Trent, B. Tenney (A&M), J. Petiford (S&C) and the S&C team to discuss draft of wages motion |
| Katie Lei | 11/17/2022 | 2.8 | Review 6 potential peer companies' key employee retention plans |
| Katie Lei | 11/17/2022 | 2.6 | Review 5 potential peer companies' key employee retention plans |
| Rob Casburn | 11/17/2022 | 2.3 | Review first day filings |
| Bridger Tenney | 11/18/2022 | 0.3 | Call with H. Trent (A&M), J. Parnyuk (S&C), D. Ornelas (FTX) to discuss Rippling payroll processor |
| Dylan Hernandez | 11/18/2022 | 2.7 | Review 5 additional peer companies for and begin search for additional peers |
| Dylan Hernandez | 11/18/2022 | 2.9 | Review of 4 additional KERP peer companies for accuracy and retention period dates |
| Dylan Hernandez | 11/18/2022 | 0.8 | Make changes based on director feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/18/2022 | 0.3 | Call with B. Tenney (A&M), J. Parnyuk (S&C), D. Ornelas (FTX) to discuss Rippling payroll processor |
| Hudson Trent | 11/18/2022 | 1.2 | Review employee data and compile located information necessary for noticing |
| Katie Lei | 11/18/2022 | 1.6 | Review 3 potential peer companies' key employee retention plans |
| Nicole Simoneaux | 11/18/2022 | 0.8 | Reviewed list of FTX employees to determine if individuals are external directors |
| Rob Casburn | 11/18/2022 | 1.6 | Review initial slide deck re: employee retention |
| Rob Casburn | 11/18/2022 | 2.7 | Analyze wage motions for recent bankruptcies re: employee compensation |
| Ed Mosley | 11/19/2022 | 0.6 | Prepare for and participate in discussion with A&M (various) regarding demonstratives and UST data in connection with the employee wage motion |
| Chris Arnett | 11/20/2022 | 0.6 | Participate in call with Japan regard payroll triage and associated wage issues |
| Chris Arnett | 11/20/2022 | 1.3 | Review and triage potential payroll issues caused by Ch. 11 stay |
| Hudson Trent | 11/20/2022 | 1.4 | Correspond with various FTX employees regarding go-forward global payroll coordination |
| Brian Cumberland | 11/21/2022 | 0.6 | Call with attorneys on director's fees |
| Chris Arnett | 11/21/2022 | 0.8 | Continue payroll triage efforts re: Asian operations |
| Chris Arnett | 11/21/2022 | 0.7 | Draft email and follow-up with HR personnel regarding effect of automatic stay |
| Ed Mosley | 11/21/2022 | 1.9 | Review of support materials for wage motion in anticipation of potential testimony |
| Hudson Trent | 11/21/2022 | 1.0 | Discuss go-forward HR matters with B. Vuong (FTX) for Singapore and Vietnam employees |
| Katie Lei | 11/21/2022 | 2.9 | Review 6 potential peer companies' key employee retention plans |
| Luke Francis | 11/21/2022 | 1.4 | Discuss data needed to prepare wages motion with D. Ornelas (FTX) |
| Rob Casburn | 11/21/2022 | 1.1 | Analyze wage motions for recent bankruptcies re: director compensation |
| Rob Casburn | 11/21/2022 | 2.4 | Prepare summary of board compensation analysis |
| Rob Casburn | 11/21/2022 | 2.3 | Research board of director compensation |
| Robert Gordon | 11/21/2022 | 0.2 | Review compensation analysis |
| Robert Gordon | 11/21/2022 | 0.3 | Coordinate compensation analysis as additional first day support |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 11/22/2022 | 0.4 | Discuss with S. Coverick (A&M), K. Schultea (RLKS), D. Slay (A&M), A. Liv-Feyman (A&M), D. Nizhner (A&M) S. Wheeler (S&C) about FTX office plan |
| Chris Arnett | 11/22/2022 | 1.3 | Review current payroll and identify key metrics for triage |
| Chris Arnett | 11/22/2022 | 1.4 | Develop US payroll triage plan |
| Chris Arnett | 11/22/2022 | 1.6 | Continue Asian and European payroll triage efforts |
| David Nizhner | 11/22/2022 | 1.9 | Structure notes and other outputs from office planning meeting for use by leadership |
| David Nizhner | 11/22/2022 | 0.4 | Discuss with S. Coverick (A&M), K. Schultea (RLKS), D. Slay (A&M), A. Liv-Feyman (A&M), D. Nizhner (A&M) S. Wheeler (S&C) about FTX office plan |
| David Slay | 11/22/2022 | 0.4 | Discuss with S. Coverick (A&M), K. Schultea (RLKS), D. Slay (A&M), A. Liv-Feyman (A&M), D. Nizhner (A&M) S. Wheeler (S&C) about FTX office plan |
| David Slay | 11/22/2022 | 2.1 | Gather payroll information and combine into single database for future analysis |
| Ed Mosley | 11/22/2022 | 0.8 | Final review of support materials for wage motion in anticipation of potential testimony |
| Hudson Trent | 11/22/2022 | 0.4 | Review FTX Japan KK payroll data and prepare review materials for payroll approval |
| Hudson Trent | 11/22/2022 | 1.1 | Discuss limitations of ongoing payroll processes with S. Melamed (FTX) and F. Weinberg Crocco (S&C) |
| Hudson Trent | 11/22/2022 | 3.2 | Prepare data set and reporting structure for payroll and review process |
| Hudson Trent | 11/22/2022 | 0.9 | Review outstanding employee data needed to process FTX EU Ltd. November payroll |
| Hudson Trent | 11/22/2022 | 0.9 | Prepare for and participate in discussion with Japanese counsel, F. Weinberg Crocco (S&C), and S. Melamed (FTX) regarding FTX Japan KK payroll |
| Hudson Trent | 11/22/2022 | 2.0 | Prepare analysis of FTX Japan KK November payroll in preparation for review and approval process |
| Hudson Trent | 11/22/2022 | 0.5 | Discuss Quoine Pte. Ltd. payrolls with B. Vuong (FTX) |
| Hudson Trent | 11/22/2022 | 0.6 | Discuss outstanding issues relating to terminated employees in Japan prior to finalizing November payroll |
| Hudson Trent | 11/22/2022 | 0.4 | Discuss FTX Europe AG personnel with R. Matzke (FTX) |
| Hudson Trent | 11/22/2022 | 2.1 | Conduct analysis of payroll data analysis to identify missing information required for November payroll review |
| Hudson Trent | 11/22/2022 | 0.3 | Discuss FTX Europe AG personnel with J. Bavaud (FTX) |
| Hudson Trent | 11/22/2022 | 2.3 | Develop and disseminate November payroll review process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/22/2022 | 0.6 | Discus Dubai payroll process with B. Danhach (FTX) |
| Katie Lei | 11/22/2022 | 2.9 | Review 7 potential peer companies' key employee retention plans |
| Steve Coverick | 11/22/2022 | 0.4 | Discuss with S. Coverick (A&M), K. Schultea (RLKS), D. Slay (A&M), A. Liv-Feyman (A&M), D. Nizhner (A&M) S. Wheeler (S&C) about FTX office plan |
| Alec Liv-Feyman | 11/23/2022 | 1.3 | Document FTX office diligence plan with D. Slay (A&M), A. Liv-Feyman (A&M) |
| Alec Liv-Feyman | 11/23/2022 | 1.7 | TX office diligence with D. Slay (A&M), A. Liv-Feyman (A&M), K. Schultea (RLKS) |
| Alec Liv-Feyman | 11/23/2022 | 0.4 | Discuss with K. Schultea (RLKS), D. Slay (A&M), A. Liv-Feyman (A&M), FTX office diligence plan |
| Chris Arnett | 11/23/2022 | 0.3 | Debrief with H Trent (A&M) regarding payroll triage efforts |
| Chris Arnett | 11/23/2022 | 0.9 | Continue triage European payroll issues |
| Chris Arnett | 11/23/2022 | 0.2 | Send email to K Schultea (Company) regarding potential KERP |
| David Nizhner | 11/23/2022 | 1.3 | Document FTX office diligence plan with D. Slay (A&M), A. Liv-Feyman (A&M) |
| David Nizhner | 11/23/2022 | 0.4 | Discuss with K. Schultea (RLKS), D. Slay (A&M), A. Liv-Feyman (A&M), FTX office diligence plan |
| David Nizhner | 11/23/2022 | 1.7 | FTX office diligence with D. Slay (A&M), A. Liv-Feyman (A&M), K. Schultea (RLKS) |
| David Slay | 11/23/2022 | 1.3 | Document FTX office diligence plan with D. Nizhner (A&M), A. Liv-Feyman (A&M |
| David Slay | 11/23/2022 | 0.4 | Discuss with K. Schultea (RLKS), D. Slay (A&M), A. Liv-Feyman (A&M), FTX office diligence plan |
| David Slay | 11/23/2022 | 1.7 | FTX office diligence with D. Nizhner (A&M), A. Liv-Feyman (A&M), K. Schultea (RLKS) |
| Hudson Trent | 11/23/2022 | 1.2 | Prepare analysis for Singapore monthly payroll approval |
| Hudson Trent | 11/23/2022 | 1.3 | Initiate incremental data request process to collect additional information needed to process November payrolls |
| Hudson Trent | 11/23/2022 | 0.3 | Debrief with C. Arnett (A&M) regarding payroll triage efforts |
| Hudson Trent | 11/23/2022 | 1.0 | Discuss FTX Japan KK and subsidiary HR function with M. Kagimoto (FTX) |
| Hudson Trent | 11/23/2022 | 1.8 | Prepare summary of all outstanding November payrolls |
| Hudson Trent | 11/23/2022 | 0.9 | Review and provide feedback on global payroll calendar |
| Hudson Trent | 11/23/2022 | 0.6 | Prepare outline of next steps in processing remaining November employees |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/23/2022 | 0.3 | Review prepared payroll approval analysis and flag issues |
| Hudson Trent | 11/23/2022 | 1.9 | Prepare consolidated summaries of outstanding payrolls and potential issues |
| Hudson Trent | 11/23/2022 | 1.4 | Prepare analysis for UAE monthly payroll approval |
| Hudson Trent | 11/23/2022 | 1.9 | Prepare analysis for Turkey monthly payroll approval |
| Katie Lei | 11/23/2022 | 3.1 | Review 9 potential peer companies' key employee retention plans |
| Katie Lei | 11/23/2022 | 0.3 | Call with R. Casburn (A&M) to discuss potential peer companies for a potential key employee retention plan |
| Nicole Simoneaux | 11/23/2022 | 2.1 | Collected data and prepared comprehensive payroll calendar for all known entity payrolls |
| Nicole Simoneaux | 11/23/2022 | 0.8 | Commenced data review to establish bounds for second round of data requests from entities concerning payroll data |
| Nicole Simoneaux | 11/23/2022 | 3.2 | Populated all payrolls and amounts compared to the statutory caps in order to be sent for approval for funding |
| Rob Casburn | 11/23/2022 | 0.3 | Call with R. Casburn and K. Lei (A&M) to discuss potential peer companies for a potential key employee retention plan. |
| Rob Casburn | 11/23/2022 | 1.3 | Review data for potential peer companies |
| Alessandro Farsaci | 11/24/2022 | 0.9 | Call to review open employment questions and employee roles in the DOTCOM silo.  R. Gordon, K. Kearney, S. Coverick, A. Farsaci, J. Lubsczyk(A&M) |
| Chris Arnett | 11/24/2022 | 0.5 | Continue Asian and European payroll triage efforts |
| Hudson Trent | 11/24/2022 | 2.2 | Prepare Cyprus approval materials and correspond with FTX employees for outstanding items |
| Hudson Trent | 11/24/2022 | 0.2 | Update workstream budget expectations for payroll triage and other processes |
| Hudson Trent | 11/24/2022 | 1.4 | Prepare final November payroll approval materials for payroll in Japan |
| Hudson Trent | 11/24/2022 | 0.2 | Correspond with Germany third-party payroll preparer regarding November payroll |
| Hudson Trent | 11/24/2022 | 1.0 | Update Japan payroll approval materials for feedback |
| Hudson Trent | 11/24/2022 | 1.2 | Prepare consolidated payroll tracker for distribution |
| Hudson Trent | 11/24/2022 | 1.3 | Correspond with payroll process in the Philippines regarding November payroll |
| Hudson Trent | 11/24/2022 | 0.3 | Correspond with payroll process in Singapore regarding November payroll |
| Joachim Lubsczyk | 11/24/2022 | 0.9 | Call to review open employment questions and employee roles in the DOTCOM silo.  R. Gordon, K. Kearney, S. Coverick, A. Farsaci, J. Lubsczyk(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 11/24/2022 | 0.9 | Call to review open employment questions and employee roles within the German entity in the DOTCOM silo.  R. Gordon, K. Kearney, S. Coverick, A. Farsaci, J. Lubsczyk (A&M) |
| Nicole Simoneaux | 11/24/2022 | 1.1 | Uploaded wire banking details from LedgerPrime employees for payroll approval review and funding |
| Nicole Simoneaux | 11/24/2022 | 2.3 | Final review to mark issue flags for payroll funding review (contractors, cap violation, etc.) |
| Nicole Simoneaux | 11/24/2022 | 2.9 | Populated employee information, gross salary, and wire information for every employee in known payrolls to organize post petition payroll funding |
| Robert Gordon | 11/24/2022 | 0.9 | Call to review open employment questions and employee roles within the German entity in the DOTCOM silo.  R. Gordon, K. Kearney, S. Coverick, A. Farsaci, J. Lubsczyk(A&M) |
| Robert Gordon | 11/24/2022 | 0.2 | Draft correspondence to S&C Europe team regarding German payroll matters |
| Steve Coverick | 11/24/2022 | 0.9 | Call to review open employment questions and employee roles in the DOTCOM silo.  R. Gordon, K. Kearney, S. Coverick, A. Farsaci, J. Lubsczyk (A&M) |
| Steve Coverick | 11/24/2022 | 0.7 | Prepare for and participate in call regarding EU subsidiary wage issue with R. Gordon and A&M team |
| Chris Arnett | 11/25/2022 | 0.4 | Call with C. Arnett, H. Trent, N. Simoneaux (A&M), and K. Schultea (FTX) to discuss approval process and progress for payroll tracking |
| Chris Arnett | 11/25/2022 | 0.7 | Participate in call with German company team and H Trent and R Gordon (A&M) regarding payroll and related issues |
| Chris Arnett | 11/25/2022 | 0.3 | Review German payroll, taxes and benefits information |
| Chris Arnett | 11/25/2022 | 0.6 | Perform employee by entity analysis at request of E Mosley (A&M) |
| Chris Arnett | 11/25/2022 | 0.6 | Participate in call with H Trent (A&M) to discuss payroll triage plan re: contractors |
| Chris Arnett | 11/25/2022 | 0.8 | Discuss Germany payroll payments with M. Cilia (RLKS), M. Rhotert (FTX), R. Matzke (FTX),  T. Atwood, J. Cooper, C. Arnett, R. Gordon, H. Trent (A&M) |
| Chris Arnett | 11/25/2022 | 0.6 | Conversation with H. Trent (A&M) regarding payroll triage efforts |
| Ed Mosley | 11/25/2022 | 0.3 | Conference with E. Mosley, S. Coverick, T. Atwood, R. Esposito and R. Gordon (A&M) to discuss supporting documentation for new D&O insurance |
| Ed Mosley | 11/25/2022 | 0.2 | Review, research and respond to correspondence from S&C (J.Bromley) regarding employee information |
| Ed Mosley | 11/25/2022 | 0.7 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (M.Grace, others), mgmt (J. Ray, others) and A&M (various) regarding cash movement,  foreign exchange, payroll, and sales process |
| Hudson Trent | 11/25/2022 | 0.3 | Discuss payroll approval process with K. Schultea (RLKS) |
| Hudson Trent | 11/25/2022 | 0.5 | Discuss outstanding payroll issues with Germany payroll preparing vendors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/25/2022 | 0.4 | Call with C. Arnett, N. Simoneaux (A&M), and K. Schultea (FTX) to discuss approval process and progress for payroll tracking |
| Hudson Trent | 11/25/2022 | 1.6 | Incorporate feedback on Turkey payroll approval materials |
| Hudson Trent | 11/25/2022 | 1.2 | Prepare materials for management update related to payroll triage process |
| Hudson Trent | 11/25/2022 | 0.7 | Participate in call with German company team and H Trent and R Gordon (A&M) regarding payroll and related issues |
| Hudson Trent | 11/25/2022 | 0.9 | Prepare consolidated approval materials for Turkey payroll |
| Hudson Trent | 11/25/2022 | 0.6 | Conversation with C. Arnett (A&M) regarding payroll triage efforts |
| Hudson Trent | 11/25/2022 | 0.7 | Discuss Germany payroll payments with M. Cilia (RLKS), M. Rhotert (FTX), R. Matzke (FTX),  T. Atwood, J. Cooper, C. Arnett, R. Gordon (A&M) |
| Hudson Trent | 11/25/2022 | 1.2 | Develop approval materials for FTX US payrolls |
| Hudson Trent | 11/25/2022 | 0.9 | Prepare approval materials for additional US payroll |
| Hudson Trent | 11/25/2022 | 1.2 | Prepare approval materials for Vietnam payroll |
| Hudson Trent | 11/25/2022 | 0.9 | Prepare consolidated approval materials for Blockfolio payroll |
| Hudson Trent | 11/25/2022 | 0.6 | Participate in call with C. Arnett (A&M) to discuss payroll triage plan re: contractors |
| Nicole Simoneaux | 11/25/2022 | 0.4 | Call with C. Arnett, H. Trent, N. Simoneaux (A&M), and K. Schultea (FTX) to discuss approval process and progress for payroll tracking |
| Nicole Simoneaux | 11/25/2022 | 1.9 | Cleaned payroll model to increase dynamic ability and to track issue flags for payroll approval |
| Nicole Simoneaux | 11/25/2022 | 1.1 | Incorporated LedgerPrime and Quoine payroll data into payroll model |
| Robert Gordon | 11/25/2022 | 0.7 | Participate in call with German company team and H Trent and R Gordon (A&M) regarding payroll and related issues |
| Robert Gordon | 11/25/2022 | 0.8 | Discuss Germany payroll payments with M. Cilia (RLKS), M. Rhotert (FTX), R. Matzke (FTX),  T. Atwood, J. Cooper, C. Arnett, R. Gordon, H. Trent (A&M). |
| Robert Gordon | 11/25/2022 | 0.6 | Prepare and attend call over D&O policy request with A&M(various) |
| Taylor Atwood | 11/25/2022 | 0.8 | Discuss Germany payroll payments with M. Cilia (RLKS), M. Rhotert (FTX), R. Matzke (FTX),  T. Atwood, J. Cooper, C. Arnett, R. Gordon, H. Trent (A&M) |
| Cole Broskay | 11/26/2022 | 0.3 | Call between R. Gordon, C. Broskay(A&M) over D&O data gathering |
| Hudson Trent | 11/26/2022 | 1.6 | Prepare contingency plan for Dubai payroll due to banking issues |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/26/2022 | 1.2 | Collect and compile payment instructions for various global payrolls |
| Hudson Trent | 11/26/2022 | 1.0 | Prepare Dubai payroll approval materials |
| Robert Gordon | 11/26/2022 | 0.3 | Call between R. Gordon, C. Broskay(A&M) over D&O data gathering |
| Robert Gordon | 11/26/2022 | 0.7 | Review D&O brokerage tracker and supporting files |
| Bridger Tenney | 11/28/2022 | 1.2 | Creating payment request forms for Alameda LLC payroll processors |
| Bridger Tenney | 11/28/2022 | 1.4 | Creating payment request forms for Germany individual employees |
| Bridger Tenney | 11/28/2022 | 1.4 | Filling out request forms for Germany taxes and social security |
| Chris Arnett | 11/28/2022 | 0.4 | Attend employee town hall with J Ray (FTX) |
| Chris Arnett | 11/28/2022 | 0.4 | Research and triage Cyprus payroll issues |
| Chris Arnett | 11/28/2022 | 0.3 | Process resignation letter received from Asian operations |
| Chris Arnett | 11/28/2022 | 0.5 | Meeting with M. Cilia, K. Schultea (FTX), C. Arnett, H. Trent, and Nicole Simoneaux (A&M) to discuss payroll request forms and payment status for multiple entities |
| Chris Arnett | 11/28/2022 | 0.7 | Discussion with K Schultea and M Cilia (FTX) regarding payroll triage |
| David Coles | 11/28/2022 | 0.5 | Gather key facts on FTX team both employed at Debtors and recent resignations to consider supporting Venture recovery effort |
| Dylan Hernandez | 11/28/2022 | 2.9 | Begin creation of potential KEIP peer group |
| Dylan Hernandez | 11/28/2022 | 2.9 | Conduct analysis on KEIP peer group |
| Hudson Trent | 11/28/2022 | 0.5 | Meeting with M. Cilia, K. Schultea (FTX), C. Arnett and Nicole Simoneaux (A&M) to discuss payroll request forms and payment status for multiple entities |
| Katie Lei | 11/28/2022 | 2.8 | Review market for potential peer key employee incentive plans for insiders |
| Nicole Simoneaux | 11/28/2022 | 0.4 | Payroll request data entry for contractor bank account information |
| Nicole Simoneaux | 11/28/2022 | 0.4 | Working session regarding payroll payment request forms with B. Tenney (A&M) |
| Nicole Simoneaux | 11/28/2022 | 1.1 | Populated payment request forms for Payroll Vendors for FTX GmbH |
| Nicole Simoneaux | 11/28/2022 | 0.5 | Meeting with M. Cilia, K. Schultea (FTX), C. Arnett, H. Trent, and Nicole Simoneaux (A&M) to discuss payroll request forms and payment status for multiple entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Casburn | 11/28/2022 | 0.6 | Review KERP data for potential peer companies |
| Robert Gordon | 11/28/2022 | 0.4 | Final D&O brokerage presentation review |
| Robert Gordon | 11/28/2022 | 1.7 | Review D&O brokerage presentation and provide comments |
| Steve Coverick | 11/28/2022 | 0.3 | Attend employee town hall meeting |
| Brian Cumberland | 11/29/2022 | 0.5 | Conference call on compensation program |
| Bridger Tenney | 11/29/2022 | 0.9 | Creating payment request forms to send payroll invoices |
| Bridger Tenney | 11/29/2022 | 1.1 | Working session on payroll request forms with N. Simoneaux (A&M) |
| Bridger Tenney | 11/29/2022 | 0.8 | Tracked payroll status and research upcoming payments |
| Bridger Tenney | 11/29/2022 | 1.6 | Consolidating data and creating payroll payment request forms for Alameda Research Bahamas |
| Bridger Tenney | 11/29/2022 | 1.1 | Checking invoice numbers and account numbers to print and complete wiring |
| Bridger Tenney | 11/29/2022 | 0.9 | Updating ABA numbers for Turkey payroll on payment request forms |
| Chris Arnett | 11/29/2022 | 0.7 | Discuss with J Ray and K Schultea (Company) go forward employee actions |
| Dylan Hernandez | 11/29/2022 | 3.2 | Develop summary output for KEIP peer data entries |
| Dylan Hernandez | 11/29/2022 | 0.4 | Provide feedback to K. Lei about review process |
| Dylan Hernandez | 11/29/2022 | 2.8 | Review 5 of the KEIP peer data entries |
| Ed Mosley | 11/29/2022 | 0.6 | Prepare for and participate in meeting with mgmt (J. Ray, K.Shultea), USI insurance (various), and A&M (various) regarding due diligence for insurance |
| Ed Mosley | 11/29/2022 | 0.9 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (various), mgmt (J. Ray, others) and A&M (various) regarding current workstream status as of 11/29 including cash repatriation and employee retention |
| Katie Lei | 11/29/2022 | 2.9 | Review and verify data for 6 potential peer KEIPs for insiders |
| Nicole Simoneaux | 11/29/2022 | 0.7 | Populated payment request forms for Blockfolio payroll |
| Nicole Simoneaux | 11/29/2022 | 2.0 | Gathered payroll data such as ledgers and employee contracts and populated payroll requests for multiple entities |
| Nicole Simoneaux | 11/29/2022 | 2.5 | Populated payment request forms for Payroll Vendors for FTX GmbH |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 11/29/2022 | 1.1 | Working session on payroll request forms with H Trent (A&M) |
| Nicole Simoneaux | 11/29/2022 | 0.8 | Compiled payroll triage for RLKS based on upcoming payroll liabilities |
| Rob Casburn | 11/29/2022 | 2.2 | Research incentive programs for management and board |
| Robert Gordon | 11/29/2022 | 1.3 | Populate employee template and roles |
| Robert Gordon | 11/29/2022 | 0.6 | Teleconference with USI Insurance Services team, J. Ray (FTX), K. Schultea (RLKS), E. Mosley (A&M), S. Coverick (A&M), R. Gordon (A&M) to discuss silo & legal entity summary materials |
| Steve Coverick | 11/29/2022 | 0.6 | Prepare for and participate in teleconference with USI Insurance Services team, J. Ray (FTX), K. Schultea (RLKS), E. Mosley, T. Atwood, R. Gordon (A&M) to discuss silo & legal entity summary materials |
| Taylor Atwood | 11/29/2022 | 0.6 | Teleconference with USI Insurance Services team, J. Ray (FTX), K. Schultea (RLKS), E. Mosley (A&M), S. Coverick (A&M), R. Gordon (A&M) to discuss silo & legal entity summary materials |
| Brian Cumberland | 11/30/2022 | 0.4 | Prepare for and participate in discussion with E. Mosley, B. Cumberland (A&M), J. Ray (FTX) regarding employee retention |
| Chris Arnett | 11/30/2022 | 0.4 | Employee discussion with K Schultea (Company) and H Trent (A&M) |
| Chris Arnett | 11/30/2022 | 0.6 | Employee discussion with K Schultea and D Ornelas (Company) and H Trent (A&M) |
| Chris Arnett | 11/30/2022 | 0.3 | Review and populate retention plan data request |
| Ed Mosley | 11/30/2022 | 0.8 | Review of information requests needed to prepare employee compensation analysis |
| Ed Mosley | 11/30/2022 | 0.6 | Prepare for and participate in meeting with A&M (various) regarding employee data |
| Ed Mosley | 11/30/2022 | 0.4 | Prepare for and participate in discussion with E. Mosley, B. Cumberland (A&M), J. Ray (FTX) regarding employee retention |
| Ed Mosley | 11/30/2022 | 0.6 | Prepare for and participate in meeting with management (J. Ray, K.Shultea) and A&M (various) regarding employee data |
| Hudson Trent | 11/30/2022 | 0.6 | Employee discussion with K Schultea and D Ornelas (Company) and H Trent (A&M) |
| Hudson Trent | 11/30/2022 | 0.4 | Employee discussion with K Schultea (Company) and H Trent (A&M) |
| Katie Lei | 11/30/2022 | 3.1 | Review and verify data for 7 potential peer KEIPs for insiders |
| Nicole Simoneaux | 11/30/2022 | 0.4 | Printing and compiling data to present to FTX leadership for payroll request approval and funding |
| Nicole Simoneaux | 11/30/2022 | 1.1 | Populated third party payroll requests for wages |
| Nicole Simoneaux | 11/30/2022 | 2.9 | Populated consolidated tracker of all outgoing payment request for payroll |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 11/30/2022 | 1.1 | Make alterations to FTX TR payroll payment request using US banking info due to banking restraints abroad |
| Nicole Simoneaux | 11/30/2022 | 1.2 | Populated FTX Cyprus payment requests for payroll |
| Rob Casburn | 11/30/2022 | 1.6 | Analyze market data from recent incentive plans |
| Rob Casburn | 11/30/2022 | 1.2 | Review recent board incentive compensation structures |
| Steve Coverick | 11/30/2022 | 0.9 | Correspond with A&M team regarding KERP design |
| Steve Coverick | 11/30/2022 | 0.4 | Prepare for and participate in discussion with E. Mosley, B. Cumberland (A&M), J. Ray (FTX) regarding employee retention |
| Steve Coverick | 11/30/2022 | 1.9 | Review documentation regarding incentive compensation for comparable cases |
| **Subtotal** | | **287.8** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 11/11/2022 | 1.6 | Creating excel model to track and map between different names for the same crypto asset |
| Bridger Tenney | 11/11/2022 | 3.1 | Researching and mapping FTX assets and tokens to provide more accurate and complete data |
| Chris Arnett | 11/11/2022 | 0.6 | Research payroll data re: withdrawal timing and recipients |
| Chris Arnett | 11/11/2022 | 0.8 | Review historical financials and org chart |
| Chris Arnett | 11/11/2022 | 1.7 | Search transactions for coin movement out of FTX wallets |
| Ed Mosley | 11/11/2022 | 0.2 | Review and provide comments to workstream update for management for use on 11/12 |
| Hudson Trent | 11/11/2022 | 2.7 | Review blockchain activity and identify potentially notable wallets |
| Hudson Trent | 11/11/2022 | 1.3 | Review and update crypto asset mapping and value tracking analysis |
| Bridger Tenney | 11/12/2022 | 1.3 | Searching and indexing data room |
| Bridger Tenney | 11/12/2022 | 2.8 | Researching and confirming bank contacts |
| Chris Arnett | 11/12/2022 | 0.4 | Review of WRSS and Alameda payroll files |
| Chris Arnett | 11/12/2022 | 0.4 | Review of FTX employee census data |
| Chris Arnett | 11/12/2022 | 0.5 | Read and review 2021 audit report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/12/2022 | 0.3 | Review of Alameda asset listing and status |
| Ed Mosley | 11/12/2022 | 1.6 | Review of draft organizational meeting materials for deal kick-off |
| Ed Mosley | 11/12/2022 | 1.9 | Review and provide comments to draft workstream planning tools for management updates |
| James Cooper | 11/12/2022 | 1.3 | Meeting with J. Ray (FTX), C. Ellison (FTX), R. Miller (FTX), S&C, K. Ramanathan (A&M) to discuss Alameda assets |
| Kumanan Ramanathan | 11/12/2022 | 1.3 | Meeting with J. Ray (FTX), C. Ellison (FTX), R. Miller (FTX), S&C, J. Cooper (A&M) to discuss Alameda assets |
| Timothy Deters | 11/12/2022 | 2.8 | Conduct data review; review file documentation from other team members in master DR details file |
| Bridger Tenney | 11/13/2022 | 2.9 | Consolidating missing bank contacts and drafting letter notices |
| Bridger Tenney | 11/13/2022 | 2.9 | Checking bank account information and sending Bank Notice Letters |
| Bridger Tenney | 11/13/2022 | 2.8 | Finding emails of contacts to provide communication before Monday pay run |
| Bridger Tenney | 11/13/2022 | 1.6 | Marking and organizing sent notice letters |
| Bridger Tenney | 11/13/2022 | 0.7 | Resending bank notice emails that bounced back to alternative addresses |
| Bridger Tenney | 11/13/2022 | 1.1 | Searching for bank account contact names to send notices |
| Ed Mosley | 11/13/2022 | 1.1 | Review of draft asset listing for Alameda Research LLC |
| Ed Mosley | 11/13/2022 | 2.4 | Review of draft presentation to management for use on 11/13 regarding latest workstream status |
| Ed Mosley | 11/13/2022 | 1.9 | Review of draft presentation to management for use on 11/14 regarding latest workstream status |
| Timothy Deters | 11/13/2022 | 1.3 | Continue to review data room file documentation; update team members on status |
| Chris Arnett | 11/14/2022 | 0.6 | Follow up with HR and Treasury re: requests from J Ray (Company) vis-à-vis revisions to company processes and verification of employees |
| Chris Arnett | 11/14/2022 | 0.4 | Participate in discussion with J Ray (Company) regarding functional org chart build up |
| Cole Broskay | 11/14/2022 | 0.3 | Meeting regarding FTX Financials one pager - S. Witherspoon (A&M), D. Coles (A&M), R. Gordon (A&M), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| David Coles | 11/14/2022 | 0.3 | Meeting regarding FTX Financials one pager - S. Witherspoon (A&M), D. Coles (A&M), R. Gordon (A&M), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| David Coles | 11/14/2022 | 1.1 | Meeting with A&M Finance/Accounting team on Alameda LE B/S details |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 11/14/2022 | 0.8 | Review and analysis of current entity org chart and silo grouping |
| Ed Mosley | 11/14/2022 | 0.7 | Review of ventures asset listing based on public info |
| Ed Mosley | 11/14/2022 | 1.2 | Review workstream tracker for mgmt updates |
| Hudson Trent | 11/14/2022 | 1.3 | Prepare output to provide live crypto asset prices for analysis purposes |
| Joseph Sequeira | 11/14/2022 | 0.3 | Meeting regarding FTX Financials one pager - S. Witherspoon (A&M), D. Coles (A&M), R. Gordon (A&M), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Mackenzie Jones | 11/14/2022 | 0.3 | Meeting regarding FTX Financials one pager - S. Witherspoon (A&M), D. Coles (A&M), R. Gordon (A&M), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Mackenzie Jones | 11/14/2022 | 1.2 | Review of WRS Master Table financials and intangible assets |
| Robert Gordon | 11/14/2022 | 1.1 | Analyze GL detail for Australia entities to address S&C questions |
| Robert Gordon | 11/14/2022 | 0.4 | Conversation of database requirements for exchange transaction data |
| Robert Gordon | 11/14/2022 | 0.9 | Review and respond to related party questions based on 9/30 financials |
| Robert Gordon | 11/14/2022 | 0.3 | Meeting regarding FTX Financials one pager - S. Witherspoon (A&M), D. Coles (A&M), R. Gordon (A&M), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Samuel Witherspoon | 11/14/2022 | 0.3 | Meeting regarding FTX Financials one pager - S. Witherspoon (A&M), D. Coles (A&M), R. Gordon (A&M), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Anan Sivapalu | 11/15/2022 | 0.8 | Reviewed investment memo sent over by Tim Wilson (FTX) |
| Anan Sivapalu | 11/15/2022 | 1.8 | Searched for and found resources on Crypto currency and Block-chain technology. Read through educational resources to better understand FTX and its operations |
| Anan Sivapalu | 11/15/2022 | 1.4 | Read upon news regarding the current crisis with FTX |
| Anan Sivapalu | 11/15/2022 | 0.9 | Started researching into the shape and size of crypto currency data |
| Anan Sivapalu | 11/15/2022 | 0.8 | Checked through the venture investment csv sent by FTX again to make sure all aspects were understood |
| Anan Sivapalu | 11/15/2022 | 0.5 | Put together a preliminary table of summary of investment by legal entity |
| Anan Sivapalu | 11/15/2022 | 0.4 | Cleaned the venture investment csv file sent by FTX |
| Anan Sivapalu | 11/15/2022 | 0.7 | Built out a preliminary summary table for venture investments found in the GL File |
| Anan Sivapalu | 11/15/2022 | 0.5 | Checked through the venture investment document sent over by FTX |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 11/15/2022 | 0.3 | Review list of client investments and flag those not tied to specific legal entity for further analysis |
| David Coles | 11/15/2022 | 0.3 | Call with ED&F counsel. Minttz Levin plus J. Croke (S&C) re: brokerage account |
| David Coles | 11/15/2022 | 0.2 | Communication with T. Wilson (FTX) re: venture investments |
| David Coles | 11/15/2022 | 0.1 | Develop prelim thoughts on hedging and hedging motion |
| David Coles | 11/15/2022 | 0.6 | Review & analysis of VC investment file created from download |
| David Coles | 11/15/2022 | 0.3 | Review of PWP pitch deck re: Alameda venture investments |
| David Coles | 11/15/2022 | 0.8 | Review of Venture investment detail |
| David Slay | 11/15/2022 | 1.7 | Created venture list slide for Alameda & Ventures Slides |
| Ed Mosley | 11/15/2022 | 1.4 | Review of workstream update and timeline presentation for management |
| Ed Mosley | 11/15/2022 | 1.0 | Review of crypto balances and processes to secure additional digital assets not currently at the custodian as of 11/15 |
| Jeff Stegenga | 11/15/2022 | 0.2 | Interaction w/ B. Robins (third party) re: 3rd party DIP interest and the anticipated process |
| Mackenzie Jones | 11/15/2022 | 2.9 | Assisted with preparation of consolidated list of assets |
| Robert Gordon | 11/15/2022 | 1.6 | Review and prepare responses provided by S&C team over WRS financials |
| Steve Coverick | 11/15/2022 | 2.9 | Review information pertaining to financial activity in Bahamas |
| Anan Sivapalu | 11/16/2022 | 0.9 | Checked through data given regarding venture deals to spot any discrepancies and or to gauge any new information that can be gleaned from it |
| Anan Sivapalu | 11/16/2022 | 0.1 | Review emails pertaining to Venture Investments |
| Anan Sivapalu | 11/16/2022 | 0.6 | Refined able of summary of investment by legal entity |
| Anan Sivapalu | 11/16/2022 | 0.1 | Put together a table of summary of investment by legal entity |
| Anan Sivapalu | 11/16/2022 | 0.7 | Modified silo investment tables for Alameda and Ventures silos to show only top 20 investments |
| Anan Sivapalu | 11/16/2022 | 1.1 | Held a meeting with T. Wilson and D. Coles (A&M) regarding the venture investments. Investment documents and other potential FTX employee who may help were discussed |
| Anan Sivapalu | 11/16/2022 | 2.8 | Created tables for detailed view of investment by entity, listing all investment in each entity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 11/16/2022 | 0.7 | Check through all of the individual entity investment listing tables. Created calculations to show summary of each investment, total amount of investment and total number of investment that was made by each entity |
| Anan Sivapalu | 11/16/2022 | 0.5 | Built out a summary table of all the GL entry for venture investments |
| Anan Sivapalu | 11/16/2022 | 0.8 | Analyzed the difference in the csv file containing venture investment to that of the GL file. Built out a comparative table showing differences |
| Anan Sivapalu | 11/16/2022 | 0.5 | Analyzed legal entity silos using organizational chart. |
| Anan Sivapalu | 11/16/2022 | 1.0 | Created tables to show investment by silos for both Alameda and Venture silos |
| David Coles | 11/16/2022 | 0.9 | Review and assistance in preparing entity level financial summaries by silo |
| David Coles | 11/16/2022 | 0.6 | Discussion with A&M finance team regarding Venture and Alameda combining balance sheets |
| David Coles | 11/16/2022 | 1.1 | Held a meeting with T. Wilson and A. Sivapalu (A&M) regarding the venture investments |
| David Coles | 11/16/2022 | 0.4 | Discussion with R. Gordon (A&M) and E. Simpson (S&C) re: silo view of financials |
| David Coles | 11/16/2022 | 1.4 | Review and analysis of current entity org chart and silo grouping |
| David Coles | 11/16/2022 | 2.0 | Design and analysis of different views of silo level venture investments |
| David Slay | 11/16/2022 | 2.0 | Built deck for crypto to identify current values |
| Timothy Deters | 11/16/2022 | 1.3 | Review and comment on draft first day declaration; provide potential edits to A&M team for review |
| Anan Sivapalu | 11/17/2022 | 0.7 | Met with PWP to discuss venture investments and to discuss pertinent individuals at FTX that can be of help to our investigation and analysis |
| Anan Sivapalu | 11/17/2022 | 0.7 | Automated ad hoc analysis tables created to the source data table |
| Anan Sivapalu | 11/17/2022 | 0.9 | Checked the silos by investment entity table for accuracy of calculation |
| Anan Sivapalu | 11/17/2022 | 1.0 | Created table that showed investment by silos and investment entity |
| Anan Sivapalu | 11/17/2022 | 0.6 | Checked through financial analysis conducted the previous day to ensure accuracy |
| Andrey Ulyanenko | 11/17/2022 | 1.2 | Call with W. Su (A&M Tax) re: tracing Alameda funds and related party loans |
| David Coles | 11/17/2022 | 0.3 | Preparation for IB Intro call |
| David Coles | 11/17/2022 | 0.5 | Review of latest draft of legal entity chart |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 11/17/2022 | 1.2 | Refined cut of silo entity venture balances by legal entity |
| David Coles | 11/17/2022 | 0.6 | Prepared for Zoom call with PWP team on venture assets and analysis |
| David Coles | 11/17/2022 | 0.6 | Discussion with A&M finance team regarding Venture and Alameda combining balance sheets |
| David Coles | 11/17/2022 | 0.5 | Intro Zoom with PWP (IB) to give background on venture assets and analysis |
| David Coles | 11/17/2022 | 0.2 | Format and upload financials to PWP EDR Box site |
| David Coles | 11/17/2022 | 2.2 | Drafted PPT memo on venture investment background and summary take aways |
| David Coles | 11/17/2022 | 1.2 | Discussions with R. Gordon (A&M) regarding 9/30 balance sheet views of Alameda and Ventures silo entities |
| David Slay | 11/17/2022 | 0.9 | Created Venture Investment Deck for distribution |
| Robert Gordon | 11/17/2022 | 1.3 | Update summary asset chart for latest asset positions |
| Robert Gordon | 11/17/2022 | 1.6 | Review PWP provided data extract to compare against investment listings |
| Steve Coverick | 11/17/2022 | 2.2 | Review analysis and documentation of real property holdings in Bahamas |
| Warren Su | 11/17/2022 | 1.2 | Call with A. Ulyanenko (A&M Tax) re: tracing Alameda funds and related party loans |
| Alex Lawson | 11/18/2022 | 0.4 | planning for analysis of fiat payments and team makeup |
| Anan Sivapalu | 11/18/2022 | 0.5 | Conference call with PWP Team, S&C Team, D. Coles (A&M) and A. Sivapalu (A&M) to discuss the Venture Investments |
| Anan Sivapalu | 11/18/2022 | 0.6 | Updated presentation documents with tables created on investment type, category and status for dissemination and circulation with PWP and S&C |
| Anan Sivapalu | 11/18/2022 | 0.7 | Updated S. Glustein on venture deals analysis completed thus far |
| Anan Sivapalu | 11/18/2022 | 0.7 | Analyzed the 'Unknown Investment Entity' and exited investments for discrepancy |
| Anan Sivapalu | 11/18/2022 | 0.1 | Reviewed the 'Unknown Investment Entity' and also excluded  the exited investments from analysis |
| Anan Sivapalu | 11/18/2022 | 0.5 | Development of fund investment time line graph with D. Coles (A&M) |
| Anan Sivapalu | 11/18/2022 | 0.4 | Created Venture Deals Analysis Table to Include Investment Type on Closed Deals to get better understanding of the type of instruments the comprised the investments |
| Anan Sivapalu | 11/18/2022 | 0.9 | Created venture deals analysis table to include Investment Status to delineated between closed vs existed investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 11/18/2022 | 0.5 | Created Venture Deals Analysis Table to include Investment Category on Closed deals to understand the industries in which investments were made |
| Anan Sivapalu | 11/18/2022 | 1.8 | Created top 20 investments by silos for better clarity on investment choices made |
| Anan Sivapalu | 11/18/2022 | 1.0 | Created a monthly cumulative investment spend graph for analytical purposes |
| Anan Sivapalu | 11/18/2022 | 0.8 | Conference call with PWP Team, S&C Team, A&M to discuss Silo Investments |
| David Coles | 11/18/2022 | 1.8 | Mapped legal entities with silos and refined silo level view of venture analytics |
| David Coles | 11/18/2022 | 0.5 | Participation on group team call with V. Karista (FTX) re: real estate enterprise wide |
| David Coles | 11/18/2022 | 0.4 | Provided guidance to J. Gonzalez (A&M) re: Mosley demonstrative and asset verification support for FDM's |
| David Coles | 11/18/2022 | 0.5 | Provided introduction and instruction to S. Glustein (A&M) re org chart, case update, role, liquidity and background on venture book |
| David Coles | 11/18/2022 | 0.4 | Research transfers made from Interactive Brokers account prepetition (11/8) |
| David Coles | 11/18/2022 | 0.5 | Development of fund investment time line graph with A. Sivapalu (A&M) |
| David Coles | 11/18/2022 | 0.5 | Conference call with PWP Team, S&C Team, D. Coles (A&M) and A. Sivapalu (A&M) to discuss the Venture Investments |
| David Coles | 11/18/2022 | 2.2 | Development of fund type, category views of Ventures mapped to entities and silos |
| David Coles | 11/18/2022 | 0.6 | Attendance and participation at EoD CEO debrief session |
| David Coles | 11/18/2022 | 2.1 | Review of PWP pitch book to triangulate fact base on venture investments |
| Ed Mosley | 11/18/2022 | 0.9 | Review of draft legal entity guide request by the CEO |
| Ed Mosley | 11/18/2022 | 1.1 | Review of process for research on foreign properties and funding in connection with the purchases |
| Nicole Simoneaux | 11/18/2022 | 0.9 | Meeting with F. Crocco, team (S&C), and Seth Melamed (FTX) regarding data clarification for audited financials, entity organization in Asia, and potential concerns |
| Robert Gordon | 11/18/2022 | 1.5 | Call with A&M team(Various) to discuss assets located within Caribbean entities |
| Steven Glustein | 11/18/2022 | 0.8 | Review Venture Investments related to Alameda and Venture silos |
| Steven Glustein | 11/18/2022 | 0.7 | Prepare Organizational Chart regarding the Venture silo |
| Steven Glustein | 11/18/2022 | 1.3 | Prepare Organizational Chart regarding the Alameda silo |
| Steven Glustein | 11/18/2022 | 0.5 | Conference call with PWP Team, S&C Team, D. Coles (A&M) and A. Sivapalu (A&M) to discuss the Venture Investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 11/19/2022 | 0.1 | Reviewed Chart depicting deals by Alameda Silo for presenting it to PWP, S&C and Internal A&M Teams |
| Anan Sivapalu | 11/19/2022 | 0.1 | Reviewed summary of brokerage statement and gathered initial views |
| Anan Sivapalu | 11/19/2022 | 1.0 | Reviewed detail summary table created with Alameda silo broken down by legal entity and associated investments |
| David Coles | 11/19/2022 | 0.8 | Review of latest analysis of Venture file by entity and type |
| David Coles | 11/19/2022 | 0.3 | Review of brokerage correspondence to better understand brokerage statements |
| David Coles | 11/19/2022 | 0.4 | Review of above work product and upload to VDR |
| David Coles | 11/19/2022 | 0.4 | Review correspondence from T. Wilson (FTX) re pipeline deals |
| David Coles | 11/19/2022 | 0.4 | Prepare correspondence (email) and file attachments for PWP, S&C and A&M team working on venture substantiation and monetization re: files on Box, legal doc review and most liquid FUND focus |
| David Coles | 11/19/2022 | 0.4 | Plan for and discuss with R. Gordon and K. Kearney both of A&M re: cash tracing of venture funding |
| David Coles | 11/19/2022 | 0.7 | Research to identify additional  FTX employees to add to Venture team |
| David Coles | 11/19/2022 | 0.4 | Review and consideration of asset substantiation by silo deliverables in support of FDM |
| David Coles | 11/19/2022 | 0.4 | Preliminary research on a number of significant fund investments |
| David Coles | 11/19/2022 | 0.3 | Discussion with J. Gonzalez (A&M) re: sorting and analyzing closed venture deal file by deal type |
| David Coles | 11/19/2022 | 0.5 | Discussion with D. Coles and J. Gonzalez (A&M) regarding fund and equity investments summary |
| David Coles | 11/19/2022 | 0.6 | Discuss asset substantiation focus and deliverables with S. Coverick (A&M) & team |
| David Coles | 11/19/2022 | 0.7 | Development of one-pager venture summary to isolate readily monetizable fund investments |
| David Coles | 11/19/2022 | 0.4 | Refine brokerage summary for current market pricing working with K. Flinn, PWP |
| Ed Mosley | 11/19/2022 | 0.8 | Prepare for and participate in meeting with A.Dietderich (S&C) regarding brokerage account data of Alameda |
| Johnny Gonzalez | 11/19/2022 | 0.3 | Discussion with J. Gonzalez, (A&M) re: sorting and analyzing closed venture deal file by deal type |
| Johnny Gonzalez | 11/19/2022 | 2.0 | Building a transaction summary for the Dotcom investments |
| Johnny Gonzalez | 11/19/2022 | 1.5 | Reviewing the signed contracts for Alameda's closed investments |
| Johnny Gonzalez | 11/19/2022 | 0.5 | Discussion with D. Coles and J. Gonzalez (A&M) regarding fund and equity investments summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 11/19/2022 | 0.9 | Building a transaction summary for the West Realm Shires investments |
| Johnny Gonzalez | 11/19/2022 | 2.7 | Building a transaction summary for the Venture investments |
| Johnny Gonzalez | 11/19/2022 | 3.0 | Building a summary for the Alameda investments |
| Kevin Kearney | 11/19/2022 | 0.4 | Plan for and discuss with R. Gordon and K. Kearney both of A&M re: Cash tracing of venture funding |
| Robert Gordon | 11/19/2022 | 0.4 | Plan for and discuss with R. Gordon and K. Kearney both of A&M re: Cash tracing of venture funding |
| Robert Gordon | 11/19/2022 | 0.4 | Review requirements and data request for Swiss and German entities provided S&C |
| Steve Coverick | 11/19/2022 | 2.2 | Review and provide comments on analysis of substantiated property holdings |
| Steve Coverick | 11/19/2022 | 1.6 | Review asset documentation for recent investments |
| Steven Glustein | 11/19/2022 | 0.4 | Review balance sheets by legal entity relating to the Venture silo |
| Alessandro Farsaci | 11/20/2022 | 0.5 | First call with CFO FTX Europe |
| Alex Lawson | 11/20/2022 | 0.7 | Bahamas & Offshore team meeting re QuickBooks findings |
| Alex Lawson | 11/20/2022 | 0.6 | review work product re Bahamas payments |
| Anan Sivapalu | 11/20/2022 | 1.6 | Worked on splitting the investments in Alameda Silo into the 80/20 table format |
| Anan Sivapalu | 11/20/2022 | 1.5 | Worked on splitting the investments in Venture Silo into the 80/20 table format |
| Anan Sivapalu | 11/20/2022 | 0.7 | Updated presentation for Venture Silo to show investment position of all closed investments |
| Anan Sivapalu | 11/20/2022 | 0.7 | Updated presentation for Alameda Silo to show investment position of all closed investments |
| Anan Sivapalu | 11/20/2022 | 0.2 | Started to set-up the presentation deck for dropping in silo investments table and appendix |
| Anan Sivapalu | 11/20/2022 | 0.4 | Reviewed document regarding UVM Signum to better understand the reason for funding |
| Anan Sivapalu | 11/20/2022 | 0.8 | Meeting to discuss venture deal investment documents and next steps |
| Anan Sivapalu | 11/20/2022 | 0.7 | Discussion with D. Coles, J. Gonzalez, A. Sivapalu (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Anan Sivapalu | 11/20/2022 | 0.5 | Discussion with D. Coles, J. Gonzalez, A Sivapalu (A&M) regarding FTX ventures slides for the board meeting |
| Anan Sivapalu | 11/20/2022 | 0.1 | Created presentation for Venture Silo to show investment position of all closed investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 11/20/2022 | 0.4 | Configure Microsoft Notebook sharing with the Venture Deals team for future collaboration |
| Anan Sivapalu | 11/20/2022 | 1.6 | Created pivot table in a separate file to easily filter data |
| David Coles | 11/20/2022 | 0.8 | CEO call focused on motions update and crypto security |
| David Coles | 11/20/2022 | 1.2 | Discussions with A&M team including S. Glustein re: venture funding validation |
| David Coles | 11/20/2022 | 0.7 | Kick-off board deck workstream with S. Glustein (A&M) |
| David Coles | 11/20/2022 | 0.6 | Review MTM brokerage statements and request additional information via R. Sharma (FTX) |
| David Coles | 11/20/2022 | 1.4 | Review of venture investment detail schedules |
| David Coles | 11/20/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, A Sivapalu (A&M) regarding FTX ventures slide for the board meeting |
| David Coles | 11/20/2022 | 0.2 | Disc. With J. MacDonald (S&C) re: progress being made on review of legal docs supporting venture |
| David Coles | 11/20/2022 | 0.7 | Discussion with D. Coles, S. Glustein, J. Gonzalez A Sivapalu (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| David Slay | 11/20/2022 | 2.6 | Document Review for fund amount and dates for FTX Ventures |
| David Slay | 11/20/2022 | 2.9 | Document Review for fund amount and dates for Alameda Ventures |
| David Slay | 11/20/2022 | 0.9 | Document Review for fund amount and dates for Island Bay Ventures |
| Ed Mosley | 11/20/2022 | 0.5 | Prepare for and participate in internal meeting (R. Gordon, etc.) regarding current status of EU board required financial testing |
| Joachim Lubsczyk | 11/20/2022 | 0.5 | Synchronize A&M US Solvency Tests with GER |
| Johnny Gonzalez | 11/20/2022 | 0.7 | Discussion with D. Coles, S. Glustein, J. Gonzalez A Sivapalu (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Johnny Gonzalez | 11/20/2022 | 0.5 | Discussion with K. Kearney (A&M) regarding Alameda's closed investments and general ledger tracing |
| Johnny Gonzalez | 11/20/2022 | 2.5 | Drafting responses for Perella Weinberg Partners' diligence questions regarding asset investments |
| Johnny Gonzalez | 11/20/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, A Sivapalu (A&M) regarding FTX ventures slide for the board meeting |
| Johnny Gonzalez | 11/20/2022 | 2.8 | Review and document investment contracts for Alameda's investments |
| Johnny Gonzalez | 11/20/2022 | 2.8 | Consolidating Debtors' assets into a model for first day declaration support |
| Kevin Kearney | 11/20/2022 | 0.5 | Discussion with J. Gonzalez (A&M) regarding Alameda's closed investments and general ledger tracing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 11/20/2022 | 2.2 | Research crypto and investment balances in Alameda silo based on request from S&C |
| Robert Gordon | 11/20/2022 | 1.1 | Prepare consolidated asset listing by silo based on latest inputs from cash, crypto. |
| Steve Coverick | 11/20/2022 | 2.7 | Review and provide comments on asset verification analysis |
| Steven Glustein | 11/20/2022 | 1.1 | Review balance sheets by legal entity relating to the Alameda silo |
| Steven Glustein | 11/20/2022 | 0.4 | Review presentation on Investment Diligence Update relating to Venture silo |
| Steven Glustein | 11/20/2022 | 0.4 | Review Venture Fund investment schedule relating to Venture Silo |
| Steven Glustein | 11/20/2022 | 0.4 | Update organizational chart regarding Venture silo |
| Steven Glustein | 11/20/2022 | 0.7 | Kick-off board deck workstream with D. Coles (A&M) |
| Steven Glustein | 11/20/2022 | 0.4 | Prepare summary of legal entities by jurisdiction relating to Venture silo |
| Steven Glustein | 11/20/2022 | 0.7 | Draft presentation on legal structure and financial details relating to Venture silo |
| Steven Glustein | 11/20/2022 | 0.9 | Prepare financial statement summary by legal entity regarding Venture silo |
| Steven Glustein | 11/20/2022 | 0.5 | Discussion with D. Coles, J. Gonzalez, A Sivapalu (A&M) regarding FTX ventures slides for the board meeting |
| Steven Glustein | 11/20/2022 | 1.2 | Discussions with A&M team including D. Coles (A&M) re: venture funding validation |
| Steven Glustein | 11/20/2022 | 0.7 | Discussion with D. Coles, J. Gonzalez, A. Sivapalu (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Timothy Deters | 11/20/2022 | 1.2 | Review FDD demonstrative presentation; track comments for internal review |
| Alessandro Farsaci | 11/21/2022 | 1.0 | Review contracts file for outstanding issues |
| Alex Lawson | 11/21/2022 | 1.8 | Review charitable donations and fund flow analysis |
| Anan Sivapalu | 11/21/2022 | 0.2 | Analysis of coins being held in wallets and investments in those said coins |
| Anan Sivapalu | 11/21/2022 | 0.3 | Review of Legal Entities and review of investments silos |
| Anan Sivapalu | 11/21/2022 | 1.0 | Conducted analysis of BitGo wallet versus investments made |
| Anan Sivapalu | 11/21/2022 | 0.5 | Made changes to Excel file with tables to include subtotals |
| Anan Sivapalu | 11/21/2022 | 0.5 | Analyzed token investment to gauge exposure and availability of said investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 11/21/2022 | 0.6 | Reviewed BitGo Wallet data sent over by D&I team to gauge overlap of venture investments with coins held in the wallet |
| Anan Sivapalu | 11/21/2022 | 0.7 | Experiment with Notion software to get access FTX investment data |
| Anan Sivapalu | 11/21/2022 | 1.0 | Prepared board presentation for Alameda Silo to be sent to Matt Rosenberg |
| Anan Sivapalu | 11/21/2022 | 0.2 | Created PowerBI Dashboard for displaying global creditors |
| Anan Sivapalu | 11/21/2022 | 0.7 | Checked through analysis in excel model to ensure accuracy of the latest tables |
| Anan Sivapalu | 11/21/2022 | 0.8 | Board presentation preparation for Alameda Silo |
| Anan Sivapalu | 11/21/2022 | 0.7 | Discussion with D. Coles, J. Gonzalez, A. Sivapalu (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| David Coles | 11/21/2022 | 1.2 | Research & development of plan to expand venture team to include FTX employees and how best to organize |
| David Coles | 11/21/2022 | 1.2 | Follow-ups and review of venture investment cash tracing materials with S. Glustein, K. Kearney and J. Gonzalez (A&M) |
| David Coles | 11/21/2022 | 0.5 | Discussions and analysis with team including S. Glustein (A&M) and J. Gonzalez (A&M) how best to set up data set for venture |
| David Coles | 11/21/2022 | 0.7 | Discussion with D. Coles, J. Gonzalez, A. Sivapalu (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| David Coles | 11/21/2022 | 0.5 | Research to identify additional  FTX employees to add to Venture team |
| David Coles | 11/21/2022 | 1.1 | Call with T. Wilson (FTX) on venture detail including deal terms, personnel etc. |
| David Coles | 11/21/2022 | 0.9 | Review and revision of brokerage analysis and confirmation of tie out to first day slides |
| David Coles | 11/21/2022 | 0.5 | Review of venture roll-up analyses by LE to align with latest thinking on LE org chart |
| Johnny Gonzalez | 11/21/2022 | 2.4 | Conduct analysis on the general ledger accounts for cash and marketable securities |
| Johnny Gonzalez | 11/21/2022 | 0.7 | Discussion with D. Coles, J. Gonzalez, A. Sivapalu (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Johnny Gonzalez | 11/21/2022 | 0.5 | Discussions and analysis with team including S. Glustein  (A&M) and J. Gonzalez (A&M) how best to set up data set for venture |
| Johnny Gonzalez | 11/21/2022 | 1.2 | Follow-ups and review of venture investment cash tracing materials with S. Glustein, K. Kearney and J. Gonzalez (A&M) |
| Johnny Gonzalez | 11/21/2022 | 3.2 | Working session with S. Glustein and K. Kearney (A&M) on the development of the Investments Master Tracker |
| Johnny Gonzalez | 11/21/2022 | 2.5 | Development of the Investments Master Tracker for all the Debtors' equity, hedge fund, token, and other investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 11/21/2022 | 3.2 | Working session with J. Gonzalez and K. Kearney (A&M) on the development of the Investments Master Tracker. |
| Kevin Kearney | 11/21/2022 | 1.2 | Follow-ups and review of venture investment cash tracing materials with S. Glustein, K. Kearney and J. Gonzalez (A&M) |
| Peter Kwan | 11/21/2022 | 0.3 | Research on Token Pricing for Venture investments |
| Robert Gordon | 11/21/2022 | 2.6 | Trace IKBR transactions with DOTCOM Silo cash accounts |
| Robert Gordon | 11/21/2022 | 2.1 | Trace ED&F transactions with DOTCOM Silo cash accounts |
| Steven Glustein | 11/21/2022 | 0.5 | Discussions and analysis with team including D. Coles (A&M) and J. Gonzalez (A&M) how best to set up data set for venture |
| Steven Glustein | 11/21/2022 | 0.7 | Discussion with D. Coles, J. Gonzalez, A. Sivapalu (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Steven Glustein | 11/21/2022 | 0.7 | Draft summary schedule of cash reconciliation relating to Venture Investments |
| Steven Glustein | 11/21/2022 | 3.2 | Working session with J. Gonzalez and K. Kearney (A&M) on the development of the Investments Master Tracker |
| Steven Glustein | 11/21/2022 | 1.2 | Follow-ups and review of venture investment cash tracing materials with S. Glustein, K. Kearney and J. Gonzalez (A&M) |
| Steven Glustein | 11/21/2022 | 1.8 | Prepare schedule to track investments against cash outflows relating to venture investments |
| Steven Glustein | 11/21/2022 | 1.9 | Prepare summary of venture investments by legal entity relating to the Alameda silo |
| Steven Glustein | 11/21/2022 | 0.6 | Prepare summary of venture investments by legal entity relating to the Dotcom silo |
| Steven Glustein | 11/21/2022 | 2.3 | Prepare summary of venture investments by legal entity relating to the Venture silo |
| Steven Glustein | 11/21/2022 | 0.3 | Prepare summary of venture investments by legal entity relating to the WRS silo |
| Steven Glustein | 11/21/2022 | 0.5 | Update investment details summary schedule by legal entity relating to venture investments |
| Steven Glustein | 11/21/2022 | 0.7 | Update investment details summary schedule for the venture silo |
| Alex Lawson | 11/22/2022 | 2.3 | Review QuickBooks analysis and findings |
| Anan Sivapalu | 11/22/2022 | 1.2 | Checked the data environment for useability |
| Anan Sivapalu | 11/22/2022 | 0.4 | Resolved issue with data visualization platform. |
| Anan Sivapalu | 11/22/2022 | 1.4 | Evaluated the data environment |
| Anan Sivapalu | 11/22/2022 | 1.0 | Configured verifications for information management platforms |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 11/22/2022 | 0.4 | Configured data management and data visualization platforms. |
| Anan Sivapalu | 11/22/2022 | 0.5 | Checked table creation and access |
| Anan Sivapalu | 11/22/2022 | 1.0 | Calculated current value of Cryptocoin holdings |
| Anan Sivapalu | 11/22/2022 | 1.1 | Analysis of token assets within venture and mapping to crypto tokens elsewhere in other silos  working with D. Coles (A&M) |
| Anan Sivapalu | 11/22/2022 | 0.3 | Configured data management protocols |
| David Coles | 11/22/2022 | 1.0 | Prepare for 11/23 Teams call on venture DD status |
| David Coles | 11/22/2022 | 2.8 | Analyzing and communicating within A&M including S. Glustein (A&M) summary and detail outcomes of venture cash/consideration tracing analysis |
| David Coles | 11/22/2022 | 0.5 | Analyze hedging positions within brokerage accounts and consider broader enterprise hedging strategy |
| David Coles | 11/22/2022 | 1.1 | Analysis of token assets within venture and mapping to crypto tokens elsewhere in other silos  working with A. Sivapalu (A&M) |
| David Coles | 11/22/2022 | 0.2 | Attempt to track Emergent Fidelity cash |
| David Coles | 11/22/2022 | 1.2 | Comm's with T. Wilson (FTX) re: venture book pipeline and unfunded commitments |
| David Coles | 11/22/2022 | 0.8 | Coordination call with A&M Venture team including S. Glustein (A&M) |
| Johnny Gonzalez | 11/22/2022 | 2.8 | Review and perform quality assurance checks on the master investments model |
| Johnny Gonzalez | 11/22/2022 | 2.6 | Draft a summary slide for the summary of investments of the FTX Ventures workstream |
| Johnny Gonzalez | 11/22/2022 | 3.0 | Continued development of the summary of investments of the FTX Ventures workstream |
| Johnny Gonzalez | 11/22/2022 | 1.8 | Perform analysis of the general ledger for the Debtors' venture investments |
| Steven Glustein | 11/22/2022 | 0.5 | Review and comment on investment section of Alameda fact base presentation |
| Steven Glustein | 11/22/2022 | 1.4 | Review and provide comments on the Venture silo fact base presentation |
| Steven Glustein | 11/22/2022 | 1.3 | Review investment tracking analysis relating to Alameda silo |
| Steven Glustein | 11/22/2022 | 0.3 | Review investment tracking analysis relating to WRS silo |
| Steven Glustein | 11/22/2022 | 0.3 | Review investment tracking analysis relating to Dotcom silo |
| Steven Glustein | 11/22/2022 | 1.1 | Review investment tracking analysis relating to Venture silo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 11/22/2022 | 2.8 | Analyzing and communicating within A&M including D. Coles (A&M) summary and detail outcomes of venture cash/consideration tracing analysis |
| Steven Glustein | 11/22/2022 | 0.4 | Discussion with K. Flinn (PWP team) regarding investment summary analysis |
| Steven Glustein | 11/22/2022 | 0.8 | Coordination call with A&M Venture team including D. Coles (A&M) |
| Steven Glustein | 11/22/2022 | 0.3 | Update investment summary slides relating to Venture silo fact base presentation |
| Steven Glustein | 11/22/2022 | 0.6 | Review and compare market token prices to historical investment value |
| Steven Glustein | 11/22/2022 | 0.9 | Prepare investment summary of top 10 investments relating to the venture book |
| Steven Glustein | 11/22/2022 | 0.5 | Draft legal entity section of Alameda fact base presentation |
| Anan Sivapalu | 11/23/2022 | 0.5 | Teams Call with S. Glustein, A. Sivapalu (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures, information gathering, prioritization and information gathering to date |
| David Coles | 11/23/2022 | 0.3 | Discuss with S. Glustein (A&M) silo board deck formats and walk thru current drafts |
| David Coles | 11/23/2022 | 0.6 | Work planning in venture and board member books with S. Glustein (A&M) |
| David Coles | 11/23/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Ed Mosley | 11/23/2022 | 0.3 | Review of current status of Initial Debtor Report information tracker |
| Johnny Gonzalez | 11/23/2022 | 2.1 | Auditing formulas in the investments master file |
| Johnny Gonzalez | 11/23/2022 | 0.7 | Continued revisions to the FTX Venture silo board materials |
| Johnny Gonzalez | 11/23/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Johnny Gonzalez | 11/23/2022 | 2.3 | Making revisions to the FTX Alameda silo board materials |
| Johnny Gonzalez | 11/23/2022 | 2.8 | Making revisions to the FTX Venture silo board materials |
| Kevin Kearney | 11/23/2022 | 0.5 | Discussion with D. Coles, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures. |
| Steve Coverick | 11/23/2022 | 1.2 | Review and provide comments on brokerage account analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 11/23/2022 | 0.9 | Prepare Investment details by legal entity relating to the Alameda silo |
| Steven Glustein | 11/23/2022 | 0.6 | Work planning in venture and board member books with S. Glustein, D. Coles (A&M) |
| Steven Glustein | 11/23/2022 | 0.5 | Teams Call with S. Glustein, A. Sivapalu (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures, information gathering, prioritization and information gathering to date |
| Steven Glustein | 11/23/2022 | 0.4 | Review venture investments relating to Alameda investments |
| Steven Glustein | 11/23/2022 | 0.6 | Review and provide comments on updated venture fact sheet presentation |
| Steven Glustein | 11/23/2022 | 0.4 | Update Investment summary by Legal Entity |
| Steven Glustein | 11/23/2022 | 0.7 | Prepare Investment details by legal entity relating to Venture silo |
| Steven Glustein | 11/23/2022 | 0.3 | Discuss with D. Coles, S. Glustein (A&M) silo board deck formats and walk thru current drafts |
| Steven Glustein | 11/23/2022 | 0.4 | Prepare Investment details by legal entity relating to dotcom silo |
| Steven Glustein | 11/23/2022 | 0.4 | Prepare Investment details by investment type relating to WRS silo |
| Steven Glustein | 11/23/2022 | 0.9 | Prepare Investment details by investment type relating to Venture silo |
| Steven Glustein | 11/23/2022 | 0.6 | Prepare Investment details by investment type relating to Alameda silo |
| Steven Glustein | 11/23/2022 | 1.1 | Draft presentation summarizing material investments relating to the venture investments |
| Steven Glustein | 11/23/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Steven Glustein | 11/23/2022 | 0.3 | Prepare Investment details by legal entity relating to WRS silo |
| David Coles | 11/24/2022 | 0.5 | Emails with A. Jin (former Alameda) re: investments he led |
| David Coles | 11/24/2022 | 0.8 | Review of PWP pitch book for familiarization with significant venture investments |
| Henry Chambers | 11/24/2022 | 2.4 | Preparation of subsidiary Solvency Slides and analysis for foreign subsidiaries |
| Robert Gordon | 11/24/2022 | 0.3 | Correspondence with L. Ryan(A&M) over investigation |
| Steve Coverick | 11/24/2022 | 2.5 | Review and provide comments on brokerage market risk analysis |
| Steven Glustein | 11/24/2022 | 1.6 | Review documents from Box folder relating to Alameda research |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 11/24/2022 | 1.2 | Prepare summary of investments by lead employee relating to the venture book |
| Alessandro Farsaci | 11/25/2022 | 0.5 | Calls w/Jürg Bavau on FINMA procedure |
| Alessandro Farsaci | 11/25/2022 | 1.0 | Cash Flow structure and next steps with Jürg Bavaud |
| Alessandro Farsaci | 11/25/2022 | 0.5 | Internal alignment call with FTX Germany team to discuss priorities |
| Alessandro Farsaci | 11/25/2022 | 0.5 | External alignment call with FTX Germany M. Rhotert |
| David Coles | 11/25/2022 | 0.7 | Brokerage slide refinement with various PWP including K Flinn (PWP) |
| David Coles | 11/25/2022 | 0.6 | Call with A. Jin (FTX) former venture employee at Alameda |
| David Coles | 11/25/2022 | 0.6 | Discussion with D. Coles and K. Kearney (A&M) to discuss identification of consideration analysis relating to Venture Investments |
| David Coles | 11/25/2022 | 0.5 | J. Ray (FTX) EoD call |
| David Coles | 11/25/2022 | 0.3 | Meeting with D. Coles, J. Gonzalez & K. Kearney (A&M) to understand revised format for consideration/cash verification tracking of venture funding |
| Ed Mosley | 11/25/2022 | 0.9 | Review of legal entity structure and related asset data in connection with insurance carrier requests |
| Johnny Gonzalez | 11/25/2022 | 0.5 | Discussion with S. Glustein and J. Gonzalez (A&M) re: Venture investment board materials |
| Johnny Gonzalez | 11/25/2022 | 2.9 | Review and analysis on the cash activity for Venture investments |
| Johnny Gonzalez | 11/25/2022 | 3.1 | Updating the board deck materials for the FTX Venture Silo |
| Johnny Gonzalez | 11/25/2022 | 2.5 | Updating the mapping of the master investments tracker formulas for external sharing |
| Johnny Gonzalez | 11/25/2022 | 2.8 | Review and analysis on the cash activity for Alameda investments |
| Johnny Gonzalez | 11/25/2022 | 1.0 | Working session between J. Gonzalez and K. Kearney (A&M) re: master investments tracker formula auditing |
| Johnny Gonzalez | 11/25/2022 | 0.3 | Meeting with D. Coles, J. Gonzalez & K. Kearney (A&M) to understand revised format for consideration/cash verification tracking of venture funding |
| Johnny Gonzalez | 11/25/2022 | 2.7 | Developing trial balance summaries for Venture investments |
| Kevin Kearney | 11/25/2022 | 0.3 | Meeting with D. Coles, J. Gonzalez & K. Kearney (A&M) to understand revised format for consideration/cash verification tracking of venture funding |
| Kevin Kearney | 11/25/2022 | 0.6 | Discussion with D. Coles and K. Kearney (A&M) to discuss identification of consideration analysis relating to Venture Investments. |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 11/25/2022 | 0.5 | Discussion with S. Glustein and K. Kearney (A&M) to discuss identification of consideration analysis relating to Venture Investments. |
| Kevin Kearney | 11/25/2022 | 1.0 | Working session between J. Gonzalez and K. Kearney (A&M) re: master investments tracker formula auditing |
| Kevin Kearney | 11/25/2022 | 0.4 | Discussion with S. Glustein (A&M) to discuss updated format of identification of consideration analysis relating to Venture Investments. |
| Steven Glustein | 11/25/2022 | 0.4 | Discussion with K. Kearney (A&M) to discuss updated format of identification of consideration analysis relating to Venture Investments |
| Steven Glustein | 11/25/2022 | 0.5 | Review Investment Master schedule relating to cash tracking analysis |
| Steven Glustein | 11/25/2022 | 0.5 | Discussion with J. Gonzalez (A&M) re: Venture investment board materials |
| Steven Glustein | 11/25/2022 | 0.9 | Prepare summary of cash tracking analysis relating to Venture silo |
| Steven Glustein | 11/25/2022 | 0.4 | Review updated board presentation relating to Alameda silo |
| Steven Glustein | 11/25/2022 | 0.6 | Discussion with D. Coles and K. Kearney (A&M) to discuss identification of consideration analysis relating to Venture Investments |
| Steven Glustein | 11/25/2022 | 1.1 | Prepare summary of cash tracking analysis relating to WRS silo |
| Steven Glustein | 11/25/2022 | 1.6 | Prepare summary of cash tracking analysis relating to Alameda silo |
| Steven Glustein | 11/25/2022 | 2.1 | Update board presentation relating to Venture silo |
| Steven Glustein | 11/25/2022 | 1.6 | Prepare summary of cash tracking analysis relating to Dotcom silo |
| Steven Glustein | 11/25/2022 | 0.5 | Review updated board presentation relating to Venture silo |
| Ed Mosley | 11/26/2022 | 0.8 | Review and provide comments on draft responses to insurance provider diligence questions |
| Hudson Trent | 11/26/2022 | 1.0 | Prepare summary silo level balance sheets for incorporation into silo summary materials |
| Johnny Gonzalez | 11/26/2022 | 2.4 | Updating the drivers for cash reconciliation master investments tracker formulas |
| Robert Gordon | 11/26/2022 | 0.2 | Call with C. Beatty(S&C) to discuss assets in Alameda silo |
| David Coles | 11/27/2022 | 0.5 | Regroup with S. Glustein (A&M) re: venture deck for board, venture analysis supporting the sale process and brief discussion of brokerage |
| Ed Mosley | 11/27/2022 | 0.2 | Discussion with D. Coles (A&M) regarding marketable securities monetization decision process |
| Hudson Trent | 11/27/2022 | 1.3 | Prepare silo summary output for incorporation into legal entity and silo overview materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/27/2022 | 0.7 | Update silo summary output for incorporation into legal entity and silo overview materials |
| Hudson Trent | 11/27/2022 | 0.8 | Revise silo summary materials with updated information |
| Hudson Trent | 11/27/2022 | 1.6 | Review updated legal entity listing output and incorporate feedback |
| Hudson Trent | 11/27/2022 | 0.5 | Review and address issues related to United States payrolls |
| Hudson Trent | 11/27/2022 | 0.3 | Review and address issues related to Turkey and Cyprus payroll |
| Hudson Trent | 11/27/2022 | 0.8 | Gather contact information for FTX employees critical to ongoing chapter 11 processes |
| Hudson Trent | 11/27/2022 | 0.2 | Review and address issues related to Bahamas payroll |
| Hudson Trent | 11/27/2022 | 1.7 | Assist in preparing legal entity and silo overview materials |
| Hudson Trent | 11/27/2022 | 0.5 | Prepare silo level summary balance sheets for inclusion in legal entity and silo overview materials |
| Hudson Trent | 11/27/2022 | 1.2 | Prepare plan for executing FTX Europe (Switzerland) payroll |
| Hudson Trent | 11/27/2022 | 1.1 | Prepare legal entity listing output for incorporation into silo summary materials |
| Hudson Trent | 11/27/2022 | 1.6 | Incorporate feedback on silo summary materials |
| Hudson Trent | 11/27/2022 | 1.3 | Prepare plan for executing Germany payroll |
| Hudson Trent | 11/27/2022 | 0.3 | Review and address issues related to Singapore and Philippines payrolls |
| Johnny Gonzalez | 11/27/2022 | 3.0 | Developing trial balance summaries for Alameda investments |
| Johnny Gonzalez | 11/27/2022 | 2.9 | Making revisions to the organization chart for the Alameda board materials |
| Johnny Gonzalez | 11/27/2022 | 1.5 | Updating the board deck materials for the FTX Ventures Silo |
| Johnny Gonzalez | 11/27/2022 | 2.7 | Updating the board deck materials for the FTX Alameda Silo |
| Steve Coverick | 11/27/2022 | 1.6 | Review and provide comments on portfolio investment analysis |
| Steven Glustein | 11/27/2022 | 0.5 | Regroup with D. Coles (A&M) re: venture deck for board, venture analysis supporting the sale process and brief discussion of brokerage |
| Steven Glustein | 11/27/2022 | 0.4 | Update consideration verification summary related to WRS Silo |
| Steven Glustein | 11/27/2022 | 0.7 | Update consideration verification summary related to Venture Silo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 11/27/2022 | 1.1 | Update consideration verification summary related to Alameda Silo |
| Steven Glustein | 11/27/2022 | 1.3 | Review updated organization charts relating to Alameda Silo |
| Steven Glustein | 11/27/2022 | 0.3 | Update consideration verification summary related to Dotcom Silo |
| Steven Glustein | 11/27/2022 | 0.6 | Review updated organization charts relating to Venture Silo |
| Steven Glustein | 11/27/2022 | 2.4 | Update board presentation relating to Venture Silo |
| Alessandro Farsaci | 11/28/2022 | 0.5 | Update/prep FINMA meeting with S&C / Lenz / Bavaud / Liebi / |
| Alessandro Farsaci | 11/28/2022 | 0.5 | Update/prep FINMA meeting with Liebi/Bavaud/L&S |
| David Coles | 11/28/2022 | 1.8 | Additional refinement of the cash/consideration tracking analysis |
| David Coles | 11/28/2022 | 1.4 | Design cash/consideration tracking schematic  and reconcile to source data |
| David Coles | 11/28/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| David Coles | 11/28/2022 | 1.3 | Discussions with K. Kearney and S. Glustein (A&M) re: tightening up definitions of cash tracking terms |
| David Coles | 11/28/2022 | 0.9 | EoD CEO call with J. Ray (FTX) and follow up work regarding brokerage and BlockFi complaint |
| David Coles | 11/28/2022 | 0.4 | NDA tracking call including A. Cohen (S&C) and N. Nussbaum (PWP) |
| David Coles | 11/28/2022 | 1.5 | Read BlockFi filing re: loan to Alameda and alleged pledge of collateral held at ED&F Man |
| Hudson Trent | 11/28/2022 | 1.5 | Prepare payment request forms for Germany payroll |
| Hudson Trent | 11/28/2022 | 0.2 | Correspond with Cypriot employees regarding go forward payroll processing plan |
| Hudson Trent | 11/28/2022 | 0.2 | Correspond with Grant Thornton regarding processing Vietnam payroll |
| Hudson Trent | 11/28/2022 | 1.7 | Gather data and prepare summary for 11/29 payrolls to approve and process |
| Hudson Trent | 11/28/2022 | 1.7 | Prepare and review payment request form for Quoine PTE Ltd (Singapore) payroll |
| Hudson Trent | 11/28/2022 | 2.2 | Consolidate wire information for various payrolls for approval and payment |
| Hudson Trent | 11/28/2022 | 0.7 | Prepare organizational chart of Advisors |
| Hudson Trent | 11/28/2022 | 1.8 | Prepare payment request form for Alameda Research KK (Japan) payroll |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/28/2022 | 0.6 | Prepare payment request forms for Cyprus payroll |
| Hudson Trent | 11/28/2022 | 0.7 | Incorporate updated Vietnam payroll into global payroll tracker |
| Hudson Trent | 11/28/2022 | 2.0 | Prepare payment request forms for Singapore payroll |
| Hudson Trent | 11/28/2022 | 1.4 | Review payment request forms prepared for various individual wires for payroll |
| Hudson Trent | 11/28/2022 | 0.1 | Prepare payment request form for Turkey payroll |
| Hudson Trent | 11/28/2022 | 1.2 | Prepare and update materials for provision to D&O broker |
| Johnny Gonzalez | 11/28/2022 | 3.1 | Development of a cash reconciliation bridge regarding funded investments |
| Johnny Gonzalez | 11/28/2022 | 2.7 | Develop a summary of FTX investments compared to index performance |
| Johnny Gonzalez | 11/28/2022 | 2.8 | Development of an investment summary for the top 60 investments in each silo |
| Johnny Gonzalez | 11/28/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Kevin Kearney | 11/28/2022 | 0.5 | Discussion with Ventures working group from A&M (D. Coles, S. Glustein, J. Gonzalez), S&C, and PWP relating to venture investments. |
| Kevin Kearney | 11/28/2022 | 1.9 | Tracing of venture investments within the Dotcom silo to underlying records. |
| Kevin Kearney | 11/28/2022 | 3.0 | Tracing of venture investments within the Ventures silo to underlying records. |
| Kevin Kearney | 11/28/2022 | 2.5 | Tracing of venture investments within the WRS silo to underlying records. |
| Kevin Kearney | 11/28/2022 | 1.3 | Discussions with K. Kearney and S. Glustein (A&M) re: tightening up definitions of cash tracking terms |
| Kevin Kearney | 11/28/2022 | 1.0 | Compilation of summary-level venture investment details. |
| Kevin Kearney | 11/28/2022 | 1.8 | Tracing of venture investments within the Alameda silo to underlying records. |
| Steve Coverick | 11/28/2022 | 1.1 | Review and provide comments on investment holdings analysis |
| Steve Coverick | 11/28/2022 | 0.8 | Review and provide comments on cash investigation analysis |
| Steven Glustein | 11/28/2022 | 1.7 | Review cash tracking analysis relating to exited investments |
| Steven Glustein | 11/28/2022 | 0.3 | Correspondence with J. MacDonald (S&C Team) to discuss the notice tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 11/28/2022 | 2.1 | Review notice tracker relating to venture investments |
| Steven Glustein | 11/28/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Steven Glustein | 11/28/2022 | 1.3 | Discussions with K. Kearney and D. Coles (A&M) re: tightening up definitions of cash tracking terms |
| Steven Glustein | 11/28/2022 | 1.1 | Prepare investment update slide deck relating to venture investments |
| Steven Glustein | 11/28/2022 | 2.2 | Review and update funded investments master schedule relating to venture investments |
| Steven Glustein | 11/28/2022 | 1.7 | Prepare bridge charts comparing notion investments vs. funded investments relating to venture investments |
| Steven Glustein | 11/28/2022 | 2.2 | Review cash tracking analysis relating to closed investments |
| Alessandro Farsaci | 11/29/2022 | 0.3 | Develop agenda for team briefing |
| Bridger Tenney | 11/29/2022 | 1.2 | Gathering cash information of bank accounts by legal entity |
| Bridger Tenney | 11/29/2022 | 1.1 | Working session with J. Gonzalez (A&M) regarding cash and investment reconciliation |
| David Coles | 11/29/2022 | 1.0 | Review of latest PWP brokerage monetization considerations materials |
| David Coles | 11/29/2022 | 0.8 | Research on Robinhood shares, funding of Emergent and alleged pledge agreement |
| David Coles | 11/29/2022 | 0.4 | Review of BlockFi court filing materials |
| David Coles | 11/29/2022 | 0.1 | Discussion with A&M team including R. Gordon (A&M) regarding BlockFi and their filing on 11/28 |
| David Coles | 11/29/2022 | 0.3 | Discussion with T. Wilson (FTX) re: Paper Bird and certain Paper Bird B/S entries |
| David Coles | 11/29/2022 | 0.8 | Correspondence with S&C team including A. Dietderich (S&C) re: founder loans from Alameda and capitalization of Emergent |
| Ed Mosley | 11/29/2022 | 1.7 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), mgmt (J. Ray, others) and A&M (various) regarding brokerage assets and sales process |
| Ed Mosley | 11/29/2022 | 0.3 | Correspond with S&C (various) regarding HOOD shares and the BlockFi filings |
| Ed Mosley | 11/29/2022 | 0.5 | Prepare for and participate in meeting with PWP (B.Mendelsohn, others), mgmt (J. Ray, others), Alameda Board Member and A&M (various) regarding brokerage assets monetization process |
| Ed Mosley | 11/29/2022 | 0.6 | Prepare for and participate in meeting with mgmt (J. Ray), LedgerX (Z.Dexter, others), and A&M (various) regarding cash and contingent liabilities of LedgerX |
| Gioele Balmelli | 11/29/2022 | 2.0 | Set up Financials Databook for FTX Europe AG |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 11/29/2022 | 1.5 | Set up Financials Databook for FTX Switzerland GmbH |
| Hudson Trent | 11/29/2022 | 1.9 | Review and submit payment request forms for various payrolls to be processed 11/29 |
| Hudson Trent | 11/29/2022 | 2.1 | Review and revise request forms for various payrolls to be processed 11/29 |
| Hudson Trent | 11/29/2022 | 2.5 | Prepare payment advice for individual wires for Cyprus payroll |
| Hudson Trent | 11/29/2022 | 0.8 | Prepare summary of Dotcom silo employee obligations |
| Hudson Trent | 11/29/2022 | 0.5 | Correspond with Board regarding Alameda assets |
| Hudson Trent | 11/29/2022 | 0.7 | Prepare structure of employee rationalization process |
| Hudson Trent | 11/29/2022 | 0.4 | Prepare employee listing for all end of month payrolls |
| Hudson Trent | 11/29/2022 | 2.0 | Prepare compilation of payrolls paid to date to track pre-post splits |
| Hudson Trent | 11/29/2022 | 0.3 | Correspondence with PayAsia regarding Philippines payroll |
| Hudson Trent | 11/29/2022 | 0.5 | Correspond with Board of Directors and Advisor team regarding go-forward meeting schedule |
| Hudson Trent | 11/29/2022 | 0.9 | Prepare analysis of prepetition payments under the wages motion for management update materials |
| Hudson Trent | 11/29/2022 | 1.5 | Prepare payment advice for certain benefit providers and assist in processing payment |
| Jeff Stegenga | 11/29/2022 | 0.5 | Review of Alameda brokerage discussion materials in preparation for the pm CEO debrief session |
| Johnny Gonzalez | 11/29/2022 | 1.1 | Review and prepare a table for SEC Schedule 13D re: the purchase of Robinhood shares |
| Johnny Gonzalez | 11/29/2022 | 1.5 | Develop a summary of the historical equity positions |
| Johnny Gonzalez | 11/29/2022 | 2.1 | Prepare a trial balance summary for FTX Ventures |
| Johnny Gonzalez | 11/29/2022 | 1.1 | Working session with B. Tenney (A&M) regarding cash and investment reconciliation |
| Johnny Gonzalez | 11/29/2022 | 2.6 | Prepare a trial balance summary for Clifton Bay Investments |
| Kevin Kearney | 11/29/2022 | 3.1 | Compilation of summary-level venture investment details for PWP and S&C. |
| Steve Coverick | 11/29/2022 | 0.7 | Review and provide comment on updated cash tracing analysis |
| Steven Glustein | 11/29/2022 | 1.7 | Review presentation on stock ownership relating to brokerage details |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 11/29/2022 | 1.3 | Review S&C notice tracking schedule relating to venture investments |
| Steven Glustein | 11/29/2022 | 0.4 | Review and update the investment tracking workbook relating to the Dotcom Silo |
| Steven Glustein | 11/29/2022 | 0.9 | Review Alameda brokerage detail summary |
| Steven Glustein | 11/29/2022 | 1.3 | Review and update the investment tracking workbook relating to the Ventures Silo |
| Steven Glustein | 11/29/2022 | 0.4 | Review and update the investment tracking workbook relating to the Alameda Silo |
| Steven Glustein | 11/29/2022 | 0.6 | Review notice tracker relating to venture investments |
| Steven Glustein | 11/29/2022 | 0.6 | Review bank balances relating to updated cash flow amounts |
| Steven Glustein | 11/29/2022 | 0.4 | Review and update the investment tracking workbook relating to the WRS Silo |
| Steven Glustein | 11/29/2022 | 1.6 | Review and update notice tracking schedule relating to venture investments |
| Steven Glustein | 11/29/2022 | 1.9 | Prepare summary relating to the relationship between FTX and BlockFi |
| Alessandro Farsaci | 11/30/2022 | 0.5 | Coordination with local banking institutions |
| Alessandro Farsaci | 11/30/2022 | 1.0 | Cash Flow forecast Europe preparation |
| Alessandro Farsaci | 11/30/2022 | 1.0 | Call with FTX Europe to discuss various accounts |
| Bridger Tenney | 11/30/2022 | 0.6 | Working session with J. Gonzalez (A&M) regarding investment team information requests |
| David Coles | 11/30/2022 | 0.5 | Teams Call with S. Glustein (A&M) and other A&M team members, PWP team including, K. Flinn, J. MacDonald (PWP), as well as B. Hamilton (S&C) plus team  regarding FTX ventures, information gathering, prioritization and information gathering to date |
| David Coles | 11/30/2022 | 0.3 | Review and refinement of  fact base slide on BlockFi |
| David Coles | 11/30/2022 | 0.6 | Participation on group call including E. Simpson (S&C) re: Antigua and Barbuda receivership |
| David Coles | 11/30/2022 | 0.7 | Introductory meeting with representatives of Alix Partners and discussion of venture book and findings to date |
| David Coles | 11/30/2022 | 0.2 | Discussion with T. Wilson (FTX) re: venture and B/S positions and follow up |
| David Coles | 11/30/2022 | 0.7 | Discussion with S. Glustein and J. Gonzalez (A&M) re: additional venture analysis |
| David Coles | 11/30/2022 | 0.2 | Developed thoughts on PR strategy around 2004's and nudging intransigent responders from venture outreach effort |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 11/30/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Hudson Trent | 11/30/2022 | 1.6 | Review and compile master employee listing with validation information |
| Hudson Trent | 11/30/2022 | 0.2 | Correspond with advisor team regarding Board meeting expectations |
| Hudson Trent | 11/30/2022 | 2.7 | Review consolidated payroll data by employee for payroll processed paid to date |
| Hudson Trent | 11/30/2022 | 2.0 | Compile listing of employees in Europe with relevant information |
| Hudson Trent | 11/30/2022 | 1.6 | Compile data related to KEIP/KERP and provide to A&M compensation and benefits team |
| Hudson Trent | 11/30/2022 | 1.2 | Prepare payment advice for remaining payroll processors |
| Hudson Trent | 11/30/2022 | 1.3 | Prepare payment advice for remaining employee payments |
| Hudson Trent | 11/30/2022 | 1.6 | Create employee roster for US employees with relevant information |
| Hudson Trent | 11/30/2022 | 1.7 | Create employee roster for employees in Japan with relevant information |
| Hudson Trent | 11/30/2022 | 0.3 | Correspond with employees in Vietnam regarding payroll process |
| Hudson Trent | 11/30/2022 | 0.5 | Correspond with Board of Directors and Advisors to schedule December Board meetings |
| Joachim Lubsczyk | 11/30/2022 | 1.0 | Call with FTX Europe to discuss various Accounts |
| Johnny Gonzalez | 11/30/2022 | 2.4 | Refine the investment noticing tracker for the S&C M&A team |
| Johnny Gonzalez | 11/30/2022 | 0.6 | Working session with B. Tenney (A&M) regarding investment team information requests |
| Johnny Gonzalez | 11/30/2022 | 1.1 | Working session with S. Glustein (A&M) to compare listed investments to the Trial Balance relating to the Ventures Silo |
| Johnny Gonzalez | 11/30/2022 | 2.3 | Prepare a database summary for FTX exited investments |
| Johnny Gonzalez | 11/30/2022 | 2.1 | Prepare a database for FTX Venture investments regarding Clifton Bay Investments LLC |
| Johnny Gonzalez | 11/30/2022 | 0.7 | Discussion with S. Glustein and J. Gonzalez (A&M) re: additional venture analysis |
| Johnny Gonzalez | 11/30/2022 | 2.3 | Prepare a investments bridge summary chart by funding status |
| Johnny Gonzalez | 11/30/2022 | 2.6 | Develop a summary for quarter by quarter FTX venture investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 11/30/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Kevin Kearney | 11/30/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Kevin Kearney | 11/30/2022 | 1.5 | Data analysis/reconciliation of Alameda Research Ltd and customer deposits. |
| Kevin Kearney | 11/30/2022 | 0.8 | Preparation of summary schedules pertaining to Deltec and Tether activity for management review. |
| Kumanan Ramanathan | 11/30/2022 | 0.5 | Call with A&M EU team to discuss customer deposit segregation process in Cyprus |
| Kumanan Ramanathan | 11/30/2022 | 0.5 | Call with A&M EU team to discuss Switzerland and Cyprus matters |
| Kumanan Ramanathan | 11/30/2022 | 1.1 | Call with S&C Team and A&M Team to discuss Switzerland and Cyprus related matters |
| Robert Gordon | 11/30/2022 | 0.5 | Call with A&M EU team to discuss Switzerland and Cyprus matters |
| Steven Glustein | 11/30/2022 | 0.7 | Discussion with D. Coles and J. Gonzalez (A&M) re: additional venture analysis |
| Steven Glustein | 11/30/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Steven Glustein | 11/30/2022 | 0.8 | Discussion with T. Wilson (FTX) and D. Coles (A&M) to discuss Venture investments and related loan agreements |
| Steven Glustein | 11/30/2022 | 2.3 | Prepare summary slide on FTX relationship with select investments relating to Alameda Silo |
| Steven Glustein | 11/30/2022 | 1.2 | Prepare summary slide on FTX relationship with select investments relating to Ventures Silo |
| Steven Glustein | 11/30/2022 | 1.1 | Working session with J. Gonzalez (A&M) to compare listed investments to the Trial Balance relating to the Ventures Silo |
| Steven Glustein | 11/30/2022 | 1.0 | Review and update noticing tracking schedule relating to Venture investments |
| Steven Glustein | 11/30/2022 | 1.2 | Review charts relating to historical investment activity in the Venture book |
| Taylor Atwood | 11/30/2022 | 0.5 | Call with A&M EU team to discuss Switzerland and Cyprus matters |

| **Subtotal** | | **574.3** | |

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 11/11/2022 | 0.8 | Initial review of case documents - intercompany agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 11/14/2022 | 1.6 | Develop priority items list and begin work on intercompany research |
| Mackenzie Jones | 11/15/2022 | 1.1 | Created template for intercompany matrix showing all intercompany balances |
| Mackenzie Jones | 11/15/2022 | 0.8 | Gathering entity financial statements for upload into intercompany matrix |
| Mackenzie Jones | 11/16/2022 | 0.8 | Looking through entity financials for intercompany matrix preparation |
| Cole Broskay | 11/17/2022 | 1.7 | Investigate nature of Alameda intercompany transactions |
| Cole Broskay | 11/17/2022 | 0.4 | Review intercompany matrix draft and provide commentary |
| Cole Broskay | 11/17/2022 | 1.6 | Conduct review of intercompany transactions with Alameda silo |
| Cole Broskay | 11/17/2022 | 0.8 | Conduct search of corresponding related party transactions between silos |
| Mackenzie Jones | 11/17/2022 | 2.1 | Continuing research on West Realm Shire YTD GL 2022 for intercompany AR and AP |
| Mackenzie Jones | 11/17/2022 | 1.6 | Researching West Realm Shire YTD GL 2022 for intercompany AR and AP |
| Mackenzie Jones | 11/17/2022 | 0.3 | Completing roll forward for accounts related to AR Intercompany balance at Alameda Research LLC |
| Mackenzie Jones | 11/18/2022 | 1.1 | Updating master entity list for intercompany data found |
| Mackenzie Jones | 11/18/2022 | 3.1 | Gathering entity financial statements and organizing data for intercompany matrix |
| Zach Burns | 11/18/2022 | 0.8 | Updated current state licenses and bonds list |
| Cole Broskay | 11/19/2022 | 0.4 | Meeting with R. Gordon (A&M) C. Broskay (A&M), K. Kearney (A&M), M. Jones (A&M), and Z. Burns (A&M) regarding intercompany data analysis and available financial data |
| Cole Broskay | 11/19/2022 | 0.4 | Meeting to discuss intercompany approach and daily updates C. Broskay (A&M), M. Jones (A&M), R. Gordon (A&M), K. Kearney (A&M), and Z. Burns (A&M) |
| Kevin Kearney | 11/19/2022 | 0.4 | Meeting to discuss intercompany approach and daily updates C. Broskay (A&M), M. Jones (A&M), R. Gordon (A&M), K. Kearney (A&M), and Z. Burns (A&M) |
| Mackenzie Jones | 11/19/2022 | 2.8 | Documented intercompany matrix with limited available data |
| Mackenzie Jones | 11/19/2022 | 2.1 | Gathering additional general ledger data for upload into intercompany matrix |
| Mackenzie Jones | 11/19/2022 | 1.6 | Gathering financial information and loading into intercompany matrix |
| Mackenzie Jones | 11/19/2022 | 0.4 | Meeting to discuss intercompany approach and daily updates C. Broskay (A&M), M. Jones (A&M), R. Gordon (A&M), K. Kearney (A&M), and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 11/19/2022 | 1.1 | Related party research for mapping purposes within matrix |
| Mackenzie Jones | 11/19/2022 | 0.4 | Data cleansing and validation for intercompany matrix inputs |
| Robert Gordon | 11/19/2022 | 0.4 | Meeting to discuss intercompany approach and daily updates C. Broskay (A&M), M. Jones (A&M), R. Gordon (A&M), K. Kearney (A&M), and Z. Burns (A&M) |
| Robert Gordon | 11/19/2022 | 0.4 | Meeting with R. Gordon (A&M) C. Broskay (A&M), K. Kearney (A&M), M. Jones (A&M), and Z. Burns (A&M) regarding intercompany data analysis and available financial data |
| Zach Burns | 11/19/2022 | 0.4 | Meeting to discuss intercompany approach and daily updates C. Broskay (A&M), M. Jones (A&M), R. Gordon (A&M), K. Kearney (A&M), and Z. Burns (A&M) |
| Cole Broskay | 11/20/2022 | 1.8 | Continue review of IC matrix and bifurcation of intercompany and related party transactions |
| Mackenzie Jones | 11/20/2022 | 1.4 | Update intercompany matrix for newly available data |
| Mackenzie Jones | 11/20/2022 | 2.4 | Upload financial data into intercompany matrix and match balances |
| Mackenzie Jones | 11/20/2022 | 2.8 | Matching intercompany balances between entities within intercompany matrix |
| Mackenzie Jones | 11/20/2022 | 2.8 | Downloading and importing all entity balance sheets into intercompany file |
| Mackenzie Jones | 11/21/2022 | 1.8 | Match intercompany and related party receivables and payables |
| Mackenzie Jones | 11/21/2022 | 1.6 | Matching receivables and payables for intercompany and related parties |
| Mackenzie Jones | 11/21/2022 | 1.6 | Load additional financials into matrix and matching receivable and payable balances |
| Rob Esposito | 11/21/2022 | 2.1 | Review and prepare updates to the legal entity deck |
| Cole Broskay | 11/22/2022 | 1.7 | Review second draft of intercompany matrix and provide commentary and adjustments |
| Rob Esposito | 11/22/2022 | 0.7 | Prepare updates to the legal entity deck based on updated silo entities |
| Mackenzie Jones | 11/23/2022 | 1.5 | Consolidate list of intercompany questions and needed assumptions |
| Mackenzie Jones | 11/23/2022 | 0.3 | Research into related parties with outstanding receivables or payables |
| Mackenzie Jones | 11/23/2022 | 1.9 | Matching intercompany and related party receivables and payables |
| Rob Esposito | 11/28/2022 | 0.6 | Review of the legal entity workbook |
| Rob Esposito | 11/28/2022 | 0.4 | Review, analysis and summary of the legal entities not currently in the org chart |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 11/29/2022 | 1.3 | Researching intercompany payables/receivables and tracing balances to individual entity financials |
| **Subtotal** | | **56.1** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 11/11/2022 | 0.4 | Discussion with J. Gonzalez and H. Trent (A&M) on Wages Motion |
| Chris Arnett | 11/11/2022 | 1.8 | Review internal A&M Box site and review key docs for use in populating first day pleadings |
| Chris Arnett | 11/11/2022 | 0.8 | Review data room files re: employee wages and benefits |
| Chris Arnett | 11/11/2022 | 1.6 | Review and comment and existing first day pleading precedent and necessary data gathering |
| Claudia Sigman | 11/11/2022 | 0.6 | Perform search on FTX provided documents for insurance policies |
| Claudia Sigman | 11/11/2022 | 1.1 | Research directors and officers to be included in the parties of interest list |
| Claudia Sigman | 11/11/2022 | 2.6 | Review contracts to determine if counter-parties need to be added to conflicts |
| Claudia Sigman | 11/11/2022 | 2.3 | Review employee agreements to determine if counter-parties need to be added to conflicts |
| Claudia Sigman | 11/11/2022 | 1.2 | Review property leases for landlord information for inclusion in parties of interest |
| Claudia Sigman | 11/11/2022 | 2.9 | Prepare parties of interest list for internal review |
| David Slay | 11/11/2022 | 0.4 | Teleconference with J. Gonzalez, B. Tenney, S. Witherspoon, N. Simoneaux, D. Slay, J. Cooper (A&M) to discuss data requests related to the First Day Motions |
| Ed Mosley | 11/11/2022 | 1.4 | Participate in teleconference with S&C, Fenwick and E. Mosley, S. Coverick, K. Ramanathan, J. Cooper (A&M) to discuss filing strategy |
| Hudson Trent | 11/11/2022 | 0.9 | Incorporate feedback into daily management update materials |
| Hudson Trent | 11/11/2022 | 0.6 | Prepare preliminary "Chapter 11 101" materials for distribution to Company |
| Hudson Trent | 11/11/2022 | 0.3 | Prepare wages motion model structure |
| Hudson Trent | 11/11/2022 | 0.4 | Discussion with J. Gonzalez (A&M) regarding wages motion |
| James Cooper | 11/11/2022 | 1.4 | Participate in teleconference with S&C, Fenwick and E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss filing strategy |
| James Cooper | 11/11/2022 | 2.7 | Review Binance and Fenwick data rooms for legal entity data to support preparation of petitions |
| James Cooper | 11/11/2022 | 2.4 | Review legal entity information, TIN and mailing addresses to support preparation of petitions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 11/11/2022 | 2.8 | Support preparation of legal entity support preparation of petitions |
| James Cooper | 11/11/2022 | 0.4 | Teleconference with J. Gonzalez, B. Tenney, S. Witherspoon, N. Simoneaux, D. Slay (A&M) to discuss data requests related to the petition filings |
| Johnny Gonzalez | 11/11/2022 | 0.4 | Discussion with J. Gonzalez and H. Trent (A&M) on Wages Motion |
| Johnny Gonzalez | 11/11/2022 | 2.5 | Review of wages motion request list |
| Johnny Gonzalez | 11/11/2022 | 0.4 | Teleconference with J. Gonzalez, B. Tenney, S. Witherspoon, N. Simoneaux, D. Slay (A&M) to discuss data requests related to the petition filings |
| Rob Esposito | 11/11/2022 | 0.9 | Review of data room for first day related information |
| Samuel Witherspoon | 11/11/2022 | 0.4 | Teleconference with J. Gonzalez, B. Tenney, S. Witherspoon, N. Simoneaux, D. Slay, J. Cooper (A&M) to discuss data requests related to the petition filings |
| Steve Coverick | 11/11/2022 | 1.4 | Participate in teleconference with S&C, Fenwick and E. Mosley, S. Coverick, K. Ramanathan, J. Cooper (A&M) to discuss filing strategy |
| Steve Kotarba | 11/11/2022 | 1.5 | Review collection templates and circulate requests re FDMs |
| Bridger Tenney | 11/12/2022 | 2.3 | Creating Wages motion repository checklist to distribute to FTX entities |
| Chris Arnett | 11/12/2022 | 0.4 | HR discussion with H Trent (A&M) and D Ornelas (Company) regarding payroll status and 507a4 cap |
| Claudia Sigman | 11/12/2022 | 0.9 | Conference call with CMS team to discuss case and first day motions |
| Claudia Sigman | 11/12/2022 | 1.3 | Prepare updates to parties of interest list for internal review |
| Claudia Sigman | 11/12/2022 | 0.6 | Review legal entities to include in parties of interest |
| Claudia Sigman | 11/12/2022 | 1.9 | Review celebrity endorsement agreements for inclusion in the parties of interest |
| Claudia Sigman | 11/12/2022 | 0.2 | Conference call with C. Sigman and R. Esposito (A&M) to discuss the parties-in-interest |
| Ed Mosley | 11/12/2022 | 0.7 | Review of legal entity list and EIN's of filing entities |
| Ed Mosley | 11/12/2022 | 0.8 | Review of legal entity chart for all known entities |
| Ed Mosley | 11/12/2022 | 0.6 | Review of draft utility motion requests to management and associated data templates |
| Ed Mosley | 11/12/2022 | 0.2 | Review of draft tax motion requests to management and associated data templates |
| Hudson Trent | 11/12/2022 | 1.7 | Review initially provided data for wages motion preparation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/12/2022 | 2.8 | Incorporate headcount data into wages motion model and begin reconciliation by entity |
| Hudson Trent | 11/12/2022 | 0.4 | HR discussion with C. Arnett (A&M) and D. Ornelas (Company) regarding payroll status and 507a4 cap |
| Johnny Gonzalez | 11/12/2022 | 2.9 | Development of the wages motion inputs model |
| Johnny Gonzalez | 11/12/2022 | 2.9 | Development of a wages request list |
| Luke Francis | 11/12/2022 | 0.9 | Conference call with CMS team to discuss case and first day motions |
| Mark Zeiss | 11/12/2022 | 2.1 | Review contracts for First Day Motions and Schedules |
| Mark Zeiss | 11/12/2022 | 0.9 | Conference call with CMS team to discuss case and first day motions |
| Rob Esposito | 11/12/2022 | 0.9 | Conference call with CMS team to discuss case and first day motions |
| Rob Esposito | 11/12/2022 | 0.2 | Conference call with C. Sigman and R. Esposito (A&M) to discuss the parties-in-interest |
| Rob Esposito | 11/12/2022 | 0.6 | Review of data files and prepare creditor matrix tracker |
| Robert Gordon | 11/12/2022 | 0.9 | Review draft tax and utility motion questionnaires provided to FTX Finance team |
| Robert Gordon | 11/12/2022 | 0.8 | Review legal org chart for known entities |
| Steve Coverick | 11/12/2022 | 2.6 | Assess potential first day motions required for emergency relief |
| Steve Kotarba | 11/12/2022 | 0.9 | Conference call with CMS team to discuss case and first day motions |
| Steve Kotarba | 11/12/2022 | 1.2 | Review collection templates and circulate requests re FDMs |
| Trevor DiNatale | 11/12/2022 | 1.8 | Prepare trackers for utility, insurance and tax motions |
| Trevor DiNatale | 11/12/2022 | 1.2 | Prepare summary data requests for FDM motions |
| Trevor DiNatale | 11/12/2022 | 0.9 | Conference call with CMS team to discuss case and first day motions |
| Bridger Tenney | 11/13/2022 | 1.4 | Working session with J. Gonzalez (A&M) re: Wages Motion |
| Bridger Tenney | 11/13/2022 | 0.7 | Wages motion research at request of H Trent (A&M) |
| Chris Arnett | 11/13/2022 | 0.3 | Review Human Resources files for summarization in Wage motion |
| Chris Arnett | 11/13/2022 | 0.4 | Develop first day motion approval matrix |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/13/2022 | 0.9 | Participate in First Day Motion strategy meeting with S&C and A&M teams |
| Chris Arnett | 11/13/2022 | 0.6 | Assign A&M resources for various first day motion workstreams and coordinate team accordingly |
| Chris Arnett | 11/13/2022 | 0.4 | Discuss status of Wages and Benefits motion workstream with H Trent (A&M) |
| Chris Arnett | 11/13/2022 | 0.4 | Discuss strategy for cash management motion with A&M and S&C teams |
| Chris Arnett | 11/13/2022 | 0.8 | Participate in introductory Wages and Benefits motion call with H Trent (A&M) and A Kranzley, J Petiford (S&C) |
| Claudia Sigman | 11/13/2022 | 0.9 | Review updated list of legal entities for inclusion in the parties of interest |
| Claudia Sigman | 11/13/2022 | 2.2 | Prepare updates to parties of interest list for internal review |
| Claudia Sigman | 11/13/2022 | 2.6 | Review partnership agreements for inclusion in the parties of interest |
| Claudia Sigman | 11/13/2022 | 1.8 | Review marketing agreements for inclusion in the parties of interest |
| Claudia Sigman | 11/13/2022 | 0.9 | Review list of retained bankruptcy professionals for inclusion in conflicts |
| Claudia Sigman | 11/13/2022 | 1.6 | Review list of bank accounts for inclusion in the parties of interest |
| Claudia Sigman | 11/13/2022 | 1.3 | Review insurance policies for inclusion in conflicts |
| Claudia Sigman | 11/13/2022 | 1.1 | Review FTX organizational chart for known affiliates |
| Cole Broskay | 11/13/2022 | 0.4 | Review plan and prep next steps to address vendor data, spend categories, for motion planning. |
| Ed Mosley | 11/13/2022 | 1.1 | Meeting with S&C (A.Kranzley, others) regarding first day motion strategy and status |
| Hudson Trent | 11/13/2022 | 1.5 | Working session with J. Gonzalez (A&M) re: Wages Motion |
| Hudson Trent | 11/13/2022 | 0.4 | Discuss status of Wages and Benefits motion workstream with C Arnett (A&M) |
| Hudson Trent | 11/13/2022 | 2.2 | Prepare preliminary priority cap analysis based on data gathered to date |
| Hudson Trent | 11/13/2022 | 1.3 | Prepare headcount analysis following completion of reconciliation for wages motion |
| Hudson Trent | 11/13/2022 | 2.1 | Prepare detailed tracker of identified payroll runs and circulate additional request lists |
| Hudson Trent | 11/13/2022 | 0.3 | Discussion with J. Gonzalez (A&M) on Wages Motion |
| Hudson Trent | 11/13/2022 | 2.1 | Consolidate data received to date for wages motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/13/2022 | 0.8 | Participate in introductory Wages and Benefits motion call with H Trent (A&M) and A Kranzley, J Petiford (S&C) |
| Johnny Gonzalez | 11/13/2022 | 1.5 | Review of the medical benefits for the Wages Motion |
| Johnny Gonzalez | 11/13/2022 | 0.3 | Review of the dental benefits for the Wages Motion |
| Johnny Gonzalez | 11/13/2022 | 2.6 | Continued development of the wages motion support model |
| Johnny Gonzalez | 11/13/2022 | 0.9 | Development of payroll adjustments summary |
| Johnny Gonzalez | 11/13/2022 | 2.5 | Development of the wages motion support model |
| Johnny Gonzalez | 11/13/2022 | 0.3 | Discussion with J. Gonzalez and H. Trent (A&M) on Wages Motion |
| Johnny Gonzalez | 11/13/2022 | 1.4 | Working session with B. Tenney (A&M) re: Wages Motion |
| Johnny Gonzalez | 11/13/2022 | 1.5 | Working session with H. Trent (A&M) re: Wages Motion |
| Luke Francis | 11/13/2022 | 3.1 | First day motion prep |
| Luke Francis | 11/13/2022 | 3.1 | Drafting amended petitions |
| Mark Zeiss | 11/13/2022 | 1.6 | Review vendor historical spend extracts and other applicable data sources for first-day motion support |
| Mark Zeiss | 11/13/2022 | 2.2 | Review contracts for First Day Motions and Schedules for Endorsement Agreements |
| Mark Zeiss | 11/13/2022 | 2.3 | Review contracts for First Day Motions and Schedules for Marketing Agreements |
| Mark Zeiss | 11/13/2022 | 1.7 | Review contracts for First Day Motions and Schedules from historic due diligence group #1 |
| Mark Zeiss | 11/13/2022 | 2.2 | Review contracts for First Day Motions and Schedules for Vendor Agreements |
| Mark Zeiss | 11/13/2022 | 1.8 | Review contracts for First Day Motions and Schedules from historic due diligence group #2 |
| Mark Zeiss | 11/13/2022 | 1.4 | Review contracts for First Day Motions and Schedules for other Agreements |
| Rob Esposito | 11/13/2022 | 0.8 | Conference with C. Arnett (A&M), H. Trent (A&M) and Sullivan & Cromwell to discuss the Wages motion |
| Rob Esposito | 11/13/2022 | 1.6 | Review data files for parties-in-interest updates |
| Rob Esposito | 11/13/2022 | 0.6 | Review and summary of insurance policy data |
| Rob Esposito | 11/13/2022 | 0.9 | Review of real property leases for utilities motion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 11/13/2022 | 1.9 | Review of company data for Top 50 unsecured creditors |
| Robert Gordon | 11/13/2022 | 0.3 | Meeting with A&M team re: overview of tax detail and motions |
| Robert Gordon | 11/13/2022 | 1.3 | Review latest filed entity tracker and ownership relationship |
| Steve Coverick | 11/13/2022 | 2.5 | Review updated list of potential first day motions required for emergency relief |
| Steve Coverick | 11/13/2022 | 2.3 | Review employee wages information required for use in wage motion |
| Steve Coverick | 11/13/2022 | 3.2 | Prepare for and participate in working session with A. Kranzley, J. Petiford (S&C) and A&M team regarding necessary first day relief |
| Steve Kotarba | 11/13/2022 | 0.6 | Review initial policies collected and coordinate with T. DiNatale re Insurance approval FDM |
| Steve Kotarba | 11/13/2022 | 2.4 | Begin initial draft of top creditor list |
| Steve Kotarba | 11/13/2022 | 1.2 | Review parties and scope template for parties in interest list |
| Steve Kotarba | 11/13/2022 | 0.3 | Meeting with A&M team re: overview of tax detail and motions |
| Steve Kotarba | 11/13/2022 | 0.9 | Diligence re approval process for AP |
| Steve Kotarba | 11/13/2022 | 1.8 | Continue draft of top creditor list |
| Steve Kotarba | 11/13/2022 | 0.2 | Follow up with C. Arnett re certain expense coverage relief re FDMs |
| Trevor DiNatale | 11/13/2022 | 1.7 | Review D&O policy detail for inclusion in insurance and surety bond motion |
| Trevor DiNatale | 11/13/2022 | 1.7 | Review GL detail for insurance pre-payment information |
| Trevor DiNatale | 11/13/2022 | 2.1 | Review historical disbursement detail to identify proper adequate assurance amounts for utility providers |
| Trevor DiNatale | 11/13/2022 | 0.6 | Review initial policies collected and coordinate with S. Kotarba re Insurance approval FDM |
| Trevor DiNatale | 11/13/2022 | 1.8 | Review utility obligations associated with leased properties for motion |
| Trevor DiNatale | 11/13/2022 | 1.4 | Update utility motion data tracker for S&C review |
| Trevor DiNatale | 11/13/2022 | 0.3 | Meeting with A&M team re: overview of tax detail and motions |
| Bridger Tenney | 11/14/2022 | 1.5 | Wages motion benefits research and consolidation |
| Bridger Tenney | 11/14/2022 | 1.9 | Employee detail consolidation and organization to one file |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 11/14/2022 | 2.5 | Mapping location and entity for wages motion |
| Bridger Tenney | 11/14/2022 | 0.8 | Meeting with H. Trent (A&M), P. Gruhn (FTX) and FTX EU AG Team to discuss payroll |
| Bridger Tenney | 11/14/2022 | 1.3 | Planning for information to come in overnight from different time zones, scheduling calls |
| Bridger Tenney | 11/14/2022 | 1.4 | Researching and organizing entities for wages motion |
| Bridger Tenney | 11/14/2022 | 3.0 | Benefits background research on benefits and summarizing Box files on benefits |
| Bridger Tenney | 11/14/2022 | 1.0 | Pulling together summary table of entity name and location |
| Chris Arnett | 11/14/2022 | 0.4 | Discuss FTX Europe HR structure with H. Trent (A&M) |
| Chris Arnett | 11/14/2022 | 1.2 | Strategize with H. Trent (A&M) workplan to complete wages and benefits motion data gathering and completion of associated motion |
| Chris Arnett | 11/14/2022 | 0.3 | Prepare for call with D Ornelas (Company) and S&C re: wages and benefits |
| Chris Arnett | 11/14/2022 | 0.6 | Participate in meeting with J Bander and J Petiford (S&C), H Trent (A&M), and D Ornelas (Company) to address wages and benefits issues |
| Chris Arnett | 11/14/2022 | 0.8 | Participate in call with D Ornelas (Company) to discuss additional HR and benefit items in support of Wages & Benefits motion |
| Claire Myers | 11/14/2022 | 2.1 | Analyze communication utilities from American Express Statements to assist with utilities motion |
| Claudia Sigman | 11/14/2022 | 1.7 | Prepare updates to list of banks in the parties of interest list |
| Claudia Sigman | 11/14/2022 | 1.4 | Prepare updates to list of debtors and known affiliates in the parties of interest list |
| Claudia Sigman | 11/14/2022 | 1.6 | Prepare updates to parties of interest list for internal review |
| Claudia Sigman | 11/14/2022 | 2.2 | Research the governmental agencies of state regulators for inclusion in the parties of interest list |
| Claudia Sigman | 11/14/2022 | 1.9 | Review governmental agencies provided by Sullivan & Cromwell for inclusion in the parties of interest list |
| Claudia Sigman | 11/14/2022 | 1.1 | Review list of directors and officers provided by Sullivan & Cromwell for conflicts |
| Ed Mosley | 11/14/2022 | 0.9 | Review of first day motion status and timeline |
| Ed Mosley | 11/14/2022 | 0.9 | Discussion with A.Dieterich (S&C) and A&M (various) regarding asset investigation in connection with first day motions |
| Ed Mosley | 11/14/2022 | 0.8 | Internal discussions regarding asset investigation for the first day motions |
| Hudson Trent | 11/14/2022 | 1.2 | Identify and direct requests to European HR and business leads |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/14/2022 | 0.7 | Review and incorporate data provided by European HR leads |
| Hudson Trent | 11/14/2022 | 2.4 | Prepare wages motion action plan following guidance from S&C team |
| Hudson Trent | 11/14/2022 | 1.8 | Prepare materials to describe the impacts of chapter 11 on the HR function |
| Hudson Trent | 11/14/2022 | 0.2 | Review wages motion related data received to date and clean information as necessary |
| Hudson Trent | 11/14/2022 | 1.2 | Initiate follow up data requests to global payroll managers |
| Hudson Trent | 11/14/2022 | 1.2 | Review gathered data for wages motion and consolidate where possible |
| Hudson Trent | 11/14/2022 | 0.6 | Discuss wages motion drafting with C. Arnett (A&M), J. Paranyuk and J. Bander (S&C) |
| Hudson Trent | 11/14/2022 | 0.4 | Discuss FTX Europe HR structure with C. Arnett (A&M) |
| Hudson Trent | 11/14/2022 | 0.7 | Coordinate with FTX Japan employees for wages motion diligence meeting |
| Hudson Trent | 11/14/2022 | 0.8 | Meeting with P. Gruhn (FTX) and FTX EU AG Team to discuss payroll |
| Hudson Trent | 11/14/2022 | 0.6 | Review US payroll cadence and timing to contingency plan if near-term payment needed |
| Hudson Trent | 11/14/2022 | 0.6 | Prepare wages motion hot list to identify areas to focus data gathering process |
| Hudson Trent | 11/14/2022 | 1.2 | Strategize with C. Arnett (A&M) workplan to complete wages and benefits motion data gathering and completion of associated motion |
| Johnny Gonzalez | 11/14/2022 | 2.1 | Continue modeling the accrual of various legal entity payroll |
| Johnny Gonzalez | 11/14/2022 | 2.8 | Modeling the Debtors' wages motion inputs |
| Johnny Gonzalez | 11/14/2022 | 2.6 | Modeling the accrual of various legal entity payroll |
| Johnny Gonzalez | 11/14/2022 | 2.8 | Drafting a summary of the Debtors' benefits subscribers |
| Johnny Gonzalez | 11/14/2022 | 2.9 | Consolidating employee rosters from various legal entities |
| Luke Francis | 11/14/2022 | 3.2 | First day motion prep (taxes, insurance, utilities) |
| Mark Zeiss | 11/14/2022 | 2.6 | Review contracts for First Day Motions and Schedules - Marketing Agreements |
| Mark Zeiss | 11/14/2022 | 2.9 | Review vendor invoices and contracts for first-day motion support |
| Mark Zeiss | 11/14/2022 | 2.4 | Review 2 year vendor spend for First-Day Motions and Statements support for US operations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/14/2022 | 2.2 | Prepare contracts report for First Day Motions and Schedules support |
| Mark Zeiss | 11/14/2022 | 2.7 | Prepare vendor reports for noticing and other first day motion support |
| Rob Esposito | 11/14/2022 | 2.7 | Prepare and review additional parties-in-interest for professional conflicts |
| Rob Esposito | 11/14/2022 | 2.1 | Management and review of creditor matrix related data |
| Rob Esposito | 11/14/2022 | 0.8 | Management of data collection and review of insurance policies/brokers |
| Rob Esposito | 11/14/2022 | 0.5 | Meeting with A&M team and D. Ornelas (FTX) re: insurance program and surety bonds |
| Rob Esposito | 11/14/2022 | 0.3 | Meeting with A&M team and J. Petiford (S&C) re: progress updates for motions |
| Rob Esposito | 11/14/2022 | 0.7 | Meeting with B. Lee (Robert Lee), C. Papadopoulos (FTX) and A&M team to discuss accounting and taxes |
| Rob Esposito | 11/14/2022 | 2.8 | Review and analysis of company data files for Top 50 unsecured creditors preparation |
| Rob Esposito | 11/14/2022 | 1.7 | Review and summary of accounts payable data for the Top 50 unsecured creditors |
| Robert Gordon | 11/14/2022 | 0.6 | Review employee list provided by J. Chan(FTX) for Salameda supporting resources |
| Robert Gordon | 11/14/2022 | 0.7 | Reviews WRS and FTX asset report and supporting footnotes, provide edits |
| Robert Gordon | 11/14/2022 | 0.2 | Correspondence with F. Weinberg(S&C) over assets extract |
| Robert Gordon | 11/14/2022 | 1.4 | Review financial subledger detail to understand potential critical vendors |
| Robert Gordon | 11/14/2022 | 1.1 | Meeting with S&C to discuss initial view of assets and liabilities for first day declarations |
| Steve Kotarba | 11/14/2022 | 0.6 | Update petition tracker re entity research |
| Steve Kotarba | 11/14/2022 | 1.3 | Review balance sheet and related information to identify candidate for top creditor list |
| Steve Kotarba | 11/14/2022 | 1.4 | Review and update Motion progress trackers with team (Insurance, Tax, Utilities) |
| Steve Kotarba | 11/14/2022 | 1.2 | Research and discussion with R. Miller re litigation matters |
| Steve Kotarba | 11/14/2022 | 1.0 | Data collection and review re policy coverages for Insurance Motion, |
| Taylor Atwood | 11/14/2022 | 1.3 | Meeting with F. Weinberg (S&C) to discuss first day declaration |
| Trevor DiNatale | 11/14/2022 | 1.3 | Correspond with company and brokers regarding policy coverage for international entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Trevor DiNatale | 11/14/2022 | 0.5 | Meeting with A&M team and D. Ornelas (FTX) re: insurance program and surety bonds |
| Trevor DiNatale | 11/14/2022 | 0.3 | Meeting with A&M team and J. Petiford (S&C) re: progress updates for motions |
| Trevor DiNatale | 11/14/2022 | 1.2 | Prepare motion tracker for S&C and company review |
| Trevor DiNatale | 11/14/2022 | 2.7 | Review update insurance policy detail for motion |
| Bridger Tenney | 11/15/2022 | 1.2 | Preparing contact list for wages and HR related employees |
| Bridger Tenney | 11/15/2022 | 0.6 | Wages debrief and planning of next steps |
| Bridger Tenney | 11/15/2022 | 2.6 | Summarizing and organizing employee detail from FTX Entity |
| Bridger Tenney | 11/15/2022 | 3.2 | Summarizing FTX Europe payroll data for use in wages motion |
| Bridger Tenney | 11/15/2022 | 0.5 | Meeting with H.Trent (A&M), J. Paranyuk (S&C), S. Melemed (FTX) to discuss FTX Japan operations |
| Bridger Tenney | 11/15/2022 | 2.9 | Wages and HR contact list summary creation and reach out |
| Bridger Tenney | 11/15/2022 | 1.4 | Summarize wages motion information received from outreach |
| Bridger Tenney | 11/15/2022 | 2.4 | Consolidating data requests responses |
| Chris Arnett | 11/15/2022 | 1.1 | Prepare for and participate in call with D Ornelas (Company) regarding potential key vendors, lienholders, and certain real property |
| Chris Arnett | 11/15/2022 | 0.6 | Participate in discussion with D Ornelas (Company) regarding Alameda research payroll |
| Chris Arnett | 11/15/2022 | 1.1 | Participate in A&M team debrief on HR / payroll structure for Wage Motion |
| Chris Arnett | 11/15/2022 | 0.6 | Follow up with D Ornelas (Company) and C Papadopoulos (Company) on global distribution lists |
| Chris Arnett | 11/15/2022 | 0.6 | Discuss IDI information requirements with S Kotarba (A&M) |
| Chris Arnett | 11/15/2022 | 0.9 | Draft and communicate team workplan for completing assigned FDM tasks |
| Claudia Sigman | 11/15/2022 | 2.1 | Review list of former directors and officers for the purpose of parties of interest |
| Claudia Sigman | 11/15/2022 | 1.9 | Review list of debtor entities in petitions to ensure data is accurate in conflicts |
| Claudia Sigman | 11/15/2022 | 1.7 | Review FTX AP data to search vendors for parties of interest |
| Claudia Sigman | 11/15/2022 | 0.7 | Research Delaware bankruptcy judges and clerks for parties of interest |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 11/15/2022 | 0.9 | Prepare updates to parties of interest list for external review |
| Claudia Sigman | 11/15/2022 | 1.9 | Perform updates to parties of interest list based on review of AP data |
| Claudia Sigman | 11/15/2022 | 1.4 | Review Alameda AP data to search for parties of interest |
| David Nizhner | 11/15/2022 | 1.7 | Working session to create cash management fact bullets to inform first day motions |
| Hudson Trent | 11/15/2022 | 0.2 | Correspond with FTX employees regarding data required for wages motion |
| Hudson Trent | 11/15/2022 | 0.1 | Correspond with A&M team regarding wages motion preparation |
| Hudson Trent | 11/15/2022 | 0.6 | Review and consolidate Austria payroll data |
| Hudson Trent | 11/15/2022 | 1.7 | Review and consolidate Cyprus payroll data |
| Hudson Trent | 11/15/2022 | 1.0 | Review and incorporate US payroll data into wages motion analysis |
| Hudson Trent | 11/15/2022 | 0.6 | Discuss FTX Japan KK payroll with J. Paranyuk (S&E) and M. Kagimoto (FTX) |
| Hudson Trent | 11/15/2022 | 0.5 | Discuss FTX Japan KK operations with B. Tenney (A&M), J. Paranyuk (S&C), and S. Melamed (FTX) |
| Hudson Trent | 11/15/2022 | 0.7 | Assist in preparing regulator inbounds tracking and response process |
| Hudson Trent | 11/15/2022 | 0.4 | Prepare summary payroll analysis for FTX US for incorporation into wages motion model |
| Hudson Trent | 11/15/2022 | 1.1 | Review and recirculate outstanding wages motion data requests |
| James Cooper | 11/15/2022 | 1.7 | Working session to create cash management fact bullets to inform first day motions |
| Johnny Gonzalez | 11/15/2022 | 2.0 | Creating a headcount summary of the various entity employees |
| Johnny Gonzalez | 11/15/2022 | 2.6 | Continued development for a headcount summary of the various entity employees |
| Johnny Gonzalez | 11/15/2022 | 2.9 | Continue modeling the Debtors' wages motion inputs |
| Johnny Gonzalez | 11/15/2022 | 1.6 | Developing a summary for the priority cap analysis |
| Johnny Gonzalez | 11/15/2022 | 2.9 | Drafting an analysis for the priority cap calculation |
| Johnny Gonzalez | 11/15/2022 | 1.3 | Drafting responses for Sullivan and Cromwell regarding headcount questions |
| Luke Francis | 11/15/2022 | 2.7 | First day motion prep (taxes, insurance, utilities) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 11/15/2022 | 3.1 | Top 50 Creditors analysis and document creation |
| Mark Zeiss | 11/15/2022 | 2.9 | Review 2 year vendor spend for First-Day Motions and Statements support for US operations by vendor |
| Mark Zeiss | 11/15/2022 | 1.9 | Review other vendor spend reports for First-Day Motions and Statements support |
| Mark Zeiss | 11/15/2022 | 3.1 | Review vendor files from data files for noticing information for Creditor Matrix support |
| Mark Zeiss | 11/15/2022 | 1.4 | Review vendor files from historic spend reports for noticing information for Creditor Matrix support |
| Rob Esposito | 11/15/2022 | 0.4 | Meeting with S. Kotarba, R. Esposito and T. DiNatale (A&M) and J. Petiford and A. Toobin (both S&C) and D. Roque (USI) re: updates to US related insurance policies |
| Rob Esposito | 11/15/2022 | 0.3 | Summary of first day motion issues and questions for J. Petiford (S&C) |
| Rob Esposito | 11/15/2022 | 2.1 | Management and review of creditor matrix related data |
| Rob Esposito | 11/15/2022 | 1.1 | Management and review of insurance motion related data and trackers |
| Rob Esposito | 11/15/2022 | 0.9 | Review and analysis of top unsecured creditor data |
| Rob Esposito | 11/15/2022 | 0.5 | Meeting with S. Kotarba, R. Esposito and T. DiNatale (A&M) and J. Petiford and A. Toobin (both S&C) re: progress updates for motions |
| Rob Esposito | 11/15/2022 | 1.9 | Review and analysis of first day motion related data |
| Rob Esposito | 11/15/2022 | 0.6 | Review of payment transactions for utilities related payments |
| Robert Gordon | 11/15/2022 | 0.8 | Review equity table for third party investors in WRS and DOTCOM silos |
| Robert Gordon | 11/15/2022 | 0.4 | Review step plan for Ledger Prime and summarize transaction & ownership |
| Robert Gordon | 11/15/2022 | 0.3 | Call with C. Beatty(S&C) to discuss assets in Australia |
| Robert Gordon | 11/15/2022 | 0.7 | Research ownership of investment vehicles for Alameda and FTX |
| Robert Gordon | 11/15/2022 | 0.2 | Correspondence with J. Cooper(A&M) over latest thinking restricted cash balances |
| Samuel Witherspoon | 11/15/2022 | 1.7 | Working session to create cash management fact bullets to inform first day motions |
| Steve Kotarba | 11/15/2022 | 2.2 | Work re identification and inclusion of top creditor parties |
| Steve Kotarba | 11/15/2022 | 1.8 | Coordinate addition of newly-identified creditors into Matrix and parties lists |
| Steve Kotarba | 11/15/2022 | 0.9 | Research re sponsorship agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Steve Kotarba | 11/15/2022 | 1.1 | Research re utility needs, references to required utilities |
| Steve Kotarba | 11/15/2022 | 1.2 | Updates re list of top creditors |
| Steve Kotarba | 11/15/2022 | 0.4 | Data collection and coordination with counsel re insurance policies and motion |
| Steve Kotarba | 11/15/2022 | 1.7 | Finalize parties in interest list for circulation |
| Steve Kotarba | 11/15/2022 | 0.4 | Meeting with S. Kotarba, R. Esposito and T. DiNatale (A&M) and counsel and D. Roque (USI) re: updates to US related insurance policies |
| Steve Kotarba | 11/15/2022 | 0.5 | Meeting with S. Kotarba, R. Esposito and T. DiNatale (A&M) and counsel re: progress updates for motions |
| Steve Kotarba | 11/15/2022 | 0.4 | Meeting with S. Kotarba, R. Esposito and T. DiNatale (A&M) and J. Petiford and A. Toobin (both S&C) and D. Roque (USI) re: updates to US related insurance policies |
| Taylor Atwood | 11/15/2022 | 0.4 | Participate in working session regarding foreign vendors with C Arnett & N Simoneaux (A&M) |
| Trevor DiNatale | 11/15/2022 | 0.4 | Meeting with S. Kotarba, R. Esposito and T. DiNatale (A&M) and J. Petiford and A. Toobin (both S&C) and D. Roque (USI) re: updates to US related insurance policies |
| Trevor DiNatale | 11/15/2022 | 0.9 | Review updated US insurance policy detail provided by USI |
| Trevor DiNatale | 11/15/2022 | 2.1 | Review surety bond detail for inclusion in the motion |
| Trevor DiNatale | 11/15/2022 | 0.7 | Review premium detail for upcoming insurance renewals |
| Trevor DiNatale | 11/15/2022 | 1.1 | Review insurance motion draft to provide feedback to counsel |
| Trevor DiNatale | 11/15/2022 | 1.6 | Review additional spend detail identifying utility spend for upcoming motion |
| Trevor DiNatale | 11/15/2022 | 0.5 | Meeting with S. Kotarba, R. Esposito and T. DiNatale (A&M) and J. Petiford and A. Toobin (both S&C) re: progress updates for motions |
| Trevor DiNatale | 11/15/2022 | 1.8 | Update first day service list noticing detail for Kroll review |
| Trevor DiNatale | 11/15/2022 | 1.7 | Review additional lease agreements identifying key notices and terms |
| Bridger Tenney | 11/16/2022 | 1.8 | First Day Declaration estimated relief PowerPoint edits and cleaning |
| Bridger Tenney | 11/16/2022 | 0.5 | Updated FTX Contact list for current payroll and HR contacts from FTX |
| Bridger Tenney | 11/16/2022 | 1.4 | Adding First Day Declaration draft items to First Day Declaration binder |
| Bridger Tenney | 11/16/2022 | 1.7 | Creating First Day Declaration template for disbursement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 11/16/2022 | 2.0 | Indexing new data received over night |
| Bridger Tenney | 11/16/2022 | 2.8 | Indexing and summarizing employee data for use in wages motion |
| Bridger Tenney | 11/16/2022 | 0.8 | Incorporate wages info into tracker |
| Bridger Tenney | 11/16/2022 | 0.9 | First Day Declaration templates and PowerPoint distribution to A&M team |
| Bridger Tenney | 11/16/2022 | 0.8 | Discuss establishing template and update process related to First Day Declaration support consolidation |
| Bridger Tenney | 11/16/2022 | 1.1 | Formatted and cleaned data from external source to be used in Motion support |
| Chris Arnett | 11/16/2022 | 1.2 | Review draft data collected for various contemplated first day motions and provide comment to A&M teams |
| Chris Arnett | 11/16/2022 | 1.4 | Continue review of wages and benefits data gathered to date and draft summary descriptions of same |
| Chris Arnett | 11/16/2022 | 0.9 | Review and compare benefit plans gathered to date |
| Chris Arnett | 11/16/2022 | 0.4 | Research Alameda entity vis-à-vis PEO status and historical treatment in company |
| Chris Arnett | 11/16/2022 | 0.4 | Participate in call with J Paranyuk (S&C) to discuss wage motion progress |
| Chris Arnett | 11/16/2022 | 1.2 | Organize, revise, and continue drafting workplans around contemplated First Day Motion relief |
| Chris Arnett | 11/16/2022 | 1.4 | First Day declaration full read through with T, Atwood, J. Cooper, C. Arnett, S. Coverick, D. Nizhner, R. Gordon (A&M) |
| Chris Arnett | 11/16/2022 | 1.6 | Debrief with A&M cash team on new cash system and resulting interface with payroll |
| Chris Arnett | 11/16/2022 | 1.0 | Review First Day Declaration draft and note items requiring A&M support |
| Chris Arnett | 11/16/2022 | 1.4 | Review wage motion data gathered to date and draft of wage model |
| Claudia Sigman | 11/16/2022 | 1.1 | Review surety policies for inclusion in the parties of interest list |
| Claudia Sigman | 11/16/2022 | 2.3 | Review Open AP data for vendors that need to be added to conflicts |
| Claudia Sigman | 11/16/2022 | 2.6 | Prepare updates to parties of interest list based on internal review |
| Claudia Sigman | 11/16/2022 | 2.4 | Prepare updates to parties of interest list based on external review |
| Claudia Sigman | 11/16/2022 | 0.9 | Analyze first day declaration in preparation for filing |
| Cole Broskay | 11/16/2022 | 1.3 | Review and edit first day declaration with T.Atwood, J.Cooper, R. Gordon, S. Witherspoon, C. Broskay (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 11, 2022 through November 30, 2022***

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 11/16/2022 | 1.1 | Drafting session for CEO First Day Dec with S. Coverick, J. Croke (S&C) and A. Dietderich, S&C |
| David Coles | 11/16/2022 | 0.9 | Review and provide comments to near final copy of CEO First Day Dec |
| David Nizhner | 11/16/2022 | 1.1 | Edit first-day declaration draft with T. Atwood, J. Cooper, S. Witherspoon (A&M) |
| David Nizhner | 11/16/2022 | 1.4 | First Day declaration full read through with T, Atwood, J. Cooper, C. Arnett, S. Coverick, D. Nizhner, R. Gordon (A&M) |
| David Nizhner | 11/16/2022 | 1.3 | Review and edit first day declaration with T. Atwood, J .Cooper, R. Gordon, S. Witherspoon, C. Broskay (A&M) |
| Ed Mosley | 11/16/2022 | 0.8 | Prepare list of NFT investments in support of J. Ray declaration |
| Ed Mosley | 11/16/2022 | 0.5 | Review of Dotcom silo balance sheet summary in support of the J. Ray declaration |
| Ed Mosley | 11/16/2022 | 1.5 | Prepare for and participate in meeting with A.Dietderich (S&C) regarding first day declaration |
| Ed Mosley | 11/16/2022 | 0.6 | Review of WRS silo balance sheet summary in support of the J. Ray declaration |
| Ed Mosley | 11/16/2022 | 0.5 | Review of Ventures silo balance sheet summary in support of the J. Ray declaration |
| Ed Mosley | 11/16/2022 | 1.7 | Review of draft data for J. Ray declaration and prepare comments |
| Ed Mosley | 11/16/2022 | 1.1 | Review of Chapter 15 request of FTX Digital Markets for impact on A&M workstreams |
| Ed Mosley | 11/16/2022 | 0.4 | Review of Alameda silo balance sheet summary in support of the J. Ray declaration |
| Ed Mosley | 11/16/2022 | 0.6 | Review and prepare data for first day motions deck |
| Ed Mosley | 11/16/2022 | 1.6 | Review and prepare comments to final J. Ray declaration |
| Ed Mosley | 11/16/2022 | 0.9 | Prepare list of gaming investments in support of J. Ray declaration |
| Ed Mosley | 11/16/2022 | 1.0 | Review of draft J. Ray declaration for filing and prepare comments |
| Hudson Trent | 11/16/2022 | 1.3 | Review compiled non-US payroll data and incorporate into wages motion model |
| Hudson Trent | 11/16/2022 | 0.4 | Compile cleaned payroll data for Quoine Singapore for wages motion |
| Hudson Trent | 11/16/2022 | 1.7 | Compile employee expense data for incorporation into wages motion analysis |
| Hudson Trent | 11/16/2022 | 1.8 | Compile schedule of global payroll processing vendors and their relevant information for wages motion |
| Hudson Trent | 11/16/2022 | 0.8 | Establish template and update process related to First Day Declaration support consolidation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/16/2022 | 1.5 | Prepare consolidated schedule of known benefit providers for wages motion |
| Hudson Trent | 11/16/2022 | 0.8 | Prepare consolidated tracker of wages motion inputs and begin population process |
| Hudson Trent | 11/16/2022 | 2.4 | Prepare wages motion model outputs for incorporation into pleading |
| Hudson Trent | 11/16/2022 | 1.0 | Review list of expected pleadings and incorporate into consolidated support file |
| Hudson Trent | 11/16/2022 | 1.0 | Review provided benefit data related to US employees for wages motion |
| Hudson Trent | 11/16/2022 | 0.8 | Review updated draft of wages motion |
| Hudson Trent | 11/16/2022 | 1.3 | Prepare monthly estimated payroll analysis for all global payrolls |
| James Cooper | 11/16/2022 | 1.1 | Meeting to provide edits to first-day declaration draft with T.Atwood, D. Nizhner, S.Witherspoon |
| James Cooper | 11/16/2022 | 1.4 | First Day declaration full read through with T, Atwood, J. Cooper, C. Arnett, S. Coverick, D. Nizhner, R. Gordon (A&M) |
| James Cooper | 11/16/2022 | 1.3 | Review and edit first day declaration with T.Atwood, D. Nizhner,  R. Gordon, S. Witherspoon, C. Broskay (A&M) |
| Johnny Gonzalez | 11/16/2022 | 2.9 | Create a summary of the employee roster by legal entity |
| Johnny Gonzalez | 11/16/2022 | 1.6 | Review revisions to the first day declaration |
| Johnny Gonzalez | 11/16/2022 | 2.9 | Incorporating comments to the first day declarations |
| Johnny Gonzalez | 11/16/2022 | 2.9 | Drafting a summary of the Debtors' employees' payroll |
| Johnny Gonzalez | 11/16/2022 | 3.0 | Drafting summary of the Debtors' employees' expenses |
| Johnny Gonzalez | 11/16/2022 | 1.4 | Continuation of the Debtors' employees' payroll summary |
| Johnny Gonzalez | 11/16/2022 | 2.3 | Drafting a summary of the Debtors' benefits subscribers |
| Johnny Gonzalez | 11/16/2022 | 1.5 | Drafting a summary of the Debtors' board of directors |
| Luke Francis | 11/16/2022 | 3.0 | Creditor Matrix analysis and review |
| Luke Francis | 11/16/2022 | 2.9 | Critical vendor address compiling for Parties in Interest |
| Luke Francis | 11/16/2022 | 2.9 | Top 50 Creditors analysis and document creation |
| Mark Zeiss | 11/16/2022 | 2.1 | Draft Top 20 Creditors filing from customer and vendor data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/16/2022 | 1.3 | Prepare report of individual legal entities and their primary role and description |
| Mark Zeiss | 11/16/2022 | 0.8 | Review first-day declarations providing comments |
| Mark Zeiss | 11/16/2022 | 0.9 | Review vendor data for addresses for the Creditor Matrix |
| Rob Esposito | 11/16/2022 | 0.7 | Review and provide comments to the draft first day declaration |
| Rob Esposito | 11/16/2022 | 1.1 | Prepare and review parties in interest schedule for professionals |
| Rob Esposito | 11/16/2022 | 2.4 | Review and analysis of first day motion materials |
| Rob Esposito | 11/16/2022 | 0.9 | Review and analysis of tax motion data |
| Rob Esposito | 11/16/2022 | 1.3 | Review and work on top unsecured creditor data |
| Rob Esposito | 11/16/2022 | 0.4 | Review and response to parties-in-interest related questions |
| Rob Esposito | 11/16/2022 | 0.3 | Review and response to insurance motion related requests |
| Robert Gordon | 11/16/2022 | 1.4 | First Day declaration full read through with T, Atwood, J. Cooper, C. Arnett, S. Coverick, D. Nizhner, R. Gordon (A&M) |
| Robert Gordon | 11/16/2022 | 0.8 | Read through founder loan supporting documents |
| Robert Gordon | 11/16/2022 | 1.3 | Review and edit first day declaration with T.Atwood, J.Cooper, R. Gordon, S. Witherspoon, C. Broskay (A&M) |
| Robert Gordon | 11/16/2022 | 1.1 | Review Balance sheet for Ray declaration - Alameda |
| Robert Gordon | 11/16/2022 | 1.3 | Review Balance sheet for Ray declaration - DOTCOM |
| Robert Gordon | 11/16/2022 | 1.2 | Review Balance sheet for Ray declaration - WRS |
| Robert Gordon | 11/16/2022 | 0.6 | Review Balance sheet for Ray declaration - Ventures |
| Samuel Witherspoon | 11/16/2022 | 0.3 | Edit cash materials for the first day declaration |
| Samuel Witherspoon | 11/16/2022 | 1.6 | Update and distribute bank account exhibits to inform first day motions |
| Samuel Witherspoon | 11/16/2022 | 1.3 | Review and edit first day declaration with J. Cooper, D. Nizhner, R. Gordon, S. Witherspoon, C. Broskay (A&M) |
| Samuel Witherspoon | 11/16/2022 | 1.1 | Meeting to provide edits to first-day declaration draft with T. Atwood, D. Nizhner, J. Cooper (A&M) |
| Samuel Witherspoon | 11/16/2022 | 0.1 | Draft bank account exhibits to inform first day motions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 11/16/2022 | 1.9 | Review updated materials in support of cash management motion |
| Steve Coverick | 11/16/2022 | 1.4 | First Day declaration full read through with T, Atwood, J. Cooper, C. Arnett, S. Coverick, D. Nizhner, R. Gordon (A&M) |
| Steve Coverick | 11/16/2022 | 3.1 | Review first draft of J. Ray declaration |
| Steve Kotarba | 11/16/2022 | 1.1 | Update and discussion re top creditor list and candidates for inclusion |
| Steve Kotarba | 11/16/2022 | 1.5 | Continued work re identification of and preparation of top creditor list |
| Steve Kotarba | 11/16/2022 | 1.8 | Update PII list and circulate to professionals |
| Steve Kotarba | 11/16/2022 | 0.8 | Review and incorporate payables information |
| Steve Kotarba | 11/16/2022 | 0.6 | Diligence re entity org chart and confer with counsel re same |
| Steve Kotarba | 11/16/2022 | 1.1 | Work re Kroll retention |
| Taylor Atwood | 11/16/2022 | 1.2 | Review draft First Day Declaration |
| Taylor Atwood | 11/16/2022 | 1.3 | Review and edit first day declaration with J. Cooper, D. Nizhner,  R. Gordon, S. Witherspoon, C. Broskay (A&M) |
| Taylor Atwood | 11/16/2022 | 1.1 | Meeting to provide edits to first-day declaration draft with J. Cooper, D. Nizhner, S. Witherspoon |
| Taylor Atwood | 11/16/2022 | 1.4 | First Day declaration full read through with T, Atwood, J. Cooper, C. Arnett, S. Coverick, D. Nizhner, R. Gordon (A&M) |
| Trevor DiNatale | 11/16/2022 | 1.3 | Review disbursement detail for tax payments for inclusion in tax motion |
| Bridger Tenney | 11/17/2022 | 2.0 | Added payroll and benefits data to tracker |
| Bridger Tenney | 11/17/2022 | 1.2 | Adding wages PowerPoint items and sharing box access with heads of payroll |
| Bridger Tenney | 11/17/2022 | 1.7 | Populating First Day Declaration Tracker with Cash Management Data |
| Bridger Tenney | 11/17/2022 | 1.2 | Summarizing and Consolidating Dubai Payroll Data for use in Wages Motion calculations |
| Bridger Tenney | 11/17/2022 | 2.6 | Compiling data and strategizing for wages motion deadline |
| Bridger Tenney | 11/17/2022 | 1.9 | Creating First Day Declaration binder for hearing |
| Bridger Tenney | 11/17/2022 | 2.0 | Incorporating new wages motion draft into data binder / tracker |
| Bridger Tenney | 11/17/2022 | 1.0 | Populating tracker with current wages and payroll information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 11/17/2022 | 1.0 | Summarize benefits to be included in wages motion |
| Bridger Tenney | 11/17/2022 | 1.0 | Understanding and tracking payroll and benefit information required to complete motion |
| Bridger Tenney | 11/17/2022 | 1.3 | Creating FTX Europe Table of monthly income and pay day |
| Chris Arnett | 11/17/2022 | 0.6 | Participate in Wage motion Q&A with J Paranyuk & J Bander (S&C) |
| Chris Arnett | 11/17/2022 | 1.9 | Develop list of potential critical vendors based on company outreach |
| Chris Arnett | 11/17/2022 | 0.7 | Participate in further Wage motion discussion with J Paranyuk and J Bander (S&C) and H Trent (A&M) |
| Chris Arnett | 11/17/2022 | 1.2 | Research and review Wages & Benefits motion precedent |
| Chris Arnett | 11/17/2022 | 0.9 | Research vendor motion precedent |
| Chris Arnett | 11/17/2022 | 2.1 | Review and comment on latest Wages and Benefits motion draft and underlying model support |
| Chris Arnett | 11/17/2022 | 0.9 | Review updated responses to detailed motion information requests |
| Chris Arnett | 11/17/2022 | 0.7 | Size potential interim critical vendor baskets based on known payments |
| Chris Arnett | 11/17/2022 | 0.3 | Draft email to A&M team leaders and send filed declaration and brief summary of pleading |
| Claudia Sigman | 11/17/2022 | 1.1 | Prepare updates to parties of interest list based on internal review |
| Claudia Sigman | 11/17/2022 | 2.3 | Review 1 year spend data for vendors that need to be added to conflicts |
| Claudia Sigman | 11/17/2022 | 1.6 | Review Open AP data for vendors that need to be added to conflicts |
| David Coles | 11/17/2022 | 0.5 | Meeting with S&C & A&M team at end of day on legal matters & motions |
| David Nizhner | 11/17/2022 | 1.3 | First day declaration supporting material work session |
| David Slay | 11/17/2022 | 2.1 | Review FDD and create summary guide |
| David Slay | 11/17/2022 | 2.9 | Combined FFD motions and supporting documents into PDF binder |
| David Slay | 11/17/2022 | 0.4 | Planning FDD Binder for motion for J. Ray (FTX) |
| David Slay | 11/17/2022 | 3.0 | Populated FDD Summary guide with Motion |
| David Slay | 11/17/2022 | 2.7 | Researched supporting files for FDD Binder |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 11/17/2022 | 1.1 | Participate in meeting with S&C (E. Simpson, various) and A&M (, R. Gordon, various) regarding the foreign subsidiaries (Japan in particular) to gather information for motions / press releases |
| Ed Mosley | 11/17/2022 | 2.1 | Review of final J. Ray declaration |
| Ed Mosley | 11/17/2022 | 0.5 | Review of final results from RFP process for UST compliant bank accounts |
| Ed Mosley | 11/17/2022 | 0.8 | Review of final venue change request in the chapter 15 proceeding |
| Hudson Trent | 11/17/2022 | 0.3 | Compile additional data related to non-US employees into various schedules supporting wages motion |
| Hudson Trent | 11/17/2022 | 0.6 | Correspond with A&M team regarding wages motion preparation process |
| Hudson Trent | 11/17/2022 | 1.2 | Correspond with non-US payroll data providers on outstanding wages motion requests |
| Hudson Trent | 11/17/2022 | 0.6 | Validate existing data in wages motion model and flag items requiring additional review |
| Hudson Trent | 11/17/2022 | 1.5 | Review wages motion draft and provide feedback |
| Hudson Trent | 11/17/2022 | 0.4 | Review outstanding data requests and correspond with various FTX employees to fulfill |
| Hudson Trent | 11/17/2022 | 1.2 | Review improved compilation of employee data for incorporation into wages motion |
| Hudson Trent | 11/17/2022 | 0.5 | Review and provide feedback on status of wages motion output model |
| Hudson Trent | 11/17/2022 | 1.8 | Prepare prepetition payroll obligation analysis |
| Hudson Trent | 11/17/2022 | 1.0 | Prepare Independent Director update following docketing of pleadings |
| Hudson Trent | 11/17/2022 | 1.8 | Prepare analysis of employees potentially owed amounts in excess of priority cap as of the Petition date |
| Hudson Trent | 11/17/2022 | 0.7 | Participate in further Wage motion discussion with J Paranyuk and J Bander (S&C) and H Trent (A&M) |
| Hudson Trent | 11/17/2022 | 0.8 | Discuss non-employee directors with M. MacDonald (FTX) for wages motion preparation |
| Johnny Gonzalez | 11/17/2022 | 0.9 | Draft a payroll summary for the Europe Debtor entities |
| Johnny Gonzalez | 11/17/2022 | 0.7 | Draft a payroll summary for the Asian Debtor entities |
| Johnny Gonzalez | 11/17/2022 | 2.3 | Draft a payroll summary for Blockfolio |
| Johnny Gonzalez | 11/17/2022 | 1.0 | Draft a payroll summary for Alameda Research |
| Johnny Gonzalez | 11/17/2022 | 2.5 | Develop a tracker for the Wage Motions inputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 11/17/2022 | 1.3 | Draft a payroll summary for West Realm Shires |
| Johnny Gonzalez | 11/17/2022 | 2.5 | Review the wages model accrual assumptions |
| Luke Francis | 11/17/2022 | 1.7 | First day motion prep (taxes, insurance, utilities) |
| Mark Zeiss | 11/17/2022 | 2.2 | Review vendor addresses from accounting folders |
| Mark Zeiss | 11/17/2022 | 2.6 | Revise critical vendor contracts schedule from various updated data sources from company |
| Rob Esposito | 11/17/2022 | 1.3 | Review and analysis of the top 50 unsecured creditors and supporting data |
| Rob Esposito | 11/17/2022 | 0.3 | Review of US license registration data for insurance motion as provided by RLA |
| Rob Esposito | 11/17/2022 | 0.7 | Review of governmental agencies data to propose parties for inclusion in the creditor matrix |
| Rob Esposito | 11/17/2022 | 1.1 | Work on insurance motion details and collection of data |
| Robert Gordon | 11/17/2022 | 0.3 | Call with E. Simpson, J. Simpson(S&C) on summary asset listing |
| Robert Gordon | 11/17/2022 | 0.4 | Read through final J. Ray First Day declaration |
| Robert Gordon | 11/17/2022 | 1.1 | Participate in meeting with S&C (E. Simpson, various) and A&M (, E. Mosley, various) regarding the foreign subsidiaries (Japan in particular) to gather information for motions / press releases. |
| Robert Gordon | 11/17/2022 | 0.3 | Analyze specific invoices to support vendor motion analysis |
| Robert Gordon | 11/17/2022 | 2.1 | Develop vendor analysis approach for WRS Silo |
| Steve Kotarba | 11/17/2022 | 0.7 | Updates to  creditor list per reviewer comments |
| Steve Kotarba | 11/17/2022 | 2.8 | Finalize motions for filing |
| Steve Kotarba | 11/17/2022 | 1.6 | Prepare filing version of top creditor list |
| Steve Kotarba | 11/17/2022 | 0.3 | Internal calls and coordination re NOL motion |
| Steve Kotarba | 11/17/2022 | 0.4 | Coordinate internal FTX and outside support to obtain detail re shareholders |
| Steve Kotarba | 11/17/2022 | 0.7 | Coordination re motion filing and service |
| Steve Kotarba | 11/17/2022 | 0.5 | Diligence and internal discussions re data collection for tax FDM |
| Steve Kotarba | 11/17/2022 | 1.9 | Updates to creditor matrix and motion service lists |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/17/2022 | 1.1 | Update insurance and surety bond exhibits for inclusion in motion |
| Trevor DiNatale | 11/17/2022 | 2.3 | Prepare updated tax motion tracker reflecting new data related to income and license detail |
| Zach Burns | 11/17/2022 | 1.3 | Analyzed case documents filed in Delaware Court |
| Bridger Tenney | 11/18/2022 | 1.9 | Adding notes to benefits and payroll processor data for inclusion in final drafts of wage motion |
| Bridger Tenney | 11/18/2022 | 1.8 | Calculating and summarizing employee expenses for wages motion |
| Bridger Tenney | 11/18/2022 | 1.1 | Compiling Rippling Administrative data for summarization in wages motion |
| Bridger Tenney | 11/18/2022 | 1.7 | Consolidated Data from multiple payrolls from multiple entities around the world |
| Bridger Tenney | 11/18/2022 | 1.7 | Creating TriNet benefit and payroll summaries for backup to wages motion |
| Bridger Tenney | 11/18/2022 | 1.4 | Organizing and summarizing list of payroll processors |
| Bridger Tenney | 11/18/2022 | 0.9 | Reviewing draft of wages motion for edits and new additions |
| Bridger Tenney | 11/18/2022 | 2.2 | Describing benefit programs for wages motion draft |
| Bridger Tenney | 11/18/2022 | 1.8 | Researching retirement programs provided for each entity |
| Bridger Tenney | 11/18/2022 | 0.9 | Reading and understanding new draft of wages motion |
| Chris Arnett | 11/18/2022 | 1.2 | Continue to review drafts of revised wages and benefits motion |
| Chris Arnett | 11/18/2022 | 1.6 | Review draft of Vendor motion and provide comments |
| Chris Arnett | 11/18/2022 | 1.4 | Review and provide comments on latest cash management motion, schematic, and exhibits |
| Chris Arnett | 11/18/2022 | 1.0 | Review revised underlying payroll and benefits relief |
| Chris Arnett | 11/18/2022 | 0.3 | Review latest wages motion payment model |
| Chris Arnett | 11/18/2022 | 0.8 | Review employee rosters at non-debtors |
| Chris Arnett | 11/18/2022 | 0.6 | Research potential open orders for inclusion in motion |
| Chris Arnett | 11/18/2022 | 1.1 | Research potential foreign vendors for inclusion in motion |
| Chris Arnett | 11/18/2022 | 0.4 | Discuss final relief estimate with E Mosley (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/18/2022 | 0.7 | Develop estimate of lienholder claims based on discussion with D Ornelas (Company) |
| Chris Arnett | 11/18/2022 | 0.6 | Review and adjust latest vendor motion sizing |
| Chris Arnett | 11/18/2022 | 1.4 | Continue to review and revise Wages and Benefits motion, relief, and model |
| Chris Arnett | 11/18/2022 | 1.7 | Develop final relief estimate with assistance from T Atwood and R Gordon (A&M) |
| David Nizhner | 11/18/2022 | 2.8 | Working session regarding cash management motion with J. Cooper (A&M) and D. Nizhner (A&M) |
| David Nizhner | 11/18/2022 | 1.4 | Update cash management exhibits and binder to first day declaration |
| David Nizhner | 11/18/2022 | 1.8 | Working session regarding cash management motion with T. Atwood (A&M), J. Cooper (A&M), and S. Witherspoon (A&M) |
| David Nizhner | 11/18/2022 | 1.6 | Review cash management motion draft and log exhibits |
| Ed Mosley | 11/18/2022 | 1.8 | Review of draft vendor analysis in connection with the vendor motion |
| Ed Mosley | 11/18/2022 | 2.0 | Review and prepare comments to final draft of the critical vendor motion |
| Ed Mosley | 11/18/2022 | 0.6 | Prepare for and participate in meeting with  (A&M) regarding CEO objectives for filing |
| Ed Mosley | 11/18/2022 | 0.8 | Participated in internal meeting (Various) regarding cash projections and collateral support in support of the first day motions |
| Hudson Trent | 11/18/2022 | 2.5 | Prepare refreshed global employee and contractor headcount analysis |
| Hudson Trent | 11/18/2022 | 1.0 | Prepare updated support materials related to vendor motion |
| Hudson Trent | 11/18/2022 | 0.8 | Review data received over night from APAC employees for wages motion |
| Hudson Trent | 11/18/2022 | 1.4 | Review and provide feedback on payroll processor analysis in support of the wages motion |
| Hudson Trent | 11/18/2022 | 0.9 | Review and provide feedback on benefit provider matrix for wages motion support |
| Hudson Trent | 11/18/2022 | 1.0 | Prepare analysis of identified independent contractors |
| Hudson Trent | 11/18/2022 | 0.6 | Review additional data provided by FTX Europe employees for incorporation into wages motion analyses |
| Hudson Trent | 11/18/2022 | 0.5 | Prepare management and advisor team update materials related to wages motion progress |
| Hudson Trent | 11/18/2022 | 1.4 | Prepare analysis and summary of APAC employee data for wages motion |
| Hudson Trent | 11/18/2022 | 0.6 | Incorporate APAC employee analyses into wages motion support model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/18/2022 | 1.2 | Identify and correspond with entities requiring additional data related to contractors |
| Hudson Trent | 11/18/2022 | 0.7 | Discuss payroll review and chapter 11 impacts on HR with J. Bavaud (FTX) for employees in Europe |
| Hudson Trent | 11/18/2022 | 0.6 | Correspond with APAC employees regarding outstanding wages motion diligence requests |
| Hudson Trent | 11/18/2022 | 2.9 | Review and develop analysis related to benefit provider spend and billing processes |
| James Cooper | 11/18/2022 | 2.8 | Working session regarding cash management motion with T. Atwood (A&M) and D. Nizhner (A&M) |
| James Cooper | 11/18/2022 | 1.8 | Working session regarding cash management motion with T. Atwood (A&M), S. Witherspoon (A&M), and D. Nizhner (A&M) |
| Johnny Gonzalez | 11/18/2022 | 2.2 | Draft a summary of benefits by vendor and legal entity |
| Johnny Gonzalez | 11/18/2022 | 1.9 | Draft commentary for wage motion model assumptions |
| Johnny Gonzalez | 11/18/2022 | 1.1 | Review and provide edits for the latest draft of the wage motion |
| Johnny Gonzalez | 11/18/2022 | 2.0 | Develop a headcount summary by legal entity and country |
| Johnny Gonzalez | 11/18/2022 | 1.4 | Incorporating wage motion inputs into the Wage Motion draft |
| Johnny Gonzalez | 11/18/2022 | 2.0 | Draft a benefits summary for wage motion sizing |
| Johnny Gonzalez | 11/18/2022 | 2.8 | Model revisions to the wages model accruals process |
| Johnny Gonzalez | 11/18/2022 | 2.8 | Building checks and quality assurance in the wage motion model |
| Johnny Gonzalez | 11/18/2022 | 1.3 | Model accruals based on different payment date assumptions |
| Johnny Gonzalez | 11/18/2022 | 1.9 | Review of the latest draft of the Wages Motion |
| Luke Francis | 11/18/2022 | 1.1 | Review legal entity chart and discuss updates with S. Kotarba (A&M) |
| Luke Francis | 11/18/2022 | 2.8 | Top 50 Creditors analysis and document creation |
| Luke Francis | 11/18/2022 | 1.9 | Assistance in first day motion prep |
| Mark Zeiss | 11/18/2022 | 1.1 | Review customer account info for first-day motions |
| Mark Zeiss | 11/18/2022 | 1.9 | Review equity holders for noticing |
| Nicole Simoneaux | 11/18/2022 | 2.1 | Reviewed wages motion draft for redline with S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 11/18/2022 | 1.6 | Pulled together analysis for TriNet and Ripley payroll for wages motion support |
| Robert Gordon | 11/18/2022 | 0.8 | Participated in internal meeting (Various) regarding cash projections and collateral support in support of the first day motions. |
| Robert Gordon | 11/18/2022 | 0.4 | Review fixed asset records for FTX Property Holdings for first day binder |
| Robert Gordon | 11/18/2022 | 1.1 | Review critical vendor motion with R. Gordon, S.Witherspoon, T.Atwood (A&M) |
| Robert Gordon | 11/18/2022 | 1.2 | Review and redline comments for final draft of the vendor motion |
| Robert Gordon | 11/18/2022 | 1.5 | Review and draft comments for the vendor motion |
| Robert Gordon | 11/18/2022 | 1.7 | Research property records and supporting documents in the Fixed Asset Register |
| Samuel Witherspoon | 11/18/2022 | 1.1 | Review critical vendor motion with R. Gordon, S.Witherspoon, T.Atwood (A&M) |
| Samuel Witherspoon | 11/18/2022 | 1.3 | Prepare additional schedules to support the cash management motion |
| Samuel Witherspoon | 11/18/2022 | 0.9 | Update bank account exhibit for latest draft of the cash management motion |
| Samuel Witherspoon | 11/18/2022 | 1.8 | Working session regarding cash management motion with T. Atwood, J. Cooper, and D. Nizhner (A&M) |
| Steve Coverick | 11/18/2022 | 3.1 | Review and provide comments on wages motion and related support |
| Steve Coverick | 11/18/2022 | 3.2 | Review and provide comments on cash management motion and related support |
| Steve Coverick | 11/18/2022 | 2.8 | Review and provide comments on cash tracker for cash management motion |
| Steve Coverick | 11/18/2022 | 0.8 | Review and provide comments on draft of Japanese exchange motion and related support |
| Steve Coverick | 11/18/2022 | 2.9 | Review and provide comments on vendor motion and related support |
| Steve Kotarba | 11/18/2022 | 0.8 | Diligence re surety obligations and status re insurance FDM |
| Steve Kotarba | 11/18/2022 | 1.3 | Contract diligence to support vendor FDM |
| Steve Kotarba | 11/18/2022 | 2.6 | Compile, review and prepare customer data for FDM needs |
| Steve Kotarba | 11/18/2022 | 1.1 | Review legal entity chart and discuss updates with L. Francis (A&M) |
| Steve Kotarba | 11/18/2022 | 1.4 | Work with A&M and FTX teams to obtain certain customer information |
| Steve Kotarba | 11/18/2022 | 1.8 | Prepare top creditor lists |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 11/18/2022 | 1.8 | Working session regarding cash management motion with J. Cooper (A&M), S. Witherspoon (A&M), and D. Nizhner (A&M) |
| Taylor Atwood | 11/18/2022 | 2.8 | Working session regarding cash management motion with J. Cooper (A&M) and D. Nizhner (A&M) |
| Taylor Atwood | 11/18/2022 | 0.9 | Discussion with J. Bromley (S&C) to discuss cash related aspects of proposed exculpation motion |
| Taylor Atwood | 11/18/2022 | 1.1 | Review critical vendor motion with R. Gordon, S.Witherspoon, T.Atwood (A&M) |
| Trevor DiNatale | 11/18/2022 | 0.6 | Update tax motion accrual projections |
| Trevor DiNatale | 11/18/2022 | 0.9 | Prepare updated tax motion exhibit for S&C review |
| Bridger Tenney | 11/19/2022 | 0.9 | Reviewing wages vendor motions to be added to summary of relief binder |
| Bridger Tenney | 11/19/2022 | 0.9 | Reviewing edits to wages motion support for use in final drafts |
| Bridger Tenney | 11/19/2022 | 1.1 | Summarizing and compiling background figures for FDD Binder |
| Bridger Tenney | 11/19/2022 | 0.5 | Researching and labeling non-employee board members for wages motion |
| Bridger Tenney | 11/19/2022 | 1.4 | Preparing background sheets and data for wages model |
| Bridger Tenney | 11/19/2022 | 0.5 | Wage motion research on retirement plans |
| Bridger Tenney | 11/19/2022 | 0.5 | Conduct walk through of latest wage motion draft with C. Arnett (A&M), H. Trent (A&M), B. Tenney (A&M), J. Paranyuk (S&C), and J. Bander (S&C) |
| Bridger Tenney | 11/19/2022 | 1.3 | Developing schematics and visuals to display vendors by entity |
| Bridger Tenney | 11/19/2022 | 0.9 | Compiling backup figures for inclusion in Vendor Motion |
| Bridger Tenney | 11/19/2022 | 0.5 | Cleansing and checking of data / notes for wages motion |
| Bridger Tenney | 11/19/2022 | 1.3 | Benefit Providers research and addition to binder |
| Bridger Tenney | 11/19/2022 | 1.4 | Compiling Binder with all the motions for First Day Declaration |
| Chris Arnett | 11/19/2022 | 1.4 | Review subsequent and near final drafts of Wages motion along with filing binder support |
| Chris Arnett | 11/19/2022 | 2.2 | Review subsequent and near final drafts of Vendor motion along with filing binder support |
| Chris Arnett | 11/19/2022 | 1.1 | Review and comment on latest Wages and Benefits motion draft and underlying model support |
| Chris Arnett | 11/19/2022 | 0.5 | Participate in working session with J Paranyuk and J Binder (S&C) and H Trent (A&M) re: Wages motion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/19/2022 | 2.1 | Develop issue list and suggested responses related to Wages and Benefits motion |
| Chris Arnett | 11/19/2022 | 1.4 | Develop issue list and suggested responses related to Vendor motion |
| Chris Arnett | 11/19/2022 | 0.2 | De-brief with H Trent (A&M) re: Wages motion and S&C comments |
| Chris Arnett | 11/19/2022 | 0.5 | Conduct walk through of latest wage motion draft with C. Arnett (A&M), H. Trent (A&M), B. Tenney (A&M), J. Paranyuk (S&C), and J. Bander (S&C) |
| Chris Arnett | 11/19/2022 | 0.4 | Participate in working session regarding foreign vendors with N Simoneaux (A&M) |
| Claudia Sigman | 11/19/2022 | 1.2 | Review utility providers for inclusion in the parties of interest list |
| Claudia Sigman | 11/19/2022 | 1.3 | Review list of ordinary course professionals for inclusion in the parties of interest list |
| Claudia Sigman | 11/19/2022 | 1.8 | Review marketing contracts for inclusion in the parties of interest list |
| Claudia Sigman | 11/19/2022 | 1.9 | Review new documents provided by FTX to determine if there are new parties of interest |
| Claudia Sigman | 11/19/2022 | 2.3 | Review AP spend data for vendors to include in conflicts |
| David Slay | 11/19/2022 | 2.6 | Planned and create E. Mosley Binder for FDD |
| David Slay | 11/19/2022 | 3.1 | Reformatted FDD based on comments |
| David Slay | 11/19/2022 | 2.3 | Updated FDD Binder based on comments |
| Ed Mosley | 11/19/2022 | 0.6 | Review of draft Mosley supplementation declaration |
| Ed Mosley | 11/19/2022 | 0.8 | Review of asset records in connection with potential evidence for the first day hearing |
| Ed Mosley | 11/19/2022 | 1.3 | Review and provide comments to draft wage motion |
| Ed Mosley | 11/19/2022 | 1.6 | Review and provide comments to draft back-up detail for vendor motion |
| Ed Mosley | 11/19/2022 | 1.6 | Prepare comments to draft Mosley supplementation declaration |
| Ed Mosley | 11/19/2022 | 1.4 | Review and provide comments to draft back-up detail for wage motion |
| Hudson Trent | 11/19/2022 | 0.2 | De-brief with C. Arnett (A&M) re: Wages motion and S&C comments |
| Hudson Trent | 11/19/2022 | 0.2 | Correspond with Independent Directors regarding recently docketed pleadings |
| Hudson Trent | 11/19/2022 | 0.5 | Conduct walk through of latest wage motion draft with C. Arnett (A&M), B. Tenney (A&M), J. Paranyuk (S&C), and J. Bander (S&C) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/19/2022 | 0.7 | Develop additional vendor motion relief support |
| Hudson Trent | 11/19/2022 | 0.4 | Discuss wages motion draft with E. Mosley, S. Coverick, and C. Arnett (A&M) |
| Hudson Trent | 11/19/2022 | 0.5 | Review latest draft of wages motion and provide feedback |
| Hudson Trent | 11/19/2022 | 1.2 | Incorporate additional feedback gathered in walk through into wages motion draft |
| Hudson Trent | 11/19/2022 | 0.3 | Incorporate feedback from A&M team into vendor motion relief support materials |
| Hudson Trent | 11/19/2022 | 0.8 | Provide feedback on latest wages motion draft and develop additional supporting materials |
| Hudson Trent | 11/19/2022 | 0.8 | Review and provide sign-off on wages motion |
| Hudson Trent | 11/19/2022 | 0.2 | Review comments on wages motion draft |
| Hudson Trent | 11/19/2022 | 1.0 | Review identified employee priority cap risk analysis |
| Hudson Trent | 11/19/2022 | 2.5 | Incorporate feedback from A&M team into wages motion |
| Hudson Trent | 11/19/2022 | 2.1 | Prepare additional vendor motion relief support |
| Johnny Gonzalez | 11/19/2022 | 2.3 | Model a scenario of employees over the statutory cap |
| Luke Francis | 11/19/2022 | 2.5 | Top 50 Creditors analysis and document creation |
| Luke Francis | 11/19/2022 | 2.4 | Contract review of sponsorship agreements for contract rejection |
| Mark Zeiss | 11/19/2022 | 1.6 | Review of FTX US documents store for applicable data for first-day motions |
| Mark Zeiss | 11/19/2022 | 2.9 | Review of critical vendors for additional agreements |
| Mark Zeiss | 11/19/2022 | 1.7 | Creditor matrix review for supplemental addresses |
| Mark Zeiss | 11/19/2022 | 2.1 | Review of real property assets per legal entity |
| Nicole Simoneaux | 11/19/2022 | 2.2 | Analyzed foreign vendor list using a combination of LTM spend, available invoices, and open AP as of 10/31 |
| Nicole Simoneaux | 11/19/2022 | 1.1 | Consolidated model and motion support for foreign vendors |
| Nicole Simoneaux | 11/19/2022 | 2.3 | Retrieve invoice data available for vendors with considerable spend for inclusion in the vendor motion |
| Nicole Simoneaux | 11/19/2022 | 1.2 | Reviewed creditor list provided by CMS to identify Trade AP vendors with international addresses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 11/19/2022 | 1.6 | Retrieve and incorporate vendor sizing from cash team for top 5 vendors based on spend and identification as critical by the company |
| Nicole Simoneaux | 11/19/2022 | 1.7 | Performed research on the #expense FTX slack channel in order to contribute to vendor motion validity |
| Nicole Simoneaux | 11/19/2022 | 1.9 | Collect vendor data related in order to populate vendor motion from CMS |
| Nicole Simoneaux | 11/19/2022 | 2.4 | Compiled extensive breakdown of invoicing and payment process to justify small AP balances |
| Nicole Simoneaux | 11/19/2022 | 1.4 | Populated values for redline of Vendor Motion based off of foreign vendor analysis |
| Rob Esposito | 11/19/2022 | 2.6 | Analysis of one year spend data for various motion workstreams |
| Rob Esposito | 11/19/2022 | 1.1 | Review and analysis of spend data for parties in interest |
| Rob Esposito | 11/19/2022 | 0.4 | Review and analysis of the updated parties-in-interest list |
| Robert Gordon | 11/19/2022 | 2.4 | Final review of Fixed Asset ledger and supporting schedules for first day motions |
| Robert Gordon | 11/19/2022 | 0.4 | Review retained professional detail for cash management support |
| Steve Coverick | 11/19/2022 | 2.3 | Prepare demonstrative for Mosley declaration |
| Steve Coverick | 11/19/2022 | 1.3 | Review and provide comments on updated draft of wages motion and related support |
| Steve Kotarba | 11/19/2022 | 2.3 | Prepare top creditor lists and redactions |
| Steve Kotarba | 11/19/2022 | 1.1 | Work with FTX team to access certain agreements for analysis |
| Steve Kotarba | 11/19/2022 | 2.5 | Finalize service list and respond to inquiries re cash management motion |
| Steve Kotarba | 11/19/2022 | 1.1 | Coordination re service list for certain FDMs |
| Steve Kotarba | 11/19/2022 | 3.1 | Asset verification |
| Trevor DiNatale | 11/19/2022 | 1.3 | Prepare utility motion tracker and exhibit for S&C review |
| Trevor DiNatale | 11/19/2022 | 1.1 | Review newly identified utility spend detail for inclusion in motion |
| Andrey Ulyanenko | 11/20/2022 | 0.8 | A&M Internal Call (A. Ulyanenko, C. Howe, B. Seaway, B. Parker) re: NOL motion filed |
| Bill Seaway | 11/20/2022 | 0.8 | A&M Internal Call (A. Ulyanenko, C. Howe, B. Seaway, B. Parker) re: NOL motion filed |
| Brandon Parker | 11/20/2022 | 0.8 | A&M Internal Call (A. Ulyanenko, C. Howe, B. Seaway, B. Parker) re: NOL motion filed |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 11/20/2022 | 2.5 | Matching new draft of Mosley FDD to binder and providing substantiative background support |
| Bridger Tenney | 11/20/2022 | 1.6 | Organizing wages motion support in FDD Binder for use on day of hearing |
| Bridger Tenney | 11/20/2022 | 2.3 | Creating interim and final relief PowerPoint binder to summarize motions that have been filed |
| Bridger Tenney | 11/20/2022 | 1.5 | Developing PDF deliverable with linking sheets to contents and headings |
| Bridger Tenney | 11/20/2022 | 0.7 | Distributing binder drafts in both excel and PowerPoint for review and groupwork |
| Bridger Tenney | 11/20/2022 | 2.6 | Summarizing wages motion in a binder to provide back-up to specific figures in the motion |
| Bridger Tenney | 11/20/2022 | 1.1 | Continue compiling Wage Motion binder and backup |
| Bridger Tenney | 11/20/2022 | 1.3 | Revising PowerPoint for matching to the motions and excel background information |
| Bridger Tenney | 11/20/2022 | 1.7 | Reviewing wages motion edits and updating background input sheets |
| Chris Arnett | 11/20/2022 | 0.3 | Review potential critical vendor invoice support |
| Chris Arnett | 11/20/2022 | 0.4 | Review first day PowerPoint regarding relief requested |
| Chris Arnett | 11/20/2022 | 0.8 | Review E Mosley (A&M) declaration and provide comments to S&C |
| Chris Arnett | 11/20/2022 | 0.3 | Review E Mosley (A&M) supplemental declaration |
| Chris Arnett | 11/20/2022 | 1.2 | Review and edit binder regarding critical and foreign vendor issues |
| Chris Arnett | 11/20/2022 | 2.2 | Review and comment on first day binder and associated support |
| Chris Arnett | 11/20/2022 | 1.8 | Triage request support for Critical Vendor binder and deck |
| Chris Arnett | 11/20/2022 | 1.7 | Research final support issues for Wage and Vendor motions |
| Chris Arnett | 11/20/2022 | 0.7 | Review potential foreign vendor support and associated analysis |
| Chris Arnett | 11/20/2022 | 0.4 | De-brief with H Trent (A&M) re: Wages motion and associated binder support |
| Chris Arnett | 11/20/2022 | 0.6 | Develop binder issue list and suggested responses regarding same |
| Christopher Howe | 11/20/2022 | 0.8 | A&M Internal Call (A. Ulyanenko, C. Howe, B. Seaway, B. Parker) re: NOL motion filed |
| Claudia Sigman | 11/20/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, and C. Sigman (A&M) regarding parties of interest supplement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 11/20/2022 | 1.1 | Prepare updates to known affiliates in the parties of interest list |
| Claudia Sigman | 11/20/2022 | 0.4 | Prepare updates to parties of interest list based on internal review |
| Claudia Sigman | 11/20/2022 | 1.3 | Review bankruptcy professionals included in the cashflow analysis for parties of interest |
| Claudia Sigman | 11/20/2022 | 0.8 | Review list of directors and officers in parties of interest |
| Claudia Sigman | 11/20/2022 | 1.8 | Review vendor spend data for inclusion in the parties of interest |
| Claudia Sigman | 11/20/2022 | 2.3 | Work with S. Kotarba re updates to PII list and reporting |
| Cole Broskay | 11/20/2022 | 0.4 | Respond to data request related to first day motions |
| David Coles | 11/20/2022 | 0.6 | Review schedules of collateral supporting motions being filed Mon/Tues |
| David Slay | 11/20/2022 | 1.4 | Update J. Ray FDD Deck based on comments |
| David Slay | 11/20/2022 | 2.6 | Update Mosley Deck based on comments |
| Ed Mosley | 11/20/2022 | 0.6 | Review of draft stipulation for the termination of the asset purchase agreement for the Voyager assets |
| Ed Mosley | 11/20/2022 | 1.9 | Review of current updated draft of wage motion back-up detail |
| Ed Mosley | 11/20/2022 | 0.6 | Discussion w/ J. Stegenga (A&M) re:  first day motion/affidavit update and hearing prep |
| Ed Mosley | 11/20/2022 | 0.8 | Prepare for and participate in meeting with S&C (A.Dietderich, J.Bromley, A.Kranzley, others) and J. Ray (FTX) regarding status of open workstreams as of 11/20 and strategy for certain remaining first day motions |
| Ed Mosley | 11/20/2022 | 0.7 | Review of and prepare comments to draft legal entity reference guide to be used in potential declarant testimony |
| Ed Mosley | 11/20/2022 | 1.9 | Review of first day declaration support for J. Ray Declaration |
| Ed Mosley | 11/20/2022 | 0.3 | Review of update communications regarding the Bahamian workstreams and strategy for interactions with the JPL |
| Ed Mosley | 11/20/2022 | 0.3 | Review of updated digital asset categorization for use in indemnification motion |
| Ed Mosley | 11/20/2022 | 1.6 | Review and provide comments to draft Mosley declaration in support of the first day filings |
| Ed Mosley | 11/20/2022 | 2.0 | Review of filed version of the wage motion in anticipation of upcoming potential testimony |
| Hudson Trent | 11/20/2022 | 0.9 | Develop additional support related to current employee and contractor work locations |
| Hudson Trent | 11/20/2022 | 0.6 | Review status of First Day Declaration support materials and provide feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/20/2022 | 1.4 | Gather PEO contracts and identify key terms for incorporation into First Day Declaration materials |
| Hudson Trent | 11/20/2022 | 0.7 | Prepare additional support for vendor motion relief requested |
| Hudson Trent | 11/20/2022 | 2.0 | Prepare detailed analysis of employees projected to be owed amounts over the priority cap |
| Hudson Trent | 11/20/2022 | 2.1 | Review and provide feedback on First Day Declaration support materials prior to distribution |
| Hudson Trent | 11/20/2022 | 0.4 | De-brief with C. Arnett (A&M) re: Wages motion and associated binder support |
| Hudson Trent | 11/20/2022 | 1.3 | Review outstanding items related to First Day Declaration support materials and correspond with A&M team |
| Hudson Trent | 11/20/2022 | 1.9 | Prepare additional wages motion support for incorporation into First Day Declaration support materials |
| Hudson Trent | 11/20/2022 | 0.8 | Review notes re: Wages motion and associated binder support |
| Hudson Trent | 11/20/2022 | 1.1 | Correspond with B. Mendel (FTX) regarding historical critical vendor spend |
| Hudson Trent | 11/20/2022 | 1.9 | Assist in preparing, review, and provide feedback on support related to benefit provider obligations |
| Hudson Trent | 11/20/2022 | 0.9 | Prepare detailed overview of prepetition vendor invoice review and payment process |
| Jeff Stegenga | 11/20/2022 | 0.6 | Discussion w/ E. Mosley (A&M) re:  first day motion/affidavit update and hearing prep |
| Johnny Gonzalez | 11/20/2022 | 1.3 | Working session on the first day declaration demonstrative (formatting and quality assurance) |
| Johnny Gonzalez | 11/20/2022 | 3.0 | Model the summary for the A&M first day motion demonstrative |
| Johnny Gonzalez | 11/20/2022 | 2.9 | Consolidating marketable securities information for the first day declaration |
| Luke Francis | 11/20/2022 | 2.4 | Updates to top 50 creditors based on customer information |
| Luke Francis | 11/20/2022 | 1.9 | Statements and Schedule prep for non operating entities |
| Luke Francis | 11/20/2022 | 1.6 | Review and comments for update of first day declaration |
| Mark Zeiss | 11/20/2022 | 1.7 | Review of FTX International critical vendors for first-day motions |
| Mark Zeiss | 11/20/2022 | 2.6 | Review of FTX international office leases for creditor matrix and other motions |
| Nicole Simoneaux | 11/20/2022 | 1.4 | Review E. Mosley declaration to outline key statistics and facts for the FDD binder |
| Nicole Simoneaux | 11/20/2022 | 1.3 | Cleaned and made additions to Working Group List for A&M |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 11/20/2022 | 3.1 | Requested and consolidated all motion support for Vendors, Wages, Cash Management, etc.. to link to FDD Binder |
| Nicole Simoneaux | 11/20/2022 | 1.8 | Researched foreign vendors to distinguish utility-providers |
| Rob Esposito | 11/20/2022 | 1.7 | Analysis of the US transaction history to account for individual credit card transactions |
| Rob Esposito | 11/20/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, and C. Sigman (A&M) regarding parties of interest supplement |
| Robert Gordon | 11/20/2022 | 0.7 | Review financial presentation covering subsidiaries of FTX subsidiaries and compare to source documents |
| Steve Kotarba | 11/20/2022 | 0.4 | Conference call with S. Kotarba, R. Esposito, and C. Sigman (A&M) regarding parties of interest supplement |
| Steve Kotarba | 11/20/2022 | 1.7 | Discuss and respond to requests re property valuation reporting |
| Steve Kotarba | 11/20/2022 | 0.7 | Internal discussions and follow up re detail for tax and utility FDMs re international data |
| Steve Kotarba | 11/20/2022 | 1.1 | Meeting with team and draft to review call notes and draft follow up requests re international matters |
| Steve Kotarba | 11/20/2022 | 2.3 | Work with C. Sigman re updates to PII list and reporting |
| Bridger Tenney | 11/21/2022 | 0.8 | Compiling contact list for heads of specific entities and personnel |
| Bridger Tenney | 11/21/2022 | 0.7 | Creating list of contacts to start sharing and collaborating over payroll processes with Company |
| Bridger Tenney | 11/21/2022 | 1.1 | Finalizing and distributing deliverable of background support for First Day Declaration |
| Bridger Tenney | 11/21/2022 | 2.2 | Incorporating new changes and updates of FDD to build background support |
| Bridger Tenney | 11/21/2022 | 2.4 | Incorporating new changes of FDD to build background support |
| Bridger Tenney | 11/21/2022 | 2.2 | Assisting with creation of prep materials for first day hearing |
| Chris Arnett | 11/21/2022 | 1.4 | Continue additional review and support regarding UST inquiries |
| Chris Arnett | 11/21/2022 | 0.6 | Continue reviewing additional inbound questions on certain motions from UST |
| Chris Arnett | 11/21/2022 | 2.4 | Review and revise first day binder in light of responses received from UST |
| Chris Arnett | 11/21/2022 | 0.4 | Direct N Simoneaux (A&M) regarding tracker required for vendor motion categories |
| Chris Arnett | 11/21/2022 | 0.3 | Review responses to UST inquiries with E Mosley (A&M) |
| Chris Arnett | 11/21/2022 | 0.9 | Assist in preparing hearing presentation slide |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/21/2022 | 0.3 | Confer with C. Arnett and M. Zeiss (A&M) re critical vendor contracts |
| Chris Arnett | 11/21/2022 | 0.6 | Draft responses to UST inbound questions on certain motions |
| Chris Arnett | 11/21/2022 | 0.4 | Research contract status of potential critical vendor |
| Claudia Sigman | 11/21/2022 | 2.1 | Analyze vendor spend data for inclusion in the parties of interest |
| Claudia Sigman | 11/21/2022 | 2.6 | Prepare updates to parties of interest list based on internal review |
| Claudia Sigman | 11/21/2022 | 1.7 | Review new sponsorship agreement provided by FTX for inclusion in conflicts |
| Claudia Sigman | 11/21/2022 | 1.9 | Review the legal counsel tracker provided by Sullivan & Cromwell |
| Claudia Sigman | 11/21/2022 | 1.8 | Review parties of interest list to determine if any significant parties are missing |
| Claudia Sigman | 11/21/2022 | 1.6 | Review customer data for inclusion in conflicts |
| Cole Broskay | 11/21/2022 | 0.9 | Correspondence regarding AP and accrued liabilities balances, by silo |
| David Slay | 11/21/2022 | 1.8 | Prepping Motion materials for motion and vendors |
| David Slay | 11/21/2022 | 0.7 | Consolidate First Day Declaration verification files |
| David Slay | 11/21/2022 | 1.1 | Built timeline to from 11/11 onward supported by Post by SBF |
| Ed Mosley | 11/21/2022 | 2.1 | Review of UST correspondence regarding first day motion relief requested |
| Ed Mosley | 11/21/2022 | 1.1 | Review and provide comments to draft Mosley supplemental declaration |
| Ed Mosley | 11/21/2022 | 0.8 | Review of combined group responses to UST comments on the first day motions |
| Ed Mosley | 11/21/2022 | 1.4 | Review and provide comments to draft schedules in connection with the Mosley supplemental declaration |
| Ed Mosley | 11/21/2022 | 1.9 | Review final version of Mosley supplemental declaration and schedules and provide approval to file |
| Ed Mosley | 11/21/2022 | 1.4 | Review of support materials for Mosley Declaration in anticipation of potential testimony |
| Hudson Trent | 11/21/2022 | 1.1 | Prepare additional support for vendor motion related to critical vendors |
| Hudson Trent | 11/21/2022 | 1.5 | Review and incorporate feedback prior to finalizing First Day demonstrative materials |
| Hudson Trent | 11/21/2022 | 0.8 | Prepare updated recent FTX timeline for incorporation into First Day demonstrative materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/21/2022 | 1.2 | Prepare support relating to outstanding orders for vendor motion |
| Hudson Trent | 11/21/2022 | 1.5 | Prepare responses to U.S. Trustee inquiries related to wages motion |
| Hudson Trent | 11/21/2022 | 0.5 | Prepare responses to U.S. Trustee inquiries related to vendor motion |
| Hudson Trent | 11/21/2022 | 2.7 | Prepare additional vendor motion support related to foreign vendors |
| Hudson Trent | 11/21/2022 | 1.2 | Review updated First Day Declaration support materials and provide feedback |
| Hudson Trent | 11/21/2022 | 1.2 | Develop additional support related to non-US benefit providers |
| Hudson Trent | 11/21/2022 | 1.4 | Incorporate feedback and circulate updated First Day demonstrative materials |
| Hudson Trent | 11/21/2022 | 0.6 | Correspond with A&M team regarding First Day demonstrative materials |
| Hudson Trent | 11/21/2022 | 1.2 | Assist in preparing demonstrative materials for First Day hearing with F. Weinberg Crocco (S&C) |
| Hudson Trent | 11/21/2022 | 0.9 | Develop prepetition payment tracking process related to employee obligations |
| Johnny Gonzalez | 11/21/2022 | 2.7 | Review and make final revisions to the first day declaration demonstrative |
| Johnny Gonzalez | 11/21/2022 | 1.8 | Consolidate all signed investment contracts for support on the first day declaration demonstrative |
| Johnny Gonzalez | 11/21/2022 | 1.8 | Consolidate A&M responses to the US Trustee's questions regarding FTX first day motions |
| Kumanan Ramanathan | 11/21/2022 | 1.4 | Call with L. Francis (A&M) to discuss method to slice creditor list by region and review of file |
| Kumanan Ramanathan | 11/21/2022 | 1.1 | Provide comments to indemnification motion |
| Kumanan Ramanathan | 11/21/2022 | 1.5 | Review final draft of the indemnity motion |
| Kumanan Ramanathan | 11/21/2022 | 2.3 | Review first day declaration presentation and provide comments |
| Kumanan Ramanathan | 11/21/2022 | 0.8 | Call with J. Bromley (S&C) and J. Croke (S&C) to discuss indemnity motion |
| Kumanan Ramanathan | 11/21/2022 | 1.1 | Create customer distribution schedule |
| Luke Francis | 11/21/2022 | 3.0 | Statements and Schedule prep for non operating entities |
| Mark Zeiss | 11/21/2022 | 1.2 | Prepare responses to US Trustee questions regarding the Creditor Matrix |
| Mark Zeiss | 11/21/2022 | 1.6 | Prepare responses to US Trustee questions regarding Critical Vendors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/21/2022 | 0.3 | Confer with C. Arnett and M. Zeiss re critical vendor contracts |
| Nicole Simoneaux | 11/21/2022 | 0.7 | Reviewed Mosley FDD binder for comments pertaining to the Wages or Vendor motions |
| Nicole Simoneaux | 11/21/2022 | 0.3 | Incorporated NOL comments in FDD binder support |
| Rob Esposito | 11/21/2022 | 1.6 | Perform spend analysis on transaction data for professional parties-in-interest |
| Robert Gordon | 11/21/2022 | 1.1 | Review and draft responses to UST comments to First Day Motions |
| Robert Gordon | 11/21/2022 | 0.4 | Review draft of indemnity motion |
| Steve Coverick | 11/21/2022 | 1.3 | Review and make revisions to responses to UST question list re: first day motions |
| Steve Kotarba | 11/21/2022 | 0.7 | Review vendor agreements and discussion and diligence re same |
| Steve Kotarba | 11/21/2022 | 0.3 | Confer with C. Arnett and M. Zeiss re critical vendor contracts |
| Steve Kotarba | 11/21/2022 | 1.7 | Updates to creditors to list in parties in interest list and reporting |
| Steve Kotarba | 11/21/2022 | 0.4 | Internal discussions re contract access |
| Taylor Atwood | 11/21/2022 | 0.6 | Review, edit first day hearing summary presentation |
| Trevor DiNatale | 11/21/2022 | 0.6 | Update taxing authority exhibit for inclusion in tax motion |
| Trevor DiNatale | 11/21/2022 | 1.9 | Update tax accrual amounts per review of estimated income taxes and license fees |
| Zach Burns | 11/21/2022 | 0.9 | Analyzed recently filed court motions |
| Brian Cumberland | 11/22/2022 | 2.9 | First day motion teams meeting |
| Brian Cumberland | 11/22/2022 | 0.5 | Compile notes re: FDM for sharing with team |
| Bridger Tenney | 11/22/2022 | 0.4 | Developing contact list for heads of specific entities and personnel already reached out to by A&M team |
| Bridger Tenney | 11/22/2022 | 2.0 | Developing tracker of pay days upcoming and converting foreign payroll to USD |
| Bridger Tenney | 11/22/2022 | 2.6 | Compiling payroll data |
| Bridger Tenney | 11/22/2022 | 1.7 | Updating interim relief PowerPoint following hearing and entered orders |
| Bridger Tenney | 11/22/2022 | 1.2 | Preparing payroll tracking communications to send out to FTX heads of payroll |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Chris Arnett | 11/22/2022 | 0.6 | Debrief with A Kranzley (S&C) regarding relief granted |
| Chris Arnett | 11/22/2022 | 1.4 | Review data collected for initial UST reporting |
| Chris Arnett | 11/22/2022 | 1.3 | Review filed Orders |
| Claudia Sigman | 11/22/2022 | 2.8 | Analyze investment data for inclusion in conflicts |
| Claudia Sigman | 11/22/2022 | 1.3 | Analyze vendor spend data for inclusion in the parties of interest |
| Claudia Sigman | 11/22/2022 | 0.3 | Incorporate contract detail updates to the parties of interest list |
| Claudia Sigman | 11/22/2022 | 1.9 | Review sources for the parties of interest list to ensure all data is accurate |
| Claudia Sigman | 11/22/2022 | 1.4 | Prepare updates related to the list of banks in conflicts |
| Claudia Sigman | 11/22/2022 | 1.6 | Compare investment data to AP spend data to determine if there is duplicative data |
| David Slay | 11/22/2022 | 1.6 | Created Payroll list with details from FTX provided files to make payments |
| David Slay | 11/22/2022 | 1.9 | Created Expense list with details from FTX provided files to make payments |
| David Slay | 11/22/2022 | 1.2 | Developed contact list for payroll for the week with all entities |
| Ed Mosley | 11/22/2022 | 0.5 | Follow-up discussions w/ J. Stegenga (A&M) re:  relief obtained/UST interaction/next steps |
| Ed Mosley | 11/22/2022 | 1.1 | Final review of support materials for Mosley Supplemental Declaration in anticipation of potential testimony |
| Jeff Stegenga | 11/22/2022 | 0.5 | Follow-up discussions w/ E. Mosley (A&M) re:  relief obtained/next steps |
| Johnny Gonzalez | 11/22/2022 | 1.6 | Create a mapping list for legal entities to map to their respective legal silos |
| Luke Francis | 11/22/2022 | 1.7 | Review of equity holders and potential insiders |
| Luke Francis | 11/22/2022 | 2.1 | Providing support needed during first day hearing |
| Luke Francis | 11/22/2022 | 3.0 | Analysis of org charts, books and records, and incorporation documents to review known affiliates |
| Luke Francis | 11/22/2022 | 1.8 | Review of parties in interest list for known affiliate review |
| Rob Esposito | 11/22/2022 | 0.7 | Review of the first day declaration of J. Ray |
| Rob Esposito | 11/22/2022 | 1.9 | Prepare detailed draft of the A&M retention application |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Steve Kotarba | 11/22/2022 | 0.4 | Reconciliation of creditor list re financial institutions |
| Steve Kotarba | 11/22/2022 | 0.7 | Updates to PII list and tracking |
| Steve Kotarba | 11/22/2022 | 1.1 | Work re list of equity holders |
| Taylor Atwood | 11/22/2022 | 0.2 | Review, final edits first day hearing summary presentation |
| Timothy Deters | 11/22/2022 | 1.8 | Assist in the preparation of materials in support of first day motions |
| Timothy Deters | 11/22/2022 | 2.0 | Review sealed motions re: crypto balance tracking |
| Trevor DiNatale | 11/22/2022 | 0.6 | Update equity notice detail for NOL and equity motion service |
| Zach Burns | 11/22/2022 | 1.3 | Analyzed court documents relating to dotcom silo entity |
| Bridger Tenney | 11/23/2022 | 1.7 | Finding and tracking bank account information from payroll data submitted by FTX |
| Bridger Tenney | 11/23/2022 | 1.2 | Developing payroll accrual from current payroll data for each entity |
| Claudia Sigman | 11/23/2022 | 2.1 | Analyze spend data for donations for conflicts |
| Claudia Sigman | 11/23/2022 | 2.3 | Prepare updates to parties of interest list for external review |
| Claudia Sigman | 11/23/2022 | 0.8 | Review international leases for inclusion in conflicts |
| Ed Mosley | 11/23/2022 | 0.7 | Review of filed vendor relief order for proper implantation |
| Ed Mosley | 11/23/2022 | 0.6 | Review of filed wage relief order for proper implantation |
| Luke Francis | 11/23/2022 | 2.5 | Top 50 Creditors by silo creation |
| Rob Esposito | 11/23/2022 | 1.6 | Work on and review the Top 50 Unsecured creditors by Silo |
| Rob Esposito | 11/23/2022 | 1.6 | Review and prepare detailed equity security holder communication to the S&C team |
| Rob Esposito | 11/23/2022 | 2.8 | Review and management of the equity security holder filing and supporting exhibits |
| Rob Esposito | 11/23/2022 | 0.2 | Research Ventures accounts payable data for Top 50 related question |
| Rob Esposito | 11/23/2022 | 0.2 | Conference with S. Kotarba (A&M) re: to discuss the equity and Top 50 filings |
| Steve Kotarba | 11/23/2022 | 0.4 | Discussion with C. Howe (,2), review NOL Motion and notice requirements re service (,2) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/23/2022 | 1.6 | Prepare updates to parties in interest list |
| Steve Kotarba | 11/23/2022 | 1.1 | Prepare updates to Top 50 list by silo per request |
| Steve Kotarba | 11/23/2022 | 0.5 | Respond to request re service of vendor motion |
| Steve Kotarba | 11/23/2022 | 1.1 | Review precedent re list of equity (.3); discuss internally (.2); review lists and related Motions re list compilation (.6) |
| Steve Kotarba | 11/23/2022 | 1.8 | Updates to equity holder lists |
| Steve Kotarba | 11/23/2022 | 2.2 | Updates to Top creditor list by silo |
| Steve Kotarba | 11/23/2022 | 0.2 | Conference with R. Esposito (A&M) re: to discuss the equity and Top 50 filings |
| Trevor DiNatale | 11/23/2022 | 3.2 | Prepare equity holder exhibits for inclusion in motions and service |
| Zach Burns | 11/23/2022 | 0.8 | Analyzed recently filed court documents for updates on non-debtor entities |
| Claudia Sigman | 11/24/2022 | 0.6 | Review foreign vendor data to ensure parties are included in conflicts |
| Claudia Sigman | 11/24/2022 | 0.7 | Review critical vendor data to ensure parties are included in conflicts |
| Claudia Sigman | 11/24/2022 | 2.3 | Review investment data to ensure parties are included in conflicts |
| Claudia Sigman | 11/24/2022 | 1.6 | Prepare updated conflicts file for internal review |
| Rob Esposito | 11/24/2022 | 0.2 | Prepare summary of equity security holder questions for J. Petiford (S&C) |
| Steve Kotarba | 11/24/2022 | 0.6 | Review updated information re directors and incorporate (.2); review and comment re parties in interest (.4) |
| Bridger Tenney | 11/25/2022 | 1.9 | Compiling payroll invoices into centralized location |
| Bridger Tenney | 11/25/2022 | 1.8 | Cleaning and checking names of employees and matching them to correct entities |
| Bridger Tenney | 11/25/2022 | 0.9 | Creating table to distribute to foreign entities indicating what payroll data is still needed |
| Bridger Tenney | 11/25/2022 | 1.1 | Gathering list of payroll names for Europe |
| Bridger Tenney | 11/25/2022 | 0.5 | Call with H. Trent and N. Simoneaux (A&M) to go over payroll processes |
| Claudia Sigman | 11/25/2022 | 1.6 | Prepare updates to conflicts file based on customer data received |
| Claudia Sigman | 11/25/2022 | 1.1 | Prepare customer conflicts summary for external review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 11/25/2022 | 2.2 | Prepare updates to master conflicts file for external review |
| Claudia Sigman | 11/25/2022 | 1.4 | Compare investment data to AP spend data to determine if there is duplicative data |
| Claudia Sigman | 11/25/2022 | 1.2 | Prepare vendor conflicts summary for external review |
| Claudia Sigman | 11/25/2022 | 1.3 | Review spend data to determine if donations should be included in conflicts |
| Hudson Trent | 11/25/2022 | 0.5 | Call with N. Simoneaux (A&M) to go over payroll processes |
| Luke Francis | 11/25/2022 | 0.2 | Internal call with R. Esposito and L. Francis re top 50 UST diligence and equity notice lists |
| Luke Francis | 11/25/2022 | 2.7 | Top 50 Creditors by silo updates |
| Luke Francis | 11/25/2022 | 2.4 | Review of equity holders and customer data for motion |
| Luke Francis | 11/25/2022 | 0.4 | Review of parties in interest list |
| Mackenzie Jones | 11/25/2022 | 1.9 | Completing IDI requests (gathering org chart and audited financials) |
| Nicole Simoneaux | 11/25/2022 | 0.5 | Call with H. Trent and N. Simoneaux (A&M) to go over payroll processes |
| Rob Esposito | 11/25/2022 | 1.2 | Management and review of hot item workstreams include the equity security holders and top unsecured creditors by silo |
| Rob Esposito | 11/25/2022 | 1.0 | Prepare and distribute summary of open equity holder issues for A&M tax team review |
| Rob Esposito | 11/25/2022 | 2.7 | Review and QC of the completed equity security holders lists |
| Rob Esposito | 11/25/2022 | 0.2 | Internal call with S. Kotarba, R. Esposito and L. Francis (all from A&M) re top 50 UST diligence and equity notice lists |
| Steve Kotarba | 11/25/2022 | 1.3 | Updates re top per silo re UST request |
| Steve Kotarba | 11/25/2022 | 0.2 | Review outreaches from creditors and updates re Top 50 |
| Steve Kotarba | 11/25/2022 | 1.2 | Research and reporting re legal entity org chart |
| Steve Kotarba | 11/25/2022 | 0.2 | Internal call with R. Esposito and L. Francis re top 50 UST diligence and equity notice lists |
| Steve Kotarba | 11/25/2022 | 2.6 | Updates to list of equity holders and reporting |
| Trevor DiNatale | 11/25/2022 | 1.2 | Prepare equity holder exhibit for US entities for NOL noticing |
| Claudia Sigman | 11/26/2022 | 0.4 | Review known affiliates for accuracy in preparation for conflicts supplement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 11/26/2022 | 1.3 | Analyze investment data for inclusion in conflicts |
| Claudia Sigman | 11/26/2022 | 2.8 | Prepare updated parties of interest list for external review in preparation for conflicts supplement |
| Claudia Sigman | 11/26/2022 | 1.7 | Research missing noticing information for entities in the parties of interest list |
| Claudia Sigman | 11/26/2022 | 1.4 | Review parties of interest list to ensure necessary vendors are included |
| Hudson Trent | 11/26/2022 | 1.1 | Prepare legal entity and silo summary materials |
| Luke Francis | 11/26/2022 | 2.6 | Top 50 Creditors by silo updates |
| Rob Esposito | 11/26/2022 | 0.7 | Prepare and review the draft A&M retention application |
| Rob Esposito | 11/26/2022 | 0.9 | Review and analysis of the equity holder to customer analysis for company request |
| Rob Esposito | 11/26/2022 | 0.9 | Review and analysis of the final Top 50 list by silo |
| Steve Kotarba | 11/26/2022 | 2.4 | Review and prepare updates to parties in interest list for circulation |
| Steve Kotarba | 11/26/2022 | 0.6 | Updates to top creditor lists by silo |
| Claudia Sigman | 11/27/2022 | 1.6 | Review list of donations to determine if they should be included in the parties of interest |
| Claudia Sigman | 11/27/2022 | 0.7 | Review director and officer list supplement for inclusion in the parties of interest |
| Claudia Sigman | 11/27/2022 | 2.1 | Prepare updates to the parties of interest list based on internal review |
| Claudia Sigman | 11/27/2022 | 1.8 | Prepare updates to list of conflicts based on token investment data provided |
| Ed Mosley | 11/27/2022 | 0.5 | Review of and prepare comments to draft motion to extend deadline to disclose equity holder list |
| Jeff Stegenga | 11/27/2022 | 0.3 | Discussion w/ S. Coverick (A&M) re: relationship check update and application filing timing |
| Katie Montague | 11/27/2022 | 1.7 | Review first day vendor motion and supporting files |
| Rob Esposito | 11/27/2022 | 1.2 | Work on completion and distribution of parties-in-interest for professionals |
| Steve Coverick | 11/27/2022 | 0.3 | Review and provide comments on extension motion for equity holders list |
| Steve Kotarba | 11/27/2022 | 2.8 | Updates to PII list to prepare supplement for circulation |
| Claudia Sigman | 11/28/2022 | 1.3 | Review list of donations to determine if they should be included in the parties of interest |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 11/28/2022 | 2.1 | Analyze investment data to ensure all relevant projects are included in conflicts |
| Claudia Sigman | 11/28/2022 | 1.8 | Analyze vendor data to ensure all relevant projects are included in conflicts |
| Claudia Sigman | 11/28/2022 | 2.6 | Perform updates on parties of interest list in preparation for the retention application |
| Claudia Sigman | 11/28/2022 | 2.3 | Review parties of interest list to determine if any significant parties are missing |
| Claudia Sigman | 11/28/2022 | 0.7 | Review historical spend data for foreign utility providers |
| Claudia Sigman | 11/28/2022 | 1.4 | Analyze updated list of bankruptcy professionals to ensure all are included in conflicts |
| Ed Mosley | 11/28/2022 | 0.4 | Discussion w/ J. Stegenga (A&M) re:  application draft timing and relationship list update |
| Jeff Stegenga | 11/28/2022 | 0.4 | Discussion w/ E. Mosley (A&M) re:  application draft timing and relationship list update |
| Luke Francis | 11/28/2022 | 0.7 | Collection of international leases for Utilities motion |
| Luke Francis | 11/28/2022 | 1.2 | Review of parties in interest list for additional vendors by entity |
| Mackenzie Jones | 11/28/2022 | 0.9 | Completing IDI requests (gathering org chart and audited financials) |
| Rob Esposito | 11/28/2022 | 0.3 | Conference with J. Petiford (S&C) to discuss motions and pleadings |
| Rob Esposito | 11/28/2022 | 0.6 | Discussions with A&M groups to gather pre-petition unsecured liabilities |
| Rob Esposito | 11/28/2022 | 1.1 | Management of the parties-in-interest and creditor matrix for notice of commencement service |
| Rob Esposito | 11/28/2022 | 1.2 | Review and analysis of equity security holder data in preparation for filing |
| Steve Kotarba | 11/28/2022 | 0.2 | Review invoices and unpaid amounts re top creditor list |
| Steve Kotarba | 11/28/2022 | 1.2 | Prepare updates to creditor matrix re notice of commencement |
| Steve Kotarba | 11/28/2022 | 0.7 | Prepare additional creditor information re UST request |
| Steve Kotarba | 11/28/2022 | 0.9 | Coordinate with R. Esposito re motion service support |
| Trevor DiNatale | 11/28/2022 | 0.8 | Prepare updated equity holder exhibits for S&C review |
| Trevor DiNatale | 11/28/2022 | 1.6 | Analyze foreign utility and tax detail for upcoming motion filings |
| Zach Burns | 11/28/2022 | 0.9 | Analyzing recently filed court documents |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 11, 2022 through November 30, 2022***

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 11/29/2022 | 1.8 | Review list of foreign significant parties to determine if they should be included in conflicts |
| Claudia Sigman | 11/29/2022 | 2.4 | Perform research on individuals who received donations to determine which organization they belong to |
| Claudia Sigman | 11/29/2022 | 2.4 | Perform updates on parties of interest list in preparation for the retention application |
| Cole Broskay | 11/29/2022 | 0.3 | Conversation with R. Esposito (A&M) regarding division of labor for IDI and statements and schedules production |
| Cole Broskay | 11/29/2022 | 0.6 | Meeting to discuss accounting support for CMS team regarding IDI and statements & schedules production J. Sequeira, C. Broskay, R. Esposito, S. Kotarba, M. Jones (A&M) |
| Joseph Sequeira | 11/29/2022 | 0.6 | Meeting to discuss accounting support for CMS team regarding IDI and statements & schedules production J. Sequeira, C. Broskay, R. Esposito, S. Kotarba, M. Jones (A&M) |
| Mackenzie Jones | 11/29/2022 | 0.6 | Meeting to discuss accounting support for CMS team regarding IDI and statements & schedules production J. Sequeira, C. Broskay, R. Esposito, S. Kotarba, M. Jones (A&M) |
| Rob Esposito | 11/29/2022 | 2.7 | Work on data and collections of creditor matrix, motion and parties-in-interest data |
| Rob Esposito | 11/29/2022 | 0.6 | Meeting to discuss accounting support for CMS team regarding IDI and statements & schedules production J. Sequeira, C. Broskay, R. Esposito, S. Kotarba, M. Jones (A&M |
| Rob Esposito | 11/29/2022 | 0.3 | Conversation with R. Esposito and C. Broskay (A&M) regarding division of labor for IDI and statements and schedules production |
| Steve Kotarba | 11/29/2022 | 0.6 | Meeting to discuss accounting support for CMS team regarding IDI and statements & schedules production J. Sequeira, C. Broskay, R. Esposito, S. Kotarba, M. Jones (A&M) |
| Steve Kotarba | 11/29/2022 | 1.4 | Updates to creditor matrix and coordination with claims agent re same |
| Steve Kotarba | 11/29/2022 | 1.3 | Review PII list, coordinate updates and verification |
| Zach Burns | 11/29/2022 | 0.6 | Reviewed recently filed court documents for updates on WRS entities |
| Alessandro Farsaci | 11/30/2022 | 1.0 | Develop and send responses to S&C questions |
| Alessandro Farsaci | 11/30/2022 | 0.5 | Call with A&M EU team to discuss Switzerland and Cyprus matters |
| Chris Arnett | 11/30/2022 | 0.5 | Conference with E. Mosley, S. Coverick, S. Kotarba, C. Arnett, R Esposito (all from A&M) and A&M legal team to discuss the A&M retention |
| Cole Broskay | 11/30/2022 | 0.6 | Compile IDI responses for 941 request - Edited the chart of accounts files provided by team to package for submission |
| Cole Broskay | 11/30/2022 | 0.6 | Compile IDI responses for 941 request - Contacted tax team and compiled federal and state returns |
| Cole Broskay | 11/30/2022 | 0.3 | Compile IDI responses for 941 request - Inserted latest entity organization chart into IDI response template |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 11/30/2022 | 1.1 | Compile IDI responses for 941 request - Provided responses for cash flow forecast, certificates of insurance, and DIP designation on bank accounts requests |
| Cole Broskay | 11/30/2022 | 0.9 | Compile IDI responses for 941 request - Provided responses for entity level financial data and intercompany detail |
| Cole Broskay | 11/30/2022 | 0.4 | Compile IDI responses for 941 request - Pulled audited statements and packaged for ID submission |
| Cole Broskay | 11/30/2022 | 0.9 | Conduct review of IDI response packet with M. Cilia (RLKS) and R. Gordon (A&M), C. Broskay (A&M) |
| Cole Broskay | 11/30/2022 | 0.8 | Prepare IDI response template and background paragraph |
| Cole Broskay | 11/30/2022 | 0.9 | Compile IDI responses for 941 request - Contacted employee workstream to pull from PEOs |
| Cole Broskay | 11/30/2022 | 0.7 | Compile IDI responses for 941 request - Adjusted system table for latest updates and added IDI paragraph |
| Ed Mosley | 11/30/2022 | 0.5 | Conference with E. Mosley, S. Coverick, S. Kotarba, C. Arnett, R Esposito (all from A&M) and A&M legal team to discuss the A&M retention |
| Mackenzie Jones | 11/30/2022 | 0.3 | Discussion with team regarding IDI status review |
| Mackenzie Jones | 11/30/2022 | 1.3 | Making updates to IDI zip file per management for submission to the UST |
| Mackenzie Jones | 11/30/2022 | 0.2 | Reviewing and clearing comments on IDI report |
| Mackenzie Jones | 11/30/2022 | 1.3 | Collecting all available audited financials for all entities for IDI request |
| Mackenzie Jones | 11/30/2022 | 1.9 | Create chart of accounts for all silos for IDI request |
| Mackenzie Jones | 11/30/2022 | 0.2 | Reviewing tax return data available from entities for inclusion on IDI request |
| Mackenzie Jones | 11/30/2022 | 0.2 | Updating matrix of entity auditors and requesting Embed latest audited financials for IDI request |
| Mackenzie Jones | 11/30/2022 | 0.2 | Confirmation of completeness of files for IDI Response to send to UST |
| Rob Esposito | 11/30/2022 | 0.5 | Conference with E. Mosley, S. Coverick, S. Kotarba, C. Arnett, R Esposito (all from A&M) and A&M legal team to discuss the A&M retention |
| Rob Esposito | 11/30/2022 | 0.2 | Review of equity data to confirm response to S&C inquiry |
| Robert Gordon | 11/30/2022 | 0.9 | Conduct review of IDI response packet with M. Cilia (RLKS) and R. Gordon (A&M), C. Broskay (A&M) |
| Steve Coverick | 11/30/2022 | 0.5 | Conference with E. Mosley, S. Coverick, S. Kotarba, C. Arnett, R Esposito (all from A&M) and A&M legal team to discuss the A&M retention |
| Steve Kotarba | 11/30/2022 | 0.4 | Updates to creditor matrix |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/30/2022 | 0.5 | Conference with E. Mosley, S. Coverick, S. Kotarba, C. Arnett, R Esposito (all from A&M) and A&M legal team to discuss the A&M retention |
| Zach Burns | 11/30/2022 | 1.6 | Assisted in preparing IDI documents related to tax returns |
| Zach Burns | 11/30/2022 | 0.9 | Authenticated locations of files in Box for IDI request |

| **Subtotal** | | **1,269.4** | |

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 11/12/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Chris Arnett | 11/12/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Claudia Sigman | 11/12/2022 | 2.0 | Client Travel to New York, NY from Chicago, IL at 50% billable time |
| Cole Broskay | 11/12/2022 | 3.4 | Client Travel to New York, NY from Houston, TX at 50% billable time |
| David Slay | 11/12/2022 | 2.5 | Client Travel to New York, NY from Los Angeles, CA at 50% billable time |
| Ed Mosley | 11/12/2022 | 1.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| James Cooper | 11/12/2022 | 1.5 | Client Travel to New York, NY from Richmond, VA at 50% billable time |
| Johnny Gonzalez | 11/12/2022 | 2.9 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Luke Francis | 11/12/2022 | 1.8 | Client Travel to New York, NY from Chicago, IL at 50% billable time |
| Rob Esposito | 11/12/2022 | 1.5 | Client Travel to New York, NY from Florida at 50% billable time |
| Robert Gordon | 11/12/2022 | 2.0 | Client Travel to New York, NY from Houston, TX at 50% billable time |
| Steve Coverick | 11/12/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Claire Myers | 11/13/2022 | 1.7 | Client Travel to New York, NY from Chicago, IL at 50% billable time |
| Mackenzie Jones | 11/13/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Taylor Atwood | 11/13/2022 | 0.8 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Joseph Sequeira | 11/14/2022 | 2.4 | Client Travel to New York, NY from Charlotte, NC at 50% billable time |
| Larry Iwanski | 11/15/2022 | 0.9 | Client Travel to New York, NY from Washington D.C. at 50% billable time |

### *FTX Trading Ltd., et al.,*
### *Time Detail by Activity by Professional*
### *November 11, 2022 through November 30, 2022*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 11/16/2022 | 5.9 | Client Travel to Los Angeles, CA from New York, NY at 50% billable time |
| Nicole Simoneaux | 11/16/2022 | 1.6 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Claudia Sigman | 11/17/2022 | 2.0 | Client Travel to Chicago, IL from New York, NY at 50% billable time |
| Cole Broskay | 11/18/2022 | 3.2 | Client Travel to Houston, TX from New York, NY at 50% billable time |
| Joseph Sequeira | 11/18/2022 | 5.9 | Client Travel to Charlotte, NC from Los Angeles, CA at 50% billable time |
| Cole Broskay | 11/20/2022 | 3.1 | Client Travel to New York, NY from Houston, TX at 50% billable time |
| Joseph Sequeira | 11/20/2022 | 2.7 | Client Travel to New York, NY from Charlotte, NC at 50% billable time |
| Steven Glustein | 11/20/2022 | 0.5 | Client Travel to New York, NY from Toronto, ON at 50% billable time |
| Kumanan Ramanathan | 11/21/2022 | 0.6 | Client Travel to Delaware from New York, NY at 50% billable time |
| Steve Coverick | 11/21/2022 | 0.7 | Client Travel to Delaware from New York, NY at 50% billable time |
| Bridger Tenney | 11/22/2022 | 1.5 | Client Travel to Chicago, IL from New York, NY at 50% billable time |
| Chris Arnett | 11/22/2022 | 3.1 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Cole Broskay | 11/22/2022 | 3.2 | Client Travel to Houston, TX from New York, NY at 50% billable time |
| Ed Mosley | 11/22/2022 | 3.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Johnny Gonzalez | 11/22/2022 | 1.3 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Joseph Sequeira | 11/22/2022 | 3.6 | Client Travel to Charlotte, NC from New York, NY at 50% billable time |
| Luke Francis | 11/22/2022 | 1.8 | Client Travel to Chicago, IL from New York, NY at 50% billable time |
| Rob Esposito | 11/22/2022 | 1.5 | Client Travel to Florida from New York, NY at 50% billable time |
| Robert Gordon | 11/22/2022 | 2.0 | Client Travel to New York, NY from Houston, TX at 50% billable time |
| Samuel Witherspoon | 11/22/2022 | 1.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Steve Coverick | 11/22/2022 | 3.0 | Client Travel to Philadelphia then to Dallas, TX from New York, NY at 50% billable time |
| Taylor Atwood | 11/22/2022 | 0.9 | Client Travel to Dallas, TX from New York, NY at 50% billable time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 11/23/2022 | 1.0 | Client Travel to Los Angeles, CA from New York, NY at 50% billable time |
| Larry Iwanski | 11/23/2022 | 0.9 | Client Travel to New York, NY from Washington D.C. at 50% billable time |
| Steven Glustein | 11/24/2022 | 0.5 | Client Travel to Toronto, ON from New York, NY at 50% billable time |
| James Cooper | 11/25/2022 | 1.5 | Client Travel to Richmond, VA from New York, NY at 50% billable time |
| Mackenzie Jones | 11/25/2022 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Bridger Tenney | 11/27/2022 | 0.7 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Chris Arnett | 11/27/2022 | 1.6 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| David Slay | 11/27/2022 | 1.5 | Client Travel to New York, NY from Los Angeles, CA at 50% billable time |
| Ed Mosley | 11/27/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| James Cooper | 11/27/2022 | 1.5 | Client Travel to New York, NY from Richmond, VA at 50% billable time |
| Johnny Gonzalez | 11/27/2022 | 2.1 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Katie Montague | 11/27/2022 | 2.0 | Client Travel to New York, NY from Detroit, MI at 50% billable time |
| Mackenzie Jones | 11/27/2022 | 2.1 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Nicole Simoneaux | 11/27/2022 | 1.2 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Rob Esposito | 11/27/2022 | 1.5 | Client Travel to New York, NY from Florida at 50% billable time |
| Robert Gordon | 11/27/2022 | 1.5 | Client Travel to New York, NY from Houston, TX at 50% billable time |
| Samuel Witherspoon | 11/27/2022 | 1.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Steve Coverick | 11/27/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Steven Glustein | 11/27/2022 | 0.5 | Client Travel to New York, NY from Toronto, ON at 50% billable time |
| Taylor Atwood | 11/27/2022 | 1.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Cole Broskay | 11/28/2022 | 3.1 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Joseph Sequeira | 11/28/2022 | 2.7 | Client Travel to New York, NY from Charlotte, NC at 50% billable time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 11/28/2022 | 1.8 | Client Travel to Bahamas from GCM at 50% billable time |
| Alex Lawson | 11/29/2022 | 1.5 | Client Travel to Bahamas from GCM at 50% billable time |
| **Subtotal** | | **122.2** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/17/2022 | 1.9 | Update debtor and affiliate addresses from revised list |
| Mark Zeiss | 11/18/2022 | 2.7 | Revise critical vendor contracts from various data sources from company |
| Mark Zeiss | 11/18/2022 | 1.8 | Review for contracts from accounting folders |
| Mark Zeiss | 11/18/2022 | 1.4 | Review updates to sponsorship agreements for noticing and schedules |
| Claudia Sigman | 11/19/2022 | 1.4 | Prepare the Statements and Schedules tracker |
| Mark Zeiss | 11/19/2022 | 0.6 | Statements and schedules review for non-operating and/or holdings companies |
| Mark Zeiss | 11/19/2022 | 2.3 | Review of additional endorsement and marketing agreements |
| Trevor DiNatale | 11/19/2022 | 2.2 | Develop data requests for specific SOFA questions |
| Trevor DiNatale | 11/19/2022 | 0.8 | Analyze reporting SOFA and Schedule requirements for crypto assets |
| Claire Myers | 11/20/2022 | 2.1 | Perform spell check of customer names by comparing typed names to the screenshots |
| Doug Lewandowski | 11/20/2022 | 0.8 | Review first day declaration |
| Mark Zeiss | 11/20/2022 | 1.3 | Review of endorsement and marketing agreements for estimated value |
| Mark Zeiss | 11/20/2022 | 0.9 | Review of Google Drive shared folder for contracts information for filings |
| Mark Zeiss | 11/20/2022 | 0.8 | Review of historical vendor payments for Statements Filing Question 3 responses |
| Mark Zeiss | 11/20/2022 | 2.1 | Review of Promissory notes for inclusion on Schedules of Assets |
| Mark Zeiss | 11/20/2022 | 0.6 | Statements and schedules review for non-operating and/or holdings companies |
| Mark Zeiss | 11/20/2022 | 0.7 | Prepare data requests for international entities documents |
| Steve Kotarba | 11/20/2022 | 1.2 | Review legal entity chart, scope work plan and discuss with team re Schedule and SOFA templates by entity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 11, 2022 through November 30, 2022**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/20/2022 | 1.8 | Review non-operating subsidiary detail for updates to SOFA questions |
| Trevor DiNatale | 11/20/2022 | 1.3 | Review D&O and corporate governance documents to identify former D&Os for inclusion in SOFAs |
| Trevor DiNatale | 11/20/2022 | 2.4 | Prepare and update statements and schedules tracker for S&C review |
| Claire Myers | 11/21/2022 | 2.9 | Analyze information from media articles related to the SOFA, statements, and schedules to ensure accuracy when filing |
| Claire Myers | 11/21/2022 | 0.5 | Analyze the information necessary for SOFA, statements and schedules to ensure I'm pulling the right information from media articles for future filings |
| Claire Myers | 11/21/2022 | 2.8 | Research information pertaining to the assets, liabilities, and other information that would affect the SOFA, statements and schedules |
| Claire Myers | 11/21/2022 | 2.6 | Analyze and prepare documents to assist with  questions for future statements and schedules |
| Doug Lewandowski | 11/21/2022 | 0.4 | Conference with D. Lewandowski, M. Zeiss and R. Esposito (all from A&M) to discuss payments for SOFA 3 disclosures |
| Mark Zeiss | 11/21/2022 | 0.6 | Review of contract documents that are held in accounting for schedules and other filings |
| Mark Zeiss | 11/21/2022 | 1.9 | Review of contracts for Schedule G filing on FTX DropBox US site |
| Mark Zeiss | 11/21/2022 | 1.4 | Review of contracts for Schedule G filing on FTX Google Drive site |
| Mark Zeiss | 11/21/2022 | 1.4 | Review of payments from FTX US entities for SOFA 3 filing |
| Mark Zeiss | 11/21/2022 | 1.8 | Draft overview of contracts collection process and next steps for Schedules and other filings |
| Mark Zeiss | 11/21/2022 | 0.4 | Conference with D. Lewandowski, M. Zeiss and R. Esposito (all from A&M) to discuss payments for SOFA 3 disclosures |
| Rob Esposito | 11/21/2022 | 0.4 | Conference with D. Lewandowski, M. Zeiss and R. Esposito (all from A&M) to discuss payments for SOFA 3 disclosures |
| Steve Kotarba | 11/21/2022 | 0.6 | Review agreements re loans and sponsorship |
| Steve Kotarba | 11/21/2022 | 1.1 | Prepare extraction plan and work with team to prepare loan and sponsorship agreements for schedules |
| Trevor DiNatale | 11/21/2022 | 1.2 | Update Schedule AB detail for non-operating entities |
| Trevor DiNatale | 11/21/2022 | 2.4 | Analyze marketing and sponsorship agreements for indemnification liabilities |
| Trevor DiNatale | 11/21/2022 | 0.9 | Prepare preliminary tracker of bank account and balances for inclusion in asset schedules |
| Trevor DiNatale | 11/21/2022 | 0.8 | Review director and officer detail for US subsidiaries for inclusion in SOFAs |
| Trevor DiNatale | 11/21/2022 | 0.9 | Review promissory note agreements for inclusion in asset schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/21/2022 | 0.4 | Update SOFA and Schedules tracker for internal review |
| Trevor DiNatale | 11/21/2022 | 1.1 | Review marketing and sponsorship agreements to prepare tracker for Schedule G |
| Claire Myers | 11/22/2022 | 2.9 | Research information pertaining to the assets, liabilities, and other information that would affect the SOFA, statements and schedules |
| Mark Zeiss | 11/22/2022 | 1.3 | Review first-day hearing for rulings affecting future motions, claims, and schedules |
| Mark Zeiss | 11/22/2022 | 1.9 | Review of contract documents from RLA Google Drives |
| Mark Zeiss | 11/22/2022 | 2.3 | Review of contract documents from FTX US Drop Box |
| Rob Esposito | 11/22/2022 | 0.5 | Prepare Statements and Schedules tracker to include company and A&M contacts for data requests |
| Trevor DiNatale | 11/22/2022 | 1.1 | Analyze updated bank account and balance detail for SOFA and asset schedules |
| Trevor DiNatale | 11/22/2022 | 1.7 | Identify additional international lease obligations for asset schedules |
| Trevor DiNatale | 11/22/2022 | 1.3 | Prepare summary of marketing indemnification requirements for Schedule F |
| Trevor DiNatale | 11/22/2022 | 0.8 | Review promissory note convertible note agreements for inclusion in liability schedules |
| Trevor DiNatale | 11/22/2022 | 2.4 | Review subsidiary ownership and investment detail for asset schedules |
| Trevor DiNatale | 11/22/2022 | 0.4 | Update S&S tracker for internal and S&C review |
| Trevor DiNatale | 11/22/2022 | 1.6 | Summarize marketing related sponsorship detail for asset schedule |
| Mark Zeiss | 11/23/2022 | 0.8 | Draft report of contract collections and process for Schedules |
| Mark Zeiss | 11/23/2022 | 1.3 | Review new sources of contract documents for schedules |
| Claire Myers | 11/25/2022 | 0.8 | Analyze the SOFA questions and components of the statements and schedules while researching media articles to ensure all necessary information will be captured during filings |
| Claire Myers | 11/25/2022 | 2.8 | Analyze newspaper articles looking for information that may affect the SOFA, schedule and statements |
| Claire Myers | 11/25/2022 | 1.1 | Analyze newspaper articles to assist with SOFA, schedule and statements |
| Claire Myers | 11/26/2022 | 2.9 | Analyze newspaper articles looking for information that may affect the SOFA, schedule and statements |
| Claire Myers | 11/26/2022 | 2.7 | Research information pertaining to the assets, liabilities, and other information that would affect the SOFA, statements and schedules |
| Claire Myers | 11/26/2022 | 1.8 | Analyze information related to the SOFA, statements, and schedules to ensure accuracy when filing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 11/26/2022 | 0.4 | Prepare master status tracking schedule for CMS workstreams |
| Doug Lewandowski | 11/26/2022 | 0.8 | Review contract sources from company |
| Mark Zeiss | 11/26/2022 | 1.8 | Review corporate documents for vendor addresses for noticing and schedules |
| Mark Zeiss | 11/26/2022 | 1.7 | Review accounting corporate documents for contracts for Schedules |
| Claire Myers | 11/27/2022 | 2.9 | Analyze newspaper articles looking for information that may affect the SOFA, schedule and statements |
| Claire Myers | 11/27/2022 | 2.7 | Analyze information related to the SOFA, statements, and schedules to ensure accuracy when filing |
| Claire Myers | 11/27/2022 | 2.8 | Analyze media articles to assist with statements and schedules |
| Doug Lewandowski | 11/27/2022 | 0.8 | Work on open issues master tracking schedules |
| Luke Francis | 11/27/2022 | 3.3 | Statements and Schedule prep for non operating entities (SOFA 28 & 29) |
| Mark Zeiss | 11/27/2022 | 2.1 | Review corporate and accounting document sources for vendor contracts for schedules |
| Mark Zeiss | 11/27/2022 | 2.3 | Prepare draft of report for contracts collection process for schedules including counts and open issues |
| Trevor DiNatale | 11/27/2022 | 2.6 | Prepare preliminary statement of financial affairs review report for internal and S&C review |
| Trevor DiNatale | 11/27/2022 | 2.3 | Prepare preliminary schedules (assets & liabilities) review report for internal and S&C review |
| Doug Lewandowski | 11/28/2022 | 1.1 | Discussion with M. Zeiss and S. Kotarba (A&M) re: claims and contracts workstreams |
| Luke Francis | 11/28/2022 | 2.4 | Review of additional known affiliates for address information |
| Mark Zeiss | 11/28/2022 | 0.9 | Review contracts in different company sources for further review and prioritization of review for Schedules |
| Mark Zeiss | 11/28/2022 | 1.6 | Prepare report summarizing contracts by type for contract collection completeness and Schedules |
| Mark Zeiss | 11/28/2022 | 0.7 | Review contracts for contract type and number of documents for Schedules and other reporting |
| Mark Zeiss | 11/28/2022 | 1.1 | Review claims detail for claims reconciliation and reporting |
| Mark Zeiss | 11/28/2022 | 1.1 | Discussion with M. Zeiss and S. Kotarba (A&M) re: claims and contracts workstreams |
| Mark Zeiss | 11/28/2022 | 1.2 | Revise creditor matrix for notice of commencement filing |
| Rob Esposito | 11/28/2022 | 0.9 | Work on Statements and Schedules data collections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/28/2022 | 1.1 | Review sample docs, coordinate inclusion of loan agreements and sponsor agreements in Schedules |
| Steve Kotarba | 11/28/2022 | 0.6 | Team meeting to review workplan re Schedules |
| Steve Kotarba | 11/28/2022 | 1.1 | Discussion with M. Zeiss and S. Kotarba (A&M) re: claims and contracts workstreams |
| Trevor DiNatale | 11/28/2022 | 0.3 | Update SOFA and Schedules tracker |
| Trevor DiNatale | 11/28/2022 | 1.4 | Review foreign lease agreements for inclusion in asset schedules |
| Claire Myers | 11/29/2022 | 1.7 | Research information pertaining to the assets, liabilities, and other information that would affect the SOFA, statements and schedules |
| Claire Myers | 11/29/2022 | 1.9 | Analyze media articles to determine reported political donation amounts |
| Luke Francis | 11/29/2022 | 2.7 | Preparation for SOFA 28 & 29 review if incorporation documents |
| Rob Esposito | 11/29/2022 | 0.9 | Work on data collection for litigation and surety related data |
| Rob Esposito | 11/29/2022 | 0.9 | Prepare updated task list for case management team review |
| Steve Kotarba | 11/29/2022 | 0.4 | Update status tracker and notes following finance call |
| Trevor DiNatale | 11/29/2022 | 0.4 | Review auditor detail by entity for inclusion in SOFAs |
| Trevor DiNatale | 11/29/2022 | 1.3 | Analyze newly identified contracts for inclusion in Schedule G |
| Doug Lewandowski | 11/30/2022 | 0.6 | Working session with T. DiNatale (A&M) re: S&S calendar |
| Rob Esposito | 11/30/2022 | 0.8 | Review and prepare modifications to the litigation tracker |
| Rob Esposito | 11/30/2022 | 0.6 | Review of WRS payment data for SOFA 3 disclosures |
| Rob Esposito | 11/30/2022 | 0.6 | Work on draft of Statements and Schedules calendar |
| Rob Esposito | 11/30/2022 | 1.9 | Work on Statements and Schedules data review and collections |
| Steve Kotarba | 11/30/2022 | 0.4 | Process agreements, historical payments as updates to Schedules additions |
| Trevor DiNatale | 11/30/2022 | 0.6 | Working session with D. Lewandowski (A&M) re: S&S calendar |

| **Subtotal** | | **147.7** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 11/11/2022 | 1.5 | Pull similar filed cases & prepare for analysis |
| Andrey Ulyanenko | 11/11/2022 | 2.1 | Understand services agreements in regard to crypto ownership |
| Chris Kotarba | 11/11/2022 | 2.3 | Become familiar with restructuring scope, A&M role, parties involved, and timeline |
| Christopher Howe | 11/11/2022 | 1.7 | Review initial org chart for tax jurisdictions |
| Christopher Howe | 11/11/2022 | 1.2 | Provide tax inputs for t-minus tracker |
| Warren Su | 11/11/2022 | 1.6 | Pull documents from Box dataroom as of 11/11/2022 |
| Andrey Ulyanenko | 11/12/2022 | 0.8 | Review initial set of uploaded dataroom documents |
| Andrey Ulyanenko | 11/12/2022 | 2.8 | Compare crypto cases services terms to the current deal |
| Andrey Ulyanenko | 11/12/2022 | 3.2 | Read publicly published articles on various ways of treating crypto loans / deposits |
| Chris Kotarba | 11/12/2022 | 0.9 | Apply definition of "qualified creditor" to restructuring for purposes of 382(l)(5) qualification |
| Chris Kotarba | 11/12/2022 | 2.9 | Research and analyze tax ownership of FTX customers' digital assets |
| Christopher Howe | 11/12/2022 | 2.6 | Initial view on tax treatment of digital assets |
| Christopher Howe | 11/12/2022 | 0.6 | Org chart analysis to assess global tax needs |
| Christopher Howe | 11/12/2022 | 2.2 | Review crypton cases terms of services as compared to FTX with regard to tax |
| Warren Su | 11/12/2022 | 3.0 | Get up to speed with general case background, documentation, and tax workstreams |
| Andrey Ulyanenko | 11/13/2022 | 2.1 | Understand companies org chart; Potential debt location based on the initial conversations |
| Andrey Ulyanenko | 11/13/2022 | 1.0 | Breakdown entities into tax silos to understand potential services claims placement |
| Andrey Ulyanenko | 11/13/2022 | 0.2 | A&M Tax team (W. Su, C. Howe, A. Ulyanenko) post-call debrief |
| Chris Kotarba | 11/13/2022 | 2.3 | Research court treatment of customer digital assets in Celsius bankruptcy case |
| Christopher Howe | 11/13/2022 | 1.7 | Review initial tax request items from RLA |
| Christopher Howe | 11/13/2022 | 0.2 | A&M Tax team (W. Su, C. Howe, A. Ulyanenko) post-call debrief |
| Warren Su | 11/13/2022 | 0.2 | A&M Tax team (W. Su, C. Howe, A. Ulyanenko) post-call debrief |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 11/14/2022 | 0.6 | Meeting with S&C Tax team (D. Hariton, J. Petiford) re: NOL Motions |
| Andrey Ulyanenko | 11/14/2022 | 3.1 | Review available audit financials for Cottonwood |
| Andrey Ulyanenko | 11/14/2022 | 2.2 | Review and comment on prelim NOL summary; reasons for the losses |
| Andrey Ulyanenko | 11/14/2022 | 2.8 | Review available audit financials for WRS |
| Andrey Ulyanenko | 11/14/2022 | 0.5 | Meeting with FTX and A&M team to discuss accounting & tax questions |
| Bill Seaway | 11/14/2022 | 0.5 | Read article by K&E regarding crypto tax issues. Read background materials on crypto, read public info on FTX group |
| Bill Seaway | 11/14/2022 | 0.3 | Meeting with W. Su (A&M) to sync-up on tax issues |
| Brandon Parker | 11/14/2022 | 0.6 | Internal A&M Tax (W. Su, B. Parker) meeting to onboard and get up to speed |
| Brandon Parker | 11/14/2022 | 0.8 | Review financial statements and general ledgers for origin of WRS & subs' federal net operating losses |
| Chris Kotarba | 11/14/2022 | 2.2 | Review PBC materials to discover tax planning opportunities |
| Christopher Howe | 11/14/2022 | 2.3 | Tax inputs for accounting workstream updates |
| Christopher Howe | 11/14/2022 | 1.8 | Coordinate with C Papadopoulos on requests with RLA |
| Christopher Howe | 11/14/2022 | 0.5 | Meeting with FTX and A&M team to discuss accounting & tax questions |
| Christopher Howe | 11/14/2022 | 2.5 | Preparation of tax overview for David Hariton (S&C) |
| Christopher Howe | 11/14/2022 | 0.6 | Meeting with S&C Tax team (D. Hariton, J. Petiford) re: NOL Motions |
| Warren Su | 11/14/2022 | 1.1 | Refresh tax team Box folders for dataroom uploads |
| Warren Su | 11/14/2022 | 0.6 | Internal A&M Tax (W. Su, B. Parker) meeting to onboard and get up to speed |
| Warren Su | 11/14/2022 | 0.3 | Meeting with B. Seaway (A&M) to sync-up on tax issues |
| Warren Su | 11/14/2022 | 0.6 | Meeting with S&C Tax team (D. Hariton, J. Petiford) re: NOL Motions |
| Warren Su | 11/14/2022 | 0.5 | Meeting with FTX and A&M team to discuss accounting & tax questions |
| Warren Su | 11/14/2022 | 1.7 | Review financial statements and ledgers for origin of WRS & subs' federal NOLs |
| Warren Su | 11/14/2022 | 0.1 | Tax team sync-up on workstreams & staffing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 11/14/2022 | 1.5 | Draft preliminary NOL Summary schedule |
| Andrey Ulyanenko | 11/15/2022 | 3.1 | Prepare a summary of losses, high-level buckets of income in the past that could've result current carryforward |
| Andrey Ulyanenko | 11/15/2022 | 1.6 | A&M Internal Call (A. Ulyanenko, K. Jacobs, C. Howe) re: Tax updates and Next Steps; Review case documents |
| Andrey Ulyanenko | 11/15/2022 | 0.6 | Call with A&M Tax (B. Seaway, W. Su) re: preferred equity as debt and gross income from fraudulent funds |
| Andrey Ulyanenko | 11/15/2022 | 1.1 | Call with W. Su (A&M Tax) to review prelim. US NOL, Assets/Liabilities summary |
| Andrey Ulyanenko | 11/15/2022 | 0.2 | cleanup notes for the discussion with the team |
| Andrey Ulyanenko | 11/15/2022 | 0.4 | Discussion with W. Su (A&M Tax) re: Alameda Research Holdings Inc. assets |
| Andrey Ulyanenko | 11/15/2022 | 0.8 | Meeting between A&M Tax (C. Howe, A. Ulyanenko, W. Su) and S&C Tax re: NOL & debt trading motions |
| Andrey Ulyanenko | 11/15/2022 | 2.3 | Pull relevant motions from various cases. Analyze fact pattern for those cases |
| Andrey Ulyanenko | 11/15/2022 | 2.9 | Understand whether NOL motion needs to be filed against 1 consolidated debtor or various silos |
| Andrey Ulyanenko | 11/15/2022 | 0.4 | Internal meeting with A&M Tax (C. Howe, A. Ulyanenko, W. Su) re: NOL & Debt trading motions |
| Bill Seaway | 11/15/2022 | 1.9 | Research taxation of  misappropriated property (treatment as debt or current income), review provided materials (e.g. org charts) etc. |
| Bill Seaway | 11/15/2022 | 0.3 | Research section 382 application to seized corporate stock, read title 18 section 983 |
| Bill Seaway | 11/15/2022 | 0.6 | Call with A&M Tax (B. Seaway, W. Su) re: preferred equity as debt and gross income from fraudulent funds |
| Brandon Parker | 11/15/2022 | 0.3 | Research documents to understand the potential amount of FTX Creditors as of 11/15 |
| Brandon Parker | 11/15/2022 | 0.6 | Create FTX Trading Ltd. Docket Tracker and review documents uploaded to the docket |
| Brandon Parker | 11/15/2022 | 2.1 | Create excel summary of chart of intercompany agreements between all FTX Entities |
| Brandon Parker | 11/15/2022 | 0.7 | Read/responds to Internal chats and research for the multiple entities in the FTX structure and their TINS |
| Brandon Parker | 11/15/2022 | 0.6 | Set up the FTX box folder and review the AFS and General Ledgers that were uploaded |
| Brandon Parker | 11/15/2022 | 1.5 | Read Returns and update entity classification in NOL Tracker |
| Chris Kotarba | 11/15/2022 | 2.4 | Incorporate US tax elections and IP ownership into international organizational chart |
| Christopher Howe | 11/15/2022 | 1.6 | A&M Internal Call (A. Ulyanenko, K. Jacobs, C. Howe) re: Tax updates and Next Steps; Review case documents |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 11/15/2022 | 1.6 | Coordinate with US FTX compliance team on available tax info |
| Christopher Howe | 11/15/2022 | 0.4 | Internal meeting with A&M Tax (C. Howe, A. Ulyanenko, W. Su) re: NOL & Debt trading motions |
| Christopher Howe | 11/15/2022 | 0.2 | Make edits to tax request items for RLA |
| Christopher Howe | 11/15/2022 | 0.8 | Meeting between A&M Tax (C. Howe, A. Ulyanenko, W. Su) and S&C Tax re: NOL & debt trading motions |
| Christopher Howe | 11/15/2022 | 2.3 | Review and edit initial tax pomp deck |
| Christopher Howe | 11/15/2022 | 2.5 | Review stock ledger (tax change of control considerations) |
| Kevin Jacobs | 11/15/2022 | 1.6 | A&M Internal Call (A. Ulyanenko, K. Jacobs, C. Howe) re: Tax updates and Next Steps; Review case documents |
| Warren Su | 11/15/2022 | 0.4 | Review of intercompany agreement tracker prepared by B. Parker (A&M Tax) |
| Warren Su | 11/15/2022 | 1.9 | Summarize assets & liabilities of Alameda Research entities for tax purposes |
| Warren Su | 11/15/2022 | 0.2 | Review emails re: foreign tax filings and NOL trading motion |
| Warren Su | 11/15/2022 | 0.3 | Pull sample debt trading motions in past bankruptcy cases and circulate to A&M Tax team |
| Warren Su | 11/15/2022 | 0.4 | Pull EINs for 4 requested entities |
| Warren Su | 11/15/2022 | 1.2 | Preliminary analysis of Alameda balance sheet and context behind liabilities/loans |
| Warren Su | 11/15/2022 | 0.4 | Internal meeting with A&M Tax (C. Howe, A. Ulyanenko, W. Su) re: NOL & Debt trading motions |
| Warren Su | 11/15/2022 | 0.3 | Email B. Parker (A&M Tax) to update entity tax classifications and to track time |
| Warren Su | 11/15/2022 | 0.4 | Discussion with A. Ulyanenko (A&M Tax) re: Alameda Research Holdings Inc. assets |
| Warren Su | 11/15/2022 | 0.9 | Daily sync-up for dataroom |
| Warren Su | 11/15/2022 | 1.1 | Call with A. Ulyanenko (A&M Tax) to review prelim. US NOL, Assets/Liabilities summary |
| Warren Su | 11/15/2022 | 0.6 | Call with A&M Tax (B. Seaway, W. Su) re: preferred equity as debt and gross income from fraudulent funds |
| Warren Su | 11/15/2022 | 0.8 | Meeting between A&M Tax (C. Howe, A. Ulyanenko, W. Su) and S&C Tax re: NOL & debt trading motions |
| Andrey Ulyanenko | 11/16/2022 | 2.7 | Track Binance buyout funds flow |
| Andrey Ulyanenko | 11/16/2022 | 2.6 | Analyze Binance buyout agreement and corresponding book entries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 11/16/2022 | 2.4 | Analyze Binance purchase agreement and corresponding recordings on the books |
| Andrey Ulyanenko | 11/16/2022 | 0.5 | Discussion with W. Su (A&M Tax) re: WRS consolidated group balance sheet on tax return |
| Andrey Ulyanenko | 11/16/2022 | 2.5 | Prepare a high-level summary on cash outflow outside of the silos |
| Andrey Ulyanenko | 11/16/2022 | 0.5 | Meeting between A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) and S&C (D. Hariton, G. Barnes, C. Jensen, J. Lloyd) re: NOL motion and updates |
| Bill Seaway | 11/16/2022 | 1.7 | Research treatment of preferred stock as debt |
| Bill Seaway | 11/16/2022 | 0.4 | Discussion with L. Zimet (A&M) regarding application of section 382 to seized assets |
| Brandon Parker | 11/16/2022 | 0.8 | Review Billing Process for FTX |
| Brandon Parker | 11/16/2022 | 0.5 | Meeting between A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) and S&C (D. Hariton, G. Barnes, C. Jensen, J. Lloyd) re: NOL motion and updates |
| Brandon Parker | 11/16/2022 | 2.0 | Review Returns to see where each entity files their state tax returns |
| Brandon Parker | 11/16/2022 | 1.6 | Update NOL Tracker with each entities EIN and Incorporation Date |
| Brandon Parker | 11/16/2022 | 0.6 | Check Box and FTX Docket to see if any new documents have been uploaded |
| Brandon Parker | 11/16/2022 | 1.2 | Internal A&M Tax (W. Su, B. Parker) call re: drafting Tax Basis Balance Sheet |
| Brandon Parker | 11/16/2022 | 0.5 | Create DTRs for the month of November to compile Fees and send out to team members |
| Chris Kotarba | 11/16/2022 | 2.2 | Draft foreign tax filings tracker; analyze foreign publicly available tax disclosures |
| Christopher Howe | 11/16/2022 | 2.0 | Review foreign tax posture - Turkey |
| Christopher Howe | 11/16/2022 | 2.1 | Review foreign tax posture - Singapore |
| Christopher Howe | 11/16/2022 | 1.9 | Review foreign tax posture - Japan |
| Christopher Howe | 11/16/2022 | 0.5 | Meeting between A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) and S&C (D. Hariton, G. Barnes, C. Jensen, J. Lloyd) re: NOL motion and updates |
| Christopher Howe | 11/16/2022 | 2.0 | Review foreign tax posture - Australia |
| Lee Zimet | 11/16/2022 | 0.4 | Discussion with B. Seaway (A&M) regarding application of section 382 to seized assets |
| Warren Su | 11/16/2022 | 1.6 | Load general ledgers for West Realm Shires, Alameda Research LLC, and Good Luck Gaming into TBBS |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 11/16/2022 | 0.6 | Update NOL tracker to reflect entity classification data from uploaded tax returns |
| Warren Su | 11/16/2022 | 0.2 | Share dataroom with A&M Tax SALT team |
| Warren Su | 11/16/2022 | 1.3 | Set up U.S. tax basis balance sheet |
| Warren Su | 11/16/2022 | 0.3 | Review of first day declaration draft |
| Warren Su | 11/16/2022 | 0.4 | Review article re: Celsius Network's net exposure to FTX |
| Warren Su | 11/16/2022 | 0.3 | Answer questions re: Tax filing status of FTX Trading Ltd, Clifton Bay, and state tax returns |
| Warren Su | 11/16/2022 | 0.5 | Meeting between A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) and S&C (D. Hariton, G. Barnes, C. Jensen, J. Lloyd) re: NOL motion and updates |
| Warren Su | 11/16/2022 | 1.2 | Internal A&M Tax (W. Su, B. Parker) call re: drafting Tax Basis Balance Sheet |
| Warren Su | 11/16/2022 | 0.5 | Discussion with A. Ulyanenko (A&M Tax) re: WRS consolidated group balance sheet on tax return |
| Warren Su | 11/16/2022 | 0.2 | Daily sync-up for dataroom |
| Warren Su | 11/16/2022 | 0.3 | Circulate preferred stock agreement language to A. Ulyanenko (A&M Tax) |
| Warren Su | 11/16/2022 | 0.2 | Preview dataroom |
| Andrey Ulyanenko | 11/17/2022 | 1.1 | Call with B. Seaway (A&M) to discuss findings for flow of cash and review of tax motion |
| Andrey Ulyanenko | 11/17/2022 | 2.3 | Review latest draft of NOL motion |
| Andrey Ulyanenko | 11/17/2022 | 2.1 | Analyze tokenization agreement at Cottonwood |
| Andrey Ulyanenko | 11/17/2022 | 0.3 | Pre-call with W. Su (A&M Tax) re: NOL motion |
| Andrey Ulyanenko | 11/17/2022 | 0.3 | Meeting between A&M Tax (S. Kotarba, A. Ulyanenko, W. Su, B. Parker) and S&C (D. Hariton, G. Barnes, C. Jensen, J. Lloyd) re: NOL motion and updates |
| Andrey Ulyanenko | 11/17/2022 | 2.6 | Make comments on the motion and populate with relevant historical data |
| Andrey Ulyanenko | 11/17/2022 | 1.0 | Internal A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) working session re: correspondence to leadership on Alameda significant transactions |
| Andrey Ulyanenko | 11/17/2022 | 0.1 | Internal A&M (A. Ulyanenko, T. DiNatale, W. Su) discussion re: Tax Motions |
| Andrey Ulyanenko | 11/17/2022 | 0.3 | Call with W. Su (A&M Tax) re: Binance buyout |

FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
November 11, 2022 through November 30, 2022

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 11/17/2022 | 2.5 | Read first day motion, proposed trading restrictions motion |
| Bill Seaway | 11/17/2022 | 1.1 | Read article of incorporation for West Realm Shires, read SPA (west realm), investors rights, etc. |
| Bill Seaway | 11/17/2022 | 2.3 | Research 267f loss deferral on controlled group receivable |
| Bill Seaway | 11/17/2022 | 1.1 | Call with A. Ulyanenko (A&M) to discuss his finds for flow of cash, my review of tax motion, etc. |
| Brandon Parker | 11/17/2022 | 0.7 | Check Box new documents, Create Box Folder for FTX SALT Returns and share with SALT team |
| Brandon Parker | 11/17/2022 | 1.2 | Update Tax Basis Balance Sheet with FTX Venture General Ledger |
| Brandon Parker | 11/17/2022 | 2.0 | Update Tax Basis Balance Sheet with Blockfolio, FTX Digital, FTX Digital Markets, and FTX Exchange |
| Brandon Parker | 11/17/2022 | 1.4 | Update Tax Basis Balance Sheet with Alameda Research Ventures General Ledger |
| Brandon Parker | 11/17/2022 | 1.0 | Update Tax Basis Balance Sheet with  WRSS General Ledger |
| Brandon Parker | 11/17/2022 | 0.8 | Update Tax Basis Balance Sheet with  WRSFS and Paper Bird General Ledger |
| Brandon Parker | 11/17/2022 | 0.3 | Meeting between A&M Tax (S. Kotarba, A. Ulyanenko, W. Su, B. Parker) and S&C (D. Hariton, G. Barnes, C. Jensen, J. Lloyd) re: NOL motion and updates |
| Brandon Parker | 11/17/2022 | 0.7 | Make revisions to the FTX Agreement Excel Summary/Tracker |
| Brandon Parker | 11/17/2022 | 1.0 | Internal A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) working session re: correspondence to leadership on Alameda significant transactions |
| Brandon Parker | 11/17/2022 | 0.6 | Check Docket and download/read First Day Pleadings for Review |
| Chris Kotarba | 11/17/2022 | 0.9 | Call with C. Xu (FTX) regarding Australia tax filings |
| Chris Kotarba | 11/17/2022 | 2.4 | Review intercompany agreements tracker and related agreements |
| Christopher Howe | 11/17/2022 | 1.0 | Internal A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) working session re: correspondence to leadership on Alameda significant transactions |
| Christopher Howe | 11/17/2022 | 2.1 | Initial considerations for tax NOL motion |
| Christopher Howe | 11/17/2022 | 1.8 | Review foreign tax posture of EU entities |
| David Coles | 11/17/2022 | 0.3 | Discussion with C. Howe (A&M) regarding Paper Bird/Binance buy out of $2.5bn |
| Robert Piechota | 11/17/2022 | 3.2 | Review of all state income tax filings for 2021 and created a schedule of available NOL balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Piechota | 11/17/2022 | 0.4 | Create a schedule of available State and Local NOL balances |
| Steve Kotarba | 11/17/2022 | 0.3 | Meeting between A&M Tax (S. Kotarba, A. Ulyanenko, W. Su, B. Parker) and S&C (D. Hariton, G. Barnes, C. Jensen, J. Lloyd) re: NOL motion and updates |
| Trevor DiNatale | 11/17/2022 | 0.1 | Internal A&M (A. Ulyanenko, T. DiNatale, W. Su) discussion re: Tax Motions |
| Warren Su | 11/17/2022 | 0.6 | Read first day declaration filed with the Court |
| Warren Su | 11/17/2022 | 0.3 | Meeting between A&M Tax (S. Kotarba, A. Ulyanenko, W. Su, B. Parker) and S&C (D. Hariton, G. Barnes, C. Jensen, J. Lloyd) re: NOL motion and updates |
| Warren Su | 11/17/2022 | 0.3 | Pre-call with A. Ulyanenko (A&M Tax) re: NOL motion |
| Warren Su | 11/17/2022 | 0.2 | Read & circulate Vox article re: SBF conversations w/ reporter |
| Warren Su | 11/17/2022 | 1.3 | Track NOL allocation among US consolidated group entities |
| Warren Su | 11/17/2022 | 0.8 | Review of revised intercompany agreement tracker prepared by B. Parker (A&M Tax) |
| Warren Su | 11/17/2022 | 2.2 | Pull documents into internal A&M Tax Box folders |
| Warren Su | 11/17/2022 | 1.0 | Internal A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) working session re: correspondence to leadership on Alameda significant transactions |
| Warren Su | 11/17/2022 | 1.9 | Research & analyze context of Alameda loans payable as part of overall tax analysis |
| Warren Su | 11/17/2022 | 0.3 | Call with A. Ulyanenko (A&M Tax) re: Binance buyout |
| Warren Su | 11/17/2022 | 0.2 | Circulate reviewed agreements tracker to internal A&M Tax team |
| Warren Su | 11/17/2022 | 0.2 | Email S&C Tax exact NOL figures |
| Warren Su | 11/17/2022 | 0.6 | Initial draft of correspondence to leadership re: Alameda significant transactions |
| Warren Su | 11/17/2022 | 0.1 | Internal A&M (A. Ulyanenko, T. DiNatale, W. Su) discussion re: Tax Motions |
| Alon Kritzman | 11/18/2022 | 3.0 | Discussion with Bill Seaway re' Euclid 2021 transaction |
| Andrey Ulyanenko | 11/18/2022 | 3.1 | Continue with agreements- analyze service agreements between Cottonwood and FTX |
| Andrey Ulyanenko | 11/18/2022 | 2.7 | Identify gross income issues to highlight to S&C |
| Andrey Ulyanenko | 11/18/2022 | 0.9 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, B. Parker) and S&C (D. Hariton, , C. Jensen) re: NOL tracing and possible gross income issues |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 11/18/2022 | 0.7 | Discussion with R. Piechota (A&M Tax) re: NOL balances and available data |
| Andrey Ulyanenko | 11/18/2022 | 2.9 | Understand Dotcom silo audit financials and possible tax nuances to look for |
| Bill Seaway | 11/18/2022 | 0.9 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, B. Parker) and S&C (D. Hariton, C. Jensen) re: NOL tracing and possible gross income issues |
| Bill Seaway | 11/18/2022 | 0.5 | Research regarding cross-chain sale of shares |
| Brandon Parker | 11/18/2022 | 0.9 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, B. Parker) and S&C (D. Hariton, , C. Jensen) re: NOL tracing and possible gross income issues |
| Brandon Parker | 11/18/2022 | 0.9 | Download/read updated court documents from the Docket and updated FTX Docket Tracker with updates |
| Brandon Parker | 11/18/2022 | 0.7 | Check Box for any new documents and read the documents that have been uploaded over the past few days |
| Brandon Parker | 11/18/2022 | 1.3 | Update Tax Basis Balance Sheet with Innovatia General Ledger |
| Brandon Parker | 11/18/2022 | 1.5 | Update FTX Agreement Excel tracker with additional agreements, dates and amounts |
| Chris Kotarba | 11/18/2022 | 1.6 | Call with J. Bavaud (FTX) regarding Europe tax filings; review Europe tax filings |
| Christopher Howe | 11/18/2022 | 2.2 | Analysis of FTX tax silo tax attributes |
| Christopher Howe | 11/18/2022 | 0.9 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, B. Parker) and S&C (D. Hariton, , C. Jensen) re: NOL tracing and possible gross income issues |
| Christopher Howe | 11/18/2022 | 2.3 | Analysis of US tax silo tax attributes |
| Christopher Howe | 11/18/2022 | 2.5 | Conduct and edit Initial layout of foreign tax tracker |
| Kevin Jacobs | 11/18/2022 | 1.4 | Develop Internal Tax updates and Next Steps; Review case documents |
| Robert Piechota | 11/18/2022 | 1.3 | Drafted and revised list of income and non-income tax requests |
| Robert Piechota | 11/18/2022 | 0.7 | Discussion with A. Ulyanenko (A&M Tax) re: NOL balances and available data |
| Robert Piechota | 11/18/2022 | 0.6 | Reading first day motions |
| Warren Su | 11/18/2022 | 0.1 | Relay edits to A. Ulyanenko (A&M Tax) for NOL motion |
| Warren Su | 11/18/2022 | 0.3 | Pull Blockfolio SPA and look into purchased ownership |
| Warren Su | 11/18/2022 | 0.6 | Read for potential tax issues in press article re: Bahamas loophole to withdraw funds |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 11/18/2022 | 0.4 | Research Genesis Digital Assets background |
| Warren Su | 11/18/2022 | 0.5 | Review emails re: FTX NOL motion and foreign tax |
| Warren Su | 11/18/2022 | 3.1 | Review tax basis balance sheet prepared by B. Parker (A&M Tax) |
| Warren Su | 11/18/2022 | 0.6 | Verify press' claims re: Bahamian gov't order to transfer crypto |
| Warren Su | 11/18/2022 | 0.6 | Raise potential alternative tax considerations based on SBF statements in Vox article |
| Andrey Ulyanenko | 11/19/2022 | 0.2 | A&M (A. Ulyanenko, B. Parker) internal call re: Paper Bird's ownership percentage of preferred vs. common shares since 2019 |
| Andrey Ulyanenko | 11/19/2022 | 3.2 | Indemnify issues with historical tax free reorg |
| Andrey Ulyanenko | 11/19/2022 | 0.4 | A&M Internal Call (B. Seaway, A. Ulyanenko, B. Parker) internal call re: Paper Bird's ownership percentage/shares of FTX Trading Ltd |
| Bill Seaway | 11/19/2022 | 0.4 | A&M Internal Call (B. Seaway, A. Ulyanenko, B. Parker) internal call re: Paper Bird's ownership percentage/shares of FTX Trading Ltd |
| Bill Seaway | 11/19/2022 | 1.9 | Question from S&C regarding cross-chain sales, research, drafting response, reviewing facts |
| Brandon Parker | 11/19/2022 | 0.4 | Set up box folder for S&C and write email to S&C re: which tax returns we gave them access to ] |
| Brandon Parker | 11/19/2022 | 0.9 | Create Excel Summary of Paper Bird Inc. and FTX Trading Returns |
| Brandon Parker | 11/19/2022 | 0.4 | A&M Internal Call (B. Seaway, A. Ulyanenko, B. Parker) internal call re: Paper Bird's ownership percentage/shares of FTX Trading Ltd |
| Brandon Parker | 11/19/2022 | 0.2 | A&M (A. Ulyanenko, B. Parker) internal call re: Paper Bird's ownership percentage of preferred vs. common shares since 2019 |
| Christopher Howe | 11/19/2022 | 2.6 | Analysis of Alameda tax silo tax attributes |
| Christopher Howe | 11/19/2022 | 1.3 | Analysis of Venture tax silo tax attributes |
| Robert Piechota | 11/19/2022 | 0.4 | Modify request list for new details on payroll provider and sales tax background |
| Andrey Ulyanenko | 11/20/2022 | 0.4 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: Tax Advisory Internal call and editing template |
| Andrey Ulyanenko | 11/20/2022 | 2.8 | Continue working with tax return data for any details that maybe important for the accounting team |
| Andrey Ulyanenko | 11/20/2022 | 1.7 | Look into various preferred issuances and respective terms |
| Andrey Ulyanenko | 11/20/2022 | 0.3 | Cleanup notes to discuss with the team |
| Andrey Ulyanenko | 11/20/2022 | 3.0 | Understand crypto positions. Figure out location by entity using tax return data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 11/20/2022 | 0.4 | A&M ( B. Seaway, B. Parker) re: which accounting firm prepare the FTX entities returns |
| Bill Seaway | 11/20/2022 | 0.2 | Research 163j for 475 taxpayer |
| Bill Seaway | 11/20/2022 | 0.4 | Prepare tax motion summary for A&M NACR |
| Bill Seaway | 11/20/2022 | 0.4 | Assist drafting responses to UST, review first day demo, review C. Howe (A&M) draft of NOL comments summary |
| Bill Seaway | 11/20/2022 | 0.2 | Prepare notes and materials for call re: FTX entity tax documents preparation |
| Bill Seaway | 11/20/2022 | 0.3 | Call with A. Kritzman (A&M) regarding PTEP question from S&C |
| Brandon Parker | 11/20/2022 | 0.4 | A&M ( B. Seaway, B. Parker) re: which accounting firm prepare the FTX entities returns |
| Brandon Parker | 11/20/2022 | 0.2 | Prepare for call re: FTX tax preparation |
| Brandon Parker | 11/20/2022 | 0.4 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: Tax Advisory Internal call and editing template |
| Chris Kotarba | 11/20/2022 | 0.4 | Draft list of overseas/accounting firms |
| Chris Kotarba | 11/20/2022 | 2.6 | Evaluate Europe pre-petition taxes for second-day motion |
| Chris Kotarba | 11/20/2022 | 1.1 | Review first-day pleadings for relevant tax matters |
| Christopher Howe | 11/20/2022 | 2.4 | Real estate inputs for pre and post petition tax motion |
| Christopher Howe | 11/20/2022 | 2.3 | Indirect inputs (sales and use) for pre and post petition tax motion |
| Christopher Howe | 11/20/2022 | 1.1 | Analysis of inputs for pre and post petition tax motion |
| Warren Su | 11/20/2022 | 2.2 | Weekly reconciliation of detailed time records for A&M Tax team |
| Andrey Ulyanenko | 11/21/2022 | 1.3 | Start to layer in $ amounts from the agreements on the timeline summary |
| Andrey Ulyanenko | 11/21/2022 | 2.6 | Begin to prepare timeline of agreements and various events |
| Andrey Ulyanenko | 11/21/2022 | 0.9 | E&P at FTX trading ltd and interaction with GILTI at PB |
| Andrey Ulyanenko | 11/21/2022 | 2.8 | Understand relevant documents in the Fenwick folder |
| Andrey Ulyanenko | 11/21/2022 | 0.6 | Prepare E&P summary on high-level basis towards 304 issue |
| Andrey Ulyanenko | 11/21/2022 | 3.1 | Review high-level balance sheet for WRS and Alameda |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 11/21/2022 | 0.4 | Update Box folder with new uploaded cements form over the weeks |
| Brandon Parker | 11/21/2022 | 0.6 | Research and review new developments and go through new documents that have been uploaded |
| Brandon Parker | 11/21/2022 | 0.4 | Check and download new documents that were uploaded to the docket |
| Chris Kotarba | 11/21/2022 | 2.1 | Compile list of foreign pre-petition taxes for second-day motion |
| Chris Kotarba | 11/21/2022 | 0.7 | External FTX Meeting (M. Nefedkin) re: Gibraltar tax filings |
| Christopher Howe | 11/21/2022 | 2.3 | Review of UST comments on NOL motion |
| Christopher Howe | 11/21/2022 | 1.9 | Perform an analysis of inputs for upcoming tax NOL motion |
| Christopher Howe | 11/21/2022 | 2.0 | Makes updates to A&M foreign tax tracker |
| Christopher Howe | 11/21/2022 | 2.4 | Analysis of claims restrictions related to tax NOL motion |
| Warren Su | 11/21/2022 | 2.1 | Review and organize tax team Box downloads |
| Warren Su | 11/21/2022 | 0.2 | Circulate working draft of TBBS to A. Ulyanenko (A&M Tax) |
| Warren Su | 11/21/2022 | 0.3 | Insert EINs and Tax classifications to TBBS |
| Warren Su | 11/21/2022 | 0.5 | Review Mosley binder and revert with comments re: NOL motion exhibit |
| Warren Su | 11/21/2022 | 0.6 | Review TBBS prepared by B. Parker (A&M Tax) |
| Warren Su | 11/21/2022 | 0.7 | Fill in tax classification and filing status on tax tracker |
| Alon Kritzman | 11/22/2022 | 0.9 | Internal A&M Call (C. Howe, K. Jacobs, C. Kotarba, L. Zimet, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota,, W. Su, B. Parker) re: Tax updates, Recent Progress, and Next Steps |
| Alon Kritzman | 11/22/2022 | 1.1 | Internal discussion (A. Kritzman & B. Seaway) regarding Euclid and 2021 transaction |
| Andrey Ulyanenko | 11/22/2022 | 3.1 | Research zero basis crypto issue for the call with the team |
| Andrey Ulyanenko | 11/22/2022 | 2.4 | Track all internal licenses to be discussed with the team |
| Andrey Ulyanenko | 11/22/2022 | 0.9 | Internal A&M Call (C. Howe, K. Jacobs, C. Kotarba, L. Zimet, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota, W. Su, B. Parker) re: Tax updates, Recent Progress, and Next Steps |
| Andrey Ulyanenko | 11/22/2022 | 0.2 | A&M Internal Call (B. Seaway, A. Ulyanenko, B. Parker) Re: discussion/calculation of E&P |
| Andrey Ulyanenko | 11/22/2022 | 2.1 | Review latest draft of notes tracker |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 11/22/2022 | 0.3 | Drafting email, reading BNA on gross income, setting up call on Euclid 2021 transaction |
| Bill Seaway | 11/22/2022 | 0.9 | Internal A&M Call (C. Howe, K. Jacobs, C. Kotarba, L. Zimet, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota,, W. Su, B. Parker) re: Tax updates, Recent Progress, and Next Steps |
| Bill Seaway | 11/22/2022 | 1.1 | Internal discussion (A. Kritzman & B. Seaway) regarding Euclid and 2021 transaction |
| Bill Seaway | 11/22/2022 | 0.7 | A&M Internal call (K. Jacobs & B. Seaway) to discuss Euclid and 2021 transaction |
| Bill Seaway | 11/22/2022 | 0.2 | A&M Internal Call (B. Seaway, A. Ulyanenko, B. Parker) Re: discussion/calculation of E&P |
| Brandon Parker | 11/22/2022 | 0.8 | Create Excel of Timeline of events with updated information from Frist Day Hearing |
| Brandon Parker | 11/22/2022 | 0.2 | A&M Internal Call (B. Seaway, A. Ulyanenko, B. Parker) Re: discussion/calculation of E&P |
| Brandon Parker | 11/22/2022 | 3.2 | Create Visio of Tax Classifications of the West Realm Shires Silo |
| Brandon Parker | 11/22/2022 | 0.9 | Internal A&M Call (C. Howe, K. Jacobs, C. Kotarba, L. Zimet, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota,, W. Su, B. Parker) re: Tax updates, Recent Progress, and Next Steps |
| Brandon Parker | 11/22/2022 | 2.2 | Listen and take notes to the First Day Hearing |
| Brandon Parker | 11/22/2022 | 0.6 | Relisten to the First Day Hearing to hear about timing of next steps as well as find out the ruling on the NOL motion |
| Brandon Parker | 11/22/2022 | 0.2 | A&M Internal Call (K. Jacobs, B. Parker) Re: Billing Process and Fee Applications |
| Chris Kotarba | 11/22/2022 | 0.9 | Internal A&M Call (C. Howe, K. Jacobs, C. Kotarba, L. Zimet, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota, W. Su, B. Parker) re: Tax updates, Recent Progress, and Next Steps |
| Chris Kotarba | 11/22/2022 | 1.3 | Prepare materials in preparation for upcoming tax team meeting |
| Christopher Howe | 11/22/2022 | 0.9 | Internal A&M Call (C. Howe, K. Jacobs, C. Kotarba, L. Zimet, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota,, W. Su, B. Parker) re: Tax updates, Recent Progress, and Next Steps |
| Christopher Howe | 11/22/2022 | 1.9 | Review foreign tax posture of Gibraltar entities |
| Christopher Howe | 11/22/2022 | 1.7 | Review foreign tax posture of UAE entities |
| Christopher Howe | 11/22/2022 | 2.5 | Analysis of available change in control info for tax |
| Kevin Jacobs | 11/22/2022 | 0.7 | A&M Internal call (K. Jacobs & B. Seaway) to discuss Euclid and 2021 transaction |
| Kevin Jacobs | 11/22/2022 | 0.2 | A&M Internal Call (K. Jacobs, B. Parker) Re: Billing Process and Fee Applications |
| Kevin Jacobs | 11/22/2022 | 0.9 | Internal A&M Call (C. Howe, K. Jacobs, C. Kotarba, L. Zimet, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota,, W. Su, B. Parker) re: Tax updates, Recent Progress, and Next Steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 11/22/2022 | 1.6 | Prepare notes and other materials for internal Tax meeting |
| Kevin Jacobs | 11/22/2022 | 0.9 | Research treatment of Euclid and 2021 transaction |
| Lee Zimet | 11/22/2022 | 0.9 | Internal A&M Call (C. Howe, K. Jacobs, C. Kotarba, L. Zimet, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota,, W. Su, B. Parker) re: Tax updates, Recent Progress, and Next Steps. |
| Robert Piechota | 11/22/2022 | 0.9 | Internal A&M Call (C. Howe, K. Jacobs, C. Kotarba, L. Zimet, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota,, W. Su, B. Parker) re: Tax updates, Recent Progress, and Next Steps |
| Warren Su | 11/22/2022 | 0.9 | Draft template for A&M Tax weekly status update deck |
| Warren Su | 11/22/2022 | 2.1 | Listen to first day hearing audio recording |
| Warren Su | 11/22/2022 | 0.9 | Internal A&M Call (C. Howe, K. Jacobs, C. Kotarba, L. Zimet, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota, W. Su, B. Parker) re: Tax updates, Recent Progress, and Next Steps |
| Alon Kritzman | 11/23/2022 | 1.1 | A&M Internal call (K. Jacobs, C. Kotarba, A. Kritzman, A. Ulyanenko, & B. Seaway) to discuss zero basis crypto, internal licenses, etc. |
| Alon Kritzman | 11/23/2022 | 1.2 | A&M Internal call K. Jacobs, Kritzman & B. Seaway (A&M) to discuss Euclid and 2021 transaction 5471s etc. |
| Andrey Ulyanenko | 11/23/2022 | 1.1 | A&M Internal Call (K. Jacobs, C. Kotarba, A. Kritzman A. Ulyanenko, & B. Seaway) to discuss zero basis crypto, internal licenses, etc. |
| Andrey Ulyanenko | 11/23/2022 | 1.9 | Analyze available data on shareholder records for CMS team |
| Andrey Ulyanenko | 11/23/2022 | 1.5 | Confirm shareholders for PB, Alameda, Clifton based on tax return records |
| Andrey Ulyanenko | 11/23/2022 | 3.1 | Deep dive in PB taxable income and balance sheet records for 2021 |
| Andrey Ulyanenko | 11/23/2022 | 2.4 | Go through tax return taxable income details to understand M3 adjustments |
| Andrey Ulyanenko | 11/23/2022 | 2.3 | Review org chart, identify missing entities including Blockfolio Holdings ink |
| Bill Seaway | 11/23/2022 | 3.1 | Research issues relating to zero basis crypto |
| Bill Seaway | 11/23/2022 | 1.2 | A&M Internal call K. Jacobs, Kritzman & B. Seaway (A&M) to discuss Euclid and 2021 transaction 5471s etc. |
| Bill Seaway | 11/23/2022 | 0.3 | A&M Internal call K. Jacobs & B. Seaway (A&M) to discuss Euclid and 2021 transaction |
| Bill Seaway | 11/23/2022 | 1.1 | A&M Internal call (K. Jacobs, C. Kotarba, A. Kritzman, A. Ulyanenko, & B. Seaway) to discuss zero basis crypto, internal licenses, etc. |
| Brandon Parker | 11/23/2022 | 1.2 | A&M Internal Call (W. Su, B. Parker) Re: Updates to Docket, Tax Org Chart, and Timeline of Events |
| Brandon Parker | 11/23/2022 | 2.5 | Create Excels of the Balance Sheets in the Tax Returns for Paper Bird, Alameda, Euclid Way, and FTX Trading |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 11/23/2022 | 0.4 | Update Box with new information from internal box folders |
| Brandon Parker | 11/23/2022 | 0.6 | Update Timeline/Agreement/Docket Excel Trackers with update information |
| Brandon Parker | 11/23/2022 | 0.6 | Create PDF of Euclid Way, Paper Bird, FTX Trading 1120's and 5471's |
| Chris Kotarba | 11/23/2022 | 1.1 | A&M Internal Call (K. Jacobs, C. Kotarba, A. Kritzman A. Ulyanenko, & B. Seaway) to discuss zero basis crypto, internal licenses, etc. |
| Chris Kotarba | 11/23/2022 | 1.6 | Update foreign tax filings tracker for Gibraltar and Turkey |
| Chris Kotarba | 11/23/2022 | 1.9 | Summarize plan for foreign cash repatriation |
| Chris Kotarba | 11/23/2022 | 1.4 | External FTX Call (S. Aydin) re: Turkey tax filings |
| Christopher Howe | 11/23/2022 | 1.8 | Analysis of updated venture financials related to tax |
| Christopher Howe | 11/23/2022 | 1.2 | Analysis of updated US financials related to tax implications |
| Christopher Howe | 11/23/2022 | 2.0 | Analysis of updated FTX silo financials related to tax |
| Christopher Howe | 11/23/2022 | 1.9 | Analysis of Japan cash available and tax w/h |
| Christopher Howe | 11/23/2022 | 1.5 | Analysis of Alameda financials related to tax |
| Christopher Howe | 11/23/2022 | 1.8 | Analysis of foreign cash pools subject to tax withholding issues |
| Christopher Howe | 11/23/2022 | 2.4 | Review of tax options related to Japan cash pools |
| Kevin Jacobs | 11/23/2022 | 0.3 | A&M Internal call (K. Jacobs & B. Seaway) to discuss Euclid and 2021 transaction |
| Kevin Jacobs | 11/23/2022 | 2.0 | Reviewed detailed data and developed analysis re: Euclid and 2021 transaction |
| Kevin Jacobs | 11/23/2022 | 1.1 | A&M Internal call (K. Jacobs, C. Kotarba, A. Kritzman A. Ulyanenko, & B. Seaway) to discuss zero basis crypto, internal licenses, etc. |
| Kevin Jacobs | 11/23/2022 | 2.6 | Review and research zero basis crypto and internal licenses |
| Robert Piechota | 11/23/2022 | 1.1 | Developing state and local tax update slide with current status, next steps, hot issues and workstream timelines |
| Warren Su | 11/23/2022 | 1.2 | A&M Internal Call (W. Su, B. Parker) Re: Updates to Docket, Tax Org Chart, and Timeline of Events |
| Warren Su | 11/23/2022 | 1.1 | Review of Alameda balance sheet & FTT ICO |
| Andrey Ulyanenko | 11/24/2022 | 2.3 | Review org chart, identify missing entities including Blockfolio Holdings ink |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 11/24/2022 | 2.5 | Understand Blockfolio purchase documents |
| Bill Seaway | 11/24/2022 | 0.4 | Research applicable tax laws |
| Brandon Parker | 11/24/2022 | 1.5 | Update Paper Bird Entity Excels with updated balance sheets |
| Brandon Parker | 11/24/2022 | 2.5 | Create Excels of the Balance Sheets in the Tax Returns for Paper Bird Foreign Subs and Alameda Foreign Subs |
| Brandon Parker | 11/24/2022 | 1.6 | Update Cotton Wood and Euclid Way balance sheets post call with A. Ulyanenko |
| Chris Kotarba | 11/24/2022 | 3.2 | Analyze and respond to inquiries re: tax consequences of Alameda ICO |
| Kevin Jacobs | 11/24/2022 | 1.6 | Review and research zero basis crypto and internal licenses including tax opinions |
| Kevin Jacobs | 11/24/2022 | 0.3 | Research treatment of Euclid and 2021 transaction |
| Andrey Ulyanenko | 11/25/2022 | 0.4 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, B. Parker) Re: Cash Balances in Foreign Jurisdictions and Cash Repartition |
| Andrey Ulyanenko | 11/25/2022 | 0.3 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) Re; Latest Tax updates in foreign cash balances |
| Andrey Ulyanenko | 11/25/2022 | 0.8 | A&M Internal Call (K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) Re: Blockfolio Purchase Agreement, NOL Motion Follow-up conversation, and whom to notify for NOL Motion |
| Andrey Ulyanenko | 11/25/2022 | 0.6 | A&M Internal Call (K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) Re; understanding of potential tax claims as of 11/25 and NOL Motion |
| Andrey Ulyanenko | 11/25/2022 | 2.7 | Gather support for Blockfolio consideration. Understand timing of payments and property used |
| Andrey Ulyanenko | 11/25/2022 | 2.4 | Identify cash tax in global jurisdictions |
| Bill Seaway | 11/25/2022 | 0.1 | Research Japanese corporate law regarding dividends |
| Bill Seaway | 11/25/2022 | 0.2 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) Re; Latest Tax updates in foreign cash balances |
| Bill Seaway | 11/25/2022 | 0.8 | A&M Internal Call (K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) Re: Blockfolio Purchase Agreement, NOL Motion Follow-up conversation, and whom to notify for NOL Motion |
| Bill Seaway | 11/25/2022 | 0.6 | A&M Internal Call (K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) Re; understanding of potential tax claims as of 11/25 and NOL Motion |
| Brandon Parker | 11/25/2022 | 0.4 | A&M Internal Call (K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) Re: Blockfolio Purchase Agreement, NOL Motion Follow-up conversation, and whom to notify for NOL Motion |
| Brandon Parker | 11/25/2022 | 2.2 | Read internal A&M chats regarding recent developments |
| Brandon Parker | 11/25/2022 | 0.6 | A&M Internal Call (K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) Re; understanding of potential tax claims as of 11/25 and NOL Motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 11/25/2022 | 0.4 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) Re; Latest Tax updates in foreign cash balances |
| Brandon Parker | 11/25/2022 | 1.8 | Update FTX Trading Balance Sheet Excels with updated balance sheets |
| Brandon Parker | 11/25/2022 | 0.2 | Update Excel Balance sheet with formatting changes post call with A. Ulyanenko |
| Brandon Parker | 11/25/2022 | 1.7 | Update Alameda Excel Balance Sheet with Summary of statements |
| Brandon Parker | 11/25/2022 | 0.3 | Update Cotton Wood and Euclid Way balance sheets post call with A. Ulyanenko |
| Brandon Parker | 11/25/2022 | 0.4 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, B. Parker) Re: Cash Balances in Foreign Jurisdictions and Cash Repartition |
| Brandon Parker | 11/25/2022 | 0.2 | Update Alameda Balance Sheet with Excel of Referenced Statements |
| Chris Kotarba | 11/25/2022 | 2.4 | Analyze and summarize Japan cash repatriation options |
| Chris Kotarba | 11/25/2022 | 0.4 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, B. Parker) Re: Cash Balances in Foreign Jurisdictions and Cash Repartition |
| Chris Kotarba | 11/25/2022 | 2.1 | Analyze and respond to inquiries re: FTT tax characterization and lending |
| Christopher Howe | 11/25/2022 | 2.0 | Assess change of control regarding 26 USC 382(L)(5) options |
| Christopher Howe | 11/25/2022 | 2.1 | Assess change of control built in gain items for each silo |
| Christopher Howe | 11/25/2022 | 0.4 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, B. Parker) Re: Cash Balances in Foreign Jurisdictions and Cash Repartition |
| Christopher Howe | 11/25/2022 | 0.3 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) Re; Latest Tax updates in foreign cash balances |
| Christopher Howe | 11/25/2022 | 1.9 | Assess change of control limitation impact for each silo |
| Kevin Jacobs | 11/25/2022 | 0.2 | A&M Internal Call (K. Jacobs, B. Seaway) Re; understanding of potential tax claims as of 11/25 |
| Kevin Jacobs | 11/25/2022 | 0.8 | A&M Internal Call (K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) Re: Blockfolio Purchase Agreement, NOL Motion Follow-up conversation, and whom to notify for NOL Motion |
| Kevin Jacobs | 11/25/2022 | 0.3 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) Re; Latest Tax updates in foreign cash balances |
| Kevin Jacobs | 11/25/2022 | 0.6 | Review and research zero basis crypto and internal licenses |
| Kevin Jacobs | 11/25/2022 | 1.2 | Analyze data as of 11/25 and  research background |
| Kevin Jacobs | 11/25/2022 | 0.6 | A&M Internal Call (K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) Re; understanding of potential tax claims as of 11/25 and NOL Motion |
| Andrey Ulyanenko | 11/26/2022 | 3.2 | Identify scenarios for a potential cash tax efficient distribution |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 11/26/2022 | 3.2 | Review latest balance sheet for Alameda to identify significant I/co and assets holdings |
| Andrey Ulyanenko | 11/26/2022 | 2.7 | Understand nuances on potential distributions from Japan |
| Bill Seaway | 11/26/2022 | 1.1 | Research Japanese corporate law regarding dividends |
| Brandon Parker | 11/26/2022 | 1.4 | Update Alameda Excel Balance Sheet with formatting changes and US Silo |
| Chris Kotarba | 11/26/2022 | 0.7 | Review cash management motion for intercompany transfer authorization |
| Christopher Howe | 11/26/2022 | 2.6 | Analyze Japan structure for optimal cash repatriation |
| Christopher Howe | 11/26/2022 | 2.1 | Review financial documents and regulatory requirements related to Japan cash |
| Christopher Howe | 11/26/2022 | 2.6 | Prepare onboarding package for EY tax compliance team |
| Ed Mosley | 11/26/2022 | 0.9 | Review of preliminary tax findings regarding cash movements to limit tax liabilities creation |
| Kevin Jacobs | 11/26/2022 | 0.3 | Research options regarding cash in Japan including repatriation strategies, etc. |
| Andrey Ulyanenko | 11/27/2022 | 1.2 | Reviewed tax data, cross chain sale & Japanese cash analysis |
| Andrey Ulyanenko | 11/27/2022 | 2.4 | Researching Alameda crypto payable balances |
| Andrey Ulyanenko | 11/27/2022 | 0.4 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, C. Kotarba, R. Piechota, K. Jacobs) and S&C (D. Hariton, C. Jensen, H. Kim) re: tax data, Japanese cash |
| Andrey Ulyanenko | 11/27/2022 | 0.8 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, C. Kotarba, R. Piechota, K. Jacobs) and S&C (D. Hariton, C. Jensen) re: tax data, cross chain sale, Japanese cash |
| Bill Seaway | 11/27/2022 | 0.8 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, C. Kotarba, R. Piechota, K. Jacobs) and S&C (D. Hariton, C. Jensen) re: tax data, cross chain sale, Japanese cash |
| Bill Seaway | 11/27/2022 | 0.4 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, C. Kotarba, R. Piechota, K. Jacobs) and S&C (D. Hariton, C. Jensen, H. Kim) re: tax data, Japanese cash |
| Bill Seaway | 11/27/2022 | 1.2 | Research Japanese corporate law regarding dividends |
| Brandon Parker | 11/27/2022 | 2.1 | Update Excel Income Statement Summary with Cottonwood and M-3 Summaries |
| Brandon Parker | 11/27/2022 | 2.4 | Create Income Statements form Tax Returns for Alameda Research LLC, LTD< and FTX trading |
| Brandon Parker | 11/27/2022 | 0.2 | Create PDF of Cottonwood and FTX Trading 5471 |
| Brandon Parker | 11/27/2022 | 2.1 | Update balance she with foreign subs of Alameda and Blockfolio entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Kotarba | 11/27/2022 | 0.8 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, C. Kotarba, R. Piechota, K. Jacobs) and S&C (D. Hariton, C. Jensen) re: tax data, cross chain sale, Japanese cash |
| Chris Kotarba | 11/27/2022 | 1.5 | Review Japan tax filings and add to tracker |
| Chris Kotarba | 11/27/2022 | 0.3 | Analyze Japan cash repatriation strategies |
| Chris Kotarba | 11/27/2022 | 2.2 | External Call (D. Hariton (S&C)) re: tax advisory workstream |
| Christopher Howe | 11/27/2022 | 0.4 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, C. Kotarba, R. Piechota, K. Jacobs) and S&C (D. Hariton, C. Jensen, H. Kim) re: tax data, Japanese cash |
| Christopher Howe | 11/27/2022 | 0.8 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, C. Kotarba, R. Piechota, K. Jacobs) and S&C (D. Hariton, C. Jensen) re: tax data, cross chain sale, Japanese cash |
| Christopher Howe | 11/27/2022 | 2.3 | Prepare for Chap 11 tax update findings to David Hariton (S&C) |
| Kevin Jacobs | 11/27/2022 | 1.1 | Research treatment of Euclid and 2021 transaction |
| Kevin Jacobs | 11/27/2022 | 0.8 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, C. Kotarba, R. Piechota, K. Jacobs) and S&C (D. Hariton, C. Jensen) re: tax data, cross chain sale, Japanese cash |
| Kevin Jacobs | 11/27/2022 | 0.3 | Internal A&M teams chat (K. Jacobs, B. Seaway, C. Kotarba, A. Ulyanenko) to discuss cash in Japan including repatriation strategies, etc. |
| Robert Piechota | 11/27/2022 | 0.8 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, C. Kotarba, R. Piechota, K. Jacobs) and S&C (D. Hariton, C. Jensen) re: tax data, cross chain sale, Japanese cash |
| Robert Piechota | 11/27/2022 | 0.4 | Meeting between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, C. Kotarba, R. Piechota, K. Jacobs) and S&C (D. Hariton, C. Jensen, H. Kim) re: tax data, Japanese cash |
| Robert Piechota | 11/27/2022 | 1.4 | Reviewing returns and making changes to state filings chart, research on potential state-level issues |
| Andrey Ulyanenko | 11/28/2022 | 0.4 | Summarize findings of Binance buyout |
| Andrey Ulyanenko | 11/28/2022 | 2.6 | Analyzing Binance sale and relevant journal entries |
| Andrey Ulyanenko | 11/28/2022 | 2.1 | Analyzing Binance purchase agreement and journal entries |
| Andrey Ulyanenko | 11/28/2022 | 0.3 | A&M Internal call (K. Jacobs & A. Ulyanenko) to discuss Japanese cash and tax data |
| Andrey Ulyanenko | 11/28/2022 | 1.2 | Track the cash towards Binance buyout |
| Andrey Ulyanenko | 11/28/2022 | 2.7 | Intragroup sale of Binance series A shares. Journal entries tracking |
| Brandon Parker | 11/28/2022 | 1.4 | Update Income Statements and M-3 Summary of Alameda Research, Alameda Holdings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 11/28/2022 | 2.7 | update balance sheets with Foreign subs of Alameda and Paper Bird |
| Brandon Parker | 11/28/2022 | 1.2 | Update balance sheets with additional footnotes from returns |
| Brandon Parker | 11/28/2022 | 0.8 | Update Balance Sheet with last of the balance sheets |
| Brandon Parker | 11/28/2022 | 0.2 | Pull Blockfolio Holdings Incorporation Date |
| Brandon Parker | 11/28/2022 | 0.7 | Create Box for EY team, add teammates to box, download files |
| Chris Kotarba | 11/28/2022 | 0.9 | Update foreign tax filings tracker |
| Christopher Howe | 11/28/2022 | 2.2 | Review Binance series A shares tax data from purchase and buyout |
| Christopher Howe | 11/28/2022 | 2.3 | Review 2021 purchase agreements for Chap 11 tax |
| Ed Mosley | 11/28/2022 | 0.4 | Correspond with C.Howe (A&M) regarding tax workstream and due diligence for presentation to CEO |
| Ed Mosley | 11/28/2022 | 0.9 | Prepare for and participate in discussion with EY (T.Shea, D.Bailey, L.Lovelace, K.Staromiejska, others) and Am (various) regarding kick-off and transfer of knowledge for tax workstreams |
| Joseph Sequeira | 11/28/2022 | 1.1 | Meetings with B. Lee (RLA) to discuss monthly close and tax workpapers |
| Joseph Sequeira | 11/28/2022 | 0.1 | Meeting with B. Lee (RLA) regarding tax return workpaper requests |
| Joseph Sequeira | 11/28/2022 | 0.2 | Discussion with C. Howe (A&M) regarding tax department needs |
| Kevin Jacobs | 11/28/2022 | 0.3 | A&M Internal call (K. Jacobs & A. Ulyanenko) to discuss Japanese cash and tax data |
| Kevin Jacobs | 11/28/2022 | 0.7 | Review tax data and research Euclid and 2021 transaction |
| Robert Gordon | 11/28/2022 | 1.1 | Prepare and participate in EY onboarding call for global tax preparation |
| Andrey Ulyanenko | 11/29/2022 | 2.9 | Summarizing taxes for court motion |
| Andrey Ulyanenko | 11/29/2022 | 0.5 | Mtg between A&M (C. Howe, K. Jacobs, C. Kotarba, B. Seaway, A. Ulyanenko, B. Parker), S&C (D. Hariton, J. Lloyd, J. Hardiman) and EY (T. Shea, L. Lovelace, J. Oswell, L. Jayanthi) re: Japan Cash Reparation Options |
| Andrey Ulyanenko | 11/29/2022 | 2.3 | Analyzing 351 transaction asset tax basis |
| Andrey Ulyanenko | 11/29/2022 | 0.9 | A&M Tax (C. Howe, K. Jacobs, C. Kotarba, A. Ulyanenko, B. Seaway, R. Piechota,, B. Parker) and S&C (j. Lloyd, D, Hariton, C. Jensen, and H. Kim) Re: Internal Updates, FTX Tax Return Income and Balance Sheets, and Potential Income Exposures |
| Andrey Ulyanenko | 11/29/2022 | 2.5 | Researching 351 transaction details |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 11/29/2022 | 0.5 | A&M Internal call (A. Ulyanenko & B. Seaway) to discuss Cottonwood intercompany flow and Euclid sale |
| Bill Seaway | 11/29/2022 | 0.5 | A&M Internal call (A. Ulyanenko & B. Seaway) to discuss Cottonwood intercompany flow and Euclid sale |
| Bill Seaway | 11/29/2022 | 3.1 | Reading Cottonwood F/S |
| Bill Seaway | 11/29/2022 | 2.1 | Review "Garlock" characterization and timing of partial I/C debt settlements |
| Bill Seaway | 11/29/2022 | 0.3 | A&M Internal call (C. howe & B. Seaway) to discuss Cottonwood intercompany flow and Euclid sale |
| Bill Seaway | 11/29/2022 | 2.9 | Reading cottonwood documents |
| Bill Seaway | 11/29/2022 | 0.9 | MTGS A&M Tax (C. Howe, K. Jacobs, C. Kotarba,, A. Ulyanenko, B. Seaway, R. Piechota, B. Parker) and S&C (J. Lloyd, D, Hariton, C. Jensen, and H. Kim) Re: Internal Updates, FTX Tax Return Income and Balance Sheets, and Potential Income Exposures |
| Bill Seaway | 11/29/2022 | 0.5 | Mtg between A&M (C. Howe, K. Jacobs, C. Kotarba, B. Seaway, A. Ulyanenko, B. Parker), S&C (D. Hariton, J. Lloyd, J. Hardiman) and EY (T. Shea, L. Lovelace, J. Oswell, L. Jayanthi) re: Japan Cash Reparation Options |
| Bill Seaway | 11/29/2022 | 1.1 | Meetings between A&M Tax (K. Jacobs & B. Seaway) and S&C (J. Lloyd, D, Hariton, and H. Kim) Re: Euclid 2021 sale of property |
| Bill Seaway | 11/29/2022 | 0.8 | A&M Internal call (K. Jacobs & B. Seaway) to discuss Euclid and 2021 transaction |
| Bill Seaway | 11/29/2022 | 0.4 | A&M Internal call (C. Kotarba & B. Seaway) to discuss Cottonwood license |
| Bill Seaway | 11/29/2022 | 0.2 | A&M Internal call (C. Kotarba & B. Seaway) re: Alameda losses |
| Brandon Parker | 11/29/2022 | 0.4 | Email C. Jensen (S&C) regarding AMT's involvement in the proceedings |
| Brandon Parker | 11/29/2022 | 2.2 | Pull together Income statements for US Silo and Clifton Bay |
| Brandon Parker | 11/29/2022 | 2.3 | Pull together Income Statements for Paper Bird and Alameda Foreign Subs |
| Brandon Parker | 11/29/2022 | 0.9 | Meeting between A&M Tax (C. Howe, K. Jacobs, C. Kotarba,, A. Ulyanenko, B. Seaway, R. Piechota,, B. Parker) and S&C (j. Lloyd, D, Hariton, C. Jensen, and H. Kim) Re: Internal Updates, FTX Tax Return Income and Balance Sheets, and Potential Income Exposure |
| Brandon Parker | 11/29/2022 | 0.4 | Create bullet points post-call write up summary regarding Cash Repatriation issue |
| Brandon Parker | 11/29/2022 | 0.9 | A&M Tax (C. Howe, K. Jacobs, C. Kotarba,, A. Ulyanenko, B. Seaway, R. Piechota,, B. Parker) and S&C (j. Lloyd, D, Hariton, C. Jensen, and H. Kim) Re: Internal Updates, FTX Tax Return Income and Balance Sheets, and Potential Income Exposures |
| Brandon Parker | 11/29/2022 | 0.6 | Read and respond to internal A&M Group chats regarding next steps and recent thinking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 11/29/2022 | 0.3 | Update box folder with new documents |
| Brandon Parker | 11/29/2022 | 1.8 | Update Income Statements of entities with income of 100 million for 2021 |
| Brandon Parker | 11/29/2022 | 0.5 | Mtg between A&M (C. Howe, K. Jacobs, C. Kotarba, B. Seaway, A. Ulyanenko, B. Parker), S&C (D. Hariton, J. Lloyd, J. Hardiman) and EY (T. Shea, L. Lovelace, J. Oswell, L. Jayanthi) re: Japan Cash Reparation Options |
| Chris Kotarba | 11/29/2022 | 0.5 | Mtg between A&M (C. Howe, K. Jacobs, C. Kotarba, B. Seaway, A. Ulyanenko, B. Parker), S&C (D. Hariton, J. Lloyd, J. Hardiman) and EY (T. Shea, L. Lovelace, J. Oswell, L. Jayanthi) re: Japan Cash Reparation Options |
| Chris Kotarba | 11/29/2022 | 0.4 | A&M Internal call (C. Kotarba & B. Seaway) to discuss Cottonwood license |
| Chris Kotarba | 11/29/2022 | 0.9 | A&M Tax (C. Howe, K. Jacobs, C. Kotarba, A. Ulyanenko, B. Seaway, R. Piechota,, B. Parker) and S&C (j. Lloyd, D, Hariton, C. Jensen, and H. Kim) Re: Internal Updates, FTX Tax Return Income and Balance Sheets, and Potential Income Exposures |
| Chris Kotarba | 11/29/2022 | 0.2 | A&M Internal call (C. Kotarba & B. Seaway) to Alameda losses |
| Chris Kotarba | 11/29/2022 | 0.8 | Prepare and review EY data folder |
| Chris Kotarba | 11/29/2022 | 0.8 | Update foreign tax filings tracker |
| Christopher Howe | 11/29/2022 | 2.4 | Review tax basis on 2021 contribution 351 asset tax basis |
| Christopher Howe | 11/29/2022 | 2.1 | Prepare for Chap 11 tax update findings to David Hariton (S&C) |
| Christopher Howe | 11/29/2022 | 0.5 | Mtg between A&M (C. Howe, K. Jacobs, C. Kotarba, B. Seaway, A. Ulyanenko, B. Parker), S&C (D. Hariton, J. Lloyd, J. Hardiman) and EY (T. Shea, L. Lovelace, J. Oswell, L. Jayanthi) re: Japan Cash Reparation Options |
| Christopher Howe | 11/29/2022 | 0.9 | A&M Tax (C. Howe, K. Jacobs, C. Kotarba, A. Ulyanenko, B. Seaway, R. Piechota,, B. Parker) and S&C (j. Lloyd, D, Hariton, C. Jensen, and H. Kim) Re: Internal Updates, FTX Tax Return Income and Balance Sheets, and Potential Income Exposures |
| Christopher Howe | 11/29/2022 | 0.3 | A&M Internal call (C. howe & B. Seaway) to discuss Cottonwood intercompany flow and Euclid sale |
| Ed Mosley | 11/29/2022 | 1.3 | Review and provide comments to draft tax presentation to management |
| Kevin Jacobs | 11/29/2022 | 0.8 | A&M Internal call (K. Jacobs & B. Seaway) to discuss Euclid and 2021 transaction |
| Kevin Jacobs | 11/29/2022 | 2.1 | Review tax data and research Euclid and 2021 transaction |
| Kevin Jacobs | 11/29/2022 | 0.4 | Research Japanese restrictions and FSA activities from articles |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

---

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 11/29/2022 | 0.9 | Meeting between A&M Tax (C. Howe, K. Jacobs, C. Kotarba,, A. Ulyanenko, B. Seaway, R. Piechota,, B. Parker) and S&C (j. Lloyd, D, Hariton, C. Jensen, and H. Kim) Re: Internal Updates, FTX Tax Return Income and Balance Sheets, and Potential Income Exposure |
| Kevin Jacobs | 11/29/2022 | 1.8 | Read financial statements and transaction agreements |
| Kevin Jacobs | 11/29/2022 | 0.5 | Mtg between A&M (C. Howe, K. Jacobs, C. Kotarba, B. Seaway, A. Ulyanenko, B. Parker), S&C (D. Hariton, J. Lloyd, J. Hardiman) and EY (T. Shea, L. Lovelace, J. Oswell, L. Jayanthi) re: Japan Cash Reparation Options |
| Kevin Jacobs | 11/29/2022 | 1.1 | Meetings between A&M Tax (K. Jacobs & B. Seaway) and S&C (J. Lloyd, D, Hariton, and H. Kim) Re: Euclid 2021 sale of property |
| Robert Gordon | 11/29/2022 | 0.4 | Review tax organization and reporting structure |
| Robert Piechota | 11/29/2022 | 0.9 | A&M Tax (C. Howe, K. Jacobs, C. Kotarba,, A. Ulyanenko, B. Seaway, R. Piechota,, B. Parker) and S&C (j. Lloyd, D, Hariton, C. Jensen, and H. Kim) Re: Internal Updates, FTX Tax Return Income and Balance Sheets, and Potential Income Exposures |
| Robert Piechota | 11/29/2022 | 0.5 | Mtg between A&M (C. Howe, K. Jacobs, C. Kotarba, B. Seaway, A. Ulyanenko, B. Parker), S&C (D. Hariton, J. Lloyd, J. Hardiman) and EY (T. Shea, L. Lovelace, J. Oswell, L. Jayanthi) re: Japan Cash Reparation Options |
| Alon Kritzman | 11/30/2022 | 1.2 | A&M Internal call (K. Jacobs, A. Kritzman, & B. Seaway) to discuss Euclid and 2021 transaction |
| Andrey Ulyanenko | 11/30/2022 | 0.5 | Conference call with R. Esposito, A. Ulyanenko, C. Kotarba, T. DiNatale (A&M) and S&C Team regarding status updates for US and international tax payments for tax motion |
| Andrey Ulyanenko | 11/30/2022 | 0.2 | Call with A&M (A. Ulyanenko, B. Parker) re: next steps and explanation of our process |
| Andrey Ulyanenko | 11/30/2022 | 0.4 | A&M Internal (K. Jacobs, A. Ulyanenko, R. Piechota, B. Parker) Re: Sales and Use Tax Issues for Tax Motion |
| Andrey Ulyanenko | 11/30/2022 | 2.3 | Laying out format and values of assets as of year end 2021 and currently |
| Andrey Ulyanenko | 11/30/2022 | 2.6 | Research on MTM election, timing, ability to elect, necessary filing requirement |
| Andrey Ulyanenko | 11/30/2022 | 0.4 | A&M Internal Call (K. Jacobs, A. Ulyanenko) RE: analyzing Alameda Research Holdings Inc 351 transaction |
| Andrey Ulyanenko | 11/30/2022 | 0.4 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: Next Steps on Excel Acquisition Tracker |
| Andrey Ulyanenko | 11/30/2022 | 2.2 | Laying out format and values of assets as of transfer date |
| Bill Seaway | 11/30/2022 | 0.9 | A&M Internal call (K. Jacobs & B. Seaway): Discussion re Euclid and 2021 transaction |
| Bill Seaway | 11/30/2022 | 1.2 | A&M Internal call (K. Jacobs, A. Kritzman, & B. Seaway) to discuss Euclid and 2021 transaction |
| Bill Seaway | 11/30/2022 | 2.6 | Continue tracking down Euclid's intercompany loans |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 11/30/2022 | 2.1 | Read, review and edit write up to EY regarding taxation of Euclid 2021 transaction |
| Bill Seaway | 11/30/2022 | 3.2 | Tracking down Euclid's intercompany loans |
| Bill Seaway | 11/30/2022 | 0.4 | A&M Internal call (K. Jacobs & B. Seaway): Discussion re Cottonwood financial statements |
| Brandon Parker | 11/30/2022 | 0.2 | Call with A&M (A. Ulyanenko, B. Parker) re: next steps and explanation of our process |
| Brandon Parker | 11/30/2022 | 1.9 | Create Tax Return Tracker of what returns/documents we do not have |
| Brandon Parker | 11/30/2022 | 0.4 | A&M Internal (K. Jacobs, A. Ulyanenko, R. Piechota, B. Parker) Re: Sales and Use Tax Issues for Tax Motion |
| Brandon Parker | 11/30/2022 | 1.9 | Create tracker of 351 contribution and potential gain |
| Brandon Parker | 11/30/2022 | 0.6 | Add members to Box folders and add new documents |
| Brandon Parker | 11/30/2022 | 3.2 | Create Tracker of FTX Acquisitions since inception |
| Brandon Parker | 11/30/2022 | 0.9 | Write memo of Executive Summary, Discussion and Next Steps post call with Japan |
| Brandon Parker | 11/30/2022 | 0.4 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: Next Steps on Excel Acquisition Tracker |
| Chris Kotarba | 11/30/2022 | 0.5 | Conference call with R. Esposito, A. Ulyanenko, C. Kotarba, T. DiNatale (A&M) and S&C Team regarding status updates for US and international tax payments for tax motion |
| Chris Kotarba | 11/30/2022 | 1.3 | Prepare list of received foreign tax returns |
| Christopher Howe | 11/30/2022 | 0.9 | Analysis of updated FTX financials related to tax |
| Christopher Howe | 11/30/2022 | 1.3 | Analysis of updated Alameda financials related to tax |
| Christopher Howe | 11/30/2022 | 0.3 | Discussion as to Alameda tax return with D. Coles (A&M) |
| Christopher Howe | 11/30/2022 | 2.1 | Analysis on mark to market tax filings |
| David Coles | 11/30/2022 | 0.3 | Discussion as to Alameda tax return with C. Howe (A&M) |
| Kevin Jacobs | 11/30/2022 | 0.4 | A&M Internal (K. Jacobs, A. Ulyanenko) Re: Alameda Research Holdings ink analyze 351 transaction |
| Kevin Jacobs | 11/30/2022 | 0.4 | A&M Internal (K. Jacobs, A. Ulyanenko, R. Piechota, B. Parker) Re: Sales and Use Tax Issues for Tax Motion |
| Kevin Jacobs | 11/30/2022 | 0.4 | A&M Internal call (K. Jacobs & B. Seaway): Discussion re Cottonwood financial statements |
| Kevin Jacobs | 11/30/2022 | 0.9 | A&M Internal call (K. Jacobs & B. Seaway): Discussion re Euclid and 2021 transaction |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 11/30/2022 | 2.4 | Review historic transaction documents, financial statements, and tax returns |
| Kevin Jacobs | 11/30/2022 | 0.4 | Consider taxes for motion |
| Kevin Jacobs | 11/30/2022 | 1.2 | A&M Internal call (K. Jacobs, B. Seaway, A. Kritzman) to discuss Euclid and 2021 transaction |
| Kevin Jacobs | 11/30/2022 | 2.9 | Analyze the 2021 transaction and draft correspondence to S&C and E&Y re same |
| Kevin Jacobs | 11/30/2022 | 0.1 | A&M Internal call (K. Jacobs, A. Kritzman) to discuss Euclid and 2021 transaction |
| Rob Esposito | 11/30/2022 | 0.5 | Conference call with R. Esposito, A. Ulyanenko, C. Kotarba, T. DiNatale (A&M) and S&C Team regarding status updates for US and international tax payments for tax motion |
| Robert Piechota | 11/30/2022 | 0.4 | A&M Internal (K. Jacobs, A. Ulyanenko, R. Piechota, B. Parker) Re: Sales and Use Tax Issues for Tax Motion |
| Robert Piechota | 11/30/2022 | 1.9 | Reading motions, research on state licensing fees and researching possible sales tax liabilities |
| Trevor DiNatale | 11/30/2022 | 0.5 | Conference call with R. Esposito, A. Ulyanenko, C. Kotarba, T. DiNatale (A&M) and S&C Team regarding status updates for US and international tax payments for tax motion |

| **Subtotal** | | **621.2** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 11/11/2022 | 0.5 | Review third party vendors and update tracker |
| Samuel Witherspoon | 11/11/2022 | 1.8 | Research security detail and provide potential vendors to A&M working group |
| Alex Lawson | 11/12/2022 | 1.3 | Identify and help coordinate counsel for Offshore and Bahamas |
| Alex Lawson | 11/12/2022 | 0.6 | Discussions with E. Mosley (A&M) regarding workstreams requested by A.Dietderich (S&C) regarding Caribbean-specific investigations |
| Alex Lawson | 11/12/2022 | 0.5 | Call S&C and Bahamas potential counsel - Higgs & Johnson |
| Bridger Tenney | 11/12/2022 | 0.5 | Discussion with K. Ramanathan (A&M), Z. Dexter (FTX), and third party vendors to discuss next steps |
| Ed Mosley | 11/12/2022 | 0.6 | Discussions with A.Lawson (A&M) regarding workstreams requested by A.Dietderich (S&C) regarding Caribbean-specific investigations |
| Kumanan Ramanathan | 11/12/2022 | 0.5 | Discussion with T. Bridger (A&M), Z. Dexter (FTX), and third party vendors to discuss next steps |
| Cole Broskay | 11/13/2022 | 0.4 | C. Arnett (A&M), R. Gordon (A&M), C. Broskay (A&M) met with T. Wells (FTX) in order to identify payables process for non-US entities. |
| Cole Broskay | 11/13/2022 | 0.9 | Review expense and payables data provided by Company to understand prepetition liabilities cut-off. |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 11/13/2022 | 0.6 | Conversation with R. Gordon (A&M) R. Esposito (A&M), C. Broskay (A&M), and D. Ornelas (FTX) regarding WRS and Alameda AP processes. |
| Robert Gordon | 11/13/2022 | 0.6 | Conversation with R. Gordon (A&M) R. Esposito (A&M), C. Broskay (A&M), and D. Ornelas (FTX) regarding WRS and Alameda AP processes. |
| Steve Coverick | 11/13/2022 | 2.1 | Review historical disbursement information for purposes of understanding key vendor relationships |
| Steve Coverick | 11/14/2022 | 3.1 | Participate in working session with A&M team to coordinate critical disbursements |
| Chris Arnett | 11/15/2022 | 0.7 | Review, classify, and document vendor list compiled to date |
| Claire Myers | 11/15/2022 | 2.5 | Review address and business names to create an accurate vendor master |
| Claire Myers | 11/15/2022 | 2.0 | Remove insufficient addresses from AI pull of invoices to create master vendor |
| Claire Myers | 11/15/2022 | 1.8 | Organize vendor information from AI pull |
| Claire Myers | 11/15/2022 | 2.8 | Clean vendor data to create an appropriate vender master document |
| Claire Myers | 11/15/2022 | 0.2 | Analyze vendor address to create a vendor list |
| Claire Myers | 11/15/2022 | 0.9 | Review contracts and invoices to create vendor list to assist with the creation of the creditor matrix |
| Claire Myers | 11/16/2022 | 2.9 | Organize vendor information from AI pull |
| Claire Myers | 11/16/2022 | 2.9 | Delete non-acceptable addresses from AI invoice pull to create vendor Master |
| Claire Myers | 11/16/2022 | 2.9 | Clean vendor data to create an appropriate vender master document |
| Claire Myers | 11/16/2022 | 2.7 | Analyze vendor address to create a vendor list |
| Cole Broskay | 11/16/2022 | 0.8 | Working session with claims management team to discuss AP amounts outstanding. |
| Chris Arnett | 11/17/2022 | 0.7 | Meeting to discuss critical vendor sizing by silo with D. Nizhner, J. Cooper, C. Arnett, R. Gordon (A&M) |
| Chris Arnett | 11/17/2022 | 0.8 | Discussion with A&M (C.Arnett, E. Mosley, S.Coverick) regarding mechanics of the vendor motion and data analysis |
| Claire Myers | 11/17/2022 | 1.7 | Develop vendor master by splitting addresses from an AI pull |
| Claire Myers | 11/17/2022 | 1.8 | Upload analysis of vendors. Analyze export for accuracy |
| Claire Myers | 11/17/2022 | 2.7 | Split formatted addresses into multiple columns |
| Claire Myers | 11/17/2022 | 1.3 | Review vendor data for errors prior to analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 11/17/2022 | 0.2 | Adjust formatting of vendor data for analysis |
| Claire Myers | 11/17/2022 | 1.2 | Perform QC to double check suspicious addresses in order to create an accurate vendor master |
| Claire Myers | 11/17/2022 | 2.9 | Format vendor addresses for analysis |
| David Nizhner | 11/17/2022 | 0.7 | Meeting to discuss critical vendor sizing by silo with D. Nizhner, J. Cooper, C. Arnett, R. Gordon (A&M) |
| David Nizhner | 11/17/2022 | 1.4 | Analyzing GL data to separate GL line items into categories |
| David Nizhner | 11/17/2022 | 0.6 | Meeting with C. Arnett, R. Gordon, C. Broskay, T. Atwood to confirm critical vendor categories |
| David Nizhner | 11/17/2022 | 1.2 | Siloed critical vendor tracker update working session |
| David Nizhner | 11/17/2022 | 0.7 | Apply critical vendor management assumptions and analyze GL data |
| David Nizhner | 11/17/2022 | 0.7 | Develop line item category methodology for silo GL line items |
| David Nizhner | 11/17/2022 | 0.6 | Critical vendor sizing work session with R. Gordon (A&M) |
| Ed Mosley | 11/17/2022 | 0.8 | Discussion with A&M (C.Arnett, E. Mosley, S.Coverick) regarding mechanics of the vendor motion and data analysis |
| Ed Mosley | 11/17/2022 | 0.4 | Discussion with J. Petiford (S&C) regarding vendor motion structure |
| James Cooper | 11/17/2022 | 0.7 | Meeting to discuss critical vendor sizing by silo with D. Nizhner, T. Atwood, C. Arnett, R. Gordon (A&M) |
| James Cooper | 11/17/2022 | 1.2 | Review draft analysis of critical vendor sizing by silo |
| Robert Gordon | 11/17/2022 | 0.7 | Meeting to discuss critical vendor sizing by silo with D. Nizhner, J. Cooper, C. Arnett, R. Gordon (A&M) |
| Steve Coverick | 11/17/2022 | 0.8 | Discussion with A&M (C.Arnett, E. Mosley, S.Coverick) regarding mechanics of the vendor motion and data analysis |
| Taylor Atwood | 11/17/2022 | 0.7 | Meeting to discuss critical vendor sizing by silo with D. Nizhner, J. Cooper, C. Arnett, R. Gordon (A&M) |
| Chris Arnett | 11/18/2022 | 0.7 | Discuss vendor sizing analysis with C. Arnett, R. Gordon, D. Nizhner (A&M) |
| Chris Arnett | 11/18/2022 | 1.8 | Working session regarding vendor motion with C. Arnett, R. Gordon, J. Cooper, S. Witherspoon, and D. Nizhner (A&M) |
| Chris Arnett | 11/18/2022 | 0.4 | Present vendor sizing data and analysis to R. Gordon, C. Broskay, J. Cooper, S. Coverick, Ed. Mosley, C. Arnett, D. Nizhner (A&M) |
| Claire Myers | 11/18/2022 | 1.1 | Ensure documentation of vendor list is accurate by comparing it to the 90 day transaction spend history |
| Claire Myers | 11/18/2022 | 0.8 | Confirm appropriate documentation of critical vendor documents |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 11/18/2022 | 1.5 | Compile foreign entity folder of specific entities for information requests |
| Claire Myers | 11/18/2022 | 1.4 | Research critical vendors to ensure we have the correct contact information for futter filings |
| Claire Myers | 11/18/2022 | 2.9 | Compare master vendor to 90 day transaction pull to assist with future statement and schedules |
| Cole Broskay | 11/18/2022 | 0.4 | Present vendor sizing data and analysis to R. Gordon, , , , E. Mosley, C.Arnett (A&M) |
| David Nizhner | 11/18/2022 | 0.7 | Discuss vendor sizing analysis with C. Arnett, R. Gordon, D. Nizhner (A&M) |
| David Nizhner | 11/18/2022 | 1.8 | Working session regarding vendor motion with C. Arnett, R. Gordon, T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| David Nizhner | 11/18/2022 | 0.4 | Present vendor sizing data and analysis to R. Gordon, C. Broskay, T. Atwood, , E. Mosley, C.Arnett (A&M) |
| Ed Mosley | 11/18/2022 | 0.4 | Present vendor sizing data and analysis to R. Gordon, C. Broskay, J. Cooper, S. Coverick, Ed. Mosley, C. Arnett, D. Nizhner (A&M) |
| James Cooper | 11/18/2022 | 0.4 | Present vendor sizing data and analysis to R. Gordon, C. Broskay, T. Atwood, S. Coverick, Ed. Mosley, C. Arnett, D. Nizhner (A&M) |
| James Cooper | 11/18/2022 | 1.8 | Working session regarding vendor motion with C. Arnett, R. Gordon, T. Atwood, S. Witherspoon, and D. Nizhner (A&M) |
| Robert Gordon | 11/18/2022 | 1.8 | Working session regarding vendor motion with C. Arnett, R. Gordon, J. Cooper, S. Witherspoon, and D. Nizhner (A&M). |
| Robert Gordon | 11/18/2022 | 0.4 | Present vendor sizing data and analysis to R. Gordon, C. Broskay, T. Atwood, S. Coverick, Ed. Mosley, C. Arnett, D. Nizhner (A&M) |
| Robert Gordon | 11/18/2022 | 0.7 | Discuss vendor sizing analysis with C. Arnett, R. Gordon, D. Nizhner (A&M) |
| Samuel Witherspoon | 11/18/2022 | 0.7 | Working session regarding vendor motion with C. Arnett, R. Gordon, J. Cooper, S. Witherspoon, and D. Nizhner (A&M) |
| Steve Coverick | 11/18/2022 | 0.4 | Present vendor sizing data and analysis to R. Gordon, C. Broskay, J. Cooper, S. Coverick, Ed. Mosley, C. Arnett, D. Nizhner (A&M) |
| Taylor Atwood | 11/18/2022 | 0.4 | Present vendor sizing data and analysis to R. Gordon, C. Broskay, J. Cooper, S. Coverick, Ed. Mosley, C. Arnett, D. Nizhner (A&M) |
| Taylor Atwood | 11/18/2022 | 1.8 | Working session regarding vendor motion with C. Arnett, R. Gordon, J. Cooper, S. Witherspoon, and D. Nizhner (A&M) |
| Taylor Atwood | 11/18/2022 | 0.7 | Discuss vendor sizing analysis with C. Arnett, R. Gordon, D. Nizhner (A&M) |
| Claire Myers | 11/19/2022 | 1.9 | Compare master vendor to 90 day transaction pull to assist with future statement and schedules |
| David Nizhner | 11/19/2022 | 0.1 | Send vendor sizing analysis to internal exhibit team |
| Ed Mosley | 11/19/2022 | 0.8 | Prepare for and participate in discussion with A&M (various) regarding demonstratives and UST data in connection with the vendor motion |
| Robert Gordon | 11/19/2022 | 0.8 | Prepare for and participate in discussion with A&M (various) regarding demonstratives and UST data in connection with the vendor motion. |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 11/20/2022 | 0.5 | Prepare management update materials related to HR and vendors |
| Nicole Simoneaux | 11/20/2022 | 0.6 | Call with R. Mendel (FTX) and recorded data concerning invoices from vendors |
| Peter Kwan | 11/20/2022 | 0.3 | Discussion with A&M team regarding vendor triage process |
| David Slay | 11/21/2022 | 1.8 | FTX UST Responses - Wages & Vendors |
| Ed Mosley | 11/21/2022 | 2.1 | Review of support materials for vendor motion in anticipation of potential testimony |
| Chris Arnett | 11/22/2022 | 0.8 | Triage vendor threat of service termination |
| Claudia Sigman | 11/22/2022 | 0.4 | Conference call with R. Esposito and C. Sigman (A&M) regarding vendors in the parties of interest list |
| Ed Mosley | 11/22/2022 | 0.9 | Final review of support materials for vendor motion in anticipation of potential testimony |
| Rob Esposito | 11/22/2022 | 0.4 | Conference call with R. Esposito and C. Sigman (A&M) regarding vendors in the parties of interest list |
| Chris Arnett | 11/23/2022 | 0.9 | Continue addressing vendor inbound communications |
| Chris Arnett | 11/23/2022 | 0.6 | Get K Montague (A&M) inserted into vendor management efforts |
| Chris Arnett | 11/23/2022 | 1.1 | Research vendor motion notice issue and communicate conclusions to A Kranzley (S&C) |
| Chris Arnett | 11/23/2022 | 0.7 | Work with T Atwood (A&M) on vendor escalations and payments |
| Chris Arnett | 11/23/2022 | 0.9 | Review and address inbounds from vendors demanding payment |
| Ed Mosley | 11/23/2022 | 0.5 | Participate in discussion with  and C.Arnett regarding vendor management |
| Katie Montague | 11/23/2022 | 1.1 | Update first day motion tracker for reviewed pre-petition invoices |
| Katie Montague | 11/23/2022 | 0.6 | Discuss and get up to speed on vendor management efforts |
| Katie Montague | 11/23/2022 | 0.9 | Prepare draft daily vendor payment request form for company |
| Katie Montague | 11/23/2022 | 1.3 | Prepare summary tracker for first day motion caps |
| Katie Montague | 11/23/2022 | 0.7 | Review certain pre-petition invoices for critical vendors |
| Katie Montague | 11/23/2022 | 0.7 | Review certain pre-petition invoices for foreign vendors |
| Katie Montague | 11/23/2022 | 0.4 | Review draft of supplier communications training presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 11, 2022 through November 30, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 11/23/2022 | 0.3 | Review potential critical vendor payments for week ended 11/25 |
| Chris Arnett | 11/24/2022 | 0.4 | Address vendor notice issues regarding critical vendor payments |
| Chris Arnett | 11/24/2022 | 0.4 | Address vendor threatened service disruptions |
| Katie Montague | 11/24/2022 | 0.6 | Email from supplier regarding prepetition invoices |
| Katie Montague | 11/24/2022 | 0.4 | Read emails from A. Kranzley (S&C) regarding submitting claims |
| Chris Arnett | 11/25/2022 | 0.8 | Discuss with K Montague (A&M) the deliverables regarding vendor escalations |
| Chris Arnett | 11/25/2022 | 0.3 | Review precedent vendor communications materials |
| Chris Arnett | 11/25/2022 | 0.6 | Address vendor threatened service disruptions |
| Katie Montague | 11/25/2022 | 0.8 | Prepare template to track vendor communications and pre- and post-petition debts and payments |
| Katie Montague | 11/25/2022 | 2.1 | Draft FAQ and responses for vendor communications |
| Katie Montague | 11/25/2022 | 0.7 | Review list of critical vendors, including annual spend and interim relief requested |
| Katie Montague | 11/25/2022 | 0.8 | Discuss with C. Arnett (A&M) the deliverables regarding vendor escalations |
| Chris Arnett | 11/26/2022 | 0.6 | Review and comment on vendor triage materials |
| Katie Montague | 11/26/2022 | 2.2 | Prepare vendor communication, status, and A/P tracking file for internal use |
| Katie Montague | 11/26/2022 | 0.3 | Prepare draft email to FTX employees regarding supplier communications |
| Katie Montague | 11/26/2022 | 0.8 | Update supplier communication presentation for FAQs and responses |
| Chris Arnett | 11/27/2022 | 0.9 | Organize and plan initial vendor outreach and associated comms |
| Chris Arnett | 11/27/2022 | 1.2 | Review and comment on proposed vendor management materials |
| David Slay | 11/27/2022 | 1.1 | Created Vendor and Wages Map for Deck |
| Katie Montague | 11/27/2022 | 1.8 | Review vendor first day motion and interim order |
| Chris Arnett | 11/28/2022 | 0.3 | Address new vendor escalation process with K Schultea (FTX) |
| Chris Arnett | 11/28/2022 | 1.8 | Continue vendor triage efforts regarding inbound communications |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 11/28/2022 | 0.3 | Discussion with C Arnett & T Atwood (A&M) regarding vendor triage process |
| Chris Arnett | 11/28/2022 | 0.6 | Discussion with R Perubhatla (Company) regarding IT vendor issues |
| Katie Montague | 11/28/2022 | 2.4 | Continue review and summarize endorsement contracts gathered to date |
| Katie Montague | 11/28/2022 | 0.6 | Phone call with D. Ornelas (Company) regarding invoicing and payment approval process |
| Katie Montague | 11/28/2022 | 2.3 | Review and summarize endorsement contracts gathered to date |
| Katie Montague | 11/28/2022 | 0.4 | Email from R. Perubhatla (Company) regarding vendor contracts |
| Katie Montague | 11/28/2022 | 0.4 | Email from M. Cilia (Company) regarding payment request process |
| Katie Montague | 11/28/2022 | 3.1 | Review and summarize IT-related contracts gathered to date |
| Katie Montague | 11/28/2022 | 1.4 | Review proposed payment request form and edits of same |
| Katie Montague | 11/28/2022 | 0.6 | Review and summarize other miscellaneous contracts |
| Taylor Atwood | 11/28/2022 | 0.6 | Review list of local counsel ordinary course professionals from E. Simpson (S&C) |
| Taylor Atwood | 11/28/2022 | 0.3 | Discussion with C Arnett & T Atwood (A&M) regarding vendor triage process |
| Bridger Tenney | 11/29/2022 | 0.6 | Sending requests to 3rd party vendors for invoice and bank information |
| Bridger Tenney | 11/29/2022 | 1.5 | Transferring vendor names to payment request form from template |
| Chris Arnett | 11/29/2022 | 0.8 | Review proposed payments |
| Chris Arnett | 11/29/2022 | 0.4 | Research potential initial real estate lease rejections |
| Chris Arnett | 11/29/2022 | 2.1 | Continue prioritizing and associated vendor triage |
| Chris Arnett | 11/29/2022 | 1.6 | Triage incoming vendor requests for payment |
| Katie Montague | 11/29/2022 | 2.3 | Summarize vendor information for payment consideration by Company |
| Katie Montague | 11/29/2022 | 2.8 | Review emails for unpaid vendor invoices pre- and post-petition |
| Bridger Tenney | 11/30/2022 | 1.2 | Fill out payment notice requests for Cyprus entity vendors from Invoice documents |
| Bridger Tenney | 11/30/2022 | 0.8 | Tracking vendor invoices and payment notices |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 11, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 11/30/2022 | 0.6 | Meeting with C. Arnett, K. Montague, H. Trent (A&M), M. Cilia (FTX) regarding vendor management |
| Bridger Tenney | 11/30/2022 | 0.9 | Preparing payment notice requests to be printed and wired |
| Bridger Tenney | 11/30/2022 | 1.0 | Populating ID numbers and addresses in payment notice requests |
| Bridger Tenney | 11/30/2022 | 0.4 | Vendor analysis go forward plan review with D. Nizhner (A&M) |
| Chris Arnett | 11/30/2022 | 0.6 | Meeting with C. Arnett, K. Montague, H. Trent, B. Tenney (A&M), M. Cilia (FTX) regarding vendor management |
| Chris Arnett | 11/30/2022 | 0.4 | Discussion of vendor categorization with J Cooper and T Atwood (A&M) |
| Chris Arnett | 11/30/2022 | 1.0 | Prepare for and participate in call with key IT vendor |
| Chris Arnett | 11/30/2022 | 0.3 | Compose e-mail to counsel regarding vendor service obligations |
| David Nizhner | 11/30/2022 | 0.4 | Vendor analysis go forward plan review with B. Tenney (A&M) |
| David Nizhner | 11/30/2022 | 2.1 | Analysis regarding vendor spend per month by invoice |
| David Slay | 11/30/2022 | 2.9 | Updated outstanding vendor invoices into FTX template for Mazar Germany & Sweden |
| David Slay | 11/30/2022 | 2.3 | Translated German & Swedish Vendor Invoices for Oct & Nov |
| Hudson Trent | 11/30/2022 | 0.6 | Meeting with C. Arnett, K. Montague, B. Tenney (A&M), M. Cilia (FTX) regarding vendor management |
| Katie Montague | 11/30/2022 | 0.4 | Review of various international vendor payment requests |
| Katie Montague | 11/30/2022 | 0.4 | Consolidate foreign vendor payment requests |
| Katie Montague | 11/30/2022 | 0.8 | Email to M. Lambrianou (Company) regarding additional data needed for payment processing |
| Katie Montague | 11/30/2022 | 0.3 | Emails to Company personnel for missing information needed to make foreign vendor payments |
| Katie Montague | 11/30/2022 | 0.6 | Meeting with C. Arnett, K. Montague, H. Trent, B. Tenney (A&M), M. Cilia (FTX) regarding vendor management |
| Katie Montague | 11/30/2022 | 1.4 | Prepare payment requests for M. Cilia (Company) review |
| Katie Montague | 11/30/2022 | 3.1 | Prepare payment requests for various foreign entities |

| **Subtotal** | | **173.6** | |

| ***Grand Total*** | | **7,925.2** | |

*Exhibit E*

**FTX Trading Ltd., et al.,**
**Summary of Expense Detail by Category**
**November 11, 2022 through November 30, 2022**

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $32,817.42 |
| Meals | $12,324.88 |
| Lodging | $114,184.83 |
| Miscellaneous | $1,534.67 |
| Transportation | $19,912.92 |
| **Total** | **$180,774.72** |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**November 11, 2022 through November 30, 2022**

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chris Arnett | 11/11/2022 | $323.99 | Airfare one way coach DAL to LGA, Southwest Airlines |
| David Slay | 11/11/2022 | $528.60 | Airfare: one way coach DEN to NYC, Alaska Airlines |
| Robert Gordon | 11/11/2022 | $378.60 | Airfare: one way coach AUS-EWR, United Airlines |
| Steve Coverick | 11/11/2022 | $864.60 | Airfare: one-way coach DFW-NYC for client meetings and court hearing, American Airlines |
| Bridger Tenney | 11/12/2022 | $323.99 | Airfare one way coach DAL to NYC, Southwest Airlines |
| Claire Myers | 11/12/2022 | $268.67 | Airfare: ORD to LGA one way coach, American Airlines |
| Claudia Sigman | 11/12/2022 | $341.58 | Airfare: one way coach from ORD to NYC, Delta Airlines |
| Cole Broskay | 11/12/2022 | $373.70 | Airfare: one way SAT to LGA, coach, Southwest Airlines |
| Ed Mosley | 11/12/2022 | $843.72 | Airfare: one way, coach, IND to JFK American Airlines |
| Johnny Gonzalez | 11/12/2022 | $193.99 | Airfare: one way coach from DAL to LGA, Southwest Airlines |
| Luke Francis | 11/12/2022 | $208.97 | Airfare: one way flight ORD to NYC coach, American Airlines |
| Mark Zeiss | 11/12/2022 | $247.62 | Airfare: one way, coach, ORD to LGA, American Airlines |
| Rob Esposito | 11/12/2022 | $401.20 | Airfare: one way flight coach from SRQ to LGA, JetBlue Airways |
| Samuel Witherspoon | 11/12/2022 | $323.99 | Airfare: one way coach DFW to LGA, Southwest Airlines |
| James Cooper | 11/13/2022 | $428.60 | Airfare: One way coach RIC to LGA, Delta Airlines |
| Joseph Sequeira | 11/13/2022 | $683.46 | Airfare: one way coach from CLT to LGA, American Airlines |
| Mackenzie Jones | 11/13/2022 | $587.20 | Airfare:  Round Trip Coach DFW to EWR, LGA to DFW, American Airlines |
| Taylor Atwood | 11/13/2022 | $448.60 | Airfare: One way coach airfare LGA to DFW, Delta |
| Hudson Trent | 11/14/2022 | $193.99 | Airfare: One way coach DAL to LGA, Southwest Airlines |
| Joseph Sequeira | 11/15/2022 | $632.50 | Airfare: one way coach NYC to San Jose, CA, American Airlines |
| Nicole Simoneaux | 11/16/2022 | $308.98 | Airfare: Round Trip Coach DAL to LGA, Southwest Airlines |
| Steve Kotarba | 11/16/2022 | $325.98 | Airfare: LGA to ORD one way coach, American Airlines |
| Cole Broskay | 11/18/2022 | $509.88 | Airfare: One way LGA to SAT, coach, Southwest Airlines |
| Kevin Kearney | 11/18/2022 | $478.60 | Airfare: one way coach MSP to LGA, Delta Airlines |
| Mackenzie Jones | 11/18/2022 | $352.98 | Airfare:  One Way Coach LGA to DAL, Southwest Airlines |
| Steve Coverick | 11/18/2022 | $797.60 | Airfare; Flight round trip coach ILG to DAL, American Airlines |
| Cole Broskay | 11/19/2022 | $474.27 | Airfare: One way LGA to SAT, coach, Southwest Airlines |

*Page 1 of 38*

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *November 11, 2022 through November 30, 2022*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 11/19/2022 | $635.70 | Airfare: CLT to Los Angeles, CA, one way, coach, American Airlines |
| Chris Arnett | 11/20/2022 | $488.98 | Airfare One way coach LGA to DAL, Southwest Airlines |
| Cole Broskay | 11/20/2022 | $509.88 | Airfare: One way SAT to LGA, coach, Southwest Airlines |
| Ed Mosley | 11/20/2022 | $767.60 | Airfare: one way, coach, PHL to DFW, American Airlines |
| Steven Glustein | 11/20/2022 | $304.94 | Airfare: YYZ to LGA coach one way, Air Canada |
| Luke Francis | 11/21/2022 | $337.64 | Airfare: Flight one way coach ORD to NYC, United Airlines |
| Bridger Tenney | 11/22/2022 | $382.62 | Airfare: one way coach NYC to DAL, American Airlines |
| Claire Myers | 11/22/2022 | $312.62 | Airfare:  LGA to ORD one way coach, American Airlines |
| Hudson Trent | 11/22/2022 | $318.98 | Airfare: One way coach LGA to DAL Southwest Airlines |
| Johnny Gonzalez | 11/22/2022 | $428.60 | Airfare: one way coach from LGA to DFW, American Airlines |
| Kevin Kearney | 11/22/2022 | $588.60 | Airfare: from MSP to LGA, one way coach, Delta Airlines |
| Kevin Kearney | 11/22/2022 | $987.60 | Airfare: one way coach from EWR to MSP, Delta Airlines |
| Mark Zeiss | 11/22/2022 | $306.20 | Airfare: one way, coach, LGA to ORD, American Airlines |
| Nicole Simoneaux | 11/22/2022 | $269.98 | Airfare: Round Trip Coach BNA to LGA, Southwest Airlines |
| Rob Esposito | 11/22/2022 | $587.88 | Airfare: One Way flight coach from LGA to SRQ, JetBlue Airways |
| Robert Gordon | 11/22/2022 | $742.60 | Airfare: one way coach flight JFK-AUS, American Airlines |
| Robert Gordon | 11/22/2022 | $687.60 | Airfare:  one way coach AUS-EWR, United Airlines |
| Samuel Witherspoon | 11/22/2022 | $228.60 | Airfare: one way coach LGA to DFW, American Airlines |
| Steve Coverick | 11/22/2022 | $1,579.20 | Airfare Roundtrip coach DFW-LGA for client meetings, American Airlines |
| Steve Kotarba | 11/22/2022 | $395.98 | Airfare: ORD to LGA one way coach, Southwest Airlines |
| Taylor Atwood | 11/22/2022 | $308.60 | Airfare: One way coach airfare LGA to DFW, American Airlines |
| Steven Glustein | 11/24/2022 | $328.02 | Airfare: LGA to YYZ coach one way, Air Canada |
| David Slay | 11/25/2022 | $334.72 | Airfare: one way coach DEN to NYC. Delta Airlines |
| Taylor Atwood | 11/25/2022 | $293.59 | Airfare One way coach airfare DFW to LGA, American Airlines |
| Chris Arnett | 11/26/2022 | $288.98 | Airfare One way coach LGA to DAL Southwest Airlines |
| Chris Arnett | 11/26/2022 | $628.60 | Airfare One way coach DAL to LGA, American Airlines |
| Bridger Tenney | 11/27/2022 | $472.16 | Airfare: one way coach DAL to LGA, American Airlines |
| Hudson Trent | 11/27/2022 | $582.20 | Airfare: Round Trip coach LGA / DFW, American Airlines |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| James Cooper | 11/27/2022 | $478.60 | Airfare: Round Trip coach RIC to LGA, Delta Airlines |
| Johnny Gonzalez | 11/27/2022 | $758.60 | Airfare: one way coach LGA from DFW American Airlines |
| Katie Montague | 11/27/2022 | $668.60 | Airfare: round trip coach DTW to NYC, Delta Airlines |
| Mackenzie Jones | 11/27/2022 | $347.00 | Airfare: one way coach flights DFW to LGA, American Airlines |
| Nicole Simoneaux | 11/27/2022 | $269.98 | Airfare: Round Trip Coach BNA to NYC, Southwest Airlines |
| Rob Esposito | 11/27/2022 | $976.20 | Airfare: Roundtrip flight to/from SRQ to LGA, JetBlue Airways |
| Samuel Witherspoon | 11/27/2022 | $472.60 | Airfare: one way coach flight  DAL to LGA, American Airlines |
| Steven Glustein | 11/27/2022 | $613.74 | Airfare: YYZ to LGA coach one way, Air Canada |
| Cole Broskay | 11/28/2022 | $440.45 | Airfare: One way SAT to LGA, coach, Southwest Airlines |
| Joseph Sequeira | 11/28/2022 | $635.70 | Airfare: Roundtrip coach from CLT to NYC, American Airlines |
| Taylor Atwood | 11/28/2022 | $233.60 | Airfare: One way coach LGA to DFW, Delta Airlines |
| Robert Wilcke | 11/29/2022 | $779.22 | Airfare: round trip FRA-ZHR, Coach, kick off meeting & workshops, Lufthansa |
| Larry Iwanski | 11/30/2022 | $198.60 | Airfare: one way coach RDU to LGA, Delta Airlines |

**Airfare Expense Total**      **$32,817.42**

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bridger Tenney | 11/12/2022 | $14.06 | Individual Meals: In town Dinner in Dallas waiting for flight to NY |
| Chris Arnett | 11/12/2022 | $10.99 | Individual Meals: In town Dinner before flight, Dallas |
| Claudia Sigman | 11/12/2022 | $19.82 | Individual Meals: Out of town Dinner in NY |
| Cole Broskay | 11/12/2022 | $27.36 | Individual Meals: In town Dinner while traveling to/from client, Chicago |
| David Slay | 11/12/2022 | $34.63 | Individual Meals: Out of town Dinner in NY |
| Johnny Gonzalez | 11/12/2022 | $50.00 | Individual Meals: In town Dinner at the airport in Dallas on the way to the NYC |
| Luke Francis | 11/12/2022 | $20.68 | Individual Meals: In town Dinner in Chicago while traveling |
| Mark Zeiss | 11/12/2022 | $19.00 | Individual Meals: In town Dinner at Chicago airport day of travel |

*Exhibit F*

> ### FTX Trading Ltd., et al.,
> ### Expense Detail by Category
> ### November 11, 2022 through November 30, 2022

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 11/12/2022 | $32.22 | Individual Meals: Out of town Breakfast in New York |
| Chris Arnett | 11/13/2022 | $65.31 | Business Meals (Attendees):  Out of town Breakfast in NYC, C. Arnett, R. Esposito (A&M) |
| Cole Broskay | 11/13/2022 | $42.85 | Individual Meals: Out of town Dinner while working in NYC |
| David Slay | 11/13/2022 | $16.01 | Individual Meals: Out of town Breakfast in NY |
| Ed Mosley | 11/13/2022 | $180.25 | Business Meals (Attendees) Out of town Dinner in NY E. Mosley, T. Atwood, S. Coverick (A&M) |
| Johnny Gonzalez | 11/13/2022 | $10.34 | Individual Meals: Out of town Breakfast in New York |
| Luke Francis | 11/13/2022 | $17.58 | Individual Meals: Out of town Breakfast in NY |
| Luke Francis | 11/13/2022 | $24.11 | Individual Meals: Out of town Dinner in NY |
| Mark Zeiss | 11/13/2022 | $18.01 | Individual Meals: Out of town Dinner, NY |
| Rob Esposito | 11/13/2022 | $21.85 | Individual Meals: Out of town dinner in NY |
| Samuel Witherspoon | 11/13/2022 | $12.41 | Individual Meals: Out of town Breakfast in NY |
| Samuel Witherspoon | 11/13/2022 | $94.00 | Business Meals (Attendees) Out of town working lunch in NY E. Mosley, C. Arnett, J. Cooper, S. Witherspoon (A&M) |
| Ed Mosley | 11/14/2022 | $15.00 | Individual Meals: Out of Town Breakfast in NY |
| James Cooper | 11/14/2022 | $117.40 | Business Meals: Out of town Dinner with J. Cooper, T. Atwood, D. Nizhner, S. Witherspoon (All A&M) |
| Johnny Gonzalez | 11/14/2022 | $227.13 | Business Meals (Attendees): Out of town Dinner in NY, J. Gonzalez, J. Cooper, S. Witherspoon, D. Slay, B. Tenney (A&M) |
| Johnny Gonzalez | 11/14/2022 | $23.78 | Individual Meals: Out of town Dinner in New York |
| Luke Francis | 11/14/2022 | $19.64 | Individual Meals: Out of town Breakfast in NY |
| Robert Gordon | 11/14/2022 | $35.00 | Individual Meals: Out of town Breakfast in New York |
| David Nizhner | 11/15/2022 | $84.76 | Business Meals (Attendees): Out of town Dinner in NY for J.Cooper, S.Witherspoon, T.Atwood, D. Nizhner (A&M) |
| David Slay | 11/15/2022 | $10.45 | Individual Meals: Out of town Breakfast in NY |
| David Slay | 11/15/2022 | $302.31 | Business Meals (Attendees): Out of town Dinner in NY D. Coles, S. Coverick, R. Esposito, L. Francis, S. Kotarba, C. Myers, C. Sigman, D. Slay, T. Bridger, M. Zeiss (A&M) |
| Johnny Gonzalez | 11/15/2022 | $26.91 | Individual Meals: Out of town Dinner in New York |
| Johnny Gonzalez | 11/15/2022 | $18.52 | Individual Meals: Out of town Breakfast in New York |
| Luke Francis | 11/15/2022 | $17.22 | Individual Meals: Out of town Breakfast in NY |
| Mackenzie Jones | 11/15/2022 | $7.24 | Individual Meals: Out of Town Breakfast in NY |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 11/15/2022 | $35.00 | Individual Meals: Out of town Breakfast in New York |
| Samuel Witherspoon | 11/15/2022 | $30.69 | Individual Meals: Out of town Breakfast in NY |
| Zach Burns | 11/15/2022 | $110.68 | Business Meals (Attendees) Out of town Dinner in NY with R. Gordon, J. Sequeira, C. Broskay, and Z. Burns (all A&M) |
| Bridger Tenney | 11/16/2022 | $34.21 | Individual Meals: Out of town Breakfast in NY |
| David Nizhner | 11/16/2022 | $98.50 | Business Meals (Attendees): Out of town Dinner in NY for T. Atwood, J. Cooper, S. Witherspoon, D. Nizhner (A&M) |
| David Slay | 11/16/2022 | $478.75 | Business Meals (Attendees): Out of town Dinner in NY C. Arnett, S. Coverick, L. Francis, E. Mosley, K. Ramanathan, S. Witherspoon, H. Trent, B. Tenney D. Coles, A. Sivapalu, J. Gonzalez, D. Slay (A&M) |
| Johnny Gonzalez | 11/16/2022 | $24.05 | Individual Meals: Out of town Breakfast in New York |
| Joseph Sequeira | 11/16/2022 | $13.15 | Individual Meal: Out of Town Breakfast in NY |
| Joseph Sequeira | 11/16/2022 | $50.96 | Individual Meals: Out of town Dinner in San Jose |
| Larry Iwanski | 11/16/2022 | $70.00 | Individual Meals: Out of town Dinner in New York |
| Larry Iwanski | 11/16/2022 | $15.22 | Individual Meals: Out of town Breakfast in New York |
| Mackenzie Jones | 11/16/2022 | $171.78 | Business Meals (Attendees): Out of town Dinner for team in NY, C. Broskay (A&M), R. Gordon (A&M), Z. Burns (A&M), M. Jones (A&M) |
| Nicole Simoneaux | 11/16/2022 | $26.13 | Individual Meal: Out of Town Dinner in NY |
| Robert Gordon | 11/16/2022 | $26.11 | Individual Meals: Out of town Breakfast in New York |
| Robert Johnson | 11/16/2022 | $66.17 | Individual Meals: Out of town Dinner in New York |
| David Slay | 11/17/2022 | $188.00 | Business Meals (Attendees): Out of town Dinner in NY D. Coles, R. Esposito, L. Francis, J. Gonzalez, S. Kotarba, C. Myers, K. Ramanathan, A. Sivapalu, B. Tenney, H. Trent (A&M) |
| Johnny Gonzalez | 11/17/2022 | $81.70 | Business Meals (Attendees): Out of town Breakfast in NY, J. Gonzalez, D. Slay, B. Tenney (A&M) |
| Luke Francis | 11/17/2022 | $16.48 | Individual Meals: Out of town Breakfast in NY |
| Mackenzie Jones | 11/17/2022 | $35.21 | Business Meals (Attendees): Out of town Breakfast in NY, C. Broskay (A&M), R. Gordon (A&M), M. Jones (A&M) |
| Nicole Simoneaux | 11/17/2022 | $44.38 | Individual Meal: Out of Town Dinner in NY |
| Taylor Atwood | 11/17/2022 | $192.76 | Business Meals (Attendees): Out of town dinner in NY, D. Nizhner, J. Cooper, S. Witherspoon, T. Atwood (A&M) |
| Zach Burns | 11/17/2022 | $121.45 | Business Meals (Attendees) Out of town Dinner in NY with R. Gordon, C. Broskay, M. Jones, and Z. Burns (all A&M) |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chris Arnett | 11/18/2022 | $12.11 | Individual Meals Out of town Breakfast in NY |
| David Slay | 11/18/2022 | $136.81 | Business Meals (Attendees): Out of town dinner in NY C. Arnett, D. Coles, L. Francis, C. Myers, C. Sigman, D. Slay, M. Zeiss (A&M) |
| David Slay | 11/18/2022 | $403.78 | Business Meals (Attendees): Out of town dinner in NY J. Gonzalez, H. Trent, B. Tenney, R. Gordon, A. Sivapalu, R. Esposito, K. Ramanathan (A&M) |
| Ed Mosley | 11/18/2022 | $9.20 | Individual Meals Out of town Breakfast in NY |
| James Cooper | 11/18/2022 | $118.79 | Business Meals:  Out of down Dinner with J. Cooper, T. Atwood, D. Nizhner, S. Witherspoon (All A&M) |
| Johnny Gonzalez | 11/18/2022 | $48.61 | Business Meals (Attendees): Out of town Breakfast in NY, J. Gonzalez, D. Slay, B. Tenney (A&M) |
| Kevin Kearney | 11/18/2022 | $12.79 | Individual Meals: Out of town Breakfast in NY |
| Kevin Kearney | 11/18/2022 | $64.97 | Business Meals (Attendees): Minneapolis in town overtime Dinner at office K. Kearney, R. Gordon (A&M) |
| Luke Francis | 11/18/2022 | $24.66 | Individual Meals: Out of town Breakfast in NY |
| Mark Zeiss | 11/18/2022 | $3.97 | Individual Meals: Out of town Breakfast, NY |
| Robert Gordon | 11/18/2022 | $33.90 | Individual Meals: Out of town Breakfast in New York |
| Robert Gordon | 11/18/2022 | $23.52 | Individual Meals: Out of town Breakfast in New York |
| Zach Burns | 11/18/2022 | $20.00 | Individual Meals: Out of town Dinner NY |
| Claire Myers | 11/19/2022 | $15.46 | Individual Meals: Out of Town Breakfast in NY |
| Claire Myers | 11/19/2022 | $30.84 | Individual Meals: Out of Town Breakfast in NY |
| David Slay | 11/19/2022 | $517.22 | Business Meals (Attendees): Out of town Dinner in NY C. Arnett, D. Slay, D. Coles, S. Coverick, R. Esposito, S. Kotarba, H. Trent (A&M) |
| Johnny Gonzalez | 11/19/2022 | $167.15 | Business Meals (Attendees): Out of town Dinner in NY, J. Gonzalez, N. Simoneaux, B. Tenney (A&M) |
| Kevin Kearney | 11/19/2022 | $30.00 | Individual Meals: Out of Town Breakfast in NY |
| Kevin Kearney | 11/19/2022 | $8.05 | Individual Meals: Out of Town working lunch in NY |
| Kumanan Ramanathan | 11/19/2022 | $21.81 | Individual Meals: Out of town Working lunch at S&C Office in NY |
| Luke Francis | 11/19/2022 | $27.35 | Individual Meals: Out of town Dinner in NY |
| Mackenzie Jones | 11/19/2022 | $13.23 | Individual Meals: Out of town Breakfast in NYC |
| Mark Zeiss | 11/19/2022 | $9.36 | Individual Meals: Out of town Breakfast in NY |
| Mark Zeiss | 11/19/2022 | $15.66 | Individual Meals: Out of town Dinner, NY |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**November 11, 2022 through November 30, 2022**

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Nicole Simoneaux | 11/19/2022 | $35.00 | Individual Meals: Out of town Breakfast in NY |
| Robert Gordon | 11/19/2022 | $35.00 | Individual Meals: Out of town Breakfast in New York |
| Samuel Witherspoon | 11/19/2022 | $12.41 | Individual Meals: Out of town Breakfast in NY |
| Zach Burns | 11/19/2022 | $229.59 | Business Meals (Attendees) Out of town Dinner with T. Atwood, Z. Burns, D. Coles, J. Cooper, R. Gordon, M. Jones, K. Kearney, and S. Witherspoon (all A&M) |
| David Slay | 11/20/2022 | $16.28 | Individual Meals: Out of town Breakfast in NY |
| David Slay | 11/20/2022 | $630.00 | Business Meals (Attendees): Out of town Dinner in NY C. Arnett, D. Slay, D. Coles, S. Coverick, R. Esposito, J. Gonzalez, S. Kotarba, B. Tenney, H. Trent (A&M) |
| Ed Mosley | 11/20/2022 | $42.12 | Business Meals (Attendees) in town dinner in Dallas before traveling to NY A Dietderich (S&C) |
| Kevin Kearney | 11/20/2022 | $6.34 | Individual Meals: Out of Town Breakfast in NY |
| Kumanan Ramanathan | 11/20/2022 | $18.08 | Individual Meals: Out of town Breakfast in NY |
| Kumanan Ramanathan | 11/20/2022 | $81.05 | Business Meals (Attendees): Out of town Working lunch at S&C Office in NY T. Bridger, S. Coverick, E. Mosley, H. Trent (A&M) J. Ray (FTX) |
| Max Jackson | 11/20/2022 | $20.00 | Individual Meals: In town overtime Dinner in Georgetown, Grand Cayman |
| Nicole Simoneaux | 11/20/2022 | $60.52 | Individual Meals: Out of town Dinner in NY |
| Nicole Simoneaux | 11/20/2022 | $32.02 | Individual Meals: Out of town Breakfast in NY |
| Nicole Simoneaux | 11/20/2022 | $37.23 | Individual Meals: Out of town Dinner in NY |
| Robert Gordon | 11/20/2022 | $13.61 | Individual Meals: Out of town Breakfast in New York |
| Samuel Witherspoon | 11/20/2022 | $5.39 | Individual Meals: Out of town Breakfast in NY |
| Zach Burns | 11/20/2022 | $135.20 | Business Meals (Attendees): Our of town Dinner R. Gordon, J. Sequeira, C. Broskay, K. Kearney, M. Jones, and Z. Burns (all A&M) |
| Bridger Tenney | 11/21/2022 | $23.74 | Individual Meals: Out of town Breakfast in NY |
| Claire Myers | 11/21/2022 | $8.66 | Individual Meals: Out of town Breakfast in NY |
| David Slay | 11/21/2022 | $630.00 | Business Meals (Attendees): Out of town Dinner in NY D. Coles, R. Esposito, L. Francis, J. Gonzalez, S. Kotarba, C. Myers, K. Ramanathan, A. Sivapalu, B. Tenney (A&M) |
| Ed Mosley | 11/21/2022 | $92.00 | Business Meals (Attendees) Out of town Dinner in NY J. Ray (FTX) |
| Ed Mosley | 11/21/2022 | $107.56 | Business Meals (Attendees): Out of town working lunch in NY J. Ray (FTX), A Dietderich (S&C), S. Coverick (A&M) |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hudson Trent | 11/21/2022 | $180.20 | Business Meals (Attendees): Out of town Dinner S. Witherspoon, T. Atwood, H. Trent (A&M) |
| James Cooper | 11/21/2022 | $105.24 | Business Meals:  Out of down dinner with J. Cooper, T. Atwood, D. Nizhner (All A&M) |
| Johnny Gonzalez | 11/21/2022 | $17.02 | Individual Meals: Out of town Breakfast in New York |
| Kevin Kearney | 11/21/2022 | $6.34 | Individual Meals: Out of town Breakfast in NY |
| Mark Zeiss | 11/21/2022 | $3.97 | Individual Meals: Out of town Breakfast, NY |
| Rob Esposito | 11/21/2022 | $17.50 | Individual Meals: Out of town Dinner in NY |
| Robert Gordon | 11/21/2022 | $11.43 | Individual Meals: Out of town Breakfast in New York |
| Samuel Witherspoon | 11/21/2022 | $5.39 | Individual Meals: Out of town Breakfast in NY |
| Steven Glustein | 11/21/2022 | $10.23 | Individual Meals: Out of town Breakfast in New York |
| Zach Burns | 11/21/2022 | $341.67 | Business Meals (Attendees): Our of town Dinner R. Gordon, J. Sequeira, C. Broskay, K. Kearney, M. Jones, and Z. Burns (all A&M) |
| Cole Broskay | 11/22/2022 | $13.17 | Individual Meals: In town Dinner while traveling to/from client, Chicago |
| David Nizhner | 11/22/2022 | $25.69 | Individual Meals: Out of town Breakfast in NY |
| James Cooper | 11/22/2022 | $27.03 | Individual Meals: Out of town Dinner in NY |
| Johnny Gonzalez | 11/22/2022 | $48.00 | Business Meals (Attendees): Out of town Breakfast in NY, J. Gonzalez, B. Tenney (A&M) |
| Kevin Kearney | 11/22/2022 | $13.60 | Individual Meals: Out of town Dinner in NY |
| Kevin Kearney | 11/22/2022 | $9.59 | Individual Meals: Out of town Breakfast in NY |
| Larry Iwanski | 11/22/2022 | $33.18 | Individual Meals: Out of town Dinner in New York |
| Leslie Lambert | 11/22/2022 | $108.46 | Business Meals (Attendees): Out of town Working lunch L. Lambert, P. Kwan, L. Iwanski (A&M) |
| Luke Francis | 11/22/2022 | $23.20 | Individual Meals: Out of town Dinner in NY |
| Mackenzie Jones | 11/22/2022 | $32.03 | Individual Meals: Out of town dinner in NY |
| Mark Zeiss | 11/22/2022 | $5.97 | Individual Meals: Out of town Breakfast, NY |
| Rob Esposito | 11/22/2022 | $20.85 | Individual Meals: Out of town Breakfast in NYC |
| Rob Esposito | 11/22/2022 | $24.57 | Individual Meals: Out of town Dinner in NY |
| Robert Gordon | 11/22/2022 | $11.43 | Individual Meals: Out of town Breakfast in New York |
| Samuel Witherspoon | 11/22/2022 | $5.25 | Individual Meals: Out of town Breakfast in NY |
| Steven Glustein | 11/22/2022 | $70.00 | Individual Meals: Out of town Dinner in New York |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Slay | 11/23/2022 | $32.04 | Individual Meals: Out of town Breakfast in NY |
| David Slay | 11/23/2022 | $280.00 | Business Meals (Attendees): Out of town dinner in NY D. Coles, A. Sivapalu, J. Gonzalez, D. Slay (A&M) |
| Steven Glustein | 11/23/2022 | $70.00 | Individual Meals: Out of town Dinner in New York |
| Steven Glustein | 11/23/2022 | $5.24 | Individual Meals: Out of town Breakfast in New York |
| Larry Iwanski | 11/25/2022 | $39.66 | Individual Meals: Out of town Dinner in New York |
| Max Jackson | 11/26/2022 | $20.00 | Individual Meals: In town Overtime Dinner in Georgetown, Grand Cayman |
| Chris Arnett | 11/27/2022 | $57.91 | Individual Meals: Out of town Dinner in NY |
| David Slay | 11/27/2022 | $61.91 | Individual Meals: Out of town Dinner in NY |
| David Slay | 11/27/2022 | $19.35 | Individual Meals: in town Breakfast in Denver before travel to NY |
| Ed Mosley | 11/27/2022 | $24.88 | Individual Meals: In town Dinner at DFW airport traveling to NY |
| Johnny Gonzalez | 11/27/2022 | $61.32 | Individual Meals: Out of town Dinner in New York |
| Katie Montague | 11/27/2022 | $17.93 | Individual Meals: Out of Town Dinner in NY |
| Kevin Kearney | 11/27/2022 | $35.00 | Individual Meals: In town meal while traveling MSP |
| Steve Coverick | 11/27/2022 | $10.58 | Individual Meals: In town Dinner while traveling Dallas |
| Steven Glustein | 11/27/2022 | $70.00 | Individual Meals: Out of town Dinner in New York |
| Cole Broskay | 11/28/2022 | $13.77 | Individual Meals: In town Dinner while traveling to/from client, Chicago |
| David Nizhner | 11/28/2022 | $70.72 | Business Meals (Attendees) Out of town dinner in NY with D. Nizhner and T. Atwood (A&M) |
| David Slay | 11/28/2022 | $29.64 | Individual Meals: Out of town Breakfast in NY |
| David Slay | 11/28/2022 | $547.52 | Business Meals (Attendees): Out of town dinner in NY C. Arnett, S. Coverick, L. Francis, E. Mosley, K. Ramanathan, S. Witherspoon, H. Trent, B. Tenney (A&M) |
| Johnny Gonzalez | 11/28/2022 | $24.05 | Individual Meals: Out of town Breakfast in New York |
| Kevin Kearney | 11/28/2022 | $15.30 | Individual Meals: Out of town working lunch in NY |
| Kim Dennison | 11/28/2022 | $15.45 | Individual Meals: Out of town Breakfast, Nassau |
| Mackenzie Jones | 11/28/2022 | $214.53 | Business Meals (Attendees): Out of town dinner in NY Z. Burns, J. Sequeira, M. Jones, R. Gordon, K. Kearney (A&M) |
| Robert Gordon | 11/28/2022 | $14.14 | Individual Meals: Out of town Breakfast in New York |
| Samuel Witherspoon | 11/28/2022 | $10.02 | Individual Meals: Out of town Breakfast in NY |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**November 11, 2022 through November 30, 2022**

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chris Arnett | 11/29/2022 | $48.29 | Individual Meals: Out of town Dinner in NY |
| Hudson Trent | 11/29/2022 | $42.66 | Individual Meals: Out of town Dinner in NY |
| Johnny Gonzalez | 11/29/2022 | $41.90 | Business Meals (Attendees): Out of town Breakfast in NY, J. Gonzalez, B. Tenney (A&M) |
| Katie Montague | 11/29/2022 | $21.67 | Individual Meals: Out of town Breakfast in NY |
| Kevin Kearney | 11/29/2022 | $17.71 | Individual Meals: Out of town working lunch in NY |
| Kevin Kearney | 11/29/2022 | $21.13 | Individual Meals: Out of town Breakfast in NY |
| Kim Dennison | 11/29/2022 | $13.75 | Individual Meals: Out of town Breakfast, Nassau |
| Kim Dennison | 11/29/2022 | $26.25 | Individual Meals: Out of town Lunch, Nassau |
| Nicole Simoneaux | 11/29/2022 | $22.75 | Individual Meals: Out of town Breakfast in NY |
| Robert Gordon | 11/29/2022 | $22.86 | Business Meals: Out of town travel Breakfast in NY with R. Gordon and C. Broskay (A&M) |
| Samuel Witherspoon | 11/29/2022 | $11.11 | Individual Meals: Out of town Breakfast in NY |
| Zach Burns | 11/29/2022 | $210.53 | Business Meals (Attendees) Out of town Dinner with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, M. Jones, and Z. Burns (all A&M) |
| Chris Arnett | 11/30/2022 | $122.07 | Business Meals (Attendees): Out of town Dinner with team members K. Montague, R. Esposito, C. Arnett (A&M) |
| David Slay | 11/30/2022 | $24.86 | Individual Meals: Out of town Breakfast in NY |
| David Slay | 11/30/2022 | $630.00 | Business Meals (Attendees): Out of town dinner in NY D. Coles, S. Coverick, L. Francis, S. Kotarba, C. Myers, C. Sigman, D. Slay, T. Bridger, M. Zeiss (A&M) |
| Johnny Gonzalez | 11/30/2022 | $5.99 | Individual Meals: Out of town Breakfast in New York |
| Johnny Gonzalez | 11/30/2022 | $16.34 | Individual Meals: Out of town Breakfast in New York |
| Katie Montague | 11/30/2022 | $24.39 | Individual Meals: Out of Town Breakfast in NY |
| Kevin Kearney | 11/30/2022 | $12.09 | Individual Meals: Out of Town working lunch in NY |
| Kevin Kearney | 11/30/2022 | $11.43 | Individual Meals: Out of Town Breakfast in NY |
| Kim Dennison | 11/30/2022 | $13.75 | Individual Meals: Out of town Breakfast, Nassau |
| Robert Gordon | 11/30/2022 | $11.43 | Individual Meals: Out of town Breakfast in New York |
| Robert Wilcke | 11/30/2022 | $44.53 | Individual Meals: Out of town dinner in Zurich |
| Samuel Witherspoon | 11/30/2022 | $12.74 | Individual Meals: Out of town Breakfast in NY |
| Steven Glustein | 11/30/2022 | $64.76 | Individual Meals: Out of town Dinner in New York |

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *November 11, 2022 through November 30, 2022*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zach Burns | 11/30/2022 | $288.66 | Business Meals (Attendees): Out of town Dinner in NY with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, M. Jones, and Z. Burns (all A&M) |
| **Meal Expense Total** | | **$12,324.88** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnny Gonzalez | 11/11/2022 | $283.62 | Hotel in New York, NY one night, Element Times Square |
| Bridger Tenney | 11/12/2022 | $284.08 | Hotel in NY, one night, Marriott |
| Chris Arnett | 11/12/2022 | $515.28 | Hotel in NY one night Westin |
| Claudia Sigman | 11/12/2022 | $286.93 | Hotel in NY one night, Element NY |
| Cole Broskay | 11/12/2022 | $515.28 | Hotel in NY one night, Westin |
| Ed Mosley | 11/12/2022 | $517.28 | Hotel in NY, one night, Westin |
| Hudson Trent | 11/12/2022 | $517.87 | Hotel in NY one night Marriott |
| James Cooper | 11/12/2022 | $515.28 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/12/2022 | $283.62 | Hotel in New York, NY one night, Element Times Square |
| Luke Francis | 11/12/2022 | $284.52 | Hotel in NY, one night, Marriott |
| Mark Zeiss | 11/12/2022 | $582.99 | Hotel in NY one night Westin |
| Rob Esposito | 11/12/2022 | $515.28 | Hotel in NY one night, Westin |
| Robert Gordon | 11/12/2022 | $515.28 | Hotel in NY one night, Westin |
| Samuel Witherspoon | 11/12/2022 | $286.93 | Hotel in NY one night Marriott |
| Steve Coverick | 11/12/2022 | $474.88 | Hotel in NY, one night, Westin |
| Bridger Tenney | 11/13/2022 | $284.07 | Hotel in NY, one night, Marriott |
| Chris Arnett | 11/13/2022 | $359.22 | Hotel in NY one night Westin |
| Claire Myers | 11/13/2022 | $321.86 | Hotel in NY, one night, Westin |
| Claudia Sigman | 11/13/2022 | $283.50 | Hotel in NY one night, Element NY |
| Cole Broskay | 11/13/2022 | $196.83 | Hotel in NY one night, Westin |
| David Slay | 11/13/2022 | $286.93 | Hotel in NY one night, Marriott |
| Ed Mosley | 11/13/2022 | $393.66 | Hotel in NY, one night, Westin |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hudson Trent | 11/13/2022 | $517.87 | Hotel in NY one night Marriott |
| James Cooper | 11/13/2022 | $383.24 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/13/2022 | $283.62 | Hotel in New York, NY one night, Element Times Square |
| Luke Francis | 11/13/2022 | $284.53 | Hotel in NY, one night, Marriott |
| Mackenzie Jones | 11/13/2022 | $383.31 | Hotel in NY, one night, Westin |
| Mark Zeiss | 11/13/2022 | $383.32 | Hotel in NY one night Westin |
| Rob Esposito | 11/13/2022 | $359.24 | Hotel in NY, one night, Westin |
| Robert Gordon | 11/13/2022 | $393.66 | Hotel in NY one night, Westin |
| Samuel Witherspoon | 11/13/2022 | $283.50 | Hotel in NY one night Marriott |
| Steve Coverick | 11/13/2022 | $474.86 | Hotel in NY, one night, Westin |
| Taylor Atwood | 11/13/2022 | $519.88 | Hotel in NY one night Westin |
| Bridger Tenney | 11/14/2022 | $284.07 | Hotel in NY, one night, Marriott |
| Chris Arnett | 11/14/2022 | $407.42 | Hotel in NY one night Westin |
| Claire Myers | 11/14/2022 | $595.60 | Hotel in NY, one night, Westin |
| Claudia Sigman | 11/14/2022 | $283.50 | Hotel in NY one night, Element NY |
| Cole Broskay | 11/14/2022 | $220.92 | Hotel in NY one night, Westin |
| David Slay | 11/14/2022 | $563.48 | Hotel in NY one night, Marriott |
| Ed Mosley | 11/14/2022 | $441.33 | Hotel in NY, one night, Westin |
| Hudson Trent | 11/14/2022 | $517.87 | Hotel in NY one night Marriott |
| James Cooper | 11/14/2022 | $441.84 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/14/2022 | $283.62 | Hotel in New York, NY one night, Element Times Square |
| Joseph Sequeira | 11/14/2022 | $294.36 | Hotel in NY, one night, Westin |
| Luke Francis | 11/14/2022 | $284.53 | Hotel in NY, one night, Marriott |
| Mackenzie Jones | 11/14/2022 | $523.30 | Hotel in NY, one night, Westin |
| Mark Zeiss | 11/14/2022 | $488.88 | Hotel in NY one night Westin |
| Rob Esposito | 11/14/2022 | $407.42 | Hotel in NY, one night, Westin |
| Robert Gordon | 11/14/2022 | $441.84 | Hotel in NY, one night, Westin |
| Samuel Witherspoon | 11/14/2022 | $283.50 | Hotel in NY one night Marriott |
| Steve Coverick | 11/14/2022 | $474.86 | Hotel in NY, one night, Westin |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor Atwood | 11/14/2022 | $441.84 | Hotel in NY one night Westin |
| Bridger Tenney | 11/15/2022 | $284.07 | Hotel in NY, one night, Marriott |
| Chris Arnett | 11/15/2022 | $485.44 | Hotel in NY one night Westin |
| Claire Myers | 11/15/2022 | $692.00 | Hotel in NY, one night, Westin |
| Claudia Sigman | 11/15/2022 | $283.50 | Hotel in NY one night, Element NY |
| Cole Broskay | 11/15/2022 | $259.94 | Hotel in NY one night, Westin |
| David Slay | 11/15/2022 | $563.48 | Hotel in NY one night, Marriott |
| Ed Mosley | 11/15/2022 | $489.36 | Hotel in NY, one night, Westin |
| Hudson Trent | 11/15/2022 | $517.87 | Hotel in NY one night Marriott |
| James Cooper | 11/15/2022 | $519.88 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/15/2022 | $283.62 | Hotel in New York, NY one night, Element Times Square |
| Joseph Sequeira | 11/15/2022 | $294.36 | Hotel in NY, one night, Westin |
| Larry Iwanski | 11/15/2022 | $518.73 | Hotel in NY one night, Omni |
| Luke Francis | 11/15/2022 | $284.53 | Hotel in NY, one night, Marriott |
| Mackenzie Jones | 11/15/2022 | $646.04 | Hotel in NY, one night, Westin |
| Mark Zeiss | 11/15/2022 | $595.62 | Hotel in NY one night Westin |
| Rob Esposito | 11/15/2022 | $485.46 | Hotel in NY, one night, Westin |
| Robert Gordon | 11/15/2022 | $519.88 | Hotel in NY, one night, Westin |
| Samuel Witherspoon | 11/15/2022 | $283.50 | Hotel in NY one night Marriott |
| Steve Coverick | 11/15/2022 | $474.86 | Hotel in NY, one night, Westin |
| Taylor Atwood | 11/15/2022 | $359.22 | Hotel in NY one night Westin |
| Bridger Tenney | 11/16/2022 | $284.07 | Hotel in NY, one night, Marriott |
| Chris Arnett | 11/16/2022 | $573.81 | Hotel in NY one night Westin |
| Claire Myers | 11/16/2022 | $542.82 | Hotel in NY, one night, Westin |
| Claudia Sigman | 11/16/2022 | $283.50 | Hotel in NY one night, Element NY |
| Cole Broskay | 11/16/2022 | $304.11 | Hotel in NY one night, Westin |
| David Slay | 11/16/2022 | $563.48 | Hotel in NY, one night, Marriott |
| Ed Mosley | 11/16/2022 | $608.22 | Hotel in NY, one night, Westin |
| Hudson Trent | 11/16/2022 | $517.87 | Hotel in NY one night Marriott |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| James Cooper | 11/16/2022 | $510.70 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/16/2022 | $286.33 | Hotel in New York, NY one night, Element Times Square |
| Larry Iwanski | 11/16/2022 | $518.73 | Hotel in NY one night, Omni |
| Luke Francis | 11/16/2022 | $284.53 | Hotel in NY, one night, Marriott |
| Mackenzie Jones | 11/16/2022 | $726.40 | Hotel in NY, one night, Westin |
| Mark Zeiss | 11/16/2022 | $691.98 | Hotel in NY one night Westin |
| Rob Esposito | 11/16/2022 | $573.80 | Hotel in NY, one night, Westin |
| Robert Gordon | 11/16/2022 | $608.22 | Hotel in NY one night, Westin |
| Robert Johnson | 11/16/2022 | $460.27 | Hotel in NYC, one night, Hilton |
| Samuel Witherspoon | 11/16/2022 | $283.50 | Hotel in NY one night Marriott |
| Steve Coverick | 11/16/2022 | $474.86 | Hotel in NY, one night, Westin |
| Steve Kotarba | 11/16/2022 | $638.07 | Hotel in NY one night, Marriott |
| Taylor Atwood | 11/16/2022 | $478.19 | Hotel in NY one night Marriott |
| Bridger Tenney | 11/17/2022 | $284.07 | Hotel in NY, one night, Marriott |
| Chris Arnett | 11/17/2022 | $437.26 | Hotel in NY one night Westin |
| Claire Myers | 11/17/2022 | $524.46 | Hotel in NY, one night, Westin |
| Cole Broskay | 11/17/2022 | $278.48 | Hotel in NY, one night, Westin |
| David Slay | 11/17/2022 | $563.48 | Hotel in NY, one night, Marriott |
| Ed Mosley | 11/17/2022 | $471.66 | Hotel in NY, one night, Westin |
| Hudson Trent | 11/17/2022 | $517.87 | Hotel in NY one night Marriott |
| James Cooper | 11/17/2022 | $360.37 | Hotel in NY, one night, Marriott |
| Larry Iwanski | 11/17/2022 | $582.99 | Hotel in NY, one night NY Athletic Club |
| Luke Francis | 11/17/2022 | $284.53 | Hotel in NY, one night, Marriott |
| Mackenzie Jones | 11/17/2022 | $577.26 | Hotel in NY, one night, Westin |
| Mark Zeiss | 11/17/2022 | $542.84 | Hotel in NY one night Westin |
| Rob Esposito | 11/17/2022 | $437.24 | Hotel in NY, one night, Westin |
| Robert Gordon | 11/17/2022 | $969.73 | Hotel in NY, one night, Westin |
| Samuel Witherspoon | 11/17/2022 | $369.55 | Hotel in NY one night Marriott |
| Steve Coverick | 11/17/2022 | $474.86 | Hotel in NY, one night, Westin |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 11/17/2022 | $457.92 | Hotel in NY one night, Marriott |
| Taylor Atwood | 11/17/2022 | $355.20 | Hotel in NY one night Marriott |
| Bridger Tenney | 11/18/2022 | $443.29 | Hotel in NY, one night, Marriott |
| Chris Arnett | 11/18/2022 | $456.75 | Hotel in NY one night Westin |
| Claire Myers | 11/18/2022 | $553.15 | Hotel in NY, one night, Westin |
| David Slay | 11/18/2022 | $563.48 | Hotel in NY one night, Marriott |
| Ed Mosley | 11/18/2022 | $491.18 | Hotel in NY, one night, Westin |
| Hudson Trent | 11/18/2022 | $517.87 | Hotel in NY one night Marriott |
| James Cooper | 11/18/2022 | $313.32 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/18/2022 | $443.28 | Hotel in New York, NY one night, Marriott |
| Joseph Sequeira | 11/18/2022 | $236.73 | Hotel in San Jose, one night, Courtyard Marriott |
| Joseph Sequeira | 11/18/2022 | $322.00 | Hotel in San Jose, one night, Courtyard Marriott |
| Kevin Kearney | 11/18/2022 | $271.56 | Hotel in NY one night, Marriott |
| Larry Iwanski | 11/18/2022 | $582.99 | Hotel in NY, one night NY Athletic Club |
| Luke Francis | 11/18/2022 | $284.53 | Hotel in NY, one night, Marriott |
| Mackenzie Jones | 11/18/2022 | $558.90 | Hotel in NY, one night, Westin |
| Mark Zeiss | 11/18/2022 | $524.48 | Hotel in NY one night Westin |
| Nicole Simoneaux | 11/18/2022 | $361.50 | Hotel in NY one night Marriott |
| Rob Esposito | 11/18/2022 | $456.76 | Hotel in NY, one night, Westin |
| Robert Gordon | 11/18/2022 | $491.18 | Hotel in NY, one night, Westin |
| Samuel Witherspoon | 11/18/2022 | $407.42 | Hotel in NY one night Marriott |
| Steve Coverick | 11/18/2022 | $474.86 | Hotel in NY, one night, Westin |
| Steve Kotarba | 11/18/2022 | $413.17 | Hotel in NY one night, Marriott |
| Taylor Atwood | 11/18/2022 | $363.20 | Hotel in NY one night Marriott |
| Bridger Tenney | 11/19/2022 | $443.28 | Hotel in NY, one night, Marriott |
| Chris Arnett | 11/19/2022 | $485.44 | Hotel in NY one night Westin |
| Claire Myers | 11/19/2022 | $356.92 | Hotel in NY, one night, Westin |
| David Slay | 11/19/2022 | $570.36 | Hotel in NY, one night, Marriott |
| Ed Mosley | 11/19/2022 | $519.88 | Hotel in NY, one night, Westin |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hudson Trent | 11/19/2022 | $517.87 | Hotel in NY one night Marriott |
| James Cooper | 11/19/2022 | $434.96 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/19/2022 | $443.28 | Hotel in New York, NY one night, Marriott |
| Kevin Kearney | 11/19/2022 | $271.56 | Hotel in NY one night, Marriott |
| Larry Iwanski | 11/19/2022 | $582.99 | Hotel in NY, one night NY Athletic Club |
| Luke Francis | 11/19/2022 | $284.53 | Hotel in NY, one night, Marriott |
| Mackenzie Jones | 11/19/2022 | $587.56 | Hotel in NY, one night, Westin |
| Mark Zeiss | 11/19/2022 | $553.14 | Hotel in NY one night Westin |
| Nicole Simoneaux | 11/19/2022 | $361.50 | Hotel in NY one night Marriott |
| Rob Esposito | 11/19/2022 | $485.46 | Hotel in NY, one night, Westin |
| Robert Gordon | 11/19/2022 | $519.88 | Hotel in NY, one night, Westin |
| Samuel Witherspoon | 11/19/2022 | $501.52 | Hotel in NY one night Marriott |
| Steve Coverick | 11/19/2022 | $474.86 | Hotel in NY, one night, Westin |
| Steve Kotarba | 11/19/2022 | $532.51 | Hotel in NY one night, Marriott |
| Taylor Atwood | 11/19/2022 | $445.20 | Hotel in NY one night Marriott |
| Bridger Tenney | 11/20/2022 | $443.28 | Hotel in NY, one night, Marriott |
| Chris Arnett | 11/20/2022 | $277.75 | Hotel in NY one night Westin |
| Claire Myers | 11/20/2022 | $432.66 | Hotel in NY, one night, Marriott |
| Cole Broskay | 11/20/2022 | $258.99 | Hotel in NY one night, Hyatt |
| David Slay | 11/20/2022 | $570.36 | Hotel in NY, one night, Marriott |
| Ed Mosley | 11/20/2022 | $339.37 | Hotel in NY, one night, Westin |
| Hudson Trent | 11/20/2022 | $517.87 | Hotel in NY one night Marriott |
| James Cooper | 11/20/2022 | $331.68 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/20/2022 | $443.28 | Hotel in New York, NY one night, Marriott |
| Joseph Sequeira | 11/20/2022 | $413.17 | Hotel in NY one night, Marriott |
| Kevin Kearney | 11/20/2022 | $271.56 | Hotel in NY one night, Marriott |
| Luke Francis | 11/20/2022 | $284.53 | Hotel in NY, one night, Marriott |
| Mackenzie Jones | 11/20/2022 | $391.36 | Hotel in NY, one night, Westin |
| Mark Zeiss | 11/20/2022 | $432.66 | Hotel in NY one night Marriott |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Nicole Simoneaux | 11/20/2022 | $361.50 | Hotel in NY one night Marriott |
| Rob Esposito | 11/20/2022 | $277.74 | Hotel in NY, one night, Westin |
| Robert Gordon | 11/20/2022 | $312.16 | Hotel in NY one night, Westin |
| Samuel Witherspoon | 11/20/2022 | $369.55 | Hotel in NY one night Marriott |
| Steve Coverick | 11/20/2022 | $474.86 | Hotel in NY, one night, Westin |
| Steve Kotarba | 11/20/2022 | $424.63 | Hotel in NY one night, Marriott |
| Steven Glustein | 11/20/2022 | $437.24 | Hotel Stay - New York, NY one night, Marriott |
| Taylor Atwood | 11/20/2022 | $330.20 | Hotel in NY one night Marriott |
| Bridger Tenney | 11/21/2022 | $443.28 | Hotel in NY, one night, Marriott |
| Chris Arnett | 11/21/2022 | $312.17 | Hotel in NY one night Westin |
| Claire Myers | 11/21/2022 | $432.66 | Hotel in NY, one night, Marriott |
| Cole Broskay | 11/21/2022 | $258.99 | Hotel in NY one night, Hyatt |
| David Slay | 11/21/2022 | $563.48 | Hotel in NY one night, Marriott |
| Ed Mosley | 11/21/2022 | $373.84 | Hotel in NY, one night, Westin |
| Ed Mosley | 11/21/2022 | $445.50 | Hotel in Wilmington DE, on night, DuPont Hotel |
| Hudson Trent | 11/21/2022 | $211.20 | Hotel in NY one night, AC Hotel |
| James Cooper | 11/21/2022 | $331.68 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/21/2022 | $443.29 | Hotel in New York, NY one night, Marriott |
| Joseph Sequeira | 11/21/2022 | $401.69 | Hotel in NY, one night, Marriott |
| Kevin Kearney | 11/21/2022 | $271.56 | Hotel in NY, one night, Marriott |
| Luke Francis | 11/21/2022 | $284.53 | Hotel in NY, one night, Marriott |
| Mackenzie Jones | 11/21/2022 | $441.84 | Hotel in NY, one night, Westin |
| Mark Zeiss | 11/21/2022 | $432.66 | Hotel in NY one night Marriott |
| Nicole Simoneaux | 11/21/2022 | $361.50 | Hotel in NY one night Marriott |
| Rob Esposito | 11/21/2022 | $312.18 | Hotel in NY, one night, Westin |
| Robert Gordon | 11/21/2022 | $372.59 | Hotel in NY one night, Westin |
| Samuel Witherspoon | 11/21/2022 | $360.37 | Hotel in NY one night Marriott |
| Steve Coverick | 11/21/2022 | $445.50 | Hotel in DE one night, Hotel Dupont |
| Steve Kotarba | 11/21/2022 | $401.69 | Hotel in NY one night, Marriott |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steven Glustein | 11/21/2022 | $437.26 | Hotel Stay - New York, NY one night, Marriott |
| David Slay | 11/22/2022 | $425.03 | Hotel in NY, one night, Marriott |
| James Cooper | 11/22/2022 | $331.68 | Hotel in NY, one night, Marriott |
| Kevin Kearney | 11/22/2022 | $271.56 | Hotel in NY one night, Marriott |
| Steven Glustein | 11/22/2022 | $435.63 | Hotel Stay - New York, NY one night, Marriott |
| Taylor Atwood | 11/22/2022 | $322.20 | Hotel in NY one night Marriott |
| Steven Glustein | 11/23/2022 | $436.49 | Hotel Stay - New York, NY one night, Marriott |
| Steven Glustein | 11/24/2022 | $599.09 | Hotel Stay - New York, NY one night, Marriott |
| Bridger Tenney | 11/27/2022 | $403.28 | Hotel in NY, one night Marriott |
| Chris Arnett | 11/27/2022 | $376.43 | Hotel in NY one night Marriott |
| David Slay | 11/27/2022 | $517.62 | Hotel in NY, one night, 1 Hotel |
| Hudson Trent | 11/27/2022 | $376.43 | Hotel in NY one night Marriott |
| James Cooper | 11/27/2022 | $275.45 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/27/2022 | $429.92 | Hotel in NY one night AC Hotels by Marriott |
| Katie Montague | 11/27/2022 | $315.62 | Hotel in NY one night, Marriott |
| Kevin Kearney | 11/27/2022 | $243.33 | Hotel in NY one night, Marriott |
| Mackenzie Jones | 11/27/2022 | $433.63 | Hotel in NY one night, Seaport |
| Rob Esposito | 11/27/2022 | $376.43 | Hotel in NY, one night, Marriott |
| Robert Gordon | 11/27/2022 | $339.71 | Hotel in NY one night Moxy Hotel |
| Samuel Witherspoon | 11/27/2022 | $251.91 | Hotel stay in New York one night AC Hotel |
| Steve Coverick | 11/27/2022 | $220.37 | Hotel in NY, one night, Moxy NYC |
| Steven Glustein | 11/27/2022 | $498.64 | Hotel Stay - New York, NY one night, Marriott |
| Bridger Tenney | 11/28/2022 | $403.28 | Hotel in NY one night Marriott |
| Chris Arnett | 11/28/2022 | $376.43 | Hotel in NY one night Marriott |
| Cole Broskay | 11/28/2022 | $424.80 | Hotel in NY one night, LHW Brands |
| David Slay | 11/28/2022 | $517.48 | Hotel in NY, one night, 1 Hotel |
| Hudson Trent | 11/28/2022 | $376.43 | Hotel in NY one night Marriott |
| James Cooper | 11/28/2022 | $525.61 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/28/2022 | $429.92 | Hotel in NY one night AC Hotels by Marriott |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 11/28/2022 | $207.76 | Hotel in NY one night Residence Inn |
| Katie Montague | 11/28/2022 | $462.50 | Hotel in NY one night, Marriott |
| Kevin Kearney | 11/28/2022 | $347.76 | Hotel in NY one night, Marriott |
| Kim Dennison | 11/28/2022 | $475.53 | Hotel: Bahamas Travel re Bahamas Operations workstream, one night Hyatt |
| Mackenzie Jones | 11/28/2022 | $438.06 | Hotel in NY one night, Seaport |
| Rob Esposito | 11/28/2022 | $376.43 | Hotel in NY, one night, Marriott |
| Robert Gordon | 11/28/2022 | $407.42 | Hotel in NY one night Moxy Hotel |
| Samuel Witherspoon | 11/28/2022 | $332.84 | Hotel stay in New York one night AC Hotel |
| Steve Coverick | 11/28/2022 | $278.90 | Hotel in NY, one night, Moxy NYC |
| Steven Glustein | 11/28/2022 | $498.57 | Hotel Stay - New York, NY one night, Marriott |
| Bridger Tenney | 11/29/2022 | $403.28 | Hotel in NY, one night Marriott |
| Chris Arnett | 11/29/2022 | $376.43 | Hotel in NY one night Marriott |
| Cole Broskay | 11/29/2022 | $499.91 | Hotel in NY one night, LHW Brands |
| David Slay | 11/29/2022 | $536.29 | Hotel in NY, one night, 1 Hotel |
| Hudson Trent | 11/29/2022 | $376.43 | Hotel in NY one night Marriott |
| James Cooper | 11/29/2022 | $525.61 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/29/2022 | $429.92 | Hotel in NY one night AC Hotels by Marriott |
| Joseph Sequeira | 11/29/2022 | $294.96 | Hotel in NY one night Residence Inn |
| Katie Montague | 11/29/2022 | $397.09 | Hotel in NY one night, Marriott |
| Kevin Kearney | 11/29/2022 | $384.48 | Hotel in NY one night, Marriott |
| Kim Dennison | 11/29/2022 | $475.53 | Hotel: Bahamas Travel re Bahamas Operations workstream, one night Hyatt |
| Mackenzie Jones | 11/29/2022 | $438.06 | Hotel in NY one night, Seaport |
| Rob Esposito | 11/29/2022 | $376.43 | Hotel in NY, one night, Marriott |
| Robert Gordon | 11/29/2022 | $564.63 | Hotel in NY one night Moxy Hotel |
| Samuel Witherspoon | 11/29/2022 | $365.77 | Hotel stay in New York one night AC Hotel |
| Steve Coverick | 11/29/2022 | $484.31 | Hotel in NY, one night, Moxy NYC |
| Steven Glustein | 11/29/2022 | $495.90 | Hotel Stay - New York, NY one night, Marriott |
| Bridger Tenney | 11/30/2022 | $403.28 | Hotel in NY, one night Marriott |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chris Arnett | 11/30/2022 | $376.43 | Hotel in NY one night Marriott |
| Cole Broskay | 11/30/2022 | $504.32 | Hotel in NY one night, LHW Brands |
| David Slay | 11/30/2022 | $545.68 | Hotel in NY, one night, 1 Hotel |
| Hudson Trent | 11/30/2022 | $376.43 | Hotel in NY one night Marriott |
| James Cooper | 11/30/2022 | $525.61 | Hotel in NY, one night, Marriott |
| Johnny Gonzalez | 11/30/2022 | $429.92 | Hotel in NY one night AC Hotels by Marriott |
| Joseph Sequeira | 11/30/2022 | $353.49 | Hotel in NY one night Residence Inn |
| Katie Montague | 11/30/2022 | $535.94 | Hotel in NY one night, Marriott |
| Kevin Kearney | 11/30/2022 | $500.37 | Hotel in NY one night, Marriott |
| Kim Dennison | 11/30/2022 | $475.53 | Hotel: Bahamas Travel re Bahamas Operations workstream, one night Hyatt |
| Mackenzie Jones | 11/30/2022 | $499.91 | Hotel in NY one night, Seaport |
| Rob Esposito | 11/30/2022 | $376.43 | Hotel in NY, one night, Marriott |
| Robert Gordon | 11/30/2022 | $677.09 | Hotel in NY one night Moxy Hotel |
| Robert Wilcke | 11/30/2022 | $319.64 | Hotel in Zurich, one night Citizen M |
| Samuel Witherspoon | 11/30/2022 | $369.56 | Hotel stay in New York one night AC Hotel |
| Steve Coverick | 11/30/2022 | $599.05 | Hotel in NY, one night, Moxy NYC |
| Steven Glustein | 11/30/2022 | $493.80 | Hotel Stay - New York, NY one night, Marriott |

**Lodging Expense Total**        **$114,184.83**

### *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bridger Tenney | 11/12/2022 | $8.00 | Internet/Online Fees: in-flight Wi-Fi to continue working |
| Johnny Gonzalez | 11/12/2022 | $8.00 | Internet/Online Fees: in-flight Wi-Fi to work on client materials |
| Robert Gordon | 11/12/2022 | $8.00 | Internet/Online Fees: in-flight Wi-Fi to complete client work |
| Robert Johnson | 11/12/2022 | $20.61 | Internet/Online Fees: In-flight Wi-Fi to support AWS environment |
| Steve Coverick | 11/12/2022 | $19.00 | Internet/Online Fees:  In fight Wi-Fi for client work |
| Taylor Atwood | 11/13/2022 | $15.00 | Internet/Online Fees: In flight Wi-Fi charge |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Louis Konig | 11/14/2022 | $95.00 | Coinmarket cap Application Programming Interface access (monthly charge) |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for FTX Foundation Inc. |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for FTX Japan Services KK |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for FTX Ventures LTD |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for FTX Digital Holdings (Sing) PTE LTD |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for Alameda Research Ventures LLC |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for Crypto Bahamas LLC |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for Cottonwood Antigua |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for FTX Property Holdings LTD |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for GG Trading Terminal LTD |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for Hawaii Digital Assets |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for Innovatia |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for West Realm Shires Inc |
| Joseph Sequeira | 11/17/2022 | $108.16 | QuickBooks software license for FTX Exchange FZE |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for Alameda Research (Bahamas) LTD |
| Joseph Sequeira | 11/17/2022 | $55.00 | QuickBooks software license for FTX Lend Inc |
| Kevin Kearney | 11/18/2022 | $5.00 | Internet/Online Fees: in-flight Wi-Fi to complete client work |
| Johnny Gonzalez | 11/22/2022 | $38.00 | Internet/Online Fees: in-flight Wi-Fi for work on client matters |
| Robert Gordon | 11/22/2022 | $19.00 | Internet/Online Fees: in-flight Wi-Fi to complete client work |
| Steve Coverick | 11/22/2022 | $19.00 | Internet/Online Fees:  In fight Wi-Fi for client work |
| Johnny Gonzalez | 11/23/2022 | $8.00 | Internet/Online Fees: in-flight Wi-Fi to work on client materials |
| Larry Iwanski | 11/23/2022 | $15.95 | Internet/Online Fees: in-flight Wi-Fi to complete client work |
| Johnny Gonzalez | 11/25/2022 | $10.00 | Internet/Online Fees: in-flight Wi-Fi to work on client materials |
| Johnny Gonzalez | 11/27/2022 | $19.00 | Internet/Online Fees: in-flight Wi-Fi on airplane for client service |
| Kevin Kearney | 11/27/2022 | $5.00 | Internet/Online Fees: in-flight Wi-Fi to complete client work |
| Mackenzie Jones | 11/27/2022 | $19.00 | Internet/Online Fees: in-flight Wi-Fi to complete client work |
| Robert Gordon | 11/27/2022 | $8.00 | Internet/Online Fees: in-flight Wi-Fi to complete client work |

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *November 11, 2022 through November 30, 2022*

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Coverick | 11/27/2022 | $19.00 | Internet/Online Fees: In flight Wi-Fi for client work |
| Taylor Atwood | 11/27/2022 | $19.00 | Internet/Online Fees: In flight Wi-Fi charge |
| Hudson Trent | 11/28/2022 | $19.00 | Internet/Online Fees: in-flight Wi-Fi to continue working |
| Joseph Sequeira | 11/28/2022 | $200.00 | Alameda Research LLC - Alvarez (monthly subscription) QuickBooks |
| Steve Coverick | 11/28/2022 | $59.95 | Internet/Online Fees: in flight Wi-Fi for client work |

**Miscellaneous Expense Total**　　$1,534.67

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bridger Tenney | 11/12/2022 | $14.12 | Taxi: Uber from Home to Airport |
| Claudia Sigman | 11/12/2022 | $41.94 | Taxi: Uber home to Airport |
| Claudia Sigman | 11/12/2022 | $55.95 | Taxi: Uber to Hotel from Airport |
| Ed Mosley | 11/12/2022 | $42.47 | Taxi: Uber from Hotel to Indianapolis Airport |
| Ed Mosley | 11/12/2022 | $132.92 | Taxi: Uber from Hotel to JFK Airport |
| James Cooper | 11/12/2022 | $122.90 | Taxi: Uber from JFK airport to hotel |
| Johnny Gonzalez | 11/12/2022 | $67.10 | Taxi: Lyft from LGA to Element hotel with C. Arnett, B. Tenney, S. Witherspoon (A&M) |
| Luke Francis | 11/12/2022 | $57.68 | Taxi; Uber with S. Kotarba (A&M) to hotel from airport |
| Luke Francis | 11/12/2022 | $50.01 | Taxi: Uber home to O'Hare |
| Mark Zeiss | 11/12/2022 | $73.07 | Taxi:  NY Taxi from LGA to Westin Hotel |
| Mark Zeiss | 11/12/2022 | $67.33 | Taxi: UBER from Residence to Airport ORD |
| Rob Esposito | 11/12/2022 | $54.81 | Taxi: Uber from LGA to Hotel |
| Rob Esposito | 11/12/2022 | $16.88 | Personal Car Mileage: Round trip drive from home to airport |
| Robert Gordon | 11/12/2022 | $110.19 | Taxi: Uber from home to Austin airport for client project |
| Robert Gordon | 11/12/2022 | $81.55 | Taxi: Uber from EWR Airport to S&C's Office for project with client |
| Samuel Witherspoon | 11/12/2022 | $20.11 | Taxi: Uber to airport from Dallas |
| Steve Coverick | 11/12/2022 | $81.66 | Taxi: Uber from home to DFW airport |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chris Arnett | 11/13/2022 | $47.54 | Taxi: Uber A&M office to hotel |
| Claire Myers | 11/13/2022 | $63.10 | Taxi: Uber from clint to hotel |
| Claudia Sigman | 11/13/2022 | $16.98 | Taxi: Uber to Hotel from A&M Office |
| Cole Broskay | 11/13/2022 | $57.05 | Taxi: Uber to hotel from airport |
| Cole Broskay | 11/13/2022 | $13.58 | Taxi: Uber from hotel to A&M office |
| David Slay | 11/13/2022 | $10.56 | Taxi: VTS Taxi from S&C to hotel |
| David Slay | 11/13/2022 | $59.72 | Taxi: Uber S&C to airport |
| David Slay | 11/13/2022 | $12.96 | Taxi: VTX Taxi from hotel to S&C |
| Ed Mosley | 11/13/2022 | $11.88 | Taxi: Curb taxi from Hotel to dinner |
| Ed Mosley | 11/13/2022 | $11.83 | Taxi:  TLC Taxi Office to Hotel |
| James Cooper | 11/13/2022 | $27.75 | Taxi: Uber to A&M office from hotel |
| James Cooper | 11/13/2022 | $39.37 | Taxi: Uber from A&M office to hotel |
| Johnny Gonzalez | 11/13/2022 | $18.91 | Taxi: Lyft to A&M office to Element hotel for with B. Tenney, C. Sigman, S. Witherspoon (A&M) |
| Johnny Gonzalez | 11/13/2022 | $23.25 | Taxi: Lyft from A&M office to Element hotel with B. Tenney (A&M) |
| Kumanan Ramanathan | 11/13/2022 | $107.37 | Taxi: Uber home from A&M Office, in town travel |
| Kumanan Ramanathan | 11/13/2022 | $146.03 | Taxi: Uber home to A&M Office in town travel |
| Luke Francis | 11/13/2022 | $15.88 | Taxi: Uber back to hotel from work site |
| Mackenzie Jones | 11/13/2022 | $84.90 | Taxi: Lyft from ERW to hotel, out of town travel |
| Mark Zeiss | 11/13/2022 | $14.99 | Taxi: UBER from Hotel to A&M Office |
| Rob Esposito | 11/13/2022 | $18.81 | Taxi: Uber from A&M Office to Hotel |
| Steve Coverick | 11/13/2022 | $74.37 | Taxi: Uber from LGA to Westin Times Square (self) |
| Steve Coverick | 11/13/2022 | $21.11 | Taxi: Uber from Westin Times Square to A&M office w/ E. Mosley (A&M) |
| Steve Coverick | 11/13/2022 | $12.96 | Taxi: Curb taxi from Westin Times Square to A&M office (self) |
| Taylor Atwood | 11/13/2022 | $78.43 | Taxi: Uber from home to DFW |
| Claire Myers | 11/14/2022 | $125.94 | Taxi: Uber the hotel to airport |
| Claire Myers | 11/14/2022 | $34.37 | Taxi: Uber client to hotel |
| David Slay | 11/14/2022 | $9.30 | Taxi: Taxi Creative Mobile from hotel to S&C |
| David Slay | 11/14/2022 | $36.10 | Taxi: Uber from S&C to hotel |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ed Mosley | 11/14/2022 | $25.58 | Taxi: Curb Taxi from Hotel to S&C office S. Coverick (A&M) |
| Hudson Trent | 11/14/2022 | $61.84 | Taxi: Lyft to Love Field for Flight to NY |
| James Cooper | 11/14/2022 | $62.26 | Taxi: Uber to S&C office from hotel |
| James Cooper | 11/14/2022 | $58.25 | Taxi: Uber from S&C office to hotel |
| Johnny Gonzalez | 11/14/2022 | $26.99 | Taxi: Lyft to S&C office from Element hotel for B. Tenney, H. Trent (A&M) |
| Joseph Sequeira | 11/14/2022 | $99.99 | Taxi: Three State taxi from LGA to Law Firm |
| Joseph Sequeira | 11/14/2022 | $16.88 | Personal Car Mileage: Commute from home to Airport |
| Kumanan Ramanathan | 11/14/2022 | $146.03 | Taxi: Uber A&M to S&C Office, in town travel |
| Kumanan Ramanathan | 11/14/2022 | $154.81 | Taxi: Uber from S&C Office to home in town travel |
| Luke Francis | 11/14/2022 | $28.89 | Taxi: Uber work site to hotel |
| Luke Francis | 11/14/2022 | $43.35 | Taxi: Uber hotel to work site |
| Mackenzie Jones | 11/14/2022 | $38.99 | Taxi: Uber from Westin NY Times Sq to S&C office, out of town travel |
| Peter Kwan | 11/14/2022 | $43.32 | Taxi: Uber from S&C to Home, in town travel |
| Rob Esposito | 11/14/2022 | $39.79 | Taxi: Uber from Hotel to S&C Offices |
| Rob Esposito | 11/14/2022 | $39.54 | Taxi: Uber from S&C Offices to Hotel |
| Robert Gordon | 11/14/2022 | $47.66 | Taxi: Uber from S&C's Office to Westin Hotel from project with client |
| Robert Gordon | 11/14/2022 | $37.56 | Taxi: Uber from Westin Hotel to S&C's Office for project with client |
| Steve Coverick | 11/14/2022 | $57.16 | Taxi: Uber from Westin Times Square to S&C office for client meetings |
| Steve Kotarba | 11/14/2022 | $26.76 | Taxi: Curb taxi hotel to client site |
| Taylor Atwood | 11/14/2022 | $74.58 | Taxi: Uber from LGA airport to hotel |
| Chris Arnett | 11/15/2022 | $34.45 | Taxi: Uber Hotel to client |
| Claire Myers | 11/15/2022 | $77.71 | Taxi: Uber from Hinsdale to O'Hare |
| Claudia Sigman | 11/15/2022 | $49.99 | Taxi: Uber to Hotel from S&C |
| Cole Broskay | 11/15/2022 | $29.99 | Taxi: Uber from S&C office to hotel |
| David Nizhner | 11/15/2022 | $17.69 | Taxi: Uber client to dinner |
| David Nizhner | 11/15/2022 | $19.93 | Taxi: Uber dinner to Hotel |
| David Nizhner | 11/15/2022 | $35.94 | Taxi: Uber Hotel to client |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Slay | 11/15/2022 | $29.60 | Taxi: Uber from S&C to hotel |
| David Slay | 11/15/2022 | $26.10 | Taxi: Uber from hotel to S&C |
| Ed Mosley | 11/15/2022 | $20.17 | Taxi: Uber from dinner to S&C office S. Coverick (A&M) |
| Hudson Trent | 11/15/2022 | $85.96 | Taxi: Lyft from Hotel to S&C Offices |
| Hudson Trent | 11/15/2022 | $38.48 | Taxi: Uber from Hotel to S&C Offices |
| James Cooper | 11/15/2022 | $52.35 | Taxi: Uber to S&C office from hotel |
| James Cooper | 11/15/2022 | $69.71 | Taxi: Uber from S&C office to hotel |
| James Cooper | 11/15/2022 | $92.94 | Taxi: Uber from S&C office to hotel |
| Johnny Gonzalez | 11/15/2022 | $27.85 | Taxi: Lyft from S&C office to Element hotel with B. Tenney (A&M) |
| Johnny Gonzalez | 11/15/2022 | $31.98 | Taxi: Lyft to Element hotel from S&C office |
| Johnny Gonzalez | 11/15/2022 | $32.98 | Taxi: Lyft to S&C office from Element hotel with B. Tenney (A&M) |
| Kumanan Ramanathan | 11/15/2022 | $146.03 | Taxi: Uber A&M to S&C Office, in town travel |
| Kumanan Ramanathan | 11/15/2022 | $188.27 | Taxi: Uber from S&C Office to home in town travel |
| Larry Iwanski | 11/15/2022 | $96.25 | Personal Car Mileage: from home to airport round trip for client work |
| Larry Iwanski | 11/15/2022 | $18.59 | Taxi: VTS taxi hotel to client site |
| Luke Francis | 11/15/2022 | $36.40 | Taxi: Uber hotel to work site |
| Mackenzie Jones | 11/15/2022 | $49.57 | Taxi: Uber from S&C office to Westin NY Times Sq, out of town travel |
| Mackenzie Jones | 11/15/2022 | $43.65 | Taxi: Uber from Westin NY Times Sq to S&C office, out of town travel |
| Peter Kwan | 11/15/2022 | $52.70 | Taxi: Uber from S&C to Home, in town travel |
| Rob Esposito | 11/15/2022 | $42.25 | Taxi; Uber from Hotel to S&C Offices |
| Rob Esposito | 11/15/2022 | $60.37 | Taxi: Uber from S&C Offices to Hotel |
| Robert Gordon | 11/15/2022 | $51.63 | Taxi: Uber from Westin Hotel to S&C Office for project with client |
| Samuel Witherspoon | 11/15/2022 | $32.93 | Taxi: Uber to office from hotel |
| Zach Burns | 11/15/2022 | $32.11 | Taxi: Uber from Home to Client Site |
| Chris Arnett | 11/16/2022 | $35.91 | Taxi: Uber Hotel to client |
| Claire Myers | 11/16/2022 | $32.99 | Taxi: Uber Hotel to client |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Claire Myers | 11/16/2022 | $36.63 | Taxi: Uber client to Hotel |
| Claudia Sigman | 11/16/2022 | $30.97 | Taxi: Uber to Hotel from S&C |
| David Nizhner | 11/16/2022 | $53.13 | Taxi: Uber Hotel to client |
| David Slay | 11/16/2022 | $47.19 | Taxi: Uber from S&C to hotel |
| David Slay | 11/16/2022 | $40.54 | Taxi: Uber from hotel to S&C |
| Ed Mosley | 11/16/2022 | $36.96 | Taxi: Uber from S&C office to Hotel S. Coverick (A&M) |
| Johnny Gonzalez | 11/16/2022 | $65.96 | Taxi: Lyft from S&C office to Element hotel with B. Tenney (A&M) |
| Joseph Sequeira | 11/16/2022 | $45.07 | Taxi: Uber from law firm to Hotel in NY |
| Joseph Sequeira | 11/16/2022 | $54.36 | Taxi: VTS taxi commute from Hotel to Airport in NY |
| Kumanan Ramanathan | 11/16/2022 | $128.63 | Taxi: Uber from S&C Office to home in town travel |
| Kumanan Ramanathan | 11/16/2022 | $146.03 | Taxi: Uber home to A&M Office, in town travel |
| Larry Iwanski | 11/16/2022 | $86.48 | Taxi: Uber Client site to hotel |
| Luke Francis | 11/16/2022 | $51.14 | Taxi: Uber hotel to work site |
| Mark Zeiss | 11/16/2022 | $61.14 | Taxi: UBER from Hotel to A&M Office |
| Peter Kwan | 11/16/2022 | $49.36 | Taxi: Uber from S&C to Home, in town travel |
| Samuel Witherspoon | 11/16/2022 | $42.94 | Taxi: Uber to office from hotel |
| Samuel Witherspoon | 11/16/2022 | $30.91 | Taxi: Uber to hotel from the office |
| Steve Coverick | 11/16/2022 | $27.86 | Taxi: Curb taxi from Westin Times Square to S&C office for meetings |
| Steve Kotarba | 11/16/2022 | $42.30 | Taxi: Curb taxi client site to LGA |
| Zach Burns | 11/16/2022 | $34.41 | Taxi: Uber from Client Site to Home |
| Zach Burns | 11/16/2022 | $48.19 | Taxi: Uber from Home to Client Site |
| Bridger Tenney | 11/17/2022 | $31.90 | Taxi: Uber from Office to Hotel |
| Chris Arnett | 11/17/2022 | $50.52 | Taxi: Uber Hotel to client |
| Claire Myers | 11/17/2022 | $40.66 | Taxi: Uber client to hotel |
| Claire Myers | 11/17/2022 | $45.94 | Taxi: Uber client to Hotel |
| Claudia Sigman | 11/17/2022 | $61.32 | Taxi: Uber to Airport from Hotel |
| Claudia Sigman | 11/17/2022 | $31.99 | Taxi: Uber to Apartment from Airport |
| Cole Broskay | 11/17/2022 | $33.43 | Taxi: Uber from S&C office to hotel |

> *FTX Trading Ltd., et al.,*
> *Expense Detail by Category*
> *November 11, 2022 through November 30, 2022*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Nizhner | 11/17/2022 | $21.99 | Taxi: Uber client to Hotel |
| David Nizhner | 11/17/2022 | $19.93 | Taxi: Uber client to Hotel |
| David Nizhner | 11/17/2022 | $41.95 | Taxi: Uber Hotel to client |
| David Slay | 11/17/2022 | $25.80 | Taxi: Taxi Creative Mobile from hotel to S&C |
| David Slay | 11/17/2022 | $5.44 | Taxi: Uber from S&C to dinner |
| David Slay | 11/17/2022 | $27.30 | Taxi: Taxi VTS from S&C to hotel |
| David Slay | 11/17/2022 | $34.79 | Taxi: Uber from Dinner to S&C |
| Ed Mosley | 11/17/2022 | $31.28 | Taxi: Uber from S&C office to Hotel S. Coverick (A&M) |
| Ed Mosley | 11/17/2022 | $31.27 | Taxi: Uber from Hotel to S&C office S. Coverick (A&M) |
| Hudson Trent | 11/17/2022 | $42.97 | Taxi: Uber from Hotel to S&C Offices |
| Hudson Trent | 11/17/2022 | $51.87 | Taxi: Uber from S&C Offices to Hotel |
| James Cooper | 11/17/2022 | $33.69 | Taxi: Uber to S&C office from hotel |
| James Cooper | 11/17/2022 | $24.61 | Taxi: Uber from S&C office to hotel |
| Johnny Gonzalez | 11/17/2022 | $27.33 | Taxi: Lyft from S&C office to Element hotel |
| Johnny Gonzalez | 11/17/2022 | $28.59 | Taxi: Lyft from S&C office to dinner |
| Johnny Gonzalez | 11/17/2022 | $38.11 | Taxi: Lyft to S&C office from Element hotel |
| Kumanan Ramanathan | 11/17/2022 | $131.57 | Taxi: Uber from S&C Office to home in town travel |
| Kumanan Ramanathan | 11/17/2022 | $146.03 | Taxi: Uber A&M to S&C Office, in town travel |
| Larry Iwanski | 11/17/2022 | $51.12 | Taxi: Uber client site to hotel |
| Luke Francis | 11/17/2022 | $41.22 | Taxi: Uber hotel to work site |
| Luke Francis | 11/17/2022 | $34.12 | Taxi: Uber work site to hotel |
| Luke Francis | 11/17/2022 | $34.02 | Taxi: Uber hotel to work site |
| Mackenzie Jones | 11/17/2022 | $41.28 | Taxi: Uber to Westin NY Times Sq from S&C office, out of town travel |
| Nicole Simoneaux | 11/17/2022 | $16.88 | Taxi: Uber from hotel to client site in NY |
| Peter Kwan | 11/17/2022 | $50.34 | Taxi: Uber from S&C to Home, in town travel |
| Rob Esposito | 11/17/2022 | $43.46 | Taxi: Uber from Hotel to S&C Offices |
| Robert Gordon | 11/17/2022 | $59.69 | Taxi: Uber from S&C Office to Westin Hotel from project with client |
| Samuel Witherspoon | 11/17/2022 | $32.32 | Taxi: Uber to hotel from office |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Samuel Witherspoon | 11/17/2022 | $11.96 | Taxi: Uber to hotel from office |
| Samuel Witherspoon | 11/17/2022 | $34.92 | Taxi: Uber to office from the hotel |
| Samuel Witherspoon | 11/17/2022 | $15.94 | Taxi: Uber to office from hotel |
| Steve Coverick | 11/17/2022 | $57.33 | Taxi: Uber from client office to hotel |
| Steve Coverick | 11/17/2022 | $55.56 | Taxi: Uber from Westin Times Square to S&C office for meetings |
| Taylor Atwood | 11/17/2022 | $23.58 | Taxi: Uber from S&C to hotel |
| Taylor Atwood | 11/17/2022 | $31.84 | Taxi: Uber from hotel to S&C offices |
| Zach Burns | 11/17/2022 | $34.43 | Taxi: Uber from Client Site to Home |
| Zach Burns | 11/17/2022 | $37.83 | Taxi: Uber from Client Site to Home |
| Zach Burns | 11/17/2022 | $79.32 | Taxi: Uber from Home to Client Site |
| Bridger Tenney | 11/18/2022 | $20.94 | Taxi: Uber from Office to Hotel |
| Bridger Tenney | 11/18/2022 | $35.91 | Taxi: Uber from Hotel to Office |
| David Nizhner | 11/18/2022 | $29.39 | Taxi: Uber Hotel to client |
| David Slay | 11/18/2022 | $30.75 | Taxi: Uber from hotel to S&C |
| Hudson Trent | 11/18/2022 | $35.04 | Taxi: Uber from Hotel to S&C Offices |
| Johnny Gonzalez | 11/18/2022 | $27.06 | Taxi: Lyft to S&C office from Times Square |
| Joseph Sequeira | 11/18/2022 | $16.88 | Personal Car Mileage: Commute from airport to residence |
| Joseph Sequeira | 11/18/2022 | $38.92 | Taxi: Uber from Hotel to San Jose Airport |
| Joseph Sequeira | 11/18/2022 | $60.00 | Parking: Airport parking in CLT |
| Kevin Kearney | 11/18/2022 | $67.94 | Taxi: Lyft from LGA to office. |
| Kevin Kearney | 11/18/2022 | $11.95 | Taxi: Lyft from office to hotel. |
| Kevin Kearney | 11/18/2022 | $34.87 | Taxi: Lyft from home to MSP. |
| Kumanan Ramanathan | 11/18/2022 | $135.95 | Taxi: Uber from S&C Office to home in town travel |
| Kumanan Ramanathan | 11/18/2022 | $159.72 | Taxi: Uber A&M to S&C Office, in town travel |
| Luke Francis | 11/18/2022 | $30.75 | Taxi: Uber hotel to work site |
| Mackenzie Jones | 11/18/2022 | $39.03 | Taxi: Uber from S&C office to Westin NY Times Sq, out of town travel |
| Mackenzie Jones | 11/18/2022 | $39.06 | Taxi: Uber to S&C office from Westin NY Times Sq, out of town travel |
| Mark Zeiss | 11/18/2022 | $41.26 | Taxi: Uber from Hotel to S&C Office |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Zeiss | 11/18/2022 | $43.17 | Taxi: Uber from S&C Office To Hotel |
| Peter Kwan | 11/18/2022 | $50.32 | Taxi: Uber from S&C to Home, in town travel |
| Robert Gordon | 11/18/2022 | $50.40 | Taxi: Uber from Westin Hotel to S&C Office for project with client |
| Robert Gordon | 11/18/2022 | $55.92 | Taxi: Uber from S&C office to Westin hotel from client project |
| Samuel Witherspoon | 11/18/2022 | $12.98 | Taxi: Uber to office from the hotel |
| Steve Coverick | 11/18/2022 | $57.33 | Taxi: Uber from S&C office to Westin Times Square |
| Steve Coverick | 11/18/2022 | $49.97 | Taxi: Uber from hotel to client office |
| Zach Burns | 11/18/2022 | $45.94 | Taxi: Uber from Home to Client Site |
| Chris Arnett | 11/19/2022 | $40.93 | Taxi: Uber client to Hotel |
| Cole Broskay | 11/19/2022 | $105.68 | Taxi: Uber from S&C office to airport |
| Cole Broskay | 11/19/2022 | $112.00 | Parking: Airport Parking for travel to NYC |
| David Nizhner | 11/19/2022 | $19.54 | Taxi: Uber dinner to Hotel |
| David Nizhner | 11/19/2022 | $19.92 | Taxi: Uber Hotel to client |
| David Nizhner | 11/19/2022 | $19.95 | Taxi: Uber client to dinner |
| David Slay | 11/19/2022 | $5.44 | Taxi: Uber from S&C to hotel |
| David Slay | 11/19/2022 | $22.79 | Taxi: Uber from hotel to S&C |
| Ed Mosley | 11/19/2022 | $45.66 | Taxi: Uber from Hotel to S&C office S. Coverick (A&M) |
| Hudson Trent | 11/19/2022 | $31.35 | Taxi: Uber from Hotel to S&C Offices |
| Hudson Trent | 11/19/2022 | $63.10 | Taxi: Uber from S&C Offices to Hotel |
| Johnny Gonzalez | 11/19/2022 | $28.56 | Taxi: Lyft to S&C office from Times Square |
| Johnny Gonzalez | 11/19/2022 | $30.78 | Taxi: Lyft from S&C office to Times Square |
| Johnny Gonzalez | 11/19/2022 | $28.86 | Taxi: Lyft from S&C office to Times Square |
| Kevin Kearney | 11/19/2022 | $11.84 | Taxi: Lyft from office to hotel. |
| Kevin Kearney | 11/19/2022 | $10.99 | Taxi: Lyft from hotel to office. |
| Kumanan Ramanathan | 11/19/2022 | $135.95 | Taxi: Uber from S&C Office to home in town travel |
| Larry Iwanski | 11/19/2022 | $24.98 | Taxi: Uber LGA to client site |
| Luke Francis | 11/19/2022 | $32.48 | Taxi: Uber hotel to work site |
| Luke Francis | 11/19/2022 | $33.02 | Taxi: Uber work site to hotel |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *November 11, 2022 through November 30, 2022*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Luke Francis | 11/19/2022 | $27.49 | Taxi: Uber to hotel from work site |
| Mackenzie Jones | 11/19/2022 | $34.79 | Taxi: Uber to S&C office from Westin NY Times Sq, out of town travel |
| Mackenzie Jones | 11/19/2022 | $50.99 | Taxi: Uber from S&C office to Westin NY Times Sq, out of town travel |
| Mark Zeiss | 11/19/2022 | $34.75 | Taxi: Uber from Hotel to S&C Office |
| Mark Zeiss | 11/19/2022 | $63.57 | Taxi: Uber from S&C Office to Hotel |
| Nicole Simoneaux | 11/19/2022 | $10.67 | Tax: Uber from client site to hotel in NY |
| Nicole Simoneaux | 11/19/2022 | $13.44 | Taxi: Uber from hotel to client site in NY |
| Rob Esposito | 11/19/2022 | $32.92 | Taxi: Uber from Hotel to S&C Offices |
| Rob Esposito | 11/19/2022 | $53.34 | Taxi: Uber from S&C Offices to Hotel |
| Robert Gordon | 11/19/2022 | $49.70 | Taxi: Uber from Westin Hotel to S&C's Office for project with client |
| Samuel Witherspoon | 11/19/2022 | $11.92 | Taxi: Uber to the office from the hotel |
| Samuel Witherspoon | 11/19/2022 | $22.48 | Taxi: Uber to the hotel from the office |
| Steve Coverick | 11/19/2022 | $68.70 | Taxi: Uber from Westin Times Square to S&C office |
| Steve Coverick | 11/19/2022 | $85.92 | Taxi: Uber from S&C office to Westin Times Square |
| Zach Burns | 11/19/2022 | $36.69 | Taxi: Uber from Client Site to Home |
| Zach Burns | 11/19/2022 | $32.15 | Taxi: Uber from Home to Client Site |
| Bridger Tenney | 11/20/2022 | $14.97 | Taxi: Uber from Hotel to Office |
| David Nizhner | 11/20/2022 | $16.27 | Taxi: Uber Hotel to client |
| David Slay | 11/20/2022 | $22.75 | Taxi: Uber from Dinner to S&C |
| David Slay | 11/20/2022 | $11.39 | Taxi: Uber from S&C to dinner |
| David Slay | 11/20/2022 | $33.18 | Taxi: Uber from S&C to hotel |
| David Slay | 11/20/2022 | $24.57 | Taxi: Uber from hotel to S&C |
| Ed Mosley | 11/20/2022 | $26.29 | Taxi: Uber from S&C office to dinner S. Coverick (A&M) |
| Ed Mosley | 11/20/2022 | $44.34 | Taxi: Uber from S&C office to Hotel S. Coverick (A&M) |
| Ed Mosley | 11/20/2022 | $70.60 | Taxi: Uber from Hotel to S&C office S. Coverick (A&M) |
| Ed Mosley | 11/20/2022 | $23.10 | Taxi: Uber from dinner to Hotel S. Coverick (A&M) |
| Hudson Trent | 11/20/2022 | $47.42 | Taxi: Uber to S&C Offices |
| Johnny Gonzalez | 11/20/2022 | $26.11 | Taxi: Lyft to S&C office from Times Square |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 11/20/2022 | $48.06 | Taxi: VTS Taxi from Airport to Law Firm |
| Joseph Sequeira | 11/20/2022 | $12.96 | Taxi: Uber from law firm to hotel |
| Joseph Sequeira | 11/20/2022 | $34.38 | Personal Car Mileage: home to Airport |
| Kevin Kearney | 11/20/2022 | $13.99 | Taxi: Lyft from office to hotel |
| Kevin Kearney | 11/20/2022 | $13.73 | Taxi: Lyft from hotel to office |
| Kumanan Ramanathan | 11/20/2022 | $161.96 | Taxi: Uber from S&C Office to home in town travel |
| Larry Iwanski | 11/20/2022 | $20.38 | Taxi: Uber hotel to client site |
| Luke Francis | 11/20/2022 | $26.94 | Taxi: Uber to hotel from work site |
| Luke Francis | 11/20/2022 | $23.94 | Taxi: Uber hotel to work site |
| Mackenzie Jones | 11/20/2022 | $35.28 | Taxi: Uber from Westin NY Times Sq to S&C office, out of town travel |
| Mackenzie Jones | 11/20/2022 | $27.16 | Taxi: Uber from S&C office to Westin NY Times Sq, out of town travel |
| Rob Esposito | 11/20/2022 | $30.61 | Taxi: Uber from S&C Offices to Hotel |
| Rob Esposito | 11/20/2022 | $31.13 | Taxi: Uber from Hotel to S&C offices |
| Robert Gordon | 11/20/2022 | $46.61 | Taxi: Uber Westin Hotel to S&C Office (client proj) |
| Robert Gordon | 11/20/2022 | $43.19 | Taxi: Uber from S&C office to Westin Hotel from client project |
| Samuel Witherspoon | 11/20/2022 | $13.31 | Taxi: Uber to office from the hotel |
| Samuel Witherspoon | 11/20/2022 | $11.92 | Taxi: Uber to hotel from the office |
| Steven Glustein | 11/20/2022 | $29.11 | Taxi: Uber to Airport (Toronto, ON) |
| Zach Burns | 11/20/2022 | $34.44 | Taxi: Uber from Client Site to Home |
| Zach Burns | 11/20/2022 | $28.71 | Taxi: Uber from Home to Client Site |
| Bridger Tenney | 11/21/2022 | $10.14 | Taxi: Uber from Office to Hotel |
| Bridger Tenney | 11/21/2022 | $12.92 | Taxi: Uber from Hotel to Office |
| Bridger Tenney | 11/21/2022 | $11.95 | Taxi: Uber from office to hotel |
| Bridger Tenney | 11/21/2022 | $11.92 | Taxi: Uber from Hotel to Office |
| Cole Broskay | 11/21/2022 | $11.97 | Taxi: Uber from hotel to S&C office |
| Cole Broskay | 11/21/2022 | $11.91 | Taxi: Uber from S&C office to hotel |
| Cole Broskay | 11/21/2022 | $51.59 | Taxi: Uber from airport to S&C office |
| David Nizhner | 11/21/2022 | $20.78 | Taxi: Uber client to Hotel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Nizhner | 11/21/2022 | $22.93 | Taxi: Uber client to Hotel |
| David Slay | 11/21/2022 | $32.26 | Taxi: Uber from hotel to S&C |
| David Slay | 11/21/2022 | $24.26 | Taxi: Uber from S&C to dinner |
| Ed Mosley | 11/21/2022 | $49.28 | Taxi: Uber from S&C office to Hotel S. Coverick (A&M) |
| Ed Mosley | 11/21/2022 | $68.32 | Taxi: Uber from Hotel to S&C office |
| James Cooper | 11/21/2022 | $23.40 | Taxi: Uber to S&C office from hotel |
| Johnny Gonzalez | 11/21/2022 | $15.66 | Taxi: Lyft to S&C office from NY Marriott Downtown |
| Joseph Sequeira | 11/21/2022 | $11.94 | Taxi: Uber from Marriott to Law Firm |
| Joseph Sequeira | 11/21/2022 | $3.00 | Taxi: Uber from Marriott to Law Firm |
| Joseph Sequeira | 11/21/2022 | $1.00 | Taxi: Uber from Law Firm to Marriott |
| Kevin Kearney | 11/21/2022 | $12.68 | Taxi: Lyft from hotel to office |
| Kumanan Ramanathan | 11/21/2022 | $14.34 | Taxi: Uber From Train Station to A&M in town travel |
| Leslie Lambert | 11/21/2022 | $23.44 | Taxi: Lyft late night taxi from office to home in town travel |
| Luke Francis | 11/21/2022 | $32.09 | Taxi: Uber work site to hotel |
| Luke Francis | 11/21/2022 | $35.96 | Taxi: Uber hotel to work site |
| Mackenzie Jones | 11/21/2022 | $39.08 | Taxi: Uber from S&C office to Westin NY Times Sq, out of town travel |
| Mackenzie Jones | 11/21/2022 | $36.70 | Taxi: Uber from S&C office to Westin NY Times Sq, out of town travel |
| Peter Kwan | 11/21/2022 | $49.39 | Taxi: Uber from S&C to Home, in town travel |
| Robert Gordon | 11/21/2022 | $51.11 | Taxi: Uber from Westin Hotel to S&C's Office for project with client |
| Samuel Witherspoon | 11/21/2022 | $14.34 | Taxi: Uber to hotel from the office |
| Steve Coverick | 11/21/2022 | $65.37 | Uber from S&C office to Westin Times Square |
| Steve Coverick | 11/21/2022 | $50.69 | Uber from Westin Times Square to S&C office |
| Steven Glustein | 11/21/2022 | $107.60 | Taxi: Uber to Hotel from Airport (New York, NY) |
| Taylor Atwood | 11/21/2022 | $26.29 | Taxi: Uber from hotel to S&C offices |
| Zach Burns | 11/21/2022 | $33.26 | Taxi: Uber from Home to Client Site |
| Zach Burns | 11/21/2022 | $34.47 | Taxi: Uber from Client Site to Home |
| Chris Arnett | 11/22/2022 | $38.46 | Taxi: Uber Hotel to client |
| Chris Arnett | 11/22/2022 | $55.96 | Taxi:  Alto Taxi DAL to home |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cole Broskay | 11/22/2022 | $11.95 | Taxi: Uber from hotel to S&C office |
| Cole Broskay | 11/22/2022 | $9.92 | Taxi: Uber from S&C office to hotel |
| Cole Broskay | 11/22/2022 | $48.00 | Parking: Airport Parking for travel to NYC |
| David Nizhner | 11/22/2022 | $17.58 | Taxi: Uber client to Hotel |
| David Nizhner | 11/22/2022 | $18.93 | Taxi: Uber Hotel to client |
| David Slay | 11/22/2022 | $31.47 | Taxi: Uber from hotel to S&C |
| David Slay | 11/22/2022 | $24.12 | Taxi: Uber from S&C to dinner |
| Ed Mosley | 11/22/2022 | $30.58 | Taxi: Uber from S&C to hotel J. Ray (FTX) |
| Hudson Trent | 11/22/2022 | $136.87 | Taxi: Uber to Airport with C. Arnett |
| James Cooper | 11/22/2022 | $22.14 | Taxi: Uber from S&C office to hotel |
| James Cooper | 11/22/2022 | $42.76 | Taxi: Uber to S&C office from hotel |
| Johnny Gonzalez | 11/22/2022 | $94.57 | Taxi: Lyft to airport from S&C office to LGA. |
| Johnny Gonzalez | 11/22/2022 | $56.56 | Taxi: Lyft to my home from DFW airport. |
| Johnny Gonzalez | 11/22/2022 | $15.10 | Taxi: Lyft from S&C office to NY Marriott Downtown |
| Johnny Gonzalez | 11/22/2022 | $14.64 | Taxi: Lyft to S&C office from NY Marriott Downtown |
| Joseph Sequeira | 11/22/2022 | $12.34 | Taxi: Uber from Law Firm to Marriott |
| Joseph Sequeira | 11/22/2022 | $13.22 | Taxi: Uber from Marriott to Law Firm |
| Joseph Sequeira | 11/22/2022 | $82.44 | Taxi: Uber from Law Firm to Airport |
| Joseph Sequeira | 11/22/2022 | $34.38 | Personal Car Mileage: Airport to home |
| Kevin Kearney | 11/22/2022 | $10.83 | Taxi: Lyft from office to hotel |
| Kevin Kearney | 11/22/2022 | $185.89 | Taxi: Lyft from office to EWR |
| Kumanan Ramanathan | 11/22/2022 | $23.50 | Taxi: Uber from Train Station to A&M office in town travel |
| Larry Iwanski | 11/22/2022 | $12.88 | Taxi: NYC curb taxi hotel to client site |
| Luke Francis | 11/22/2022 | $74.26 | Taxi: Uber work site to airport |
| Luke Francis | 11/22/2022 | $40.39 | Taxi: Uber to from airport home |
| Luke Francis | 11/22/2022 | $31.95 | Taxi: Uber hotel to work site |
| Mackenzie Jones | 11/22/2022 | $41.31 | Taxi: Uber from Westin NY Times Sq. to S&C office, out of town travel |
| Mark Zeiss | 11/22/2022 | $21.61 | Taxi:  Green Leaf Taxi from LGA to Westin Hotel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Zeiss | 11/22/2022 | $55.09 | Taxi: Uber from Airport ORD to Residence |
| Mark Zeiss | 11/22/2022 | $142.72 | Taxi: Uber from S&C Office to LGA |
| Nicole Simoneaux | 11/22/2022 | $86.05 | Taxi: Uber Airport to hotel in NY |
| Peter Kwan | 11/22/2022 | $43.91 | Taxi: Uber from S&C to Home, in town travel |
| Rob Esposito | 11/22/2022 | $152.00 | Parking at airport while working in NYC |
| Rob Esposito | 11/22/2022 | $68.69 | Taxi: Uber from hotel to LGA |
| Robert Gordon | 11/22/2022 | $38.39 | Taxi: Uber from Westin Hotel to S&C Office for client project |
| Robert Gordon | 11/22/2022 | $149.48 | Taxi: Uber from S&C Office to JFK Airport from client project |
| Samuel Witherspoon | 11/22/2022 | $39.91 | Taxi: Uber home from the airport |
| Steve Coverick | 11/22/2022 | $79.12 | Taxi: Uber from DFW airport to home |
| Steve Kotarba | 11/22/2022 | $68.40 | Taxi: America Taxi home to Midway airport |
| Steve Kotarba | 11/22/2022 | $65.94 | Taxi: Uber Midway airport to home |
| Steven Glustein | 11/22/2022 | $38.33 | Taxi: Uber to Hotel from Office (New York, NY) |
| Taylor Atwood | 11/22/2022 | $158.55 | Taxi: Uber from S&C to LGA |
| Taylor Atwood | 11/22/2022 | $34.41 | Taxi: Uber from DFW Airport to Home |
| Zach Burns | 11/22/2022 | $33.30 | Taxi: Uber from Home to Client Site |
| David Nizhner | 11/23/2022 | $17.90 | Taxi: Uber Hotel to client |
| David Nizhner | 11/23/2022 | $22.87 | Taxi: Uber client to Hotel |
| David Slay | 11/23/2022 | $11.00 | Taxi: Uber from S&C to dinner |
| David Slay | 11/23/2022 | $42.77 | Taxi: CIBO Express taxi from Newark to client site |
| David Slay | 11/23/2022 | $34.98 | Taxi: Uber from hotel to S&C |
| David Slay | 11/23/2022 | $29.37 | Taxi: Uber from Team dinner to hotel |
| Kevin Kearney | 11/23/2022 | $90.18 | Taxi: Lyft from MSP to home |
| Larry Iwanski | 11/23/2022 | $72.75 | Taxi: Uber client site to hotel |
| David Slay | 11/24/2022 | $42.92 | Taxi: Uber from home to Denver Airport |
| David Slay | 11/24/2022 | $116.19 | Taxi: Uber From Airport to Hotel |
| Steven Glustein | 11/24/2022 | $70.83 | Taxi: Uber to Airport from Hotel (New York, NY) |
| Steven Glustein | 11/24/2022 | $51.56 | Taxi: Curb Taxi to Home from Airport (Toronto, ON) |
| James Cooper | 11/25/2022 | $121.06 | Taxi: Uber from S&C office to LGA |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mackenzie Jones | 11/25/2022 | $36.09 | Taxi: Uber DAL to home |
| Mackenzie Jones | 11/25/2022 | $77.92 | Taxi: Uber Client to LGA |
| Bridger Tenney | 11/27/2022 | $54.22 | Taxi: Uber from LGA Airport to Hotel |
| Chris Arnett | 11/27/2022 | $121.72 | Taxi: Alto Taxi ride from home to DFW |
| Chris Arnett | 11/27/2022 | $43.93 | Taxi: Uber from LGA to hotel |
| Hudson Trent | 11/27/2022 | $125.74 | Taxi: Uber from client to Airport with S. Witherspoon (A&M) |
| James Cooper | 11/27/2022 | $100.74 | Taxi: Uber from LGA airport to Hotel |
| Johnny Gonzalez | 11/27/2022 | $64.71 | Taxi: Lyft from LGA to the AC Hotel |
| Johnny Gonzalez | 11/27/2022 | $44.85 | Taxi: Lyft from my home to DFW airport |
| Katie Montague | 11/27/2022 | $45.94 | Taxi: Uber from airport to hotel |
| Katie Montague | 11/27/2022 | $62.32 | Taxi: Uber from home to airport |
| Mackenzie Jones | 11/27/2022 | $61.98 | Taxi: Uber from LGA to Mr. C Seaport hotel, out of town transport |
| Rob Esposito | 11/27/2022 | $16.88 | Personal Car Mileage: Roundtrip drive from home to airport |
| Rob Esposito | 11/27/2022 | $68.71 | Taxi: Uber from Airport to hotel |
| Robert Gordon | 11/27/2022 | $142.39 | Taxi: Uber from home to AUS airport to travel to client |
| Steve Coverick | 11/27/2022 | $82.74 | Taxi: Uber from home to airport |
| Steven Glustein | 11/27/2022 | $86.90 | Taxi: Uber to Hotel from Airport (New York, NY) |
| Steven Glustein | 11/27/2022 | $28.64 | Taxi: Uber home to Airport (Toronto, ON) |
| Taylor Atwood | 11/27/2022 | $57.69 | Taxi: Uber from home to DFW airport |
| Bridger Tenney | 11/28/2022 | $17.76 | Taxi: Uber from the S&C office to hotel |
| Chris Arnett | 11/28/2022 | $18.21 | Taxi: Uber from hotel to client |
| David Nizhner | 11/28/2022 | $20.13 | Taxi: Uber from S&C to hotel |
| David Slay | 11/28/2022 | $48.65 | Taxi: Uber From Airport to Hotel |
| David Slay | 11/28/2022 | $21.04 | Taxi: Uber from hotel to S&C |
| Hudson Trent | 11/28/2022 | $38.79 | Taxi: Uber from Hotel to Office |
| Hudson Trent | 11/28/2022 | $22.08 | Taxi: Uber from Office to Hotel |
| Joseph Sequeira | 11/28/2022 | $60.10 | Taxi: Uber fare from LGA to NYC law firm (J. Sequeira) |
| Joseph Sequeira | 11/28/2022 | $16.88 | Personal Car Mileage: home to Airport |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Katie Montague | 11/28/2022 | $28.14 | Taxi: Uber from S&C to hotel |
| Kevin Kearney | 11/28/2022 | $97.45 | Taxi from LGA to AC Hotel Downtown NY. |
| Kevin Kearney | 11/28/2022 | $16.04 | Taxi: Lyft from S&C office to AC Hotel Downtown NY. |
| Kevin Kearney | 11/28/2022 | $16.04 | Taxi: Lyft from S&C office to AC Hotel Downtown NY. |
| Mackenzie Jones | 11/28/2022 | $14.93 | Taxi: Uber from Mr. C Seaport hotel to S&C office, out of town travel |
| Mackenzie Jones | 11/28/2022 | $16.06 | Taxi: Uber from S&C office to Mr. C Seaport hotel, out of town travel |
| Rob Esposito | 11/28/2022 | $30.83 | Taxi: Uber from S&C office to hotel |
| Robert Gordon | 11/28/2022 | $51.21 | Taxi: Uber to S&C office for client project |
| Robert Gordon | 11/28/2022 | $26.90 | Taxi: Uber from Moxy Hotel to A&M NY Office |
| Robert Gordon | 11/28/2022 | $21.01 | Taxi: Uber from S&C office to Moxy Hotel from client project |
| Robert Gordon | 11/28/2022 | $120.90 | Taxi: Uber from EWR Airport to Moxy Hotel |
| Steve Coverick | 11/28/2022 | $18.40 | Taxi: Uber from Moxy hotel to S&C office |
| Steve Coverick | 11/28/2022 | $28.38 | Taxi: Uber from S&C office to Moxy Hotel w/ E. Mosley (A&M) |
| Steve Coverick | 11/28/2022 | $170.26 | Taxi: Uber from LGA to Moxy hotel w/ E. Mosley, S. Witherspoon (A&M) |
| Taylor Atwood | 11/28/2022 | $75.39 | Taxi: Uber Client to LGA |
| Zach Burns | 11/28/2022 | $56.03 | Taxi: Uber from Sullivan and Cromwell offices to Home |
| Bridger Tenney | 11/29/2022 | $27.82 | Taxi: Uber from hotel to the S&C office |
| Cole Broskay | 11/29/2022 | $67.03 | Taxi: Uber from airport to hotel |
| David Slay | 11/29/2022 | $30.83 | Taxi: Uber from S&C to hotel |
| David Slay | 11/29/2022 | $26.01 | Taxi: Uber from hotel to S&C |
| James Cooper | 11/29/2022 | $24.67 | Taxi: Uber to S&C office from hotel |
| Joseph Sequeira | 11/29/2022 | $19.58 | Taxi: Uber from Law Firm to Residence Inn (J. Sequeira) |
| Joseph Sequeira | 11/29/2022 | $18.58 | Taxi: Uber from Residence Inn to Law Firm (J. Sequeira) |
| Kevin Kearney | 11/29/2022 | $10.99 | Taxi: Lyft from AC Hotel Downtown NY to S&C offices. |
| Kevin Kearney | 11/29/2022 | $12.64 | Taxi: Lyft from S&C office to AC Hotel Downtown NY. |
| Mackenzie Jones | 11/29/2022 | $15.91 | Taxi: Uber from Mr. C Seaport hotel to S&C office, out of town travel |
| Mackenzie Jones | 11/29/2022 | $15.91 | Taxi: Uber from S&C office to Mr. C Seaport hotel, out of town travel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rob Esposito | 11/29/2022 | $28.43 | Taxi: Uber ride from Hotel to S&C offices - R. Esposito, K. Montague & C. Arnett (A&M) |
| Rob Esposito | 11/29/2022 | $27.99 | Taxi: Uber from S&C office to hotel |
| Robert Gordon | 11/29/2022 | $21.31 | Taxi: Uber from S&C office to Moxy NY Hotel |
| Robert Gordon | 11/29/2022 | $19.73 | Taxi: Uber from Moxy NY Hotel to S&C Office |
| Steve Coverick | 11/29/2022 | $21.07 | Taxi: Uber from Moxy hotel to S&C office |
| Steven Glustein | 11/29/2022 | $19.32 | Taxi: Uber to Hotel from Office (New York, NY) |
| Zach Burns | 11/29/2022 | $52.75 | Taxi: Uber from Sullivan and Cromwell offices to Home |
| Zach Burns | 11/29/2022 | $50.41 | Taxi: Uber from Home to Sullivan and Cromwell offices |
| Bridger Tenney | 11/30/2022 | $28.50 | Taxi: Uber from hotel to the S&C office with H. Trent (A&M) |
| Bridger Tenney | 11/30/2022 | $16.26 | Taxi: Uber from the S&C office to hotel |
| Bridger Tenney | 11/30/2022 | $16.40 | Taxi: Uber from the S&C office to hotel |
| Chris Arnett | 11/30/2022 | $27.98 | Taxi: Uber from hotel to client |
| Chris Arnett | 11/30/2022 | $28.06 | Taxi: Uber from client to hotel |
| Cole Broskay | 11/30/2022 | $18.58 | Taxi: Uber from hotel to S&C office |
| David Nizhner | 11/30/2022 | $28.93 | Taxi: Uber from S&C to hotel with J. Cooper (A&M) |
| David Nizhner | 11/30/2022 | $32.08 | Taxi: Uber from S&C to hotel |
| David Slay | 11/30/2022 | $27.50 | Taxi: Uber from S&C to hotel |
| David Slay | 11/30/2022 | $26.71 | Taxi: Uber from hotel to S&C |
| Hudson Trent | 11/30/2022 | $35.02 | Taxi: Uber from hotel to office |
| Johnny Gonzalez | 11/30/2022 | $17.82 | Taxi: Lyft from the S&C office to the AC Hotel |
| Joseph Sequeira | 11/30/2022 | $19.58 | Taxi: Uber from Residence Inn to Law Firm (J. Sequeira) |
| Joseph Sequeira | 11/30/2022 | $19.58 | Taxi: Uber from Law Firm to Residence Inn (J. Sequeira) |
| Kevin Kearney | 11/30/2022 | $16.04 | Taxi: Taxi: Lyft from AC Hotel Downtown NY to S&C offices. |
| Kevin Kearney | 11/30/2022 | $16.04 | Taxi: Taxi: Lyft from S&C office to AC Hotel Downtown NY. |
| Larry Iwanski | 11/30/2022 | $200.00 | Parking: airport parking while traveling |
| Mackenzie Jones | 11/30/2022 | $15.91 | Taxi: Uber from S&C office to Mr. C Seaport hotel, out of town travel |
| Mackenzie Jones | 11/30/2022 | $17.37 | Taxi: Uber from Mr. C Seaport hotel to S&C office, out of town travel |
| Peter Kwan | 11/30/2022 | $76.99 | Taxi: Lyft from S&C to Home, in town travel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 11, 2022 through November 30, 2022*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 11/30/2022 | $16.38 | Taxi: Uber from S&C Office to Moxy NYC Hotel from client project |
| Robert Gordon | 11/30/2022 | $18.64 | Taxi: Uber from Moxy NY to S&C Hotel for client project |
| Robert Wilcke | 11/30/2022 | $38.33 | Taxi: Uber from office to hotel |
| Robert Wilcke | 11/30/2022 | $11.77 | Taxi:  ZVV Taxi from airport to office |
| Steve Coverick | 11/30/2022 | $20.48 | Taxi; Uber from Moxy hotel to S&C office |
| Steve Coverick | 11/30/2022 | $17.64 | Taxi: Uber from S&C office to Moxy hotel |
| Zach Burns | 11/30/2022 | $54.67 | Taxi: Uber from Client Site to Home |
| Zach Burns | 11/30/2022 | $66.98 | Taxi: Uber from Home to Sullivan and Cromwell offices |

**Transportation Expense Total**      **$19,912.92**

*Grand Total*      **$180,774.72**