**Exhibit B**

**Disbursements**

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 11/14/22 | Michael P. O'Connor | 3.0 | $0.10 | $0.30 | Repro - B&W Copies |
| Repro - B&W Copies | 11/17/22 | Michael P. O'Connor | 1.0 | $0.10 | $0.10 | Repro - B&W Copies |
| Repro - B&W Copies | 11/17/22 | Helen O. Carr | 42.0 | $0.10 | $4.20 | Repro - B&W Copies |
| Repro - B&W Copies | 11/17/22 | Eileen M. Valero | 101.0 | $0.10 | $10.10 | Repro - B&W Copies |
| Repro - B&W Copies | 11/18/22 | Mimi Wu | 1.0 | $0.10 | $0.10 | Repro - B&W Copies |
| Repro - B&W Copies | 11/22/22 | Molly E. West | 4.0 | $0.10 | $0.40 | Repro - B&W Copies |
| Repro - B&W Copies | 11/22/22 | Molly E. West | 29.0 | $0.10 | $2.90 | Repro - B&W Copies |
| Repro - B&W Copies | 11/23/22 | Stephen J. Hoffman | 1.0 | $0.10 | $0.10 | Repro - B&W Copies |
| Repro - B&W Copies | 11/27/22 | Kenza Nadifi | 27.0 | $0.10 | $2.70 | Repro - B&W Copies |
| Repro - B&W Copies | 11/27/22 | Kenza Nadifi | 3.0 | $0.10 | $0.30 | Repro - B&W Copies |
| Repro - B&W Copies | 11/27/22 | Kenza Nadifi | 48.0 | $0.10 | $4.80 | Repro - B&W Copies |
| Repro - B&W Copies | 11/28/22 | Dylan M. Handelsman | 297.0 | $0.10 | $29.70 | Repro - B&W Copies |
| Repro - B&W Copies | 11/28/22 | Veronica M. Galluzzo | 2.0 | $0.10 | $0.20 | Repro - B&W Copies |
| Repro - B&W Copies | 11/29/22 | David P. Hariton | 107.0 | $0.10 | $10.70 | Repro - B&W Copies |
| Repro - B&W Copies | 11/29/22 | Molly E. West | 2.0 | $0.10 | $0.20 | Repro - B&W Copies |
| Repro - B&W Copies | 11/29/22 | Molly E. West | 9.0 | $0.10 | $0.90 | Repro - B&W Copies |
| Repro - B&W Copies | 11/29/22 | David P. Hariton | 111.0 | $0.10 | $11.10 | Repro - B&W Copies |
| Repro - B&W Copies | 11/29/22 | Stephanie G. Wheeler | 5.0 | $0.10 | $0.50 | Repro - B&W Copies |
| Repro - B&W Copies | 11/30/22 | Halloran N. Purcell | 14.0 | $0.10 | $1.40 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$80.70** | |
| Repro - Color Copies | 11/14/22 | Michael P. O'Connor | 22.0 | $0.20 | $4.40 | Repro - Color Copies |
| Repro - Color Copies | 11/17/22 | Helen O. Carr | 112.0 | $0.20 | $22.40 | Repro - Color Copies |
| Repro - Color Copies | 11/17/22 | Michael P. O'Connor | 20.0 | $0.20 | $4.00 | Repro - Color Copies |
| Repro - Color Copies | 11/18/22 | Mimi Wu | 6.0 | $0.20 | $1.20 | Repro - Color Copies |
| Repro - Color Copies | 11/22/22 | Molly E. West | 951.0 | $0.20 | $190.20 | Repro - Color Copies |
| Repro - Color Copies | 11/22/22 | Molly E. West | 1,920.0 | $0.20 | $384.00 | Repro - Color Copies |
| Repro - Color Copies | 11/23/22 | Stephen J. Hoffman | 174.0 | $0.20 | $34.80 | Repro - Color Copies |
| Repro - Color Copies | 11/27/22 | Kenza Nadifi | 1,176.0 | $0.20 | $235.20 | Repro - Color Copies |
| Repro - Color Copies | 11/27/22 | Kenza Nadifi | 1,800.0 | $0.20 | $360.00 | Repro - Color Copies |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - Color Copies | 11/28/22 | Veronica M. Galluzzo | 13.0 | $0.20 | $2.60 | Repro - Color Copies |
| Repro - Color Copies | 11/29/22 | David P. Hariton | 102.0 | $0.20 | $20.40 | Repro - Color Copies |
| Repro - Color Copies | 11/29/22 | Molly E. West | 209.0 | $0.20 | $41.80 | Repro - Color Copies |
| Repro - Color Copies | 11/29/22 | Stephanie G. Wheeler | 10.0 | $0.20 | $2.00 | Repro - Color Copies |
| Repro - Color Copies | 11/30/22 | Halloran N. Purcell | 1,296.0 | $0.20 | $259.20 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$1,562.20** | |
| Telephonic Court Appearance | 11/17/22 | James L. Bromley | 1.0 | $70.00 | $70.00 | Telephone - Business Purpose: Telephonic court appearance |
| Telephonic Court Appearance | 11/17/22 | Brian D. Glueckstein | 1.0 | $70.00 | $70.00 | Telephone - Business Purpose: Telephonic court appearance |
| **Telephonic Court Appearance Total** | | | | | **$140.00** | |
| Delivery/Courier | 11/22/22 | James L. Bromley | 1.0 | $49.76 | $49.76 | Delivery/Courier |
| Delivery/Courier | 11/22/22 | Helen O. Carr | 1.0 | $27.48 | $27.48 | Delivery/Courier |
| Delivery/Courier | 11/23/22 | Helen O. Carr | 1.0 | $297.68 | $297.68 | Delivery/Courier |
| **Delivery/Courier Total** | | | | | **$374.92** | |
| Local Transportation | 11/12/22 | James L. Bromley | 1.0 | $27.15 | $27.15 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: S&C; Pick Up Time: 10:43; Purpose: OT Travel (Weekend) |
| Local Transportation | 11/12/22 | Andrew G. Dietderich | 1.0 | $20.32 | $20.32 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: S&C; Pick Up Time: 10:47; Purpose: OT Travel (Weekend) |
| Local Transportation | 11/12/22 | James L. Bromley | 1.0 | $49.35 | $49.35 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 17:37; Purpose: OT Travel (Weekend) |
| Local Transportation | 11/13/22 | Fabio Weinberg Crocco | 1.0 | $54.73 | $54.73 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:08; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/13/22 | Alexa J. Kranzley | 1.0 | $11.98 | $11.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:06; Purpose: OT Travel |
| Local Transportation | 11/13/22 | Alexa J. Kranzley | 1.0 | $12.94 | $12.94 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: S&C; Pick Up Time: 13:22; Purpose: OT Travel (Weekend) |
| Local Transportation | 11/13/22 | Andrew G. Dietderich | 1.0 | $16.29 | $16.29 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: S&C; Pick Up Time: 21:26; Purpose: OT Travel (Weekend) |
| Local Transportation | 11/13/22 | James L. Bromley | 1.0 | $25.44 | $25.44 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:05; Purpose: OT Travel |
| Local Transportation | 11/14/22 | Sophia Chen | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:45; Purpose: OT Travel |
| Local Transportation | 11/14/22 | Matthew L. Strand | 1.0 | $102.55 | $102.55 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:32; Purpose: OT Travel |
| Local Transportation | 11/14/22 | Andrew G. Dietderich | 1.0 | $44.56 | $44.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:11; Purpose: OT Travel |
| Local Transportation | 11/14/22 | Ugonna Eze | 1.0 | $68.68 | $68.68 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:29; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/14/22 | Kathleen T. Donnelly | 1.0 | $68.86 | $68.86 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:32; Purpose: OT Travel |
| Local Transportation | 11/14/22 | Benjamin Zonenshayn | 1.0 | $114.16 | $114.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:24; Purpose: OT Travel |
| Local Transportation | 11/14/22 | Mimi Wu | 1.0 | $59.07 | $59.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:04; Purpose: OT Travel |
| Local Transportation | 11/14/22 | Julia E. Paranyuk | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/14/22 | Mitchell N. Friedman | 1.0 | $61.63 | $61.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:26; Purpose: OT Travel |
| Local Transportation | 11/14/22 | Alexa J. Kranzley | 1.0 | $13.63 | $13.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:09; Purpose: OT Travel |
| Local Transportation | 11/14/22 | Jacob M. Croke | 1.0 | $72.99 | $72.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:36; Purpose: OT Travel |
| Local Transportation | 11/14/22 | James L. Bromley | 1.0 | $42.44 | $42.44 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:21; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/14/2022 | Grier E. Barnes | 1.0 | $30.38 | $30.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:19; Purpose: OT Travel |
| Local Transportation | 11/14/2022 | James L. Bromley | 1.0 | $50.00 | $50.00 | Local Transportation - Transportation Type: Parking Starting Point: Home; End Point: S&C; Time Depart: 01:00; Purpose: OT Travel (Weekend) |
| Local Transportation | 11/15/2022 | William M. Scheffer | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/15/22 | Andrew G. Dietderich | 1.0 | $70.40 | $70.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:16; Purpose: OT Travel |
| Local Transportation | 11/15/22 | Arthur D. Courroy | 1.0 | $55.16 | $55.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:56; Purpose: OT Travel |
| Local Transportation | 11/15/22 | Matthew L. Strand | 1.0 | $102.55 | $102.55 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:09; Purpose: OT Travel |
| Local Transportation | 11/15/22 | Benjamin Zonenshayn | 1.0 | $103.19 | $103.19 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:52; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/15/22 | Sophia Chen | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:59; Purpose: OT Travel |
| Local Transportation | 11/15/22 | Mimi Wu | 1.0 | $57.51 | $57.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:14; Purpose: OT Travel |
| Local Transportation | 11/15/22 | Ugonna Eze | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:51; Purpose: OT Travel |
| Local Transportation | 11/15/22 | Kathleen T. Donnelly | 1.0 | $48.08 | $48.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:31; Purpose: OT Travel |
| Local Transportation | 11/15/22 | Alexa J. Kranzley | 1.0 | $27.99 | $27.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:30; Purpose: OT Travel |
| Local Transportation | 11/15/22 | Stephanie G. Wheeler | 1.0 | $28.69 | $28.69 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:19; Purpose: OT Travel |
| Local Transportation | 11/15/22 | Grier E. Barnes | 1.0 | $42.11 | $42.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:43; Purpose: OT Travel |
| Local Transportation | 11/15/22 | Mitchell N. Friedman | 1.0 | $27.91 | $27.91 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:56; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/15/22 | Alexander S. Holland | 1.0 | $26.36 | $26.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:09; Purpose: OT Travel |
| Local Transportation | 11/15/22 | Jacob M. Croke | 1.0 | $69.67 | $69.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 03:03; Purpose: OT Travel |
| Local Transportation | 11/16/22 | Benjamin Zonenshayn | 1.0 | $95.96 | $95.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:53; Purpose: OT Travel |
| Local Transportation | 11/16/22 | Luke W. Ross | 1.0 | $63.98 | $63.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:24; Purpose: OT Travel |
| Local Transportation | 11/16/22 | Evan S. Simpson | 1.0 | $59.97 | $59.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:53; Purpose: OT Travel |
| Local Transportation | 11/16/22 | Arthur D. Courroy | 1.0 | $57.14 | $57.14 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:36; Purpose: OT Travel |
| Local Transportation | 11/16/22 | Natalia Vasylyk | 1.0 | $57.51 | $57.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:40; Purpose: OT Travel |
| Local Transportation | 11/16/22 | Julia E. Paranyuk | 1.0 | $61.63 | $61.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:39; Purpose: OT Travel |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/16/22 | Kathleen T. Donnelly | 1.0 | $68.68 | $68.68 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:19; Purpose: OT Travel |
| Local Transportation | 11/16/22 | James G. Simpson | 1.0 | $40.23 | $40.23 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:03; Purpose: OT Travel |
| Local Transportation | 11/16/22 | Grier E. Barnes | 1.0 | $29.40 | $29.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:48; Purpose: OT Travel |
| Local Transportation | 11/16/22 | Jacob M. Croke | 1.0 | $68.98 | $68.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 03:27; Purpose: OT Travel |
| Local Transportation | 11/16/22 | James L. Bromley | 1.0 | $36.92 | $36.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:12; Purpose: OT Travel |
| Local Transportation | 11/16/22 | Alexander S. Holland | 1.0 | $17.22 | $17.22 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:04; Purpose: OT Travel |
| Local Transportation | 11/16/22 | Alexa J. Kranzley | 1.0 | $11.93 | $11.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:16; Purpose: OT Travel |
| Local Transportation | 11/16/22 | Corey J. Stern | 1.0 | $24.99 | $24.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:34; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/17/22 | Julia E. Paranyuk | 1.0 | $64.37 | $64.37 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:40; Purpose: OT Travel |
| Local Transportation | 11/17/22 | M. Devin Hisarli | 1.0 | $41.03 | $41.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:45; Purpose: OT Travel |
| Local Transportation | 11/17/22 | Matthew L. Strand | 1.0 | $102.55 | $102.55 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:58; Purpose: OT Travel |
| Local Transportation | 11/17/22 | Andrew G. Dietderich | 1.0 | $48.47 | $48.47 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:16; Purpose: OT Travel |
| Local Transportation | 11/17/22 | Sophia Chen | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 03:00; Purpose: OT Travel |
| Local Transportation | 11/17/22 | Mimi Wu | 1.0 | $57.51 | $57.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:46; Purpose: OT Travel |
| Local Transportation | 11/17/22 | Andrew G. Dietderich | 1.0 | $76.30 | $76.30 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:12; Purpose: OT Travel |
| Local Transportation | 11/17/22 | Fabio Weinberg Crocco | 1.0 | $51.61 | $51.61 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:22; Purpose: OT Travel |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/17/22 | James G. Simpson | 1.0 | $34.36 | $34.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 03:50; Purpose: OT Travel |
| Local Transportation | 11/17/22 | Jacob M. Croke | 1.0 | $69.84 | $69.84 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:35; Purpose: OT Travel |
| Local Transportation | 11/17/22 | Grier E. Barnes | 1.0 | $40.03 | $40.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22;28; Purpose: OT Travel |
| Local Transportation | 11/17/22 | Alexander S. Holland | 1.0 | $16.92 | $16.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:54; Purpose: OT Travel |
| Local Transportation | 11/18/22 | Daniel P. O'Hara | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 11/18/22 | Walter Piazza | 1.0 | $46.96 | $46.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 03:38; Purpose: OT Travel |
| Local Transportation | 11/18/22 | Kathleen T. Donnelly | 1.0 | $48.08 | $48.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:50; Purpose: OT Travel |
| Local Transportation | 11/18/22 | Julia E. Paranyuk | 1.0 | $57.51 | $57.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:15; Purpose: OT Travel |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/18/22 | Keiji Hatano | 1.0 | $27.32 | $27.32 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:15; Purpose: OT Travel |
| Local Transportation | 11/18/22 | James G. Simpson | 1.0 | $32.56 | $32.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 03:04; Purpose: OT Travel |
| Local Transportation | 11/18/22 | Andrew G. Dietderich | 1.0 | $17.95 | $17.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:07; Purpose: OT Travel |
| Local Transportation | 11/18/22 | Jacob M. Croke | 1.0 | $79.31 | $79.31 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:22; Purpose: OT Travel |
| Local Transportation | 11/18/22 | Alexa J. Kranzley | 1.0 | $17.92 | $17.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:59; Purpose: OT Travel |
| Local Transportation | 11/18/22 | Grier E. Barnes | 1.0 | $47.43 | $47.43 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:23; Purpose: OT Travel |
| Local Transportation | 11/18/22 | Corey J. Stern | 1.0 | $23.99 | $23.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:41; Purpose: OT Travel |
| Local Transportation | 11/19/22 | Fabio Weinberg Crocco | 1.0 | $51.61 | $51.61 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:22; Purpose: OT Travel |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/19/22 | M. Devin Hisarli | 1.0 | $41.03 | $41.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 03:43; Purpose: OT Travel |
| Local Transportation | 11/19/22 | Andrew G. Dietderich | 1.0 | $45.34 | $45.34 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:40; Purpose: OT Travel |
| Local Transportation | 11/19/22 | James L. Bromley | 1.0 | $42.92 | $42.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:34; Purpose: OT Travel (Weekend) |
| Local Transportation | 11/20/22 | Julia E. Paranyuk | 1.0 | $37.51 | $37.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:42; Purpose: OT Travel |
| Local Transportation | 11/20/22 | Andrew G. Dietderich | 1.0 | $14.95 | $14.95 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: S&C; Pick Up Time: 09:03; Purpose: OT Travel (Weekend) |
| Local Transportation | 11/20/22 | James L. Bromley | 1.0 | $33.23 | $33.23 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 16:47; Purpose: OT Travel (Weekend) |
| Local Transportation | 11/20/22 | James L. Bromley | 1.0 | $34.33 | $34.33 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: S&C; Pick Up Time: 08:50; Purpose: OT Travel (Weekend) |
| Local Transportation | 11/20/22 | James L. Bromley | 1.0 | $27.27 | $27.27 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:14; Purpose: OT Travel (Weekend) |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/20/22 | Mitchell N. Friedman | 1.0 | $29.95 | $29.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 17:35; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Fabio Weinberg Crocco | 1.0 | $72.21 | $72.21 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:25; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Vanessa Chia | 1.0 | $49.50 | $49.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:51; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Gabriela Necula | 1.0 | $46.96 | $46.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:53; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Sarah H. Mishkin | 1.0 | $69.31 | $69.31 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:44; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Lana V. Levin | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:30; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Julia E. Paranyuk | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Adam J. Toobin | 1.0 | $74.19 | $74.19 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:22; Purpose: OT Travel |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/21/22 | Keiji Hatano | 1.0 | $19.99 | $19.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:56; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Zoeth M. Flegenheimer | 1.0 | $78.92 | $78.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:35; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Evan S. Simpson | 1.0 | $25.50 | $25.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:14; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Mitchell N. Friedman | 1.0 | $61.63 | $61.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:01; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Ugonna Eze | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:31; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Alexander S. Holland | 1.0 | $19.90 | $19.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Tyler W. Hill | 1.0 | $27.21 | $27.21 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:46; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Andrew G. Dietderich | 1.0 | $21.99 | $21.99 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: S&C; Pick Up Time: 08:48; Purpose: OT Travel (Weekend) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/21/22 | Nicole Friedlander | 1.0 | $38.81 | $38.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:07; Purpose: OT Travel |
| Local Transportation | 11/21/22 | Jacob M. Croke | 1.0 | $70.52 | $70.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:04; Purpose: OT Travel |
| Local Transportation | 11/22/22 | Julia E. Paranyuk | 1.0 | $57.51 | $57.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/22/22 | Ugonna Eze | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:07; Purpose: OT Travel |
| Local Transportation | 11/22/22 | Mitchell N. Friedman | 1.0 | $61.03 | $61.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:17; Purpose: OT Travel |
| Local Transportation | 11/22/22 | Zoeth M. Flegenheimer | 1.0 | $84.22 | $84.22 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/22/22 | Stephanie G. Wheeler | 1.0 | $27.46 | $27.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:58; Purpose: OT Travel |
| Local Transportation | 11/22/22 | HyunKyu Kim | 1.0 | $48.51 | $48.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:09; Purpose: OT Travel |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/22/22 | Jacob M. Croke | 1.0 | $70.10 | $70.10 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:22; Purpose: OT Travel |
| Local Transportation | 11/23/22 | Jinny Lee | 1.0 | $22.23 | $22.23 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:16; Purpose: OT Travel |
| Local Transportation | 11/26/22 | Jinny Lee | 1.0 | $75.51 | $75.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:14; Purpose: OT Travel (Weekend) |
| Local Transportation | 11/28/22 | Jinny Lee | 1.0 | $81.95 | $81.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:55; Purpose: OT Travel |
| Local Transportation | 11/28/22 | Zoeth M. Flegenheimer | 1.0 | $58.92 | $58.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:49; Purpose: OT Travel |
| Local Transportation | 11/28/22 | Jacob M. Croke | 1.0 | $70.97 | $70.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:10; Purpose: OT Travel |
| Local Transportation | 11/28/22 | Grier E. Barnes | 1.0 | $34.56 | $34.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:14; Purpose: OT Travel |
| Local Transportation | 11/28/22 | Alexa J. Kranzley | 1.0 | $12.23 | $12.23 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:04; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/28/22 | James L. Bromley | 1.0 | $33.42 | $33.42 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:15; Purpose: OT Travel |
| Local Transportation | 11/28/22 | Alexander S. Holland | 1.0 | $11.98 | $11.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:41; Purpose: OT Travel |
| Local Transportation | 11/29/22 | Mimi Wu | 1.0 | $58.11 | $58.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:30; Purpose: OT Travel |
| Local Transportation | 11/29/22 | Benjamin Zonenshayn | 1.0 | $108.49 | $108.49 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:43; Purpose: OT Travel |
| Local Transportation | 11/29/22 | Daniel P. O'Hara | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 11/29/22 | Luke W. Ross | 1.0 | $63.38 | $63.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:22; Purpose: OT Travel |
| Local Transportation | 11/29/22 | Jinny Lee | 1.0 | $104.11 | $104.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:20; Purpose: OT Travel |
| Local Transportation | 11/29/22 | Alexa J. Kranzley | 1.0 | $13.11 | $13.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:19; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/29/22 | Jacob M. Croke | 1.0 | $69.91 | $69.91 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:10; Purpose: OT Travel |
| Local Transportation | 11/29/22 | James L. Bromley | 1.0 | $40.00 | $40.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:14; Purpose: OT Travel |
| Local Transportation | 11/29/22 | James L. Bromley | 1.0 | $40.51 | $40.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:14; Purpose: OT Travel |
| Local Transportation | 11/29/22 | Corey J. Stern | 1.0 | $27.53 | $27.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:48; Purpose: OT Travel |
| Local Transportation | 11/29/22 | Alexander S. Holland | 1.0 | $17.99 | $17.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:44; Purpose: OT Travel |
| Local Transportation | 11/30/22 | Zoeth M. Flegenheimer | 1.0 | $58.92 | $58.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:50; Purpose: OT Travel |
| Local Transportation | 11/30/22 | M. Devin Hisarli | 1.0 | $55.55 | $55.55 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:19; Purpose: OT Travel |
| Local Transportation | 11/30/22 | Daniel P. O'Hara | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:58; Purpose: OT Travel |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|----------|-----------|-----------------|-------|------|--------|------------------|
| Local Transportation | 11/30/22 | Benjamin Zonenshayn | 1.0 | $100.91 | $100.91 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:26; Purpose: OT Travel |
| Local Transportation | 11/30/22 | Matthew L. Strand | 1.0 | $101.95 | $101.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:24; Purpose: OT Travel |
| Local Transportation | 11/30/22 | William M. Scheffer | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/30/22 | Keiji Hatano | 1.0 | $17.74 | $17.74 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:22; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$6,767.92** | |
| Travel and Expenses | 11/21/22 | Andrew G. Dietderich | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Andrew G. Dietderich; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 11/21/2022 + Departure Date: 11/22/2022; Room Charge: 405.00 + Taxes: 40.50; Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | Alexa J. Kranzley | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Alexa J. Kranzley; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 11/21/2022 + Departure Date: 11/22/2022; Room Charge: 405.00 + Taxes: 40.50; Business Purpose: Attend first day hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 11/21/22 | Julie G. Petiford | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Julie G. Petiford; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 11/21/2022 + Departure Date: 11/22/2022; Room Charge: 405.00 + Taxes: 40.50; Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | Brian D. Glueckstein | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Brian D. Glueckstein; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 11/21/2022 + Departure Date: 11/22/2022; Room Charge: 405.00 + Taxes: 40.50; Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | James L. Bromley | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: James L. Bromley; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 11/21/2022 + Departure Date: 11/22/2022; Room Charge: 405.00 + Taxes: 40.50; Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | Andrew G. Dieterich | 1.0 | $252.00 | $252.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: John Ray Business Purpose: Attend first day hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 11/21/22 | Andrew G. Dietderich | 1.0 | -$44.00 | -$44.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: K. Schultea Business Purpose: Attend first day hearing (Partial Refund for revised fare) |
| Travel and Expenses | 11/21/22 | James L. Bromley | 1.0 | -$24.00 | -$24.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: James L. Bromley Business Purpose: Attend first day hearing (Partial Refund for revised fare) |
| Travel and Expenses | 11/21/22 | Andrew G. Dietderich | 1.0 | $89.00 | $89.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class one way; Passenger Name: Ed Mosely; Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | Julie G. Petiford | 1.0 | $77.00 | $77.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class one way; Passenger Name: Julie G. Petiford Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | Alexa J. Kranzley | 1.0 | -$44.00 | -$44.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: Alexa J. Kranzley Business Purpose: Attend first day hearing (Partial Refund for revised fare) |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 11/21/22 | Brian D. Glueckstein | 1.0 | -$44.00 | -$44.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: Brian D. Glueckstein Business Purpose: Attend first day hearing (Partial Refund for revised fare) |
| Travel and Expenses | 11/21/22 | Andrew G. Dietderich | 1.0 | $252.00 | $252.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Andrew G. Dietderich; Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | Andrew G. Dietderich | 1.0 | $151.00 | $151.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class one way; Passenger Name: K. Ramanthan Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | Brian D. Glueckstein | 1.0 | $252.00 | $252.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Brian D. Glueckstein Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | Alexa J. Kranzley | 1.0 | $252.00 | $252.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Alexa J. Kranzley Business Purpose: Attend first day hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 11/21/22 | James L. Bromley | 1.0 | $252.00 | $252.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: James L. Bromley Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | Andrew G. Dietderich | 1.0 | $326.00 | $326.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: K. Schultea Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | Andrew G. Dietderich | 1.0 | $89.00 | $89.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class one way; Passenger Name: Steve Coverick; Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | Andrew G. Dietderich | 1.0 | $175.00 | $175.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: K. Ramanthan Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/21/22 | Andrew G. Dietderich | 1.0 | $151.00 | $151.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class one way; Passenger Name: M. Cilia Business Purpose: Attend first day hearing |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 11/21/22 | Andrew G. Dietderich | 1.0 | -$44.00 | -$44.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: John Ray Business Purpose: Attend first day hearing (Partial Refund for revised fare) |
| Travel and Expenses | 11/21/22 | Andrew G. Dietderich | 1.0 | -$24.00 | -$24.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: Andrew G. Dietderich; Business Purpose: Attend first day hearing (Partial Refund for revised fare) |
| Travel and Expenses | 11/21/22 | Andrew G. Dietderich | 1.0 | -$24.00 | -$24.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: Andrew G. Dietderich; Business Purpose: Attend first day hearing (Partial Refund for revised fare) |
| Travel and Expenses | 11/21/22 | Julie G. Petiford | 1.0 | $50.00 | $50.00 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: S&C; End Point: NY Penn Station; Pick Up Time: 15:18; Business Purpose: NY for Client Meetings (Office to Train) |
| Travel and Expenses | 11/22/22 | James M. McDonald | 1.0 | $42.90 | $42.90 | Travel and Expenses: Lunch - Out of Town; Location: New York, NY; Business Purpose: Attend first day hearing Attendees: James M. McDonald, Steven R. Peikin Total Guests: 2 |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 11/22/22 | Steven R. Peikin | 1.0 | $252.00 | $252.00 | Travel and expenses - Transportation Type: Taxi; Starting Point: Home; End Point: Court - Wilmington, DE; Pick Up Time: 06:30; Business Purpose: Attend first day hearing |
| Travel and Expenses | 11/22/22 | Brian D. Glueckstein | 1.0 | $68.29 | $68.29 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: NY Penn Station; End Point: S&C; Pick Up Time: 17:07; Business Purpose: Attend first day hearing in DE (Train to Office) |
| **Travel and Expenses Total** | | | | | **$4,233.19** | |
| Conference Room Dining | 11/13/22 | Julie G. Petiford | 1.0 | $180.00 | $180.00 | Conference Room Dining (9 people) - Attendees: A. Kranzley, B. Glueckstein, A. Dietderich, J. Bromley, F. Weinberg Crocco, J. Petiford, E. Mosley (A&M), S. Coverick (A&M), S. Kotarba (A&M) |
| Conference Room Dining | 11/14/22 | Jacob M. Croke | 1.0 | $52.26 | $52.26 | Conference Room Dining (8 people) - Attendees: S, Wheeler, S. Nawrocki (Nardello), H. Master (Nardello); N. Peck (Nardello); J. Auerbach (Nardello); T. MacMillan; (Nardello); D. Nardello ((Nardello); A. Stanglin (Nardello) |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 11/14/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), S. Witherspoon (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), E. Mosley (A&M), P. Kwan (A&M), J. Gonzalez (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), L. Francis (A&M), R. Gordon (A&M), C. Broskay (A&M), S. Kotarba (A&M), W. Su (A&M), A. Sivapalu (A&M), M. Zeiss (A&M) and C. Myers (A&M) |
| Conference Room Dining | 11/15/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), S. Witherspoon (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), E. Mosley (A&M), P. Kwan (A&M), J. Gonzalez (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), L. Francis (A&M), R. Gordon (A&M), Z. Burns (A&M), S. Kotarba (A&M), C. Howe (A&M), D. Coles (A&M), M. Zeiss (A&M) and C. Myers (A&M) |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 11/15/22 | Alexa J. Kranzley | 1.0 | $66.41 | $66.41 | Conference Room Dining (4 people) - Attendees: M. Cilia (RLKS), K. Schultea (RLKS), R. Perubhatia (RLKS) |
| Conference Room Dining | 11/16/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees:  K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), S. Witherspoon (A&M), C. Arnett (A&M), L. Iwanski (A&M), D. Nizhner (A&M), E. Mosley (A&M), C. Broskay (A&M), J. Gonzalez (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), L. Francis (A&M), R. Gordon (A&M), C. Sigman (A&M), S. Kotarba (A&M), C. Howe (A&M), D. Brilliant (A&M), M. Zeiss (A&M) and C. Myers (A&M) |

-27-

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 11/17/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), S. Witherspoon (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), E. Mosley (A&M), P. Kwan (A&M), J. Gonzalez (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), L. Francis (A&M), R. Gordon (A&M), C. Broskay (A&M), S. Kotarba (A&M), L. Iwanski (A&M), W. Su (A&M), M. Zeiss (A&M) and C. Myers (A&M) |
| Conference Room Dining | 11/17/22 | Stephanie G. Wheeler | 1.0 | $320.00 | $320.00 | Conference Room Dining (16 people) - Attendees: S. Wheeler, J McDonald, S. Peikin, J. Croke, W. Wagener, J. Sedlak, K. Donnelly, U. Eze, Z. Flegenheimer, A. Holland, M. Materni, K. Mayberry, D. O'Hara, L. Ross, W. Scheffer, and M. Strand |
| Conference Room Dining | 11/17/22 | M. Devin Hisarli | 1.0 | $25.04 | $25.04 | Conference Room Dining (4 people) - Attendees: F. Weinberg Crocco, D. Hisarli, N. Simoneaux (A&M)), K. Ramanathan (A&M) |
| Conference Room Dining | 11/17/22 | Kathleen T. Donnelly | 1.0 | $65.33 | $65.33 | Conference Room Dining (10 people) - Attendees: U. Eze, A. Holland, M. Strand, E. Downing, J. Sedlak, Z. Flegenheimer, L. Ross, M. Materni, K. Mayberry, W. Scheffer |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 11/18/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), S. Witherspoon (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), E. Mosley (A&M), P. Kwan (A&M), J. Gonzalez (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), L. Francis (A&M), R. Gordon (A&M), Z. Burns (A&M), S. Kotarba (A&M), C. Howe (A&M), D. Coles (A&M), M. Zeiss (A&M) and C. Myers (A&M) |
| Conference Room Dining | 11/19/22 | Alexa J. Kranzley | 1.0 | $232.32 | $232.32 | Conference Room Dining (20 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), S. Witherspoon (A&M), C. Arnett (A&M), D. Nizhner (A&M), E. Mosley (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), L. Francis (A&M), R. Gordon (A&M), Z. Burns (A&M), S. Kotarba (A&M), D. Coles (A&M) and S. Claudia (A&M) |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 11/19/22 | Alexa J. Kranzley | 1.0 | $331.67 | $331.67 | Conference Room Dining (20 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), S. Witherspoon (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), E. Mosley (A&M), M. Weiss (A&M), J. Gonzalez (A&M), M. Jones (A&M), A. Sivapalu (A&M), R. Esposito (A&M), L. Francis (A&M), R. Gordon (A&M) and S. Koturba (A&M) |
| Conference Room Dining | 11/19/22 | Alexa J. Kranzley | 1.0 | $149.70 | $149.70 | Conference Room Dining (25 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), R. Johnson (A&M), H. Trent (A&M), J. Cooper (A&M), S. Witherspoon (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), E. Mosley (A&M), P. Kwan (A&M), J. Gonzalez (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), L. Francis (A&M), R. Gordon (A&M), Z. Burns (A&M), S. Kotarba (A&M), C. Howe (A&M), D. Coles (A&M), M. Zeiss (A&M) and J. Sequeira (A&M) |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 11/20/22 | Alexa J. Kranzley | 1.0 | $287.20 | $287.20 | Conference Room Dining (21 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), L. Lambert (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), S. Glustein (A&M), M. Jones (A&M), N. Simoneaux (A&M), L. Francis (A&M), R. Gordon (A&M), Z. Burns (A&M), S. Kotarba (A&M), D. Coles (A&M), C. Myers (A&M) and K. Kearney (A&M) |
| Conference Room Dining | 11/20/22 | Alexa J. Kranzley | 1.0 | $331.67 | $331.67 | Conference Room Dining (25 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), L. Lambert (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), S. Glustein (A&M), P. Kwan (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), L. Francis (A&M), R. Gordon (A&M), Z. Burns (A&M), S. Kotarba (A&M), C. Howe (A&M), D. Coles (A&M), M. Zeiss (A&M), C. Myers (A&M) and K. Kearney (A&M) |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 11/20/22 | Alexa J. Kranzley | 1.0 | $149.70 | $149.70 | Conference Room Dining (25 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), L. Lambert (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), S. Glustein (A&M), P. Kwan (A&M), M. Jones (A&M), N. Simoneaux (A&M), A. Sivapalu (A&M), L. Francis (A&M), R. Gordon (A&M), Z. Burns (A&M), S. Kotarba (A&M), C. Howe (A&M), D. Coles (A&M), M. Zeiss (A&M), C. Myers (A&M) and K. Kearney (A&M) |
| Conference Room Dining | 11/21/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), S. Witherspoon (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), E. Mosley (A&M), P. Kwan (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), L. Francis (A&M), R. Gordon (A&M), Z. Burns (A&M), S. Kotarba (A&M), C. Howe (A&M), D. Coles (A&M), M. Zeiss (A&M), S. Glustein (A&M) and J. Sequeira (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 11/22/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), L. Lambert (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), S. Glustein (A&M), P. Kwan (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), L. Francis (A&M), R. Gordon (A&M), Z. Burns (A&M), S. Kotarba (A&M), C. Howe (A&M), D. Coles (A&M), M. Zeiss (A&M), C. Myers (A&M) and K. Kearney (A&M) |
| Conference Room Dining | 11/28/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), S. Witherspoon (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), E. Mosley (A&M), P. Kwan (A&M), J. Gonzalez (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), R. Gordon (A&M), Z. Burns (A&M), C. Howe (A&M), D. Coles (A&M), K. Kearney (A&M), A. Sivapalu (A&M), C. Broskay (A&M) and J. Sequeira (A&M) |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 11/29/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), S. Witherspoon (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), E. Mosley (A&M), P. Kwan (A&M), J. Gonzalez (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), R. Gordon (A&M), Z. Burns (A&M), S. Gluestein (A&M), D. Coles (A&M), K. Kearney (A&M), A. Sivapalu (A&M), K. Montague (A&M) and J. Sequeira (A&M) |
| Conference Room Dining | 11/30/22 | William M. Scheffer | 1.0 | $10.89 | $10.89 | Conference Room Dining (7 people) - Attendees: J. Ray (FTX), S. Peikin, M. Eitel, A. Dietderich, J. Bromley, J. McDonald, W. Scheffer |

-34-

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 11/30/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: K. Ramanathan (A&M), B. Tenney (A&M), S. Coverick (A&M), T. Atwood (A&M), D. Slay (A&M), H. Trent (A&M), J. Cooper (A&M), S. Witherspoon (A&M), C. Arnett (A&M), L. Konig (A&M), D. Nizhner (A&M), E. Mosley (A&M), P. Kwan (A&M), J. Gonzalez (A&M), M. Jones (A&M), N. Simoneaux (A&M), R. Esposito (A&M), R. Gordon (A&M), Z. Burns (A&M), S. Gluestein (A&M), D. Coles (A&M), K. Kearney (A&M), A. Sivapalu (A&M), K. Montague (A&M) and J. Sequeira (A&M) |
| **Conference Room Dining Total** | | | | | **$7,202.19** | |
| Meals – Overtime | 11/12/222 | James L. Bromley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00010, 00015, 00017, 00037, 00040 |
| Meals – Overtime | 11/12/222 | James L. Bromley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00010, 00015, 00017, 00037, 00040 |
| Meals – Overtime | 11/12/222 | James L. Bromley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00010, 00015, 00017, 00037, 00040 |
| Meals - Overtime | 11/13/22 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00021, 00031 |
| Meals - Overtime | 11/14/22 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00029, 00039 |
| Meals - Overtime | 11/14/22 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 11/14/22 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 11/14/22 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 11/14/22 | Grier E. Barnes | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 11/14/22 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00031 |
| Meals - Overtime | 11/14/22 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 11/14/22 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00014, 00015, 00017, 00021, 00031, 00042 |
| Meals - Overtime | 11/15/22 | Molly E. West | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 11/15/22 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00031 |
| Meals - Overtime | 11/15/22 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00031 |
| Meals - Overtime | 11/15/22 | Corey J. Stern | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00015 |
| Meals - Overtime | 11/15/22 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00029, 00033 |
| Meals - Overtime | 11/15/22 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00022, 00033 |
| Meals - Overtime | 11/15/22 | Grier E. Barnes | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00031 |
| Meals - Overtime | 11/15/22 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00031 |
| Meals - Overtime | 11/15/22 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00019, 00021, 00031 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 11/15/22 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011,00015 |
| Meals - Overtime | 11/15/22 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00031 |
| Meals - Overtime | 11/15/22 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031, 00041 |
| Meals - Overtime | 11/16/22 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00022, 00031, 00033 |
| Meals - Overtime | 11/16/22 | Grier E. Barnes | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 11/16/22 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00019, 00021, 00031 |
| Meals - Overtime | 11/16/22 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 11/16/22 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 11/16/22 | Julie G. Petiford | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 11/16/22 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 11/16/22 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00015 |
| Meals - Overtime | 11/16/22 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 11/17/22 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00019, 00022, 00033 |
| Meals - Overtime | 11/17/22 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00033, 00041 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 11/17/22 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00019, 00022, 00033 |
| Meals - Overtime | 11/17/22 | Grier E. Barnes | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 11/17/22 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00015, 00033 |
| Meals - Overtime | 11/17/22 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00031, 00033, 00041 |
| Meals - Overtime | 11/17/22 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 11/17/22 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018, 00031 |
| Meals - Overtime | 11/17/22 | Luke W. Ross | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00033, 00041 |
| Meals - Overtime | 11/17/22 | M. Devin Hisarli | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00041 |
| Meals - Overtime | 11/17/22 | James G. Simpson | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00017, 00031, 00039, 00041 |
| Meals - Overtime | 11/18/22 | Corey J. Stern | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 11/18/22 | Grier E. Barnes | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 11/18/22 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00020, 00031, 00040 |
| Meals - Overtime | 11/18/22 | M. Devin Hisarli | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00031, 00041 |
| Meals - Overtime | 11/18/22 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |

4861-0515-3096 v.3

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 11/18/22 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018, 00031 |
| Meals - Overtime | 11/18/22 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 11/18/22 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00029, 00033, 00039 |
| Meals - Overtime | 11/18/22 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00019, 00021, 00031 |
| Meals - Overtime | 11/18/22 | James G. Simpson | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00017, 00041 |
| Meals - Overtime | 11/18/22 | Walter Piazza | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017 |
| Meals - Overtime | 11/18/22 | Dermot P. Costello | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017, 00022, 00040 |
| Meals - Overtime | 11/19/22 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00031 |
| Meals - Overtime | 11/19/22 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00031 |
| Meals - Overtime | 11/19/22 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00031 |
| Meals - Overtime | 11/20/22 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00011 |
| Meals - Overtime | 11/20/22 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00031 |
| Meals - Overtime | 11/21/22 | Federico Ferdinandi | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017 |
| Meals - Overtime | 11/21/22 | Evan S. Simpson | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017, 00042 |
| Meals - Overtime | 11/21/22 | Vanessa Chia | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 11/21/22 | Gabriela Necula | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017 |
| Meals - Overtime | 11/21/22 | Sarah H. Mishkin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017 |
| Meals - Overtime | 11/21/22 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 11/21/22 | Lana V. Levin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019 |
| Meals - Overtime | 11/21/22 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 11/21/22 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00015, 00029 |
| Meals - Overtime | 11/22/22 | Gabriela Necula | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017 |
| Meals - Overtime | 11/22/22 | Federico Ferdinandi | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017 |
| Meals - Overtime | 11/22/22 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018, 00022, 00031, 00041 |
| Meals - Overtime | 11/22/22 | Jinny Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 11/22/22 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00022, 00029, 00033 |
| Meals - Overtime | 11/23/22 | Gabriela Necula | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017 |
| Meals - Overtime | 11/23/22 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00022, 00033, 00039 |
| Meals - Overtime | 11/28/22 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018, 00043 |
| Meals - Overtime | 11/28/22 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00019, 00031 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 11/28/22 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029 |
| Meals - Overtime | 11/28/22 | Grier E. Barnes | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00020, 00031 |
| Meals - Overtime | 11/29/22 | Dylan M. Handelsman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 11/29/22 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00031 |
| Meals - Overtime | 11/29/22 | Gabriela Necula | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017 |
| Meals - Overtime | 11/29/22 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00033 |
| Meals - Overtime | 11/29/22 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 11/29/22 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00020, 00031 |
| Meals - Overtime | 11/29/22 | Jinny Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 11/29/22 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00041 |
| Meals - Overtime | 11/29/22 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00015, 00017, 00019, 00020, 00021, 00031, 00037 |
| Meals - Overtime | 11/30/22 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 11/30/22 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00031, 00036 |
| **Meals - Overtime Total** | | | | | **$1,840** | |
| Filing Fees | 11/12/22 | Brian D. Glueckstein | 1.0 | $24,332.00 | $24,332.00 | Filing Fees - Chapter 11 Filing Fees |
| Filing Fees | 11/12/22 | Mitchell S. Eitel | 1.0 | $24,332.00 | $24,332.00 | Filing Fees - Chapter 11 Filing Fees |
| Filing Fees | 11/12/22 | James L. Bromley | 1.0 | $24,332.00 | $24,332.00 | Filing Fees - Chapter 11 Filing Fees |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Filing Fees | 11/12/22 | Alexa J. Kranzley | 1.0 | $5,214.00 | $5,214.00 | Filing Fees - Chapter 11 Filing Fees |
| Filing Fees | 11/15/22 | Alexa J. Kranzley | 1.0 | $1,738.00 | $1,738.00 | Filing Fees - Chapter 11 Filing Fees |
| Filing Fees | 11/28/22 | Jacob M. Croke | 1.0 | $10.80 | $10.80 | Filing Fees - UCC lien searches |
| **Filing Fees Total** | | | | | **$79,958.80** | |
| Trial Transcripts | 11/18/22 | Christian P. Jensen | 1.0 | $44.40 | $44.40 | Trial Transcripts - Escribers |
| **Trial Transcripts Total** | | | | | **$44.40** | |
| Outside Professional Services | 11/17/22 | Sean P. Fulton | 1.0 | $2,849.00 | $2,849.00 | Outside Professional Services: Page Vault - Preservation of 4 Twitters |
| **Outside Professional Services Total** | | | | | **$2,849.00** | |
| **GRAND TOTAL** | | | | | **$105,053.32** | |

4861-0515-3096 v.3