## EXHIBIT A

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd., *et al.*
for the Period from November 15, 2022 through December 31, 2022**

| Name and Title | Function/Role |
|---|---|
| **Staffing – Officer Positions** | |
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |
| **Staffing – Non-Officer Positions** | |
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro - Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from November 15, 2022 through December 31, 2022**

**Summary of Services Provided**

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]      The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

### Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| November 15, 2022 – December 31, 2022 | $1,755,570.00 | $71,636.42 | $1,827,206.42 |

### Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $21,387.48 |
| Lodging | 40,142.13 |
| Transportation (Car Rental, Taxi, Parking) | 6,523.20 |
| Meals | 761.33 |
| Office Expense | 2,822.28 |
| **Total Amount for Period:** | $71,636.42 |

### Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $975 | 387.10 | $377,422.50 |
| Kathryn Schultea | Chief Administrative Officer | $487.50* | 36.00 | $17,550.00 |
| Mary Cilia | Chief Financial Officer | $975 | 418.20 | $407,745.00 |
| Mary Cilia | Chief Financial Officer | $487.50* | 54.00 | $26,325.00 |
| Raj Perubhatla | Chief Information Officer | $975 | 400.40 | $390,390.00 |
| Raj Perubhatla | Chief Information Officer | $487.50* | 31.00 | $15,112.50 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $750 | 0.00 | $0.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $600 | 284.30 | $170,580.00 |

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $300* | 32.00 | $9,600.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $550 | 313.70 | $172,535.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $275* | 24.00 | $6,600.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $550 | 70.30 | $38,665.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $550 | 176.30 | $96,965.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $400 | 65.20 | $26,080.00 |
| **Total Amount for Period:** | | | 2,292.50 | $1,755,570.00 |

\* 50% rate appears where time is charged for non-working travel.

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

# Exhibit A

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/15/2022 | Non-Working Travel - Houston to NY | Kathryn Schultea | 4.50 | $2,193.75* |
| 11/15/2022 | Draft notice letter to employee and contractors for employment verification | Kathryn Schultea | 2.30 | $2,242.50 |
| 11/15/2022 | Meetings throughout day with J. Ray to discuss case and introductions to case advisors | Kathryn Schultea | 2.70 | $2,632.50 |
| 11/15/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to employee matters | Kathryn Schultea | 2.40 | $2,340.00 |
| 11/15/2022 | Meet with A&M wage/employee team to discuss known employee demographics; materials collected to date; employee files and wage details; set-up access for folder system developed and download necessary materials for tracking. | Kathryn Schultea | 5.50 | $5,362.50 |
| 11/15/2022 | Conference Call with Japan re HR items | Kathryn Schultea | 0.50 | $487.50 |
| 11/15/2022 | Non-Working Travel - Houston to NY | Mary Cilia | 4.50 | $2,193.75* |
| 11/15/2022 | Meetings throughout day with J. Ray to discuss case and meetings with case advisors | Mary Cilia | 2.70 | $2,632.50 |
| 11/15/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 2.40 | $2,340.00 |
| 11/15/2022 | Meet with A&M cash management team to discuss steps taken to identify bank accounts and balances, secure cash and review materials gathered to date; development of planned next steps and cash management motion | Mary Cilia | 5.80 | $5,655.00 |
| 11/16/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to employee matters | Kathryn Schultea | 2.00 | $1,950.00 |
| 11/16/2022 | Ongoing review of employee related materials with contracts and agreements. | Kathryn Schultea | 3.80 | $3,705.00 |
| 11/16/2022 | Conference Call with A&M on Equity/Stock | Kathryn Schultea | 0.50 | $487.50 |
| 11/16/2022 | Access and review of communications and cloud computing databases. | Kathryn Schultea | 2.50 | $2,437.50 |
| 11/16/2022 | Worked with MC to review and discuss post-petition bank options, planned account structure needs; relating to impact on payroll needs. | Kathryn Schultea | 1.00 | $975.00 |
| 11/16/2022 | Answering messages from employees/contractors re employment status and payroll timing | Kathryn Schultea | 2.20 | $2,145.00 |
| 11/16/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 2.20 | $2,145.00 |
| 11/16/2022 | Ongoing review of materials, discussions and work to secure cash | Mary Cilia | 3.90 | $3,802.50 |
| 11/16/2022 | Review various materials and estimates supporting proposed critical and foreign vendor motions | Mary Cilia | 2.40 | $2,340.00 |
| 11/16/2022 | Review and discuss post-petition bank options, planned account structure needs; related meetings and phone calls | Mary Cilia | 1.40 | $1,365.00 |
| 11/16/2022 | Development of post-petition cash controls and support for cash management motion; related meetings and discussions | Mary Cilia | 1.80 | $1,755.00 |
| 11/16/2022 | Calls re: new teams, emails, new IT systems | Raj Perubhatla | 4.50 | $4,387.50 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/16/2022 | Work on IT security issues | Raj Perubhatla | 5.50 | $5,362.50 |
| 11/17/2022 | Answering messages from employees/contractors re employment status and payroll timing | Kathryn Schultea | 1.50 | $1,462.50 |
| 11/17/2022 | Meeting on Wage Motion and review supporting files | Kathryn Schultea | 0.80 | $780.00 |
| 11/17/2022 | Attendance at PMO meetings for status updates and direction on priorities | Kathryn Schultea | 2.00 | $1,950.00 |
| 11/17/2022 | Review of org charts of entities listing; work on corporate organizational issues | Kathryn Schultea | 1.50 | $1,462.50 |
| 11/17/2022 | Review and comment re:  wages motion and conference call follow-up re same | Kathryn Schultea | 2.40 | $2,340.00 |
| 11/17/2022 | Develop and update master file for employee responses to job information; research and update master file for recent attrition | Kathryn Schultea | 3.30 | $3,217.50 |
| 11/17/2022 | Group review and discussion of various foreign offices, personnel status and ongoing roles | Kathryn Schultea | 2.00 | $1,950.00 |
| 11/17/2022 | Meeting and discussion regarding wage motions; research and preparation of supporting documentation | Mary Cilia | 0.80 | $780.00 |
| 11/17/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 2.70 | $2,632.50 |
| 11/17/2022 | Review of org charts and preparation of entities listing; work on corporate organizational issues | Mary Cilia | 1.60 | $1,560.00 |
| 11/17/2022 | Review, research and comment re:  cash management and vendor motions | Mary Cilia | 3.40 | $3,315.00 |
| 11/17/2022 | Research and update master bank account listing to include additional information and general ledger balances where available | Mary Cilia | 2.30 | $2,242.50 |
| 11/17/2022 | Meet with A&M cash team to review and discuss updates and bank freeze confirmations | Mary Cilia | 1.10 | $1,072.50 |
| 11/17/2022 | Review and discuss various foreign offices, accounting personnel status, various and ongoing roles and accessibility; related documentation | Mary Cilia | 2.60 | $2,535.00 |
| 11/17/2022 | Review and prepare required documentation for opening of post-petition 345 compliant accounts; related discussions and e-mails | Mary Cilia | 1.80 | $1,755.00 |
| 11/17/2022 | Correspondence re: data requests | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/17/2022 | Non-Working Travel to NYC | Raj Perubhatla | 4.00 | $1,950.00* |
| 11/17/2022 | Meetings and review re: IT issues | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/17/2022 | Discussions re: database cloning | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/18/2022 | Collect and review various insurance policies | Kathryn Schultea | 1.80 | $1,755.00 |
| 11/18/2022 | Review email and research details on former employee complaints | Kathryn Schultea | 1.70 | $1,657.50 |
| 11/18/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.30 | $1,267.50 |
| 11/18/2022 | Daily update master employee listing from global employee data request to use with various matters within the estate workflows | Kathryn Schultea | 4.90 | $4,777.50 |
| 11/18/2022 | Meeting with A&M to review bank account reconciliation and discuss ongoing bank communications | Mary Cilia | 0.60 | $585.00 |
| 11/18/2022 | Review and comment on cash management and vendor motions; related meetings, discussions and e-mails | Mary Cilia | 1.70 | $1,657.50 |

| | **Time Detail Activity by Professional** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/18/2022 | Review and preparation of FDM cash summary for S&C; related e-mails | Mary Cilia | 0.50 | $487.50 |
| 11/18/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.30 | $1,267.50 |
| 11/18/2022 | Research and discussions re:  MOR reporting requirements | Mary Cilia | 0.80 | $780.00 |
| 11/18/2022 | Review, research and respond to various e-mails re: bank accounts and other cash related issues | Mary Cilia | 1.90 | $1,852.50 |
| 11/18/2022 | Non-Working Travel - New York to Houston | Mary Cilia | 4.50 | $2,193.75* |
| 11/18/2022 | Correspondence and review re: IT issues | Raj Perubhatla | 4.50 | $4,387.50 |
| 11/18/2022 | Discussions re: database cloning | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/18/2022 | Non-Working Travel from NYC | Raj Perubhatla | 3.00 | $1,462.50* |
| 11/19/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 11/19/2022 | Conference Call with A&M to review wage motion | Kathryn Schultea | 0.50 | $487.50 |
| 11/19/2022 | Daily update master employee listing from global employee data request to use with various matters within the estate workflows | Kathryn Schultea | 3.50 | $3,412.50 |
| 11/19/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.10 | $1,072.50 |
| 11/19/2022 | Review, research and respond to various e-mails re: bank accounts and other cash related issues | Mary Cilia | 0.80 | $780.00 |
| 11/19/2022 | Correspondence re: systems management and data requests | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/19/2022 | Work on transfer for multiple cloud computing accounts | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/20/2022 | Daily update master employee listing from global employee data request to use with various matters within the estate workflows | Kathryn Schultea | 2.90 | $2,827.50 |
| 11/20/2022 | Review, research and respond to various e-mails re: employee past due payments and related issues | Kathryn Schultea | 2.50 | $2,437.50 |
| 11/20/2022 | Review post-petition payment tracking guidelines and suggested payment approval processes | Kathryn Schultea | 0.90 | $877.50 |
| 11/20/2022 | Update master cash file with revised information, follow up conference call with A&M cash team to review and discuss master bank account list and various other cash issues related to first day declarations | Mary Cilia | 2.90 | $2,827.50 |
| 11/20/2022 | Preparation of agenda for calls with post-petition bank; related research and e-mails | Mary Cilia | 0.80 | $780.00 |
| 11/20/2022 | Review, research and respond to various e-mails re: bank accounts and other cash related issues | Mary Cilia | 1.10 | $1,072.50 |
| 11/20/2022 | Non-Working Travel - Houston to New York | Mary Cilia | 4.50 | $2,193.75* |
| 11/20/2022 | Preparation of tracking files for post-petition payments under various court orders, development of payment approval processes and files for foreign operating offices | Mary Cilia | 3.30 | $3,217.50 |
| 11/21/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to employee matters | Kathryn Schultea | 1.20 | $1,170.00 |
| 11/21/2022 | Daily update master employee listing from global employee data request to use with various matters within the estate workflows | Kathryn Schultea | 2.00 | $1,950.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/21/2022 | Conference call with post-petition bank to review account requirements and structure, documentation requirements, timing and various other issues; related follow up and preparation of documents as supporting secondary authorizer | Kathryn Schultea | 2.80 | $2,730.00 |
| 11/21/2022 | Review and respond to correspondence on employee attrition | Kathryn Schultea | 1.80 | $1,755.00 |
| 11/21/2022 | Daily update master employee listing from global employee data request to use with various matters within the estate workflows | Kathryn Schultea | 0.90 | $877.50 |
| 11/21/2022 | Meetings and preparation for first day hearings at local counsel offices | Kathryn Schultea | 3.50 | $3,412.50 |
| 11/21/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.20 | $1,170.00 |
| 11/21/2022 | Meet with A&M financial reporting team to review status of financial statements, accounting records, general ledger systems and other financial reporting issues; related documentation and follow up e-mails | Mary Cilia | 2.40 | $2,340.00 |
| 11/21/2022 | Conference call with post-petition bank to review account requirements and structure, documentation requirements, timing and various other issues; related follow up and preparation of documents | Mary Cilia | 2.80 | $2,730.00 |
| 11/21/2022 | Review and respond to UST comments re: first day motions; related discussions and e-mails | Mary Cilia | 1.50 | $1,462.50 |
| 11/21/2022 | Preparation of cash slides from various views; prepare summary e-mail and presentation for J. Ray | Mary Cilia | 0.90 | $877.50 |
| 11/21/2022 | Meetings and preparation for first day hearings at local counsel offices | Mary Cilia | 3.50 | $3,412.50 |
| 11/21/2022 | Calls on IT issues with A&M, Nardello and Sygnia | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/21/2022 | Project meetings re: IT issues | Raj Perubhatla | 2.00 | $1,950.00 |
| 11/21/2022 | Correspondence re: systems management and database cloning | Raj Perubhatla | 4.00 | $3,900.00 |
| 11/21/2022 | IT Contract reviews and discussions | Raj Perubhatla | 3.50 | $3,412.50 |
| 11/22/2022 | Meetings and preparation for first day hearings at local counsel offices | Kathryn Schultea | 2.20 | $2,145.00 |
| 11/22/2022 | Attendance at first-day hearing | Kathryn Schultea | 3.00 | $2,925.00 |
| 11/22/2022 | Daily update master employee listing from global employee data request to use with various matters within the estate workflows | Kathryn Schultea | 4.60 | $4,485.00 |
| 11/22/2022 | Conference Call with A&M on data issues | Kathryn Schultea | 0.50 | $487.50 |
| 11/22/2022 | Conference Call with A&M on office space plan | Kathryn Schultea | 0.50 | $487.50 |
| 11/22/2022 | Conference Call with A&M/S&C on Wage Order | Kathryn Schultea | 0.50 | $487.50 |
| 11/22/2022 | Meetings and preparation for first day hearings at local counsel offices | Mary Cilia | 2.20 | $2,145.00 |
| 11/22/2022 | Attendance at first-day hearing | Mary Cilia | 3.00 | $2,925.00 |
| 11/22/2022 | Draft notice letters for the banks to be attached to cash management order noticing; obtain comments and circulate | Mary Cilia | 1.60 | $1,560.00 |
| 11/22/2022 | Review e-mails, prepare documents and related e-mail exchanges with post-petition banks re: account openings | Mary Cilia | 1.80 | $1,755.00 |

| | **Time Detail Activity by Professional** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/22/2022 | Non-Working Travel - Philadelphia to Houston | Mary Cilia | 4.50 | $2,193.75* |
| 11/22/2022 | Calls on IT issues with A&M, Nardello and Sygnia | Raj Perubhatla | 2.00 | $1,950.00 |
| 11/22/2022 | Project meetings re: IT issues | Raj Perubhatla | 2.00 | $1,950.00 |
| 11/22/2022 | Correspondence re: systems management and database cloning | Raj Perubhatla | 2.00 | $1,950.00 |
| 11/22/2022 | IT Contract reviews and discussions on security | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/22/2022 | Bank Registered Agent and legal notice address search | Brandon Bangerter | 5.30 | $3,180.00 |
| 11/22/2022 | Meeting to discuss process and priorities of debtor accounts | Daniel Tollefsen | 1.30 | $715.00 |
| 11/22/2022 | Research of bank legal/registered addresses and notification addresses for debtor banks/financial institutions in the US. | Daniel Tollefsen | 3.30 | $1,815.00 |
| 11/22/2022 | Review and sorting documentation of debtor bank accounts | Daniel Tollefsen | 2.40 | $1,320.00 |
| 11/22/2022 | Analysis of known and unverified data related to debtor account information | Daniel Tollefsen | 1.60 | $880.00 |
| 11/22/2022 | Populating of research data results into spreadsheet | Daniel Tollefsen | 2.90 | $1,595.00 |
| 11/23/2022 | Non-Working Travel - Newark to Houston | Kathryn Schultea | 4.50 | $2,193.75* |
| 11/23/2022 | Conference call re:  database clone requests | Kathryn Schultea | 0.50 | $487.50 |
| 11/23/2022 | Conference call re:  EY tax engagement | Kathryn Schultea | 0.40 | $390.00 |
| 11/23/2022 | Conference call re:  Debtor payroll overview | Kathryn Schultea | 0.50 | $487.50 |
| 11/23/2022 | Signature on various post-petition bank documentation; related e-mail and set-ups as required as secondary authorizer | Kathryn Schultea | 1.80 | $1,755.00 |
| 11/23/2022 | Review and respond to correspondence from current employees on payroll timing | Kathryn Schultea | 2.40 | $2,340.00 |
| 11/23/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to employee matters | Kathryn Schultea | 1.60 | $1,560.00 |
| 11/23/2022 | Conference call re:  Debtor payroll overview | Kathryn Schultea | 0.50 | $487.50 |
| 11/23/2022 | Conference calls with various banks to discuss cash management orders and requested changes; related documentation requests, e-mails and follow up work | Mary Cilia | 5.20 | $5,070.00 |
| 11/23/2022 | Conference call re:  brokerage accounts and related issues; follow up research and documentation | Mary Cilia | 1.30 | $1,267.50 |
| 11/23/2022 | Conference call re:  EY tax engagement | Mary Cilia | 0.40 | $390.00 |
| 11/23/2022 | Finalize post-petition bank documentation requirements, circulate for signature and provision to the bank; related e-mails and documentation | Mary Cilia | 2.80 | $2,730.00 |
| 11/23/2022 | Finalize bank notice letters and provide to Kroll for servicing of cash management orders; prepare full packages to also e-mail to banks | Mary Cilia | 0.80 | $780.00 |
| 11/23/2022 | Review, research and respond to various e-mails re: bank accounts and other cash related issues | Mary Cilia | 1.70 | $1,657.50 |
| 11/23/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.60 | $1,560.00 |
| 11/23/2022 | Review of Japan group bank accounts and documents, preparation of e-mail to Japan and related conference call with Japan team; follow up documentation and e-mails | Mary Cilia | 2.10 | $2,047.50 |
| 11/23/2022 | Attend PMO meeting and project meetings re: IT issues | Raj Perubhatla | 2.00 | $1,950.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/23/2022 | Calls on IT issues with A&M, Nardello and Sygnia | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/23/2022 | Correspondence re: systems management and database cloning | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/23/2022 | IT Contract reviews and discussions on security | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/23/2022 | Confirming research results against debtor accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 11/23/2022 | Locate and confirm bank legal/registered addresses and notification addresses for debtor banks/financial institutions in the EU countries | Daniel Tollefsen | 2.60 | $1,430.00 |
| 11/23/2022 | Review of documentation of debtor bank accounts and populating data into folders | Daniel Tollefsen | 1.20 | $660.00 |
| 11/23/2022 | Analysis of known and unverified data related to debtor account information | Daniel Tollefsen | 1.30 | $715.00 |
| 11/23/2022 | Populating of banking data into spreadsheet | Daniel Tollefsen | 1.90 | $1,045.00 |
| 11/24/2022 | Correspondence re: systems management and database cloning | Raj Perubhatla | 3.50 | $3,412.50 |
| 11/25/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to employee matters | Kathryn Schultea | 1.00 | $975.00 |
| 11/25/2022 | Research and respond on certain former employee roles | Kathryn Schultea | 1.20 | $1,170.00 |
| 11/25/2022 | New banking account set-up online work through with passwords for each entity | Kathryn Schultea | 1.40 | $1,365.00 |
| 11/25/2022 | E-mails and calls regarding messaging platform decommission for active user base | Kathryn Schultea | 0.80 | $780.00 |
| 11/25/2022 | Review, research and respond to various e-mails re: bank accounts and review of payments for today as secondary approver for non-payroll payments pending for next business day | Kathryn Schultea | 2.80 | $2,730.00 |
| 11/25/2022 | Update master employee file listing to compare to payroll request | Kathryn Schultea | 3.60 | $3,510.00 |
| 11/25/2022 | Review, research and respond to various e-mails re: various payrolls and related issues | Kathryn Schultea | 1.80 | $1,755.00 |
| 11/25/2022 | Review of Germany group bank accounts and documents, related conference call with Germany team; follow up documentations and e-mails | Mary Cilia | 3.30 | $3,217.50 |
| 11/25/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.40 | $1,365.00 |
| 11/25/2022 | Preparation of e-mails and contact lists to reach out to the banks and follow up on noticing; e-mails to A&M re: scheduling calls with the banks | Mary Cilia | 2.30 | $2,242.50 |
| 11/25/2022 | Review and document final cash, vendor and compensation orders; prepare compliance chart | Mary Cilia | 1.20 | $1,170.00 |
| 11/25/2022 | E-mails and calls with bank to transfer funds to fund the new post-petition accounts | Mary Cilia | 1.30 | $1,267.50 |
| 11/25/2022 | Review, research and respond to various e-mails re: bank accounts and other cash related issues | Mary Cilia | 1.90 | $1,852.50 |
| 11/25/2022 | Develop payment request form with various approvals to comply with court orders; related e-mails on circulation and implementation of post-petition process | Mary Cilia | 0.90 | $877.50 |

| | **Time Detail Activity by Professional** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/25/2022 | Review, research and respond to various e-mails re: various payrolls and related issues | Mary Cilia | 0.80 | $780.00 |
| 11/25/2022 | Attend PMO meetings and project meetings re: IT issues | Raj Perubhatla | 1.00 | $975.00 |
| 11/25/2022 | Correspondence re: systems management and database cloning | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/25/2022 | Work on website redirections and database clone efforts | Raj Perubhatla | 3.50 | $3,412.50 |
| 11/25/2022 | Prepare for deactivating messaging platform | Raj Perubhatla | 3.20 | $3,120.00 |
| 11/25/2022 | Follow up meeting related to debtor financial institutions | Daniel Tollefsen | 0.80 | $440.00 |
| 11/25/2022 | Locating appropriate bank legal/registered/notification addresses for debtor banks/financial institutions in the Asian countries | Daniel Tollefsen | 2.70 | $1,485.00 |
| 11/25/2022 | Review and sorting documentation of debtor bank accounts | Daniel Tollefsen | 1.20 | $660.00 |
| 11/25/2022 | Correction of unknown or missing/incomplete data related to debtor account information | Daniel Tollefsen | 1.10 | $605.00 |
| 11/25/2022 | Reducing data research into spreadsheet for use in noticing financial institutions | Daniel Tollefsen | 1.30 | $715.00 |
| 11/26/2022 | Conference call re:  Insurance Policy Discussion | Kathryn Schultea | 0.50 | $487.50 |
| 11/26/2022 | Review, research and respond to various follow-up e-mails re: various upcoming payrolls and related issues | Kathryn Schultea | 2.60 | $2,535.00 |
| 11/26/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.10 | $1,072.50 |
| 11/26/2022 | Review, research and respond to various e-mails re: various payrolls and related issues | Mary Cilia | 0.60 | $585.00 |
| 11/26/2022 | Review, research and respond to various e-mails re: financial reporting and other accounting related issues | Mary Cilia | 0.70 | $682.50 |
| 11/26/2022 | Review, research and respond to various e-mails re: bank accounts and other cash related issues | Mary Cilia | 1.30 | $1,267.50 |
| 11/26/2022 | Review, research and respond to various e-mails re: various case administration issues | Mary Cilia | 0.20 | $195.00 |
| 11/26/2022 | Calls re: IT issues with A&M, Nardello and Sygnia | Raj Perubhatla | 1.00 | $975.00 |
| 11/26/2022 | Messaging platform shutdown preparation and coordination | Raj Perubhatla | 1.00 | $975.00 |
| 11/27/2022 | Non-Working Travel - Houston to NY | Kathryn Schultea | 4.50 | $2,193.75* |
| 11/27/2022 | Employee and contractor email updates | Kathryn Schultea | 1.60 | $1,560.00 |
| 11/27/2022 | Work on setting up Town Hall meeting; address list; platform/secure environment research | Kathryn Schultea | 3.80 | $3,705.00 |
| 11/27/2022 | Non-Working Travel - Houston to NY | Mary Cilia | 4.50 | $2,193.75* |
| 11/27/2022 | Review, research and respond to various e-mails re: foreign office cash and financial reporting issues | Mary Cilia | 0.80 | $780.00 |
| 11/27/2022 | Review, research and respond to various e-mails re: bank accounts and other cash related issues | Mary Cilia | 1.20 | $1,170.00 |
| 11/27/2022 | Review of accounts, bank statements and planning for upcoming bank calls; preparation of question lists for the various banks | Mary Cilia | 2.40 | $2,340.00 |
| 11/27/2022 | Review, research and respond to various e-mails re: upcoming vendor and payroll payment requests | Mary Cilia | 1.10 | $1,072.50 |
| 11/27/2022 | Review, research and respond to various e-mails re: various regulatory/government investigation requests | Mary Cilia | 0.80 | $780.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/27/2022 | Setup planning for post-petition accounting systems and financial reporting planning | Mary Cilia | 2.30 | $2,242.50 |
| 11/27/2022 | PMO Call with CEO | Raj Perubhatla | 0.70 | $682.50 |
| 11/27/2022 | Coordinated with A&M on FTX Japan customer issues | Raj Perubhatla | 1.00 | $975.00 |
| 11/27/2022 | Non-Working Travel from Houston to NYC | Raj Perubhatla | 4.00 | $1,950.00* |
| 11/27/2022 | Non-Working Travel - Houston to S&C Offices, NY | Brandon Bangerter | 4.00 | $1,200.00* |
| 11/28/2022 | Conference calls and e-mails with banks re: signatory changes, cash movement to post-petition bank accounts as secondary authorizer | Kathryn Schultea | 1.30 | $1,267.50 |
| 11/28/2022 | Support for town hall meeting set-up and execution | Kathryn Schultea | 1.80 | $1,755.00 |
| 11/28/2022 | Meeting with A&M team re:  critical payroll requirements for various office locations; related follow up and e-mails | Kathryn Schultea | 1.40 | $1,365.00 |
| 11/28/2022 | Daily update master employee listing from global employee data request to use with various matters within the estate workflows | Kathryn Schultea | 0.90 | $877.50 |
| 11/28/2022 | Review, research and respond to various e-mails re: upcoming payroll payment requests and the processing of payments, including template set-up; banking information support review; and submission for secondary approval via internal processes. | Kathryn Schultea | 3.40 | $3,315.00 |
| 11/28/2022 | Review, research and respond to various e-mails re: bank accounts and review of payments for today as secondary approver for non-payroll payments | Kathryn Schultea | 2.00 | $1,950.00 |
| 11/28/2022 | Review, research and document information related to insurance coverage and applications | Kathryn Schultea | 0.40 | $390.00 |
| 11/28/2022 | Review and follow-up on NDAs | Kathryn Schultea | 0.30 | $292.50 |
| 11/28/2022 | Follow-up on EY retention and supporting materials | Kathryn Schultea | 0.40 | $390.00 |
| 11/28/2022 | Review materials for insurance call | Kathryn Schultea | 0.40 | $390.00 |
| 11/28/2022 | Conference calls and e-mails with banks re: signatory changes, cash movement to post-petition bank accounts, preservation of records and information requests | Mary Cilia | 3.30 | $3,217.50 |
| 11/28/2022 | Conference calls re:  Turkey office, local directors and other cash and financial reporting issues; follow up work and e-mails | Mary Cilia | 1.70 | $1,657.50 |
| 11/28/2022 | Meeting with A&M team re:  critical payroll requirements for various office locations; related follow up and e-mails | Mary Cilia | 1.40 | $1,365.00 |
| 11/28/2022 | Follow up meeting with A&M re:  foreign entity calls and next steps; related follow up | Mary Cilia | 0.90 | $877.50 |
| 11/28/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.60 | $1,560.00 |
| 11/28/2022 | Review, research and respond to various e-mails re: upcoming vendor and payroll payment requests | Mary Cilia | 0.80 | $780.00 |
| 11/28/2022 | Review, research and respond to various e-mails re: bank accounts and other cash related issues | Mary Cilia | 1.00 | $975.00 |
| 11/28/2022 | Review and process wires; maintain payment tracker | Mary Cilia | 1.30 | $1,267.50 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/28/2022 | Review, research and respond to various e-mails re: various regulatory/government investigation requests | Mary Cilia | 0.80 | $780.00 |
| 11/28/2022 | Review, research and document information related to insurance coverage and applications | Mary Cilia | 0.80 | $780.00 |
| 11/28/2022 | Town hall meeting coordination | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/28/2022 | Meetings with Sygnia, PMO, CEO re: IT issues | Raj Perubhatla | 1.00 | $975.00 |
| 11/28/2022 | Attend PMO and CEO Meetings | Raj Perubhatla | 2.00 | $1,950.00 |
| 11/28/2022 | Messaging platform shutdown preparation and coordination | Raj Perubhatla | 2.00 | $1,950.00 |
| 11/28/2022 | Prepare for database cloning for A&M | Raj Perubhatla | 2.00 | $1,950.00 |
| 11/28/2022 | Coordinated with A&M on FTX Japan customer issues | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/28/2022 | Work on IT helpdesk setup and responses / admin accounts / setting up rights to software | Brandon Bangerter | 13.00 | $7,800.00 |
| 11/29/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to employee matters | Kathryn Schultea | 1.00 | $975.00 |
| 11/29/2022 | Conference call re:  EY tax data access | Kathryn Schultea | 0.50 | $487.50 |
| 11/29/2022 | Conference call re:  former employee status | Kathryn Schultea | 0.50 | $487.50 |
| 11/29/2022 | Review, research and respond to various e-mails re: upcoming payroll payment requests and the processing of payments, including template set-up; banking information support review; and submission for secondary approval via internal processes. | Kathryn Schultea | 4.90 | $4,777.50 |
| 11/29/2022 | Review, research non-responsive individuals to employee position verification | Kathryn Schultea | 2.80 | $2,730.00 |
| 11/29/2022 | Review and process wires | Kathryn Schultea | 1.30 | $1,267.50 |
| 11/29/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 2.30 | $2,242.50 |
| 11/29/2022 | Meeting with A&M team re:  cash management, bank contacts and cash flow projections; related follow up | Mary Cilia | 1.40 | $1,365.00 |
| 11/29/2022 | Review, research and respond to various e-mails re: upcoming vendor and payroll payment requests | Mary Cilia | 1.90 | $1,852.50 |
| 11/29/2022 | Review, research and respond to various e-mails re: bank accounts and other cash related issues | Mary Cilia | 2.80 | $2,730.00 |
| 11/29/2022 | Review and process wires; maintain payment tracker | Mary Cilia | 1.30 | $1,267.50 |
| 11/29/2022 | Review, research and respond to various e-mails re: foreign office cash and financial reporting issues | Mary Cilia | 1.60 | $1,560.00 |
| 11/29/2022 | PMO Meetings | Raj Perubhatla | 1.00 | $975.00 |
| 11/29/2022 | Messaging platform user deactivation | Raj Perubhatla | 3.50 | $3,412.50 |
| 11/29/2022 | Review usage information re: communication application | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/29/2022 | IT Contracts review and investigation with A&M Team | Raj Perubhatla | 3.50 | $3,412.50 |
| 11/29/2022 | Laptop imaging for FTI | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/29/2022 | IT helpdesk responses / Software configuration and setup | Brandon Bangerter | 7.30 | $4,380.00 |
| 11/29/2022 | Wire payment entries and approvals | Brandon Bangerter | 5.00 | $3,000.00 |
| 11/29/2022 | Non-Working Travel - Houston to S&C Offices, NY | Daniel Tollefsen | 4.00 | $1,100.00* |
| 11/30/2022 | Conf Call re: Retention Discussion | Kathryn Schultea | 0.40 | $390.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/30/2022 | Conf Calls re: Alameda payroll processing and administrative discussion | Kathryn Schultea | 1.00 | $975.00 |
| 11/30/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to employee matters | Kathryn Schultea | 1.20 | $1,170.00 |
| 11/30/2022 | Conf Calls re: Vendor payment processing | Kathryn Schultea | 1.00 | $975.00 |
| 11/30/2022 | Conference call re:  employee Tax w/EY and related emails on follow-up materials needed | Kathryn Schultea | 1.50 | $1,462.50 |
| 11/30/2022 | Conference call re employee expense review process | Kathryn Schultea | 0.40 | $390.00 |
| 11/30/2022 | Review, research and respond to various e-mails re: upcoming payroll payment requests and the processing of payments, including template set-up; banking information support review; and submission for secondary approval via internal processes. | Kathryn Schultea | 3.80 | $3,705.00 |
| 11/30/2022 | Review, research and respond to various e-mails re: bank accounts and review of payments as secondary approver for non-payroll payments | Kathryn Schultea | 2.60 | $2,535.00 |
| 11/30/2022 | Staff meeting to transition various tasks and tracking; follow up e-mails | Mary Cilia | 2.40 | $2,340.00 |
| 11/30/2022 | Attendance at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 2.20 | $2,145.00 |
| 11/30/2022 | Conference call with Europe team to discuss court order compliance, immediate issues, cash policies and post-petition procedures; related follow up | Mary Cilia | 1.60 | $1,560.00 |
| 11/30/2022 | Conference call with Blockfolio team to discuss court order compliance, immediate issues, cash policies and post-petition procedures; related follow up | Mary Cilia | 0.90 | $877.50 |
| 11/30/2022 | Conference call with Hong Kong team to discuss court order compliance, immediate issues, cash policies and post-petition procedures; related follow up | Mary Cilia | 1.70 | $1,657.50 |
| 11/30/2022 | Conference call with Ledger X team to discuss court order compliance, immediate issues, cash policies and post-petition procedures; related follow up | Mary Cilia | 1.10 | $1,072.50 |
| 11/30/2022 | Conference call with bank regarding return of non-debtor cash; related follow up | Mary Cilia | 0.40 | $390.00 |
| 11/30/2022 | Review, research and respond to various e-mails re: upcoming vendor and payroll payment requests | Mary Cilia | 0.80 | $780.00 |
| 11/30/2022 | Review, research and respond to various e-mails re: bank accounts and other cash related issues | Mary Cilia | 1.60 | $1,560.00 |
| 11/30/2022 | Review and process wires; maintain payment tracker | Mary Cilia | 1.70 | $1,657.50 |
| 11/30/2022 | PMO Meetings | Raj Perubhatla | 1.00 | $975.00 |
| 11/30/2022 | IT Contracts review and investigation with A&M Team | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/30/2022 | IT contract review | Raj Perubhatla | 2.70 | $2,632.50 |
| 11/30/2022 | Emails re: systems management; calls, meetings and discussions related to IT issues | Raj Perubhatla | 4.50 | $4,387.50 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/30/2022 | IT helpdesk responses / Software configuration and setup | Brandon Bangerter | 7.60 | $4,560.00 |
| 11/30/2022 | Wire payment entries and approvals | Brandon Bangerter | 5.00 | $3,000.00 |
| 11/30/2022 | Meeting with A & M to discuss client documentation and invoices for payment requests. | Daniel Tollefsen | 1.20 | $660.00 |
| 11/30/2022 | Data entries into payment tracking sheet for debtors vendor and employee payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 11/30/2022 | Population of folder system with completed client payment requests and related documents | Daniel Tollefsen | 2.60 | $1,430.00 |
| 11/30/2022 | Wire verification comparison with debtor payments requests. | Daniel Tollefsen | 1.80 | $990.00 |
| 11/30/2022 | Bank reconciliation of accounts vs client payment requests. | Daniel Tollefsen | 3.30 | $1,815.00 |
| 11/30/2022 | Research for invoices and documentation to support debtor payment requests | Daniel Tollefsen | 2.90 | $1,595.00 |
| 12/1/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 3.00 | $2,925.00 |
| 12/1/2022 | D&O Policy Conference Call | Kathryn Schultea | 2.00 | $1,950.00 |
| 12/1/2022 | Research former employee agreements for employee master file | Kathryn Schultea | 1.80 | $1,755.00 |
| 12/1/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream,  follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/1/2022 | Foreign compliance meeting | Kathryn Schultea | 1.00 | $975.00 |
| 12/1/2022 | Meeting with EY to discuss reporting requirements related to foreign bank accounts and signatory changes; related follow up | Kathryn Schultea | 0.90 | $877.50 |
| 12/1/2022 | Meeting on HR matters with A&M, S&C | Kathryn Schultea | 0.50 | $487.50 |
| 12/1/2022 | Meeting on HR matters re: WRS/Alameda | Kathryn Schultea | 0.50 | $487.50 |
| 12/1/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.80 | $2,730.00 |
| 12/1/2022 | Meeting with US controller regarding various financial accounting issues; related prep and follow up | Mary Cilia | 1.20 | $1,170.00 |
| 12/1/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.30 | $1,267.50 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/1/2022 | Ongoing e-mails and calls with foreign offices and banks holding those offices' existing bank accounts to review existing signatories and authorized users on various bank accounts to determine appropriate post-petition account access and controls to unfreeze accounts to allow for operational payments | Mary Cilia | 1.70 | $1,657.50 |
| 12/1/2022 | Meeting with EY to discuss reporting requirements related to foreign bank accounts and signatory changes; related follow up | Mary Cilia | 0.90 | $877.50 |
| 12/1/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 2.30 | $2,242.50 |
| 12/1/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 1.60 | $1,560.00 |
| 12/1/2022 | Review, research and respond to various e-mails and calls and meetings re: various case administration issues; review of docket; review and comment on proposed motions and orders | Mary Cilia | 1.80 | $1,755.00 |
| 12/1/2022 | Worked with A&M, IT and Sygnia on IT security issues | Raj Perubhatla | 3.00 | $2,925.00 |
| 12/1/2022 | Work on FTX Capital markets for identifying custodian of books and records | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/1/2022 | Correspondence and meetings re: systems management and IT issues. | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/1/2022 | Software configuration and setup for administrative access | Brandon Bangerter | 3.40 | $2,040.00 |
| 12/1/2022 | Work on IT helpdesk responses, updates and solutions | Brandon Bangerter | 2.80 | $1,680.00 |
| 12/1/2022 | Work on configuration and testing re: cloud platforms | Brandon Bangerter | 3.20 | $1,920.00 |
| 12/1/2022 | Meeting on software vendor and spend / research on contracts for the same | Brandon Bangerter | 3.00 | $1,800.00 |
| 12/1/2022 | Review and categorizing of client documents. | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/1/2022 | Review and sorting of client documents. | Daniel Tollefsen | 2.40 | $1,320.00 |
| 12/1/2022 | Wire verification and documentation into payment tracking sheet of recent client payment requests. | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/1/2022 | Population of folder system with completed client payment requests. | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/1/2022 | Bank reconciliation of accounts vs client payment requests. | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/1/2022 | Meeting with A & M to discuss client documentation and invoices for payment requests. | Daniel Tollefsen | 0.60 | $330.00 |
| 12/1/2022 | Review of emails related to payment requests and related documents. | Daniel Tollefsen | 1.70 | $935.00 |
| 12/1/2022 | Review bank account tracker from CFO for foreign accounts | Melissa Concitis | 2.30 | $1,265.00 |
| 12/1/2022 | Create bank account tracker for online access to foreign accounts for CFO | Melissa Concitis | 1.70 | $935.00 |
| 12/1/2022 | Work on document database and IT issues | Melissa Concitis | 1.20 | $660.00 |
| 12/2/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream,  follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/2/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 3.60 | $3,510.00 |
| 12/2/2022 | Review, research and respond to various e-mails re: various payrolls and related issues | Kathryn Schultea | 0.60 | $585.00 |
| 12/2/2022 | Review and respond to former employee emails on transfer matter and job scope | Kathryn Schultea | 1.00 | $975.00 |
| 12/2/2022 | Review payroll task for payroll software notices | Kathryn Schultea | 0.80 | $780.00 |
| 12/2/2022 | Non-working travel:  New York to Houston | Kathryn Schultea | 4.50 | $2,193.75* |
| 12/2/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 0.90 | $877.50 |
| 12/2/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.80 | $2,730.00 |
| 12/2/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 0.60 | $585.00 |
| 12/2/2022 | Review, complete and execute various bank documents required to change signatories on existing bank accounts; related e-mails and calls | Mary Cilia | 1.30 | $1,267.50 |
| 12/2/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 2.10 | $2,047.50 |
| 12/2/2022 | Non-working travel:  New York to Houston | Mary Cilia | 4.50 | $2,193.75* |
| 12/2/2022 | Work on capital markets and regulatory issues | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/2/2022 | Correspondence and meetings re: systems management and IT issues | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/2/2022 | Non-Working Travel from NYC to Houston | Raj Perubhatla | 4.00 | $1,950.00* |
| 12/2/2022 | Work on IT helpdesk responses, updates and solutions | Brandon Bangerter | 3.30 | $1,980.00 |
| 12/2/2022 | Work on configuration and testing re: cloud platforms | Brandon Bangerter | 3.00 | $1,800.00 |
| 12/2/2022 | Non-Working Travel - NY to Houston | Brandon Bangerter | 4.00 | $1,200.00* |
| 12/2/2022 | Bank account(s) review and reconciliation for overnight payments. | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/2/2022 | Review of emails related to payment requests and accounts for debtors' vendor and employee payments. | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/2/2022 | Email review and correspondence with A & M account professionals related to Foreign vendors. | Daniel Tollefsen | 1.80 | $990.00 |
| 12/2/2022 | Update payment tracker sheet with vendor and employee payments | Daniel Tollefsen | 1.60 | $880.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/2/2022 | Non-Working Travel to Houston from S&C Offices, NY | Daniel Tollefsen | 4.00 | $1,100.00* |
| 12/2/2022 | Gather and review bank account login information for CFO | Melissa Concitis | 2.70 | $1,485.00 |
| 12/2/2022 | Consult with CFO on contact details for foreign bank leads | Melissa Concitis | 2.30 | $1,265.00 |
| 12/2/2022 | Payroll process review for CAO | Melissa Concitis | 2.80 | $1,540.00 |
| 12/3/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream, follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/3/2022 | Master employee/contractor file update | Kathryn Schultea | 2.60 | $2,535.00 |
| 12/3/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 0.90 | $877.50 |
| 12/3/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 2.60 | $2,535.00 |
| 12/3/2022 | Meeting with IT project leads; preparation for same | Raj Perubhatla | 0.70 | $682.50 |
| 12/3/2022 | Emails re: systems management; contract reviews | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/3/2022 | Work on systems and IT security issues | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/3/2022 | Reconciliation of bank accounts for posted payments against past payment requests | Daniel Tollefsen | 3.40 | $1,870.00 |
| 12/3/2022 | Review and categorizing of client documents. | Daniel Tollefsen | 1.70 | $935.00 |
| 12/3/2022 | Data entries into payment tracking sheet for debtors vendor and employee payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/3/2022 | Population of folder system with completed client payment requests and related documents | Daniel Tollefsen | 1.60 | $880.00 |
| 12/4/2022 | Review corporate org charts | Kathryn Schultea | 0.70 | $682.50 |
| 12/4/2022 | Non-working travel: Houston to New York | Kathryn Schultea | 4.50 | $2,193.75* |
| 12/4/2022 | Continued work to add data to master employee file and entity split view | Kathryn Schultea | 2.50 | $2,437.50 |
| 12/4/2022 | Planning for post-petition book accounting system and related documentation; corresponding e-mails with CIO | Mary Cilia | 2.00 | $1,950.00 |
| 12/4/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 1.60 | $1,560.00 |
| 12/4/2022 | Review and revise vendor payments process e-mails to foreign and domestic accounting personnel; distribute via e-mail | Mary Cilia | 0.70 | $682.50 |
| 12/4/2022 | Non-working travel: Houston to New York | Mary Cilia | 4.50 | $2,193.75* |
| 12/4/2022 | Continued work to add data to master bank account and entity listings | Mary Cilia | 2.70 | $2,632.50 |
| 12/4/2022 | Work on software and systems management issues. | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/4/2022 | Non-Working Travel from Houston to NYC | Raj Perubhatla | 4.00 | $1,950.00* |
| 12/4/2022 | Work on IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 0.80 | $480.00 |
| 12/4/2022 | Non-Working Travel - Houston to S&C Offices, NY | Brandon Bangerter | 4.00 | $1,200.00* |
| 12/4/2022 | Non-Working Travel from Houston to S&C Offices, NY | Daniel Tollefsen | 4.00 | $1,100.00* |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/5/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 2.80 | $2,730.00 |
| 12/5/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream,  follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/5/2022 | Conference call with E&Y to discuss various foreign issues on job scope matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/5/2022 | Read and respond to emails re: HR issues | Kathryn Schultea | 1.30 | $1,267.50 |
| 12/5/2022 | Review, research and respond to various e-mails re: employee status matters, connectivity, job duties | Kathryn Schultea | 2.80 | $2,730.00 |
| 12/5/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 3.80 | $3,705.00 |
| 12/5/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.70 | $1,657.50 |
| 12/5/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 1.40 | $1,365.00 |
| 12/5/2022 | Conference call with S&C to discuss various foreign issues including non-responsive banks, accounting issues and other; related prep and follow up | Mary Cilia | 1.20 | $1,170.00 |
| 12/5/2022 | Meeting to discuss Initial Debtor Interview and prepare related materials; related prep and follow up | Mary Cilia | 2.80 | $2,730.00 |
| 12/5/2022 | Review, research and respond to various e-mails re: financial reporting and other accounting related issues | Mary Cilia | 1.70 | $1,657.50 |
| 12/5/2022 | Work on software and systems management issues. | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/5/2022 | Inventory of IT Software/Subscriptions | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/5/2022 | Investigate payment to software/service vendors | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/5/2022 | Correspondence and meetings re: systems management and IT issues | Raj Perubhatla | 3.00 | $2,925.00 |
| 12/5/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 2.90 | $1,740.00 |
| 12/5/2022 | Meeting on software vendor and spend / research on contracts for the same | Brandon Bangerter | 3.30 | $1,980.00 |
| 12/5/2022 | Application troubleshooting and rights issues | Brandon Bangerter | 3.50 | $2,100.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/5/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.80 | $1,680.00 |
| 12/5/2022 | Bank reconciliation of accounts vs client payment requests. | Daniel Tollefsen | 1.80 | $990.00 |
| 12/5/2022 | Email review and correspondence with A & M account professionals related to payroll payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 12/5/2022 | Wire verification comparison with debtor payments requests. | Daniel Tollefsen | 2.70 | $1,485.00 |
| 12/5/2022 | Documentation into payment tracking sheet of recent client payment requests. | Daniel Tollefsen | 2.40 | $1,320.00 |
| 12/5/2022 | Folder storage population of debtor documents | Daniel Tollefsen | 1.80 | $990.00 |
| 12/5/2022 | Research for invoices and documentation to support debtor payment requests | Daniel Tollefsen | 2.80 | $1,540.00 |
| 12/5/2022 | Staff call re case overview | Melissa Concitis | 2.60 | $1,430.00 |
| 12/5/2022 | Staff call re case overview and MORs | Melissa Concitis | 2.40 | $1,320.00 |
| 12/5/2022 | Gather and review Japan bank account login information | Melissa Concitis | 1.20 | $660.00 |
| 12/6/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 2.30 | $2,242.50 |
| 12/6/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream, follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/6/2022 | Weekly call with Board; related prep and follow up | Kathryn Schultea | 1.30 | $1,267.50 |
| 12/6/2022 | Biweekly tax meeting to discuss various tax issues (corporate and employee); related prep and follow up | Kathryn Schultea | 0.80 | $780.00 |
| 12/6/2022 | Update on facilities and outstanding matters | Kathryn Schultea | 1.50 | $1,462.50 |
| 12/6/2022 | Review, research and respond to various e-mails and calls and meetings re: new bank accounts found and setup for signatory transfers | Kathryn Schultea | 2.20 | $2,145.00 |
| 12/6/2022 | Review list of employees from non-debtors and recent attrition | Kathryn Schultea | 0.90 | $877.50 |
| 12/6/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.30 | $1,267.50 |
| 12/6/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.10 | $1,072.50 |
| 12/6/2022 | Weekly call with board; related prep and follow up | Mary Cilia | 1.30 | $1,267.50 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/6/2022 | Twice weekly tax meeting to discuss various tax issues; related prep and follow up | Mary Cilia | 0.80 | $780.00 |
| 12/6/2022 | Meeting to discuss Initial Debtor Interview and prepare related materials; related prep and follow up | Mary Cilia | 1.80 | $1,755.00 |
| 12/6/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 1.60 | $1,560.00 |
| 12/6/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 3.30 | $3,217.50 |
| 12/6/2022 | Review, research and respond to various e-mails and calls and meetings re: various case administration issues; review of docket; review and comment on proposed motions and orders | Mary Cilia | 0.90 | $877.50 |
| 12/6/2022 | Work on software and systems management issues. | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/6/2022 | Attend Board Meeting | Raj Perubhatla | 1.00 | $975.00 |
| 12/6/2022 | Correspondence and meetings re: systems management and IT issues | Raj Perubhatla | 3.00 | $2,925.00 |
| 12/6/2022 | IT services invoices review and related meetings | Raj Perubhatla | 4.00 | $3,900.00 |
| 12/6/2022 | IT services payment options review | Raj Perubhatla | 1.00 | $975.00 |
| 12/6/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 3.20 | $1,920.00 |
| 12/6/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.80 | $1,680.00 |
| 12/6/2022 | Meeting on critical apps, access and contracts | Brandon Bangerter | 1.30 | $780.00 |
| 12/6/2022 | Application troubleshooting and rights issues | Brandon Bangerter | 3.30 | $1,980.00 |
| 12/6/2022 | Procedural walkthrough of terminations and critical application access testing | Brandon Bangerter | 2.40 | $1,440.00 |
| 12/6/2022 | Bank reconciliation of accounts vs client payment requests. | Daniel Tollefsen | 2.40 | $1,320.00 |
| 12/6/2022 | Email review and correspondence from and with bankruptcy professionals as it relates to ongoing as well as recent payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 12/6/2022 | Review and update of payment tracker sheet for debtor vendor and employee payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/6/2022 | Review and categorizing of client documents. | Daniel Tollefsen | 1.30 | $715.00 |
| 12/6/2022 | Research and review of and for invoices and documentation to support debtor payment requests | Daniel Tollefsen | 2.90 | $1,595.00 |
| 12/6/2022 | Documentation sorting and transfer to vendor folders | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/6/2022 | Review payment tracker from CFO and track the accounts that still need access | Melissa Concitis | 2.70 | $1,485.00 |
| 12/7/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 4.70 | $4,582.50 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/7/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream,  follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/7/2022 | Rationalization meeting and related follow-up on potential positions | Kathryn Schultea | 2.80 | $2,730.00 |
| 12/7/2022 | Meeting on Swiss entity and related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/7/2022 | Review, research and respond to various e-mails and calls and meetings re: administration and employee related issues | Kathryn Schultea | 1.30 | $1,267.50 |
| 12/7/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.70 | $2,632.50 |
| 12/7/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.30 | $1,267.50 |
| 12/7/2022 | IDI Meeting; related prep and follow up | Mary Cilia | 1.60 | $1,560.00 |
| 12/7/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 2.70 | $2,632.50 |
| 12/7/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 2.30 | $2,242.50 |
| 12/7/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 2.40 | $2,340.00 |
| 12/7/2022 | Work on software and systems management issues. | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/7/2022 | Attend PMO Meeting | Raj Perubhatla | 1.00 | $975.00 |
| 12/7/2022 | Correspondence and meetings re: systems management and IT issues | Raj Perubhatla | 4.00 | $3,900.00 |
| 12/7/2022 | IT services invoices review and related meetings | Raj Perubhatla | 5.00 | $4,875.00 |
| 12/7/2022 | IT services payment options review | Raj Perubhatla | 1.00 | $975.00 |
| 12/7/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 3.20 | $1,920.00 |
| 12/7/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.90 | $1,740.00 |
| 12/7/2022 | Meeting on critical applications, access and contracts | Brandon Bangerter | 1.30 | $780.00 |
| 12/7/2022 | Email boxes and shared drives searches | Brandon Bangerter | 3.20 | $1,920.00 |
| 12/7/2022 | Procedural walkthrough of application access and removals | Brandon Bangerter | 2.70 | $1,620.00 |
| 12/7/2022 | Printing and preparation of bank documents related to numerous accounts | Daniel Tollefsen | 3.40 | $1,870.00 |
| 12/7/2022 | Bank account(s) review and reconciliation with payments made. | Daniel Tollefsen | 2.20 | $1,210.00 |
| 12/7/2022 | Research and review of and for invoices and documentation to support debtor payment requests | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/7/2022 | Data update to payment tracker sheet related to debtor vendor and employee payments | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/7/2022 | Document transfer into debtors vendor folders | Daniel Tollefsen | 1.80 | $990.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/7/2022 | Email review and correspondence regarding bank documents | Daniel Tollefsen | 1.30 | $715.00 |
| 12/7/2022 | Review and respond to emails from CFO on foreign account information | Melissa Concitis | 2.80 | $1,540.00 |
| 12/7/2022 | Email and respond to foreign bank leads to obtain access to foreign accounts | Melissa Concitis | 2.30 | $1,265.00 |
| 12/7/2022 | Work with IT to set up shared drive on file explorer and organize cash folders | Melissa Concitis | 1.40 | $770.00 |
| 12/8/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 2.40 | $2,340.00 |
| 12/8/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream, follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/8/2022 | Meeting with E&Y and FTX on historical payroll records | Kathryn Schultea | 1.00 | $975.00 |
| 12/8/2022 | Meeting re Debtor HR operations | Kathryn Schultea | 0.50 | $487.50 |
| 12/8/2022 | Meeting with Bank on set-up and wire confirmations | Kathryn Schultea | 0.50 | $487.50 |
| 12/8/2022 | FTX Japan meeting on various employee matters and follow-up regarding outcome of discussion | Kathryn Schultea | 1.50 | $1,462.50 |
| 12/8/2022 | Review, research and respond to various e-mails and calls re: foreign employee matters | Kathryn Schultea | 1.20 | $1,170.00 |
| 12/8/2022 | Biweekly tax meeting to discuss various tax issues (corporate and employee); related prep and follow up | Kathryn Schultea | 0.80 | $780.00 |
| 12/8/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.40 | $2,340.00 |
| 12/8/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 0.30 | $292.50 |
| 12/8/2022 | Meeting with A&M to review 13 week cash flow projections; related prep and follow up | Mary Cilia | 3.40 | $3,315.00 |
| 12/8/2022 | Review, complete and execute various bank documents required to change signatories on existing bank accounts; related e-mails and calls | Mary Cilia | 1.10 | $1,072.50 |
| 12/8/2022 | Catch up call with US controller to discuss various financial reporting and accounting issues; related prep and follow up | Mary Cilia | 1.90 | $1,852.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/8/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 1.20 | $1,170.00 |
| 12/8/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 0.80 | $780.00 |
| 12/8/2022 | Review, research and respond to various e-mails and calls re: IDR requests | Mary Cilia | 1.20 | $1,170.00 |
| 12/8/2022 | Reviewed the new Monthly Operating Requirement form's technical requirements | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/8/2022 | Correspondence and meetings re: systems management and IT issues | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/8/2022 | IT contracts review and meetings | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/8/2022 | Meeting with Data team lead | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/8/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 3.20 | $1,920.00 |
| 12/8/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.90 | $1,740.00 |
| 12/8/2022 | Application troubleshooting and rights issues | Brandon Bangerter | 2.70 | $1,620.00 |
| 12/8/2022 | Meeting on software vendor and spend / research on contracts for the same | Brandon Bangerter | 3.20 | $1,920.00 |
| 12/8/2022 | Bank account(s) reconciliation comparison with payment requests | Daniel Tollefsen | 1.70 | $935.00 |
| 12/8/2022 | Preparation of bank documents and review of same related to numerous accounts | Daniel Tollefsen | 3.30 | $1,815.00 |
| 12/8/2022 | Email review and correspondence of debtor related payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 12/8/2022 | Population of payment tracker sheet with payment request data and vendor/employee data | Daniel Tollefsen | 2.90 | $1,595.00 |
| 12/8/2022 | Review of invoices and documentation to support debtor payment requests | Daniel Tollefsen | 2.80 | $1,540.00 |
| 12/8/2022 | Review and organize bank list for CFO | Melissa Concitis | 2.40 | $1,320.00 |
| 12/8/2022 | Organize Historical Bank Statements on shared drive based on criteria from CFO | Melissa Concitis | 1.70 | $935.00 |
| 12/8/2022 | Create login information for foreign bank accounts for CFO | Melissa Concitis | 2.50 | $1,375.00 |
| 12/9/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 3.90 | $3,802.50 |
| 12/9/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream, follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/9/2022 | Meeting re: Debtor HR operations | Kathryn Schultea | 0.50 | $487.50 |
| 12/9/2022 | Rationalization meeting and related follow-up | Kathryn Schultea | 0.80 | $780.00 |
| 12/9/2022 | Meeting re: accounting software | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/9/2022 | Non-working travel:  New York to Houston | Kathryn Schultea | 4.50 | $2,193.75* |
| 12/9/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.90 | $1,852.50 |
| 12/9/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 0.80 | $780.00 |
| 12/9/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 1.20 | $1,170.00 |
| 12/9/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 0.80 | $780.00 |
| 12/9/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 1.10 | $1,072.50 |
| 12/9/2022 | Non-working travel:  New York to Houston | Mary Cilia | 4.50 | $2,193.75* |
| 12/9/2022 | Reviewing MOR form's technical requirements | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/9/2022 | Correspondence and meetings re: systems management and IT issues | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/9/2022 | IT Vendor contracts review | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/9/2022 | Work on cloud storage account transfer | Raj Perubhatla | 1.00 | $975.00 |
| 12/9/2022 | Non-Working Travel from NYC to Houston | Raj Perubhatla | 4.00 | $1,950.00* |
| 12/9/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 3.20 | $1,920.00 |
| 12/9/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.30 | $1,980.00 |
| 12/9/2022 | Non-Working Travel - NY to Houston | Brandon Bangerter | 4.00 | $1,200.00* |
| 12/9/2022 | Review of bank accounts for debtor vendor and payroll payments made. | Daniel Tollefsen | 1.30 | $715.00 |
| 12/9/2022 | Reconciliation of bank accounts for posted payments against past payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 12/9/2022 | Review of debtor payment requests as related to foreign vendors and payroll | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/9/2022 | Email review and correspondence with debtor personnel | Daniel Tollefsen | 1.60 | $880.00 |
| 12/9/2022 | Non-Working Travel to Houston from S&C Offices, NY | Daniel Tollefsen | 4.00 | $1,100.00* |
| 12/9/2022 | Gather and review Japan bank account login information | Melissa Concitis | 1.80 | $990.00 |
| 12/9/2022 | Gather and review Europe bank account login information | Melissa Concitis | 1.70 | $935.00 |
| 12/9/2022 | Organize Historical Bank Statements on share drive based on criteria from CFO | Melissa Concitis | 2.20 | $1,210.00 |
| 12/10/2022 | Weekend lead call re: case issues; work on related matters | Kathryn Schultea | 0.90 | $877.50 |
| 12/10/2022 | Review, research and respond to various e-mails and calls re: foreign contractor payroll and expenses | Kathryn Schultea | 1.20 | $1,170.00 |
| 12/10/2022 | Weekend lead call re: case issues; related prep and follow up | Mary Cilia | 0.90 | $877.50 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/10/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 1.20 | $1,170.00 |
| 12/10/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 0.70 | $682.50 |
| 12/10/2022 | Correspondence and meetings re: systems management and IT issues | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/10/2022 | Reviewing MOR form's technical requirements | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/11/2022 | Correspondence re: systems management | Raj Perubhatla | 0.70 | $682.50 |
| 12/11/2022 | Reviewing MOR form's technical requirements | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/11/2022 | Application troubleshooting and rights issues | Brandon Bangerter | 1.20 | $720.00 |
| 12/11/2022 | Non-Working Travel - Houston to S&C Offices, NY | Brandon Bangerter | 4.00 | $1,200.00* |
| 12/11/2022 | Non-Working Travel from Houston to S&C Offices, NY | Daniel Tollefsen | 4.00 | $1,100.00* |
| 12/12/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 5.70 | $5,557.50 |
| 12/12/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream,  follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/12/2022 | Conference call re Japan payroll processing | Kathryn Schultea | 0.50 | $487.50 |
| 12/12/2022 | Update on facility contract rejections | Kathryn Schultea | 0.80 | $780.00 |
| 12/12/2022 | Review PEO details for historical look-back on employees | Kathryn Schultea | 2.80 | $2,730.00 |
| 12/12/2022 | Schedule CEO/Employee Zoom meetings | Kathryn Schultea | 2.20 | $2,145.00 |
| 12/12/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.70 | $1,657.50 |
| 12/12/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.30 | $1,267.50 |
| 12/12/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 2.20 | $2,145.00 |
| 12/12/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 2.30 | $2,242.50 |
| 12/12/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 0.80 | $780.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/12/2022 | Review, research and respond to various e-mails and calls and meetings re: various case administration issues; review of docket; review and comment on proposed motions and orders | Mary Cilia | 0.80 | $780.00 |
| 12/12/2022 | Non-Working Travel - Houston to NY | Mary Cilia | 4.50 | $2,193.75* |
| 12/12/2022 | Correspondence and meetings re: systems management and IT issues | Raj Perubhatla | 3.00 | $2,925.00 |
| 12/12/2022 | Non-Working Travel from Houston to NYC | Raj Perubhatla | 4.00 | $1,950.00* |
| 12/12/2022 | Attend PMO Meeting | Raj Perubhatla | 1.00 | $975.00 |
| 12/12/2022 | Correspondence re: systems management; reviewing MOR form's technical requirements | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/12/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/12/2022 | Email boxes and shared drives searches | Brandon Bangerter | 2.70 | $1,620.00 |
| 12/12/2022 | Meeting on critical applications, access and contracts | Brandon Bangerter | 2.80 | $1,680.00 |
| 12/12/2022 | Contract reading an documentation of pre / post petition expenses | Brandon Bangerter | 2.40 | $1,440.00 |
| 12/12/2022 | Review of bank accounts for debtor vendor and payroll payments made. | Daniel Tollefsen | 1.80 | $990.00 |
| 12/12/2022 | Sorting of debtor mail and review for substance for distribution to appropriate team members | Daniel Tollefsen | 1.40 | $770.00 |
| 12/12/2022 | Review and categorizing of client documents related to debtor payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/12/2022 | Meeting with A & M to discuss client documentation and invoices for payment requests. | Daniel Tollefsen | 1.70 | $935.00 |
| 12/12/2022 | Account reconciliation related to debtor vendor and payroll payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/12/2022 | Payment tracker data update with paid vendor and employee information | Daniel Tollefsen | 2.80 | $1,540.00 |
| 12/12/2022 | Create login information for foreign bank accounts for CFO | Melissa Concitis | 2.60 | $1,430.00 |
| 12/12/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 2.90 | $1,595.00 |
| 12/12/2022 | Consult with Debtor employees to get access to foreign accounts | Melissa Concitis | 2.40 | $1,320.00 |
| 12/13/2022 | Non-Working Travel - Houston to NY | Kathryn Schultea | 4.50 | $2,193.75* |
| 12/13/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 2.70 | $2,632.50 |
| 12/13/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream,  follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/13/2022 | Weekly call with Board; related prep and follow up | Kathryn Schultea | 1.30 | $1,267.50 |
| 12/13/2022 | Research and request legal input on former employee contract matter | Kathryn Schultea | 1.60 | $1,560.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/13/2022 | Biweekly tax meeting to discuss various tax issues (corporate and employee); related prep and follow up | Kathryn Schultea | 0.80 | $780.00 |
| 12/13/2022 | Schedule CEO/Employee Zoom meetings | Kathryn Schultea | 3.40 | $3,315.00 |
| 12/13/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.70 | $2,632.50 |
| 12/13/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 0.90 | $877.50 |
| 12/13/2022 | Weekly call with board; related prep and follow up | Mary Cilia | 1.30 | $1,267.50 |
| 12/13/2022 | Meeting with A&M to review final vendor cap calculations and assumptions; related prep and follow up | Mary Cilia | 1.40 | $1,365.00 |
| 12/13/2022 | Twice weekly tax meeting to discuss various tax issues; related prep and follow up | Mary Cilia | 0.80 | $780.00 |
| 12/13/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 1.90 | $1,852.50 |
| 12/13/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 2.40 | $2,340.00 |
| 12/13/2022 | Correspondence, phone calls and meetings re: systems management and IT issues | Raj Perubhatla | 5.50 | $5,362.50 |
| 12/13/2022 | Attend Board call | Raj Perubhatla | 1.00 | $975.00 |
| 12/13/2022 | Reviewing MOR form's technical requirements | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/13/2022 | IT Vendor contracts review | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/13/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 2.80 | $1,680.00 |
| 12/13/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.50 | $2,100.00 |
| 12/13/2022 | Meeting on critical applications, access and contracts | Brandon Bangerter | 2.70 | $1,620.00 |
| 12/13/2022 | Contract reading an documentation of pre / post petition expenses | Brandon Bangerter | 3.30 | $1,980.00 |
| 12/13/2022 | Email review and correspondence with A & M related to data base for vendor and employee | Daniel Tollefsen | 1.30 | $715.00 |
| 12/13/2022 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/13/2022 | Review and update of payment tracker sheet for debtor vendor and employee payments | Daniel Tollefsen | 3.20 | $1,760.00 |
| 12/13/2022 | Payment request review for debtor EU entities | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/13/2022 | Research and review of and for invoices and documentation to support debtor payment requests | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/13/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 2.30 | $1,265.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/13/2022 | Email and respond to foreign bank leads to obtain access to foreign accounts | Melissa Concitis | 2.70 | $1,485.00 |
| 12/13/2022 | Create login information for foreign bank accounts for CFO | Melissa Concitis | 2.50 | $1,375.00 |
| 12/14/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 3.90 | $3,802.50 |
| 12/14/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream,  follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/14/2022 | Preparation for CEO/Employee Individual Zoom meetings; attendance in meetings | Kathryn Schultea | 6.50 | $6,337.50 |
| 12/14/2022 | Real estate discussion | Kathryn Schultea | 0.50 | $487.50 |
| 12/14/2022 | Foreign payroll discussion for contractors and former employees | Kathryn Schultea | 1.00 | $975.00 |
| 12/14/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.90 | $2,827.50 |
| 12/14/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.40 | $1,365.00 |
| 12/14/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 1.80 | $1,755.00 |
| 12/14/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 3.20 | $3,120.00 |
| 12/14/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 2.50 | $2,437.50 |
| 12/14/2022 | Correspondence, phone calls and meetings re: systems management and IT issues | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/14/2022 | Attend PMO Meeting | Raj Perubhatla | 1.00 | $975.00 |
| 12/14/2022 | IT Vendor contracts review | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/14/2022 | Work on software and systems management issues. | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/14/2022 | IT helpdesk responses / Software configuration and setup | Brandon Bangerter | 3.30 | $1,980.00 |
| 12/14/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.40 | $2,040.00 |
| 12/14/2022 | Wire payment entries and approvals | Brandon Bangerter | 3.00 | $1,800.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/14/2022 | Meeting on software vendor and spend / research on contracts for the same | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/14/2022 | Account reconciliation related to debtor vendor and payroll payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/14/2022 | Meeting to discuss client documentation and invoices for payment requests. | Daniel Tollefsen | 1.40 | $770.00 |
| 12/14/2022 | Meeting to discuss and review foreign debtor accounts | Daniel Tollefsen | 1.20 | $660.00 |
| 12/14/2022 | Update payment tracker sheet with vendor and employee payments | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/14/2022 | Review and research of debtor information as related to payment request supporting documentation | Daniel Tollefsen | 3.30 | $1,815.00 |
| 12/14/2022 | File population of supporting payment request documentation | Daniel Tollefsen | 2.80 | $1,540.00 |
| 12/14/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 2.30 | $1,265.00 |
| 12/14/2022 | Email and respond to foreign bank leads to obtain access to foreign accounts | Melissa Concitis | 2.20 | $1,210.00 |
| 12/14/2022 | Staff call to review Silos, Entities, and Case Overview | Melissa Concitis | 1.20 | $660.00 |
| 12/15/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 4.40 | $4,290.00 |
| 12/15/2022 | Attend Alameda Board meeting; related prep and follow up | Kathryn Schultea | 3.30 | $3,217.50 |
| 12/15/2022 | Attend WRS Board meeting; related prep and follow up | Kathryn Schultea | 2.60 | $2,535.00 |
| 12/15/2022 | Received, reviewed, and responded to emails re insurance policies | Kathryn Schultea | 1.30 | $1,267.50 |
| 12/15/2022 | Biweekly tax meeting to discuss various tax issues (corporate and employee); related prep and follow up | Kathryn Schultea | 0.80 | $780.00 |
| 12/15/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.40 | $2,340.00 |
| 12/15/2022 | Attend Alameda board meeting; related prep and follow up | Mary Cilia | 3.30 | $3,217.50 |
| 12/15/2022 | Attend WRS board meeting; related prep and follow up | Mary Cilia | 2.60 | $2,535.00 |
| 12/15/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 1.30 | $1,267.50 |
| 12/15/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 1.10 | $1,072.50 |
| 12/15/2022 | Non-working travel:  New York to Dallas | Mary Cilia | 4.50 | $2,193.75* |
| 12/15/2022 | Correspondence, phone calls and meetings re: systems management and IT issues | Raj Perubhatla | 1.50 | $1,462.50 |

| | **Time Detail Activity by Professional** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/15/2022 | Attend Board Meetings | Raj Perubhatla | 3.00 | $2,925.00 |
| 12/15/2022 | IT services investigation with Sygnia | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/15/2022 | Working travel from NYC to Houston – Review bids and contracts provided for software; insurance coverage matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/15/2022 | Non-working travel from NYC to Houston | Raj Perubhatla | 1.50 | $731.25* |
| 12/15/2022 | IT contracts review; correspondence re: systems management | Raj Perubhatla | 1.00 | $975.00 |
| 12/15/2022 | IT helpdesk responses / Software configuration and setup | Brandon Bangerter | 2.70 | $1,620.00 |
| 12/15/2022 | Contract reading an documentation of pre / post petition expenses | Brandon Bangerter | 2.20 | $1,320.00 |
| 12/15/2022 | Meeting on critical applications, access and contracts | Brandon Bangerter | 1.50 | $900.00 |
| 12/15/2022 | Wire payment entries and approvals | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/15/2022 | Non-Working Travel - NY to Houston | Brandon Bangerter | 4.00 | $1,200.00* |
| 12/15/2022 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/15/2022 | Email review and correspondence with foreign Japan debtor personnel related to payment requests | Daniel Tollefsen | 1.70 | $935.00 |
| 12/15/2022 | Email review and correspondence with foreign EU debtor personnel related to payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 12/15/2022 | Payment request verification and wire confirmation | Daniel Tollefsen | 1.80 | $990.00 |
| 12/15/2022 | Research for documentation to support debtor payment requests | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/15/2022 | Review and categorizing of client documents. | Daniel Tollefsen | 0.60 | $330.00 |
| 12/15/2022 | Population of payment tracker sheet with payment request data and vendor/employee data | Daniel Tollefsen | 3.30 | $1,815.00 |
| 12/15/2022 | Work on access to HR Teams email accounts | Leticia Barrios | 1.70 | $935.00 |
| 12/15/2022 | Respond, review, and gather employee information from HR Teams email box and provide a consolidated list of employee data received | Leticia Barrios | 2.50 | $1,375.00 |
| 12/15/2022 | Review FTX US Strategy and Organizational Charts with debtors and non-debtors | Leticia Barrios | 2.30 | $1,265.00 |
| 12/15/2022 | Create login information for foreign bank accounts for CFO | Melissa Concitis | 2.60 | $1,430.00 |
| 12/15/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 1.90 | $1,045.00 |
| 12/15/2022 | Review of payroll process for CAO | Melissa Concitis | 2.80 | $1,540.00 |
| 12/15/2022 | Review FTX US Strategy and Organizational charts with debtor and non-debtors | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/15/2022 | Work on access to HR team email mailbox | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/16/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 3.80 | $3,705.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/16/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream,  follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/16/2022 | Meetings related to 1099 reporting obligations and planning; related prep and follow up | Kathryn Schultea | 1.00 | $975.00 |
| 12/16/2022 | Non-working travel - New York to Houston | Kathryn Schultea | 4.50 | $2,193.75* |
| 12/16/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.20 | $1,170.00 |
| 12/16/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 0.90 | $877.50 |
| 12/16/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 2.80 | $2,730.00 |
| 12/16/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 2.30 | $2,242.50 |
| 12/16/2022 | Meetings related to 1099 reporting obligations and planning; related prep and follow up | Mary Cilia | 2.60 | $2,535.00 |
| 12/16/2022 | Correspondence and phone calls re: systems management and IT issues; IT contract review | Raj Perubhatla | 7.50 | $7,312.50 |
| 12/16/2022 | Data team members calls and meetings | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/16/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 2.60 | $1,560.00 |
| 12/16/2022 | Contract reading an documentation of pre / post petition expenses | Brandon Bangerter | 2.80 | $1,680.00 |
| 12/16/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.30 | $1,980.00 |
| 12/16/2022 | Meeting on IT vendor contracts and outstanding invoices | Brandon Bangerter | 1.90 | $1,140.00 |
| 12/16/2022 | Email review and correspondence with debtor Japan entity | Daniel Tollefsen | 1.80 | $990.00 |
| 12/16/2022 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 2.80 | $1,540.00 |
| 12/16/2022 | Meeting with S&C re banking related documents. | Daniel Tollefsen | 1.80 | $990.00 |
| 12/16/2022 | Update payment tracker sheet with vendor and employee payments | Daniel Tollefsen | 3.20 | $1,760.00 |
| 12/16/2022 | Document transfer into debtors vendor folders | Daniel Tollefsen | 2.90 | $1,595.00 |
| 12/16/2022 | Respond, Review, and Gather Employee Information from HR Teams email box and provide a consolidated list of employee data received | Leticia Barrios | 2.50 | $1,375.00 |
| 12/16/2022 | Develop West Realm Shires Inc. Organizational Chart | Leticia Barrios | 3.70 | $2,035.00 |
| 12/16/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 2.60 | $1,430.00 |
| 12/16/2022 | Email and respond to foreign bank leads to obtain access to foreign accounts | Melissa Concitis | 2.40 | $1,320.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | **Time Detail Activity by Professional** | | | |
| 12/16/2022 | Gather employee responses from HR team mailbox with supervisor, job title, work location, entity, hire date, status fields and log information in Full Employee Listing File | Felicia Buenrostro | 3.80 | $1,520.00 |
| 12/16/2022 | Log employee emails into Employee Info folder for tracking purposes. | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/17/2022 | Staff conference call to provide case overview and transition various tasks; follow up e-mails | Kathryn Schultea | 2.00 | $1,950.00 |
| 12/17/2022 | Correspondence re repayment of funds and setting up monitoring system, email | Kathryn Schultea | 2.20 | $2,145.00 |
| 12/17/2022 | Staff conference call to provide case overview and transition various tasks; follow up e-mails | Mary Cilia | 2.40 | $2,340.00 |
| 12/17/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 2.20 | $2,145.00 |
| 12/17/2022 | Correspondence and phone calls re: systems management and IT issues | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/17/2022 | Staff conference call to provide case overview and transition various tasks; follow up e-mails and work | Leticia Barrios | 3.30 | $1,815.00 |
| 12/17/2022 | Staff conference call to provide case overview and transition various tasks; follow up e-mails and work | Felicia Buenrostro | 3.50 | $1,400.00 |
| 12/18/2022 | Foreign payroll review and approval for business day start up internationally | Kathryn Schultea | 0.50 | $487.50 |
| 12/18/2022 | Conference Call with IT personnel on job status | Kathryn Schultea | 0.50 | $487.50 |
| 12/18/2022 | Non-working travel - Dallas to NY | Mary Cilia | 4.50 | $2,193.75* |
| 12/18/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 0.90 | $877.50 |
| 12/18/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 1.30 | $1,267.50 |
| 12/18/2022 | Correspondence and phone calls re: systems management and IT issues; IT contract reviews | Raj Perubhatla | 5.50 | $5,362.50 |
| 12/18/2022 | Working travel from Houston to NYC – Review cloud vendor invoices for further reductions/approval | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/18/2022 | Non-working travel from Houston to NYC | Raj Perubhatla | 0.50 | $243.75* |
| 12/18/2022 | Work on application configuration and rights issues | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/18/2022 | Non-Working Travel - Houston to S&C Offices, NY | Brandon Bangerter | 4.00 | $1,200.00* |
| 12/18/2022 | Set up FTX repayment mailbox | Melissa Concitis | 1.40 | $770.00 |
| 12/18/2022 | Complete security training for FTX repayment mailbox | Melissa Concitis | 1.60 | $880.00 |
| 12/18/2022 | Create FTX repayment spreadsheet to track communication and repay status | Melissa Concitis | 2.80 | $1,540.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/19/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 7.80 | $7,605.00 |
| 12/19/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream,  follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/19/2022 | External Conference Call re D&O Update | Kathryn Schultea | 1.00 | $975.00 |
| 12/19/2022 | Internal Conference Call re D&O Update | Kathryn Schultea | 0.50 | $487.50 |
| 12/19/2022 | Conference call re Japan KK matters | Kathryn Schultea | 0.50 | $487.50 |
| 12/19/2022 | Attend Ventures Board meeting; related prep and follow up | Kathryn Schultea | 2.60 | $2,535.00 |
| 12/19/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.40 | $2,340.00 |
| 12/19/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.70 | $1,657.50 |
| 12/19/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 2.80 | $2,730.00 |
| 12/19/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 1.40 | $1,365.00 |
| 12/19/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 2.10 | $2,047.50 |
| 12/19/2022 | Attend Ventures board meeting; related prep and follow up | Mary Cilia | 2.60 | $2,535.00 |
| 12/19/2022 | Correspondence and phone calls re: systems management and IT issues; IT Contract reviews | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/19/2022 | Attend PMO and Board Meetings | Raj Perubhatla | 3.00 | $2,925.00 |
| 12/19/2022 | Work on the new US Trustee MOR PDF form's technology requirements | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/19/2022 | Meetings re: IT issues | Raj Perubhatla | 3.00 | $2,925.00 |
| 12/19/2022 | IT helpdesk responses / Software configuration and setup | Brandon Bangerter | 3.30 | $1,980.00 |
| 12/19/2022 | Contract reading and documentation of pre / post petition expenses | Brandon Bangerter | 2.90 | $1,740.00 |
| 12/19/2022 | Meeting on IT vendor contracts and outstanding invoices | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/19/2022 | Wire payment entries and approvals | Brandon Bangerter | 3.30 | $1,980.00 |
| 12/19/2022 | Research of/for pre-petition invoices and payment requests from debtor entities. | Daniel Tollefsen | 2.70 | $1,485.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/19/2022 | Sorting of debtor mail that was shipped in from different debtor locations for substance and content | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/19/2022 | Review and reconciliation of debtor bank accounts | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/19/2022 | Data update to payment tracker sheet related to debtor vendor and employee payments | Daniel Tollefsen | 2.80 | $1,540.00 |
| 12/19/2022 | Email review and correspondence with debtor entities | Daniel Tollefsen | 1.30 | $715.00 |
| 12/19/2022 | Meeting related to payment tracking sheet adjustment/addition of needed data capture | Daniel Tollefsen | 1.60 | $880.00 |
| 12/19/2022 | Review and Gather information regarding Employee Compensation | Leticia Barrios | 1.30 | $715.00 |
| 12/19/2022 | Develop West Realm Shires and Alameda Silos Organizational Charts | Leticia Barrios | 2.70 | $1,485.00 |
| 12/19/2022 | Respond, Review, and Gather Employee Information from HR Teams US and International email box and Notify functional teams of high important items | Leticia Barrios | 2.80 | $1,540.00 |
| 12/19/2022 | Communicate with foreign bank leads for access to accounts and bank statements | Melissa Concitis | 2.30 | $1,265.00 |
| 12/19/2022 | Review emails in the FTX repayment mailbox and log information in the FTX repayment spreadsheet | Melissa Concitis | 1.40 | $770.00 |
| 12/19/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 2.80 | $1,540.00 |
| 12/19/2022 | Create login information for foreign bank accounts for CFO | Melissa Concitis | 1.40 | $770.00 |
| 12/19/2022 | Gather employee responses from HR team mailbox with supervisor, job title, work location, entity, hire date, status fields and log information in Full Employee Listing File | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/19/2022 | Log employee emails into Employee Info folder for tracking purposes. | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/19/2022 | Review FTX US Strategy and Organizational charts with debtor and non-debtors | Felicia Buenrostro | 1.00 | $400.00 |
| 12/20/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 7.40 | $7,215.00 |
| 12/20/2022 | Conference Call w/E&Y and US Payroll on WRS and Alameda details | Kathryn Schultea | 1.00 | $975.00 |
| 12/20/2022 | Conference Call re Debtor Employees/Contractors | Kathryn Schultea | 0.50 | $487.50 |
| 12/20/2022 | Biweekly tax meeting to discuss various tax issues (corporate and employee); related prep and follow up | Kathryn Schultea | 0.80 | $780.00 |
| 12/20/2022 | FTX Repay responses received and reviewed for appropriate responses | Kathryn Schultea | 1.00 | $975.00 |
| 12/20/2022 | Work on Debtor contractor IT issues | Kathryn Schultea | 0.80 | $780.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/20/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.40 | $2,340.00 |
| 12/20/2022 | Attend 341 Meeting; related prep and follow up | Mary Cilia | 4.70 | $4,582.50 |
| 12/20/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 1.30 | $1,267.50 |
| 12/20/2022 | Twice weekly tax meeting to discuss various tax issues; related prep and follow up | Mary Cilia | 0.70 | $682.50 |
| 12/20/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 2.00 | $1,950.00 |
| 12/20/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 0.80 | $780.00 |
| 12/20/2022 | Correspondence, phone calls and meetings re: systems management and IT issues; IT Contract reviews | Raj Perubhatla | 5.50 | $5,362.50 |
| 12/20/2022 | Attend Board Meeting | Raj Perubhatla | 3.00 | $2,925.00 |
| 12/20/2022 | Calls with IT providers for new office location | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/20/2022 | Working travel from NYC to Houston – Review office infrastructure needs, Review new cloud vendor contract | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/20/2022 | Non-working travel from NYC to Houston | Raj Perubhatla | 2.00 | $975.00* |
| 12/20/2022 | IT helpdesk responses / Software configuration and setup | Brandon Bangerter | 3.30 | $1,980.00 |
| 12/20/2022 | Contract reading an documentation of pre / post petition expenses | Brandon Bangerter | 3.00 | $1,800.00 |
| 12/20/2022 | Meeting on IT vendor contracts and outstanding invoices | Brandon Bangerter | 2.70 | $1,620.00 |
| 12/20/2022 | Wire payment entries and approvals | Brandon Bangerter | 3.20 | $1,920.00 |
| 12/20/2022 | Correspondence with debtor personnel related to payment requests and payment tracker data | Daniel Tollefsen | 1.30 | $715.00 |
| 12/20/2022 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 2.20 | $1,210.00 |
| 12/20/2022 | Vendor and payroll wire confirmation review | Daniel Tollefsen | 2.40 | $1,320.00 |
| 12/20/2022 | Confirmation of debtor payment requests and related supporting documentation | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/20/2022 | Population of payment tracker sheet with payment request data and vendor/employee data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/20/2022 | Non-Working Travel to Houston from S&C Offices, NY | Daniel Tollefsen | 4.00 | $1,100.00* |
| 12/20/2022 | Develop West Realm Shires and Alameda Silos Organizational Charts | Leticia Barrios | 2.50 | $1,375.00 |
| 12/20/2022 | Review and Gather information regarding Employee Compensation | Leticia Barrios | 1.30 | $715.00 |
| 12/20/2022 | Respond, Review, and Gather Employee Information from HR Teams US and International email box and Notify functional teams of high important items | Leticia Barrios | 2.50 | $1,375.00 |
| 12/20/2022 | Email review and correspondence with foreign debtors | Melissa Concitis | 1.60 | $880.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/20/2022 | Review emails in the FTX repay mailbox and log information in the FTX repay spreadsheet | Melissa Concitis | 1.80 | $990.00 |
| 12/20/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 2.60 | $1,430.00 |
| 12/20/2022 | Create login information for foreign bank accounts for CFO | Melissa Concitis | 1.80 | $990.00 |
| 12/20/2022 | Gather employee responses from HR team mailbox with supervisor, job title, work location, entity, hire date, status fields and log information in Full Employee Listing File | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/20/2022 | Log employee emails into Employee Info folder for tracking purposes. | Felicia Buenrostro | 3.80 | $1,520.00 |
| 12/21/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 6.90 | $6,727.50 |
| 12/21/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream,  follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/21/2022 | External Conference Call re D&O Update | Kathryn Schultea | 0.50 | $487.50 |
| 12/21/2022 | Review and respond to various e-mails on compensation issues | Kathryn Schultea | 1.70 | $1,657.50 |
| 12/21/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.80 | $1,755.00 |
| 12/21/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.30 | $1,267.50 |
| 12/21/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 2.90 | $2,827.50 |
| 12/21/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 1.80 | $1,755.00 |
| 12/21/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 1.70 | $1,657.50 |
| 12/21/2022 | Calls with IT providers for new office space | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/21/2022 | Attend PMO Meeting | Raj Perubhatla | 1.00 | $975.00 |
| 12/21/2022 | Correspondence, phone calls and meetings re: systems management and IT issues; IT contract review | Raj Perubhatla | 1.50 | $1,462.50 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/21/2022 | Investigation re: email security issues | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/21/2022 | Work on data formatting issues | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/21/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 3.30 | $1,980.00 |
| 12/21/2022 | Contract reading an documentation of pre / post petition expenses | Brandon Bangerter | 3.00 | $1,800.00 |
| 12/21/2022 | Non-Working Travel - NY to Houston | Brandon Bangerter | 4.00 | $1,200.00* |
| 12/21/2022 | Reconciliation of bank accounts for posted payments against past payment requests | Daniel Tollefsen | 2.80 | $1,540.00 |
| 12/21/2022 | Research and review of and for invoices and documentation to support debtor payment requests | Daniel Tollefsen | 2.90 | $1,595.00 |
| 12/21/2022 | Update payment tracker sheet with vendor and employee payments | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/21/2022 | Wire confirmation and related data review | Daniel Tollefsen | 1.80 | $990.00 |
| 12/21/2022 | Project Meeting, Reviews, respond to emails | Leticia Barrios | 1.80 | $990.00 |
| 12/21/2022 | Respond, Review, and Gather Employee Information from HR Teams US and International email box and Notify key leaders of high important items | Leticia Barrios | 2.70 | $1,485.00 |
| 12/21/2022 | Develop Dotcom Silo Organizational Chart | Leticia Barrios | 2.30 | $1,265.00 |
| 12/21/2022 | Request bank statements from foreign debtors | Melissa Concitis | 2.40 | $1,320.00 |
| 12/21/2022 | Review emails in the FTX repay mailbox and log information in the FTX repay spreadsheet | Melissa Concitis | 1.80 | $990.00 |
| 12/21/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 2.80 | $1,540.00 |
| 12/21/2022 | Email review and correspondence with foreign entities | Melissa Concitis | 2.60 | $1,430.00 |
| 12/21/2022 | Gather employee responses from HR team mailbox with supervisor, job title, work location, entity, hire date, status fields and log information in Full Employee Listing File | Felicia Buenrostro | 3.50 | $1,400.00 |
| 12/21/2022 | Log employee emails into Employee Info folder for tracking purposes. | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/22/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 4.80 | $4,680.00 |
| 12/22/2022 | Correspondence re sublease review and prep for execution | Kathryn Schultea | 1.60 | $1,560.00 |
| 12/22/2022 | Review, research and respond to various e-mails and calls and meetings re: various case administration issues surrounding caps, unpaid expenses, termination discrepancies | Kathryn Schultea | 3.20 | $3,120.00 |
| 12/22/2022 | Biweekly tax meeting to discuss various tax issues (corporate and employee); related prep and follow up | Kathryn Schultea | 0.80 | $780.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/22/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.80 | $1,755.00 |
| 12/22/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 1.30 | $1,267.50 |
| 12/22/2022 | Review, research and respond to various e-mails and calls and meetings re: various case administration issues; review of docket; review and comment on proposed motions and orders | Mary Cilia | 1.60 | $1,560.00 |
| 12/22/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 2.20 | $2,145.00 |
| 12/22/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 0.80 | $780.00 |
| 12/22/2022 | Non-working travel - New York to Houston | Mary Cilia | 4.50 | $2,193.75* |
| 12/22/2022 | Software environment review | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/22/2022 | Correspondence, phone calls and meetings re: systems management and IT issues;  IT Contract reviews | Raj Perubhatla | 6.50 | $6,337.50 |
| 12/22/2022 | Work on data formatting issues | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/22/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 3.40 | $2,040.00 |
| 12/22/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.90 | $1,740.00 |
| 12/22/2022 | Contract reading an documentation of pre / post petition expenses | Brandon Bangerter | 3.20 | $1,920.00 |
| 12/22/2022 | Wire payment entries and approvals | Brandon Bangerter | 1.90 | $1,140.00 |
| 12/22/2022 | Debtor payment request review and research for support documentation for Switzerland entities | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/22/2022 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 12/22/2022 | Update payment tracker sheet with vendor and employee payments | Daniel Tollefsen | 2.40 | $1,320.00 |
| 12/22/2022 | Uploading of debtor payment request documentation into vendor files | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/22/2022 | Develop a Termination List of Employees and Contractors since bankruptcy | Leticia Barrios | 2.50 | $1,375.00 |
| 12/22/2022 | Project Meeting, Reviews, respond to emails re employee and payroll issues | Leticia Barrios | 1.80 | $990.00 |
| 12/22/2022 | Develop Dotcom Silo Organizational Chart | Leticia Barrios | 2.30 | $1,265.00 |
| 12/22/2022 | Communicate with foreign bank leads for access to accounts and bank statements | Melissa Concitis | 2.40 | $1,320.00 |
| 12/22/2022 | Review emails in the FTX repay mailbox and log information in the FTX repay spreadsheet | Melissa Concitis | 1.90 | $1,045.00 |
| 12/22/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 2.90 | $1,595.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/22/2022 | Review spreadsheet for foreign accounts in need of login information and request access to foreign bank leads | Melissa Concitis | 2.30 | $1,265.00 |
| 12/22/2022 | Project meeting, reviews and respond to emails re: employee issues | Felicia Buenrostro | 1.50 | $600.00 |
| 12/22/2022 | Gather employee responses from HR team mailbox with supervisor, job title, work location, entity, hire date, status fields and log information in Full Employee Listing File | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/22/2022 | Log employee emails into Employee Info folder for tracking purposes. | Felicia Buenrostro | 3.70 | $1,480.00 |
| 12/23/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 4.90 | $4,777.50 |
| 12/23/2022 | Discussion re: email setup | Kathryn Schultea | 0.50 | $487.50 |
| 12/23/2022 | Received, reviewed, and responded to emails re employee matter on business winddown | Kathryn Schultea | 1.10 | $1,072.50 |
| 12/23/2022 | Received, reviewed, and responded to emails re Japan compensation issues | Kathryn Schultea | 2.30 | $2,242.50 |
| 12/23/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 0.90 | $877.50 |
| 12/23/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 2.70 | $2,632.50 |
| 12/23/2022 | Review, research and respond to various e-mails and calls and meetings re: various case administration issues; review of docket; review and comment on proposed motions and orders | Mary Cilia | 1.10 | $1,072.50 |
| 12/23/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 2.80 | $2,730.00 |
| 12/23/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 2.30 | $2,242.50 |
| 12/23/2022 | Software environment review | Raj Perubhatla | 1.00 | $975.00 |
| 12/23/2022 | Correspondence, phone calls and meetings re: systems management and IT issues; IT Contract reviews | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/23/2022 | Work on data formatting issues | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/23/2022 | IT Contract reviews | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/23/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 2.70 | $1,620.00 |
| 12/23/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.40 | $2,040.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/23/2022 | Wire payment entries and approvals | Brandon Bangerter | 2.80 | $1,680.00 |
| 12/23/2022 | Meeting on software vendor and spend / research on contracts for the same | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/23/2022 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 2.20 | $1,210.00 |
| 12/23/2022 | Review of invoices and documentation to support debtor payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/23/2022 | Reconciliation of tracker sheet with foreign debtor payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/23/2022 | Phone conference to discuss debtor tracking of pre-petition payment requests | Daniel Tollefsen | 1.20 | $660.00 |
| 12/23/2022 | Review and categorizing of client documents related to debtor payment requests | Daniel Tollefsen | 2.40 | $1,320.00 |
| 12/23/2022 | Respond, Review, and Gather Employee Information from HR Teams US and International email box and Notify functional teams of high important items | Leticia Barrios | 2.30 | $1,265.00 |
| 12/23/2022 | Develop a Termination List of Employees and Contractors since bankruptcy | Leticia Barrios | 3.70 | $2,035.00 |
| 12/23/2022 | Review emails in the FTX repay mailbox and log information in the FTX repay spreadsheet | Melissa Concitis | 1.30 | $715.00 |
| 12/23/2022 | Review spreadsheet for foreign accounts in need of login information and request access | Melissa Concitis | 2.50 | $1,375.00 |
| 12/23/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 3.80 | $2,090.00 |
| 12/23/2022 | Review FTX US Strategy and Organizational charts with debtor and non-debtors | Felicia Buenrostro | 2.80 | $1,120.00 |
| 12/24/2022 | Review and responded to emails on Japan compensation issues | Kathryn Schultea | 0.30 | $292.50 |
| 12/24/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 1.20 | $1,170.00 |
| 12/24/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 1.80 | $1,755.00 |
| 12/24/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 0.80 | $780.00 |
| 12/24/2022 | Work on data formatting issues | Raj Perubhatla | 5.50 | $5,362.50 |
| 12/24/2022 | IT Contract reviews | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/24/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/24/2022 | Reconciliation of tracker sheet with foreign debtor payments | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/24/2022 | Debtor payment request review and research for support documentation | Daniel Tollefsen | 2.80 | $1,540.00 |
| 12/24/2022 | Population of payment tracker sheet with payment request data and vendor/employee data | Daniel Tollefsen | 1.50 | $825.00 |
| 12/25/2022 | Work on IT contract issues | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/25/2022 | Work on data formatting issues | Raj Perubhatla | 3.50 | $3,412.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/26/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls; pending next business day payment releases | Kathryn Schultea | 1.60 | $1,560.00 |
| 12/26/2022 | Review new sublease material | Kathryn Schultea | 0.50 | $487.50 |
| 12/26/2022 | Year-end reduction of force review and consolidation of documents for discussion | Kathryn Schultea | 3.20 | $3,120.00 |
| 12/26/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.90 | $1,852.50 |
| 12/26/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 2.60 | $2,535.00 |
| 12/26/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 1.50 | $1,462.50 |
| 12/26/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 3.20 | $3,120.00 |
| 12/26/2022 | Correspondence re: systems management | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/26/2022 | Calls on insurance issues | Raj Perubhatla | 1.00 | $975.00 |
| 12/26/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 2.40 | $1,440.00 |
| 12/26/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.00 | $1,800.00 |
| 12/26/2022 | Contract reading an documentation of pre / post petition expenses | Brandon Bangerter | 2.20 | $1,320.00 |
| 12/26/2022 | Review of past payment requests and identifying related debtor information | Daniel Tollefsen | 2.40 | $1,320.00 |
| 12/26/2022 | Searching debtor files for supportive documentation for vendor and payroll requests | Daniel Tollefsen | 2.70 | $1,485.00 |
| 12/26/2022 | Bank reconciliation of accounts vs debtor payment requests. | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/26/2022 | Vendor and payroll wire confirmation review | Daniel Tollefsen | 1.80 | $990.00 |
| 12/26/2022 | Review emails in the FTX repay mailbox and log information in the FTX repay spreadsheet | Melissa Concitis | 2.80 | $1,540.00 |
| 12/26/2022 | Staff call on foreign account access and US Trustee | Melissa Concitis | 2.30 | $1,265.00 |
| 12/26/2022 | Review spreadsheet for foreign accounts in need of login information and request access | Melissa Concitis | 2.60 | $1,430.00 |
| 12/26/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 3.80 | $2,090.00 |

| **Time Detail Activity by Professional** | | | |
|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/27/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 6.30 | $6,142.50 |
| 12/27/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream, follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/27/2022 | Conference Call re Japan KK matter | Kathryn Schultea | 1.00 | $975.00 |
| 12/27/2022 | Review, research and respond to various e-mails and calls and meetings re: foreign payment requests on employee tax, social withholding and benefits | Kathryn Schultea | 1.80 | $1,755.00 |
| 12/27/2022 | Biweekly tax meeting to discuss various tax issues (corporate and employee); related prep and follow up | Kathryn Schultea | 0.80 | $780.00 |
| 12/27/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.30 | $2,242.50 |
| 12/27/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.60 | $1,560.00 |
| 12/27/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 2.10 | $2,047.50 |
| 12/27/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 1.80 | $1,755.00 |
| 12/27/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 2.70 | $2,632.50 |
| 12/27/2022 | Review, research and respond to various e-mails and calls and meetings re: various case administration issues; review of docket; review and comment on proposed motions and orders | Mary Cilia | 2.20 | $2,145.00 |
| 12/27/2022 | Twice weekly tax meeting to discuss various tax issues; related prep and follow up | Mary Cilia | 0.80 | $780.00 |
| 12/27/2022 | Attend PMO Meeting | Raj Perubhatla | 1.00 | $975.00 |
| 12/27/2022 | Correspondence re: systems management and IT issues; | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/27/2022 | Work on IT services transition | Raj Perubhatla | 1.20 | $1,170.00 |
| 12/27/2022 | Work on IT contract issues | Raj Perubhatla | 4.00 | $3,900.00 |
| 12/27/2022 | IT services payments review and coordination | Raj Perubhatla | 1.50 | $1,462.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/27/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 2.50 | $1,500.00 |
| 12/27/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.00 | $1,800.00 |
| 12/27/2022 | Contract reading an documentation of pre / post petition expenses | Brandon Bangerter | 2.70 | $1,620.00 |
| 12/27/2022 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/27/2022 | Update payment tracker sheet with vendor and employee payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/27/2022 | Email review and correspondence with debtor entities | Daniel Tollefsen | 1.10 | $605.00 |
| 12/27/2022 | Review of EU debtor entity payment requests | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/27/2022 | Review of Switzerland debtor entity payment requests | Daniel Tollefsen | 1.70 | $935.00 |
| 12/27/2022 | Review of invoices and documentation to support debtor payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 12/27/2022 | Respond, Review, and Gather Employee Information from HR Teams US and International email box and Notify functional teams of high important items | Leticia Barrios | 3.30 | $1,815.00 |
| 12/27/2022 | Develop a Termination List of Employees and Contractors since bankruptcy | Leticia Barrios | 3.50 | $1,925.00 |
| 12/27/2022 | Communicate with foreign bank leads for access to accounts and bank statements | Melissa Concitis | 2.20 | $1,210.00 |
| 12/27/2022 | Review emails in the FTX repay mailbox and log information in the FTX repay spreadsheet | Melissa Concitis | 2.80 | $1,540.00 |
| 12/27/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 3.60 | $1,980.00 |
| 12/27/2022 | Review spreadsheet for foreign accounts in need of login information and request access | Melissa Concitis | 2.40 | $1,320.00 |
| 12/27/2022 | Gather employee responses from HR team mailbox with supervisor, job title, work location, entity, hire date, status fields and log information in Full Employee Listing File | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/27/2022 | Log employee emails into Employee Info folder for tracking purposes. | Felicia Buenrostro | 2.80 | $1,120.00 |
| 12/28/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 7.80 | $7,605.00 |
| 12/28/2022 | Follow-up on process for year-end employment reductions | Kathryn Schultea | 1.50 | $1,462.50 |
| 12/28/2022 | Review, research and respond to various e-mails and calls on delinquent payroll provider invoices | Kathryn Schultea | 1.40 | $1,365.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/28/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.80 | $1,755.00 |
| 12/28/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 2.30 | $2,242.50 |
| 12/28/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 1.90 | $1,852.50 |
| 12/28/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 2.80 | $2,730.00 |
| 12/28/2022 | Review, research and respond to various e-mails and calls and meetings re: various case administration issues; review of docket; review and comment on proposed motions and orders | Mary Cilia | 1.40 | $1,365.00 |
| 12/28/2022 | Correspondence re: systems management | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/28/2022 | Work on IT services transition | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/28/2022 | Work on IT contract issues | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/28/2022 | IT services payments review and coordination | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/28/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 2.20 | $1,320.00 |
| 12/28/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.00 | $1,800.00 |
| 12/28/2022 | Contract reading an documentation of pre / post petition expenses | Brandon Bangerter | 2.80 | $1,680.00 |
| 12/28/2022 | Meeting on software vendor and spend / research on contracts for the same | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/28/2022 | Enter payment requests into payment tracker sheet | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/28/2022 | Reconcile payment tracker sheet with data received by debtor requests | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/28/2022 | Pull bank statements and review transactions | Daniel Tollefsen | 0.90 | $495.00 |
| 12/28/2022 | Populate vendor folders with supporting documentation for payments | Daniel Tollefsen | 1.80 | $990.00 |
| 12/28/2022 | Review emails related to ACH payments and wires | Daniel Tollefsen | 0.80 | $440.00 |
| 12/28/2022 | Update payment tracker sheet with vendor and employee payments to provide to S & C | Daniel Tollefsen | 2.40 | $1,320.00 |
| 12/28/2022 | Project Meeting, Reviews, respond to emails re: employee and payroll issues | Leticia Barrios | 2.80 | $1,540.00 |
| 12/28/2022 | Respond, Review, and Gather Employee Information from HR Teams US and International email box and Notify functional teams of high important items | Leticia Barrios | 3.50 | $1,925.00 |
| 12/28/2022 | File and organize November 2022 bank statements received from foreign bank leads | Melissa Concitis | 2.30 | $1,265.00 |
| 12/28/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 3.60 | $1,980.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/28/2022 | Review emails in the FTX repay mailbox and log information in the FTX repay spreadsheet | Melissa Concitis | 2.30 | $1,265.00 |
| 12/28/2022 | Communicate with foreign bank leads for access to accounts and bank statements | Melissa Concitis | 2.60 | $1,430.00 |
| 12/28/2022 | Gather employee responses from HR team mailbox with supervisor, job title, work location, entity, hire date, status fields and log information in Full Employee Listing File | Felicia Buenrostro | 2.30 | $920.00 |
| 12/28/2022 | Log employee emails into Employee Info folder for tracking purposes. | Felicia Buenrostro | 3.50 | $1,400.00 |
| 12/29/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 7.70 | $7,507.50 |
| 12/29/2022 | PMO meetings; attendance and update on matters in administration and human resources work stream,  follow up discussions, meetings and e-mails related to employee related matters | Kathryn Schultea | 1.00 | $975.00 |
| 12/29/2022 | Conference Call re Customer Information | Kathryn Schultea | 0.50 | $487.50 |
| 12/29/2022 | Received, reviewed, and respond to various e-mails  re: various case administration issues around sensitive employee matters, notices, and payment matters | Kathryn Schultea | 0.70 | $682.50 |
| 12/29/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.70 | $1,657.50 |
| 12/29/2022 | Preparation of updated materials for PMO meetings; attendance and presentations at PMO meetings; follow up discussions, meetings and e-mails related to cash management and financial reporting | Mary Cilia | 1.30 | $1,267.50 |
| 12/29/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 2.40 | $2,340.00 |
| 12/29/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 2.20 | $2,145.00 |
| 12/29/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 1.90 | $1,852.50 |
| 12/29/2022 | Review, research and respond to various e-mails and calls and meetings re: various case administration issues; review of docket; review and comment on proposed motions and orders | Mary Cilia | 0.70 | $682.50 |
| 12/29/2022 | Attend PMO Meeting | Raj Perubhatla | 1.00 | $975.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/29/2022 | Correspondence, phone calls and meetings re: systems management and IT issues | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/29/2022 | Work on IT services transition | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/29/2022 | Prepare for offboarding staff | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/29/2022 | IT services payments review and coordination | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/29/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 2.90 | $1,740.00 |
| 12/29/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.70 | $1,620.00 |
| 12/29/2022 | Contract reading an documentation of pre / post petition expenses | Brandon Bangerter | 2.40 | $1,440.00 |
| 12/29/2022 | Meeting on IT vendor contracts and outstanding invoices | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/29/2022 | Reconciliation of payment tracker sheet with wire confirmations | Daniel Tollefsen | 2.20 | $1,210.00 |
| 12/29/2022 | Research debtor files for supporting documentation of payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/29/2022 | Email correspondence with debtor personnel re: payment issues | Daniel Tollefsen | 0.70 | $385.00 |
| 12/29/2022 | Uploading of debtor payment request documentation into vendor files | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/29/2022 | Meeting related to payment tracking sheet data requirement adjustment | Daniel Tollefsen | 0.80 | $440.00 |
| 12/29/2022 | Payment request review for debtor EU entities | Daniel Tollefsen | 1.60 | $880.00 |
| 12/29/2022 | Review and sorting of client documents. | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/29/2022 | Organize Employee Pay Data Forms and create Filing System | Leticia Barrios | 2.50 | $1,375.00 |
| 12/29/2022 | Respond, Review, and Gather Employee Information from HR Teams US and International email box and Notify functional teams of high important items | Leticia Barrios | 2.70 | $1,485.00 |
| 12/29/2022 | Review spreadsheet for foreign accounts in need of login information and request access | Melissa Concitis | 2.40 | $1,320.00 |
| 12/29/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 2.50 | $1,375.00 |
| 12/29/2022 | Review emails in the FTX repay mailbox and log information in the FTX repay spreadsheet | Melissa Concitis | 3.80 | $2,090.00 |
| 12/29/2022 | File and organize bank statements received from foreign bank leads | Melissa Concitis | 2.60 | $1,430.00 |
| 12/29/2022 | Gather employee responses from HR team mailbox with supervisor, job title, work location, entity, hire date, status fields and log information in Full Employee Listing File | Felicia Buenrostro | 2.80 | $1,120.00 |
| 12/29/2022 | Log employee emails into Employee Info folder for tracking purposes. | Felicia Buenrostro | 2.70 | $1,080.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/30/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 6.20 | $6,045.00 |
| 12/30/2022 | Conference Call re Office Leases | Kathryn Schultea | 1.50 | $1,462.50 |
| 12/30/2022 | Conference Call re Tax Matters on Debt | Kathryn Schultea | 1.00 | $975.00 |
| 12/30/2022 | Final coordination of reduction of force notices and communications to correct groups on execution | Kathryn Schultea | 2.30 | $2,242.50 |
| 12/30/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.20 | $2,145.00 |
| 12/30/2022 | Review, research and respond to various e-mails and calls re: foreign office cash, financial reporting and operational issues | Mary Cilia | 1.90 | $1,852.50 |
| 12/30/2022 | Review, research and respond to various e-mails and calls and meetings re: financial reporting and other accounting related issues | Mary Cilia | 2.30 | $2,242.50 |
| 12/30/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 3.30 | $3,217.50 |
| 12/30/2022 | Review, research and respond to various e-mails and calls and meetings re: various case administration issues; review of docket; review and comment on proposed motions and orders | Mary Cilia | 1.10 | $1,072.50 |
| 12/30/2022 | Cold storage custodian setup | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/30/2022 | Prepare for offboarding staff | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/30/2022 | FTX Europe's ODOO software application payment related calls and emails | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/30/2022 | Correspondence, phone calls and meetings re: systems management and IT issues | Raj Perubhatla | 3.50 | $3,412.50 |
| 12/30/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 2.80 | $1,680.00 |
| 12/30/2022 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.20 | $1,920.00 |
| 12/30/2022 | Preparation for and termination of employees including removal of rights to all critical apps and device locks | Brandon Bangerter | 5.70 | $3,420.00 |
| 12/30/2022 | Meeting on software vendor and spend / research on contracts for the same | Brandon Bangerter | 2.20 | $1,320.00 |
| 12/30/2022 | Contract reading an documentation of pre / post petition expenses | Brandon Bangerter | 2.70 | $1,620.00 |
| 12/30/2022 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.80 | $990.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/30/2022 | Wire confirmation of incoming/return wires and outgoing wires and related data review | Daniel Tollefsen | 1.30 | $715.00 |
| 12/30/2022 | Enter payment requests into payment tracker sheet | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/30/2022 | Searching debtor files for supportive documentation for vendor and payroll requests | Daniel Tollefsen | 2.70 | $1,485.00 |
| 12/30/2022 | Populate vendor folders with supporting documentation for payments | Daniel Tollefsen | 1.50 | $825.00 |
| 12/30/2022 | Email review and correspondence with debtor entities | Daniel Tollefsen | 1.30 | $715.00 |
| 12/30/2022 | Project Meeting, Reviews, respond to emails | Leticia Barrios | 1.80 | $990.00 |
| 12/30/2022 | Respond, Review, and Gather Employee Information from HR Teams US and International email box and Notify functional teams of high important items | Leticia Barrios | 1.70 | $935.00 |
| 12/30/2022 | Communicate with foreign bank leads for access to accounts and bank statements | Melissa Concitis | 2.80 | $1,540.00 |
| 12/30/2022 | Review emails in the FTX repay mailbox and log information in the FTX repay spreadsheet | Melissa Concitis | 2.70 | $1,485.00 |
| 12/30/2022 | Organize Historical Bank Statements based on criteria from CFO | Melissa Concitis | 3.90 | $2,145.00 |
| 12/30/2022 | Project meeting, reviews and respond to emails re: employee issues | Felicia Buenrostro | 3.80 | $1,520.00 |
| 12/31/2022 | Various daily treasury activities, as lead for employee related payments and secondary authorizer, including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; processing of wires and review daily activity for any returns with foreign matters; ongoing discussions with the employee payroll/payment requests provider on issues and resolution related e-mails and calls | Kathryn Schultea | 0.30 | $292.50 |
| 12/31/2022 | Execution of global reduction in force plan | Kathryn Schultea | 3.80 | $3,705.00 |
| 12/31/2022 | Correspondence re key personnel review | Kathryn Schultea | 1.30 | $1,267.50 |
| 12/31/2022 | Various daily treasury activities including review and discussions related to post-petition payment tracker; review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with the post-petition bank personnel, related e-mails and calls | Mary Cilia | 0.40 | $390.00 |
| 12/31/2022 | Review, research and respond to various e-mails and calls and meetings re: bank accounts, cash flow projections and other cash related issues | Mary Cilia | 0.80 | $780.00 |
| 12/31/2022 | Work with A&M to export data stored in Carta application | Raj Perubhatla | 2.70 | $2,632.50 |
| 12/31/2022 | Offboarding calls and coordination | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/31/2022 | Work on cold storage custodian setup and transfer issues | Raj Perubhatla | 4.50 | $4,387.50 |
| 12/31/2022 | Correspondence, phone calls and meetings re: systems management and IT issues | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/31/2022 | IT Helpdesk responses / e-mail responses / access rights | Brandon Bangerter | 0.80 | $480.00 |
| 12/31/2022 | Wire confirmation and data review | Daniel Tollefsen | 1.80 | $990.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/31/2022 | Confirmation of debtor payment requests and related supporting documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 12/31/2022 | Email review and correspondence regarding bank documents | Daniel Tollefsen | 0.70 | $385.00 |
| 12/31/2022 | Enter payment requests into payment tracker sheet | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/31/2022 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| | | **Total:** | **2,292.50** | **$1,755,570.00** |

\* 50% rate appears where time is charged for non-working travel.

**RLKS Expense Report – Detail by Day, by Category**

**[See Attached Exhibit B]**

# Exhibit B

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 11/15/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel | $383.75 | $439.60 | $115.00 | | | Kathryn Schultea |
| 11/15/2022 | Travel to Client Site - NY; Economy | $668.60 | | | | | Mary Cilia |
| 11/15/2022 | Uber - Transport from Airport to Hotel | | | $137.65 | | | Mary Cilia |
| 11/15/2022 | Garden Grill & Bar - Dinner - Mary Cilia | | | | $70.00 | | Mary Cilia |
| 11/15/2022 | On-site at Client Location / Lodging - NYC | | $439.60 | | | | Mary Cilia |
| 11/16/2022 | On-site at Client Location / Lodging - NYC; UBER | | $525.00 | $24.91 | | | Kathryn Schultea |
| 11/16/2022 | Garden Grill & Bar - Dinner - Mary Cilia | | | | $62.17 | | Mary Cilia |
| 11/16/2022 | On-site at Client Location / Lodging - NYC | | $429.26 | | | | Mary Cilia |
| 11/17/2022 | On-site at Client Location / Lodging - NYC | | $525.00 | | | | Kathryn Schultea |
| 11/17/2022 | On-site at Client Location / Lodging - NYC | | $290.42 | | | | Mary Cilia |
| 11/17/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel | $687.60 | $372.20 | $187.93 | | | Raj Perubhatla |
| 11/18/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport | $383.75 | | $138.61 | | | Kathryn Schultea |
| 11/18/2022 | Uber - Transport to Airport | | | $185.40 | | | Mary Cilia |
| 11/18/2022 | Travel from Client Site - HOU; Economy | $668.60 | | | | | Mary Cilia |
| 11/18/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport | $513.60 | | $115.00 | | | Raj Perubhatla |
| 11/20/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel | $362.50 | $377.53 | $142.02 | | | Kathryn Schultea |
| 11/20/2022 | Travel to Client Site - NY; Economy | $668.60 | | | | | Mary Cilia |
| 11/20/2022 | Uber - Transport from Airport to Hotel | | | $162.80 | | | Mary Cilia |
| 11/20/2022 | On-site at Client Location / Lodging - NYC | | $356.12 | | | | Mary Cilia |
| 11/20/2022 | Wall Street Hotel - Dinner | | | | $20.94 | | Mary Cilia |
| 11/21/2022 | Delaware - Lodging | | $350.00 | | | | Kathryn Schultea |
| 11/21/2022 | Delaware - Lodging | | $350.00 | | | | Mary Cilia |
| 11/21/2022 | AT&T Phone Purchase for FTX - Unique number necessary for AWS Account for Security on Master Agreement | | | | | $974.24 | Raj Perubhatla |
| 11/22/2022 | On-site at Client Location / Lodging - NYC | | $377.53 | | | | Kathryn Schultea |
| 11/22/2022 | Travel from PA (Hearing) - HOU; Economy | $668.60 | | | | | Mary Cilia |
| 11/22/2022 | Uber - Transport from Airport to Home Office | | | $78.57 | | | Mary Cilia |
| 11/23/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport | $362.50 | | $115.00 | | | Kathryn Schultea |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Air** | **Lodging** | **Transportation** | **Meals** | **Office or Research Expenses** | **Professional** |
| 11/27/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel; Dinner | $336.10 | $309.69 | $58.47 | $36.49 | | Brandon Bangerter |
| 11/27/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel | $422.50 | $525.00 | $119.80 | | | Kathryn Schultea |
| 11/27/2022 | Travel to Client Site - NY; Economy | $522.50 | | | | | Mary Cilia |
| 11/27/2022 | On-site at Client Location / Lodging - NYC | | $197.43 | | | | Mary Cilia |
| 11/27/2022 | Marriott Market - Dinner - Mary Cilia | | | | $30.00 | | Mary Cilia |
| 11/27/2022 | Uber - Transportation from Home Office to Airport | | | $67.66 | | | Mary Cilia |
| 11/27/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel | $686.70 | $309.69 | $207.07 | | | Raj Perubhatla |
| 11/28/2022 | On-site at Client Location / Lodging - NYC; Dinner | | $309.69 | | $57.99 | | Brandon Bangerter |
| 11/28/2022 | On-site at Client Location / Lodging - NYC | | $525.00 | | | | Kathryn Schultea |
| 11/28/2022 | On-site at Client Location / Lodging - NYC | | $236.45 | | | | Mary Cilia |
| 11/28/2022 | Harry's - Dinner - Mary Cilia | | | | $38.42 | | Mary Cilia |
| 11/28/2022 | On-site at Client Location / Lodging - NYC | | $309.69 | | | | Raj Perubhatla |
| 11/29/2022 | On-site at Client Location / Lodging - NYC | | $309.69 | | | | Brandon Bangerter |
| 11/29/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel | $310.60 | $382.99 | $155.51 | | | Daniel Tollefsen |
| 11/29/2022 | On-site at Client Location / Lodging - NYC | | $525.00 | | | | Kathryn Schultea |
| 11/29/2022 | On-site at Client Location / Lodging - NYC | | $324.80 | | | | Mary Cilia |
| 11/29/2022 | On-site at Client Location / Lodging - NYC | | $309.69 | | | | Raj Perubhatla |
| 11/30/2022 | On-site at Client Location / Lodging - NYC | | $309.69 | | | | Brandon Bangerter |
| 11/30/2022 | On-site at Client Location / Lodging - NYC | | $382.99 | | | | Daniel Tollefsen |
| 11/30/2022 | On-site at Client Location / Lodging - NYC; UBER | | $525.00 | $25.63 | | | Kathryn Schultea |
| 11/30/2022 | On-site at Client Location / Lodging - NYC | | $383.33 | | | | Mary Cilia |
| 11/30/2022 | On-site at Client Location / Lodging - NYC | | $309.69 | | | | Raj Perubhatla |
| 12/1/2022 | On-site at Client Location / Lodging - NYC | | $309.69 | | | | Brandon Bangerter |
| 12/1/2022 | On-site at Client Location / Lodging - NYC; Dinner | | $382.99 | | $41.57 | | Daniel Tollefsen |
| 12/1/2022 | On-site at Client Location / Lodging - NYC; UBER | | $500.00 | $23.19 | | | Kathryn Schultea |
| 12/1/2022 | On-site at Client Location / Lodging - NYC | | $309.69 | | | | Raj Perubhatla |
| 12/2/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport | $336.10 | | $100.00 | | | Brandon Bangerter |
| 12/2/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport | $310.60 | | $148.61 | | | Daniel Tollefsen |
| 12/2/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport | $422.50 | | $110.00 | | | Kathryn Schultea |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 12/2/2022 | Uber - Transport from Hotel to Office | | | $23.58 | | | Mary Cilia |
| 12/2/2022 | Travel from Client Site - HOU; Economy | $522.50 | | | | | Mary Cilia |
| 12/2/2022 | Uber - Transport from Airport to Home Office | | | $100.81 | | | Mary Cilia |
| 12/2/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport | $686.70 | | $115.00 | | | Raj Perubhatla |
| 12/4/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel | $368.10 | $440.66 | $73.58 | | | Brandon Bangerter |
| 12/4/2022 | Travel to Client Site - NY; Economy; 1 Night Hotel | $211.10 | $500.00 | | | | Daniel Tollefsen |
| 12/4/2022 | Travel to Client Site - NY; Economy; 1 Night Hotel | $383.75 | $500.00 | | | | Kathryn Schultea |
| 12/4/2022 | Uber - Transport from Home Office to Airport | | | $70.58 | | | Mary Cilia |
| 12/4/2022 | Travel to Client Site - NY; Economy | $478.00 | | | | | Mary Cilia |
| 12/4/2022 | Uber - Transport from Airport to Hotel | | | $201.87 | | | Mary Cilia |
| 12/4/2022 | Caffè Napoli - Dinner - Mary Cilia | | | | $38.42 | | Mary Cilia |
| 12/4/2022 | On-site at Client Location / Lodging - NYC | | $344.33 | | | | Mary Cilia |
| 12/4/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel | $478.00 | $525.00 | $115.00 | | | Raj Perubhatla |
| 12/5/2022 | On-site at Client Location / Lodging - NYC | | $440.66 | | | | Brandon Bangerter |
| 12/5/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Daniel Tollefsen |
| 12/5/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Kathryn Schultea |
| 12/5/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Mary Cilia |
| 12/5/2022 | On-site at Client Location / Lodging - NYC | | $525.00 | | | | Raj Perubhatla |
| 12/6/2022 | On-site at Client Location / Lodging - NYC; Dinner | | $440.66 | | $17.98 | | Brandon Bangerter |
| 12/6/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Daniel Tollefsen |
| 12/6/2022 | On-site at Client Location / Lodging - NYC; UBER | | $500.00 | $24.92 | | | Kathryn Schultea |
| 12/6/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Mary Cilia |
| 12/6/2022 | On-site at Client Location / Lodging - NYC | | $525.00 | | | | Raj Perubhatla |
| 12/7/2022 | On-site at Client Location / Lodging - NYC | | $440.65 | | | | Brandon Bangerter |
| 12/7/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Daniel Tollefsen |
| 12/7/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Kathryn Schultea |
| 12/7/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Mary Cilia |
| 12/7/2022 | Garden Grill & Bar - Dinner | | | | $70.00 | | Mary Cilia |
| 12/7/2022 | On-site at Client Location / Lodging - NYC | | $525.00 | | | | Raj Perubhatla |
| 12/8/2022 | On-site at Client Location / Lodging - NYC | | $440.65 | | | | Brandon Bangerter |
| 12/8/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Daniel Tollefsen |
| 12/8/2022 | On-site at Client Location / Lodging - NYC; UBER | | $500.00 | $38.66 | | | Kathryn Schultea |
| 12/8/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Mary Cilia |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Air** | **Lodging** | **Transportation** | **Meals** | **Office or Research Expenses** | **Professional** |
| 12/8/2022 | On-site at Client Location / Lodging - NYC | | $525.00 | | | | Raj Perubhatla |
| 12/9/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport | $368.10 | | $100.00 | | | Brandon Bangerter |
| 12/9/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport | $211.10 | | $173.19 | | | Daniel Tollefsen |
| 12/9/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel | $383.75 | $500.00 | $110.00 | | | Kathryn Schultea |
| 12/9/2022 | Uber - Transport from Office to Airport | | | $123.46 | | | Mary Cilia |
| 12/9/2022 | Travel from Client Site - HOU; Economy | $478.00 | | | | | Mary Cilia |
| 12/9/2022 | Uber - Transport from Airport to Home Office | | | $136.45 | | | Mary Cilia |
| 12/9/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport | $478.00 | | $115.00 | | | Raj Perubhatla |
| 12/10/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Kathryn Schultea |
| 12/11/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel | $317.03 | $504.02 | $323.63 | | | Brandon Bangerter |
| 12/11/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel; Dinner | $554.28 | $325.96 | | $35.15 | | Daniel Tollefsen |
| 12/11/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Kathryn Schultea |
| 12/12/2022 | On-site at Client Location / Lodging - NYC; Dinner | | $504.02 | | $27.86 | | Brandon Bangerter |
| 12/12/2022 | On-site at Client Location / Lodging - NYC; Dinner | | $325.96 | | $45.93 | | Daniel Tollefsen |
| 12/12/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Kathryn Schultea |
| 12/12/2022 | Uber - Transport from Home Office to Airport | | | $68.63 | | | Mary Cilia |
| 12/12/2022 | Travel to Client Site - NY; Economy | $451.00 | | | | | Mary Cilia |
| 12/12/2022 | Uber - Transport from Airport to Hotel | | | $162.00 | | | Mary Cilia |
| 12/12/2022 | On-site at Client Location / Lodging - NYC | | $452.52 | | | | Mary Cilia |
| 12/12/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel; Flight WiFi | $451.10 | $512.33 | $177.36 | | $8.00 | Raj Perubhatla |
| 12/13/2022 | On-site at Client Location / Lodging - NYC | | $504.02 | | | | Brandon Bangerter |
| 12/13/2022 | On-site at Client Location / Lodging - NYC | | $325.96 | | | | Daniel Tollefsen |
| 12/13/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel | $407.20 | $500.00 | $128.05 | | | Kathryn Schultea |
| 12/13/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Mary Cilia |
| 12/13/2022 | On-site at Client Location / Lodging - NYC | | $512.33 | | | | Raj Perubhatla |
| 12/14/2022 | On-site at Client Location / Lodging - NYC | | $504.02 | | | | Brandon Bangerter |
| 12/14/2022 | On-site at Client Location / Lodging - NYC; Dinner | | $325.96 | | $38.57 | | Daniel Tollefsen |
| 12/14/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Kathryn Schultea |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 12/14/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Mary Cilia |
| 12/14/2022 | On-site at Client Location / Lodging - NYC | | $512.33 | | | | Raj Perubhatla |
| 12/15/2022 | Travel from Client Site - NYC; Economy; Transportation to Airport | $317.03 | | $120.00 | | | Brandon Bangerter |
| 12/15/2022 | On-site at Client Location / Lodging - NYC; Dinner | | $325.96 | | $41.57 | | Daniel Tollefsen |
| 12/15/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Kathryn Schultea |
| 12/15/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Mary Cilia |
| 12/15/2022 | Uber - Transport from Hotel to Office | | | $23.58 | | | Mary Cilia |
| 12/15/2022 | Uber - Transport from Office to Airport | | | $123.46 | | | Mary Cilia |
| 12/15/2022 | Travel from Client Site - HOU; Economy | $451.00 | | | | | Mary Cilia |
| 12/15/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport and Home | $451.10 | | $233.76 | | | Raj Perubhatla |
| 12/16/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Daniel Tollefsen |
| 12/16/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport | $407.20 | | $110.00 | | | Kathryn Schultea |
| 12/18/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel | $408.63 | $478.38 | $100.00 | | | Brandon Bangerter |
| 12/18/2022 | Travel to Client Site - NY; Economy | $611.50 | | | | | Mary Cilia |
| 12/18/2022 | Uber - Transport from Airport to Hotel | | | $87.99 | | | Mary Cilia |
| 12/18/2022 | On-site at Client Location / Lodging - NYC | | $372.20 | | | | Mary Cilia |
| 12/18/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel; Flight WiFi | $611.60 | $282.98 | $197.75 | | $8.00 | Raj Perubhatla |
| 12/19/2022 | On-site at Client Location / Lodging - NYC | | $478.38 | | | | Brandon Bangerter |
| 12/19/2022 | On-site at Client Location / Lodging - NYC | | $500.00 | | | | Daniel Tollefsen |
| 12/19/2022 | On-site at Client Location / Lodging - NYC | | $380.23 | | | | Mary Cilia |
| 12/19/2022 | On-site at Client Location / Lodging - NYC | | $282.98 | | | | Raj Perubhatla |
| 12/20/2022 | On-site at Client Location / Lodging - NYC; Dinner | | $478.38 | | $18.27 | | Brandon Bangerter |
| 12/20/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport and Home | $554.28 | | $223.00 | | | Daniel Tollefsen |
| 12/20/2022 | Scarpetta - Dinner - Mary Cilia | | | | $70.00 | | Mary Cilia |
| 12/20/2022 | On-site at Client Location / Lodging - NYC | | $380.23 | | | | Mary Cilia |
| 12/20/2022 | Travel to Client Site - NY; Economy, 1 Night Hotel, Transportation to Hotel; Flight WiFi | $611.60 | | $115.00 | | $8.00 | Raj Perubhatla |
| 12/21/2022 | Travel from Client Site - HOU; Economy; Transportation to Airport and Parking | $408.63 | | $216.21 | | | Brandon Bangerter |
| 12/21/2022 | On-site at Client Location / Lodging - NYC | | $380.23 | | | | Mary Cilia |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Air** | **Lodging** | **Transportation** | **Meals** | **Office or Research Expenses** | **Professional** |
| 12/22/2022 | Uber - Transport from Hotel to Airport | | | $171.85 | | | Mary Cilia |
| 12/22/2022 | Travel from Client Site - HOU; Economy | $611.50 | | | | | Mary Cilia |
| 12/26/2022 | Laptop Purchase for FTX - Segregated for AWS Account Security on Master Account | | | | | $1,730.92 | Raj Perubhatla |
| 12/30/2022 | Fed Ex to Switzerland Office | | | | | $93.12 | Mary Cilia |
| | Totals: | $21,387.48 | $40,142.13 | $6,523.20 | $761.33 | $2,822.28 | $71,636.42 |