**Exhibit B**

**Disbursements**

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 12/1/22 | Dario A. Rosario | 1 | $0.10 | $0.10 | Repro - B&W Copies |
| Repro - B&W Copies | 12/2/22 | Harrison Schlossberg | 94 | $0.10 | $9.40 | Repro - B&W Copies |
| Repro - B&W Copies | 12/6/22 | Michael P. O'Connor | 467 | $0.10 | $46.70 | Repro - B&W Copies |
| Repro - B&W Copies | 12/7/22 | Matthew D. Wilson | 133 | $0.10 | $13.30 | Repro - B&W Copies |
| Repro - B&W Copies | 12/7/22 | Matthew D. Wilson | 21 | $0.10 | $2.10 | Repro - B&W Copies |
| Repro - B&W Copies | 12/8/22 | Michael P. O'Connor | 203 | $0.10 | $20.30 | Repro - B&W Copies |
| Repro - B&W Copies | 12/9/22 | Victoria G. Shahnazary | 214 | $0.10 | $21.40 | Repro - B&W Copies |
| Repro - B&W Copies | 12/9/22 | Michael P. O'Connor | 66 | $0.10 | $6.60 | Repro - B&W Copies |
| Repro - B&W Copies | 12/12/22 | Austin R. Peay | 182 | $0.10 | $18.20 | Repro - B&W Copies |
| Repro - B&W Copies | 12/12/22 | Victoria G. Shahnazary | 15 | $0.10 | $1.50 | Repro - B&W Copies |
| Repro - B&W Copies | 12/12/22 | Stepan G. Atamian | 70 | $0.10 | $7.00 | Repro - B&W Copies |
| Repro - B&W Copies | 12/13/22 | Lisa A. Calcaterra | 316 | $0.10 | $31.60 | Repro - B&W Copies |
| Repro - B&W Copies | 12/13/22 | Stepan G. Atamian | 60 | $0.10 | $6.00 | Repro - B&W Copies |
| Repro - B&W Copies | 12/13/22 | Ella S. Capen | 1491 | $0.10 | $149.10 | Repro - B&W Copies |
| Repro - B&W Copies | 12/14/22 | Christian P. Jensen | 3 | $0.10 | $0.30 | Repro - B&W Copies |
| Repro - B&W Copies | 12/14/22 | Inis Panariti | 2 | $0.10 | $0.20 | Repro - B&W Copies |
| Repro - B&W Copies | 12/14/22 | Sophia Chen | 203 | $0.10 | $20.30 | Repro - B&W Copies |
| Repro - B&W Copies | 12/14/22 | Christian P. Jensen | 2 | $0.10 | $0.20 | Repro - B&W Copies |
| Repro - B&W Copies | 12/15/22 | Stepan G. Atamian | 71 | $0.10 | $7.10 | Repro - B&W Copies |
| Repro - B&W Copies | 12/15/22 | Dario A. Rosario | 109 | $0.10 | $10.90 | Repro - B&W Copies |
| Repro - B&W Copies | 12/15/22 | Harrison Schlossberg | 43 | $0.10 | $4.30 | Repro - B&W Copies |
| Repro - B&W Copies | 12/19/22 | Christian P. Jensen | 1 | $0.10 | $0.10 | Repro - B&W Copies |
| Repro - B&W Copies | 12/19/22 | Christian P. Jensen | 1 | $0.10 | $0.10 | Repro - B&W Copies |
| Repro - B&W Copies | 12/19/22 | Lydia S. Gulick | 15 | $0.10 | $1.50 | Repro - B&W Copies |
| Repro - B&W Copies | 12/20/22 | Victoria G. Shahnazary | 49 | $0.10 | $4.90 | Repro - B&W Copies |
| Repro - B&W Copies | 12/21/22 | Sophia Chen | 2 | $0.10 | $0.20 | Repro - B&W Copies |
| Repro - B&W Copies | 12/27/22 | Stepan G. Atamian | 192 | $0.10 | $19.20 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$402.60** | |
| Repro - Color Copies | 12/1/22 | Dario A. Rosario | 954 | $0.20 | $190.80 | Repro - Color Copies |
| Repro - Color Copies | 12/7/22 | Matthew D. Wilson | 23 | $0.20 | $4.60 | Repro - Color Copies |
| Repro - Color Copies | 12/7/22 | Matthew D. Wilson | 184 | $0.20 | $36.80 | Repro - Color Copies |
| Repro - Color Copies | 12/9/22 | Victoria G. Shahnazary | 721 | $0.20 | $144.20 | Repro - Color Copies |
| Repro - Color Copies | 12/9/22 | Michael P. O'Connor | 211 | $0.20 | $42.20 | Repro - Color Copies |
| Repro - Color Copies | 12/12/22 | Austin R. Peay | 160 | $0.20 | $32.00 | Repro - Color Copies |
| Repro - Color Copies | 12/12/22 | Stepan G. Atamian | 481 | $0.20 | $96.20 | Repro - Color Copies |
| Repro - Color Copies | 12/12/22 | Victoria G. Shahnazary | 137 | $0.20 | $27.40 | Repro - Color Copies |
| Repro - Color Copies | 12/13/22 | Lisa A. Calcaterra | 74 | $0.20 | $14.80 | Repro - Color Copies |
| Repro - Color Copies | 12/13/22 | Stepan G. Atamian | 71 | $0.20 | $14.20 | Repro - Color Copies |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - Color Copies | 12/14/22 | Christian P. Jensen | 1480 | $0.20 | $296.00 | Repro - Color Copies |
| Repro - Color Copies | 12/14/22 | Christian P. Jensen | 3821 | $0.20 | $764.20 | Repro - Color Copies |
| Repro - Color Copies | 12/14/22 | Inis Panariti | 520 | $0.20 | $104.00 | Repro - Color Copies |
| Repro - Color Copies | 12/15/22 | Stepan G. Atamian | 193 | $0.20 | $38.60 | Repro - Color Copies |
| Repro - Color Copies | 12/15/22 | Harrison Schlossberg | 65 | $0.20 | $13.00 | Repro - Color Copies |
| Repro - Color Copies | 12/19/22 | Lydia S. Gulick | 114 | $0.20 | $22.80 | Repro - Color Copies |
| Repro - Color Copies | 12/19/22 | Christian P. Jensen | 1300 | $0.20 | $260.00 | Repro - Color Copies |
| Repro - Color Copies | 12/19/22 | Christian P. Jensen | 1068 | $0.20 | $213.60 | Repro - Color Copies |
| Repro - Color Copies | 12/20/22 | Victoria G. Shahnazary | 200 | $0.20 | $40.00 | Repro - Color Copies |
| Repro - Color Copies | 12/21/22 | Sophia Chen | 558 | $0.20 | $111.60 | Repro - Color Copies |
| Repro - Color Copies | 12/27/22 | Stepan G. Atamian | 99 | $0.20 | $19.80 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$2,486.80** | |
| Delivery/Courier | 12/13/22 | Molly E. West | 1.0 | $43.57 | $43.57 | Delivery/Courier |
| Delivery/Courier | 12/15/22 | Andrew G. Dietderich | 1.0 | $32.29 | $32.29 | Delivery/Courier |
| Delivery/Courier | 12/20/22 | Stepan G. Atamian | 1.0 | $25.52 | $25.52 | Delivery/Courier |
| Delivery/Courier | 12/22/22 | Stepan G. Atamian | 1.0 | $18.82 | $18.82 | Delivery/Courier |
| Delivery/Courier | 12/22/22 | Stepan G. Atamian | 1.0 | $27.65 | $27.65 | Delivery/Courier |
| Delivery/Courier | 12/22/22 | Harrison Schlossberg | 1.0 | $48.40 | $48.40 | Delivery/Courier |
| Delivery/Courier | 12/23/22 | Evan S. Simpson | 1.0 | $21.98 | $21.98 | Delivery/Courier |
| Delivery/Courier | 12/28/22 | Robert P. Schutt | 1.0 | $48.85 | $48.85 | Delivery/Courier |
| Delivery/Courier | 12/28/22 | Dario A. Rosario | 1.0 | $40.76 | $40.76 | Delivery/Courier |
| Delivery/Courier | 12/28/22 | Robert P. Schutt | 1.0 | $15.49 | $15.49 | Delivery/Courier |
| Delivery/Courier | 12/28/22 | Robert P. Schutt | 1.0 | $30.69 | $30.69 | Delivery/Courier |
| Delivery/Courier | 12/28/22 | Robert P. Schutt | 1.0 | $15.49 | $15.49 | Delivery/Courier |
| Delivery/Courier | 12/29/22 | Stepan G. Atamian | 1.0 | $15.49 | $15.49 | Delivery/Courier |
| Delivery/Courier | 12/29/22 | Stepan G. Atamian | 1.0 | $18.80 | $18.80 | Delivery/Courier |
| Delivery/Courier | 12/29/22 | Stepan G. Atamian | 1.0 | $28.07 | $28.07 | Delivery/Courier |
| Delivery/Courier | 12/30/22 | Harrison Schlossberg | 1.0 | $25.09 | $25.09 | Delivery/Courier |
| **Delivery/Courier Total** | | | | | **$456.96** | |
| Local Transportation | 11/30/22 | Jacob M. Croke | 1.0 | $71.94 | $71.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:59; Purpose: OT Travel |
| Local Transportation | 12/1/22 | Julia E. Paranyuk | 1.0 | $69.85 | $69.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:30; Purpose: OT Travel |
| Local Transportation | 12/1/22 | Christopher J. Dunne | 1.0 | $176.06 | $176.06 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:27; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/1/22 | Daniel P. O'Hara | 1.0 | $44.56 | $44.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:42; Purpose: OT Travel |
| Local Transportation | 12/1/22 | Joshua M. Hazard | 1.0 | $68.31 | $68.31 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:39; Purpose: OT Travel |
| Local Transportation | 12/1/22 | Benjamin Zonenshayn | 1.0 | $75.36 | $75.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:45; Purpose: OT Travel |
| Local Transportation | 12/1/22 | Jinny Lee | 1.0 | $83.39 | $83.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:30; Purpose: OT Travel |
| Local Transportation | 12/1/22 | William M. Scheffer | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:26; Purpose: OT Travel |
| Local Transportation | 12/1/22 | Luke W. Ross | 1.0 | $63.38 | $63.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:21; Purpose: OT Travel |
| Local Transportation | 12/1/22 | Corey J. Stern | 1.0 | $28.32 | $28.32 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:57; Purpose: OT Travel |
| Local Transportation | 12/1/22 | Alexa J. Kranzley | 1.0 | $12.97 | $12.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:12; Purpose: OT Travel |
| Local Transportation | 12/2/22 | Daniel P. O'Hara | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:59; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/2/22 | Virginia E. Ontiveros | 1.0 | $91.00 | $91.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:15; Purpose: OT Travel |
| Local Transportation | 12/2/22 | Kathleen T. Donnelly | 1.0 | $68.68 | $68.68 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/2/22 | Zoeth M. Flegenheimer | 1.0 | $79.52 | $79.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:08; Purpose: OT Travel |
| Local Transportation | 12/2/22 | William M. Scheffer | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/2/22 | Jacob M. Croke | 1.0 | $79.35 | $79.35 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:33; Purpose: OT Travel |
| Local Transportation | 12/3/22 | Jason W. Gallant | 1.0 | $11.24 | $11.24 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:08; Purpose: OT Travel |
| Local Transportation | 12/4/22 | Jinny Lee | 1.0 | $43.50 | $43.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 12:30; Purpose: OT Travel |
| Local Transportation | 12/5/22 | Daniel P. O'Hara | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:16; Purpose: OT Travel |
| Local Transportation | 12/5/22 | Kathleen T. Donnelly | 1.0 | $68.08 | $68.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/5/22 | Dawn A. Harris-Cox | 1.0 | $121.21 | $121.21 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:00; Purpose: OT Travel |
| Local Transportation | 12/5/22 | Jinny Lee | 1.0 | $109.16 | $109.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:25; Purpose: OT Travel |
| Local Transportation | 12/5/22 | Julia E. Paranyuk | 1.0 | $60.45 | $60.45 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:26; Purpose: OT Travel |
| Local Transportation | 12/5/22 | Ella S. Capen | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:11; Purpose: OT Travel |
| Local Transportation | 12/5/22 | Zoeth M. Flegenheimer | 1.0 | $79.52 | $79.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:09; Purpose: OT Travel |
| Local Transportation | 12/5/22 | Corey J. Stern | 1.0 | $23.48 | $23.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:50; Purpose: OT Travel |
| Local Transportation | 12/5/22 | Jacob M. Croke | 1.0 | $76.26 | $76.26 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:14; Purpose: OT Travel |
| Local Transportation | 12/6/22 | Natalia Vasylyk | 1.0 | $57.51 | $57.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:15; Purpose: OT Travel |
| Local Transportation | 12/6/22 | Christopher J. Dunne | 1.0 | $176.13 | $176.13 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|----------|-----------|-----------------|-------|------|--------|------------------|
| Local Transportation | 12/6/22 | Ugonna Eze | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:28; Purpose: OT Travel |
| Local Transportation | 12/6/22 | Daniel P. O'Hara | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:14; Purpose: OT Travel |
| Local Transportation | 12/6/22 | Jinny Lee | 1.0 | $107.59 | $107.59 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/6/22 | Kathleen T. Donnelly | 1.0 | $68.08 | $68.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/6/22 | Sarah H. Mishkin | 1.0 | $120.81 | $120.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:48; Purpose: OT Travel |
| Local Transportation | 12/6/22 | Dylan M. Handelsman | 1.0 | $61.81 | $61.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/6/22 | Stephanie G. Wheeler | 1.0 | $33.54 | $33.54 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:53; Purpose: OT Travel |
| Local Transportation | 12/6/22 | Robert P. Schutt | 1.0 | $29.98 | $29.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:38; Purpose: OT Travel |
| Local Transportation | 12/6/22 | James L. Bromley | 1.0 | $40.67 | $40.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:53; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/6/22 | William M. Scheffer | 1.0 | $34.91 | $34.91 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:16; Purpose: OT Travel |
| Local Transportation | 12/6/22 | Jacob M. Croke | 1.0 | $94.98 | $94.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:51; Purpose: OT Travel |
| Local Transportation | 12/7/22 | Zoeth M. Flegenheimer | 1.0 | $79.52 | $79.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:33; Purpose: OT Travel |
| Local Transportation | 12/7/22 | Kathleen T. Donnelly | 1.0 | $44.73 | $44.73 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:58; Purpose: OT Travel |
| Local Transportation | 12/7/22 | Christopher J. Dunne | 1.0 | $166.67 | $166.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:08; Purpose: OT Travel |
| Local Transportation | 12/7/22 | Jinny Lee | 1.0 | $109.76 | $109.76 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/7/22 | Joshua M. Hazard | 1.0 | $140.50 | $140.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:20; Purpose: OT Travel |
| Local Transportation | 12/7/22 | Stephanie G. Wheeler | 1.0 | $28.70 | $28.70 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:58; Purpose: OT Travel |
| Local Transportation | 12/7/22 | Christian T. Hodges | 1.0 | $30.10 | $30.10 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:40; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/7/22 | William M. Scheffer | 1.0 | $34.50 | $34.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:16; Purpose: OT Travel |
| Local Transportation | 12/7/22 | Jacob M. Croke | 1.0 | $68.96 | $68.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:22; Purpose: OT Travel |
| Local Transportation | 12/7/22 | Alexa J. Kranzley | 1.0 | $19.93 | $19.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:43; Purpose: OT Travel |
| Local Transportation | 12/8/22 | Daniel P. O'Hara | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:58; Purpose: OT Travel |
| Local Transportation | 12/8/22 | Benjamin Zonenshayn | 1.0 | $95.36 | $95.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:47; Purpose: OT Travel |
| Local Transportation | 12/8/22 | William M. Scheffer | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/8/22 | Dylan M. Handelsman | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/8/22 | Kathleen T. Donnelly | 1.0 | $68.68 | $68.68 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/8/22 | Virginia E. Ontiveros | 1.0 | $70.40 | $70.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:40; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/8/22 | Bonifacio J. Abad | 1.0 | $139.98 | $139.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:30; Purpose: OT Travel |
| Local Transportation | 12/8/22 | Zoeth M. Flegenheimer | 1.0 | $79.52 | $79.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/8/22 | Jacob M. Croke | 1.0 | $75.98 | $75.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:02; Purpose: OT Travel |
| Local Transportation | 12/9/22 | Nicholas Smusz | 1.0 | $77.47 | $77.47 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:49; Purpose: OT Travel |
| Local Transportation | 12/9/22 | Jinny Lee | 1.0 | $94.31 | $94.31 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/9/22 | Daniel P. O'Hara | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:10; Purpose: OT Travel |
| Local Transportation | 12/9/22 | Kathleen T. Donnelly | 1.0 | $68.68 | $68.68 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/9/22 | William M. Scheffer | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:53; Purpose: OT Travel |
| Local Transportation | 12/9/22 | Stephanie G. Wheeler | 1.0 | $25.38 | $25.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:48; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/9/22 | Jacob M. Croke | 1.0 | $70.32 | $70.32 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:02; Purpose: OT Travel |
| Local Transportation | 12/11/22 | Jinny Lee | 1.0 | $41.42 | $41.42 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:30; Purpose: OT Travel |
| Local Transportation | 12/12/22 | William M. Scheffer | 1.0 | $419.08 | $419.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Capitol Hill; Pick Up Time: 15:45; Business Purpose: commute (& wait) to J. Ray's Meeting for J. Ray, A&M + S&C Teams |
| Local Transportation | 12/12/22 | Daniel P. O'Hara | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:19; Purpose: OT Travel |
| Local Transportation | 12/12/22 | Julia E. Paranyuk | 1.0 | $58.11 | $58.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:01; Purpose: OT Travel |
| Local Transportation | 12/12/22 | Ella S. Capen | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:01; Purpose: OT Travel |
| Local Transportation | 12/12/22 | Zoeth M. Flegenheimer | 1.0 | $79.52 | $79.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:14; Purpose: OT Travel |
| Local Transportation | 12/12/22 | Hannah L. Masters | 1.0 | $81.86 | $81.86 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:03; Purpose: OT Travel |
| Local Transportation | 12/12/22 | Christopher J. Howard | 1.0 | $203.38 | $203.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:11; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/12/22 | Christopher J. Dunne | 1.0 | $157.88 | $157.88 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:50; Purpose: OT Travel |
| Local Transportation | 12/12/22 | Luke W. Ross | 1.0 | $63.38 | $63.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:03; Purpose: OT Travel |
| Local Transportation | 12/12/22 | Dawn A. Harris-Cox | 1.0 | $121.21 | $121.21 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:07; Purpose: OT Travel |
| Local Transportation | 12/12/22 | Keiji Hatano | 1.0 | $22.65 | $22.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:08; Purpose: OT Travel |
| Local Transportation | 12/12/22 | Alexa J. Kranzley | 1.0 | $13.28 | $13.28 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:21; Purpose: OT Travel |
| Local Transportation | 12/12/22 | Jacob M. Croke | 1.0 | $71.99 | $71.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:04; Purpose: OT Travel |
| Local Transportation | 12/13/22 | William M. Scheffer | 1.0 | $894.38 | $894.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Capitol Hill; Pick Up Time: 08:45; Business Purpose: commute (& wait) to J. Ray's Testimony for J. Ray, A&M + S&C Teams |
| Local Transportation | 12/13/22 | William M. Scheffer | 1.0 | $894.38 | $894.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Capitol Hill; Pick Up Time: 08:45; Business Purpose: commute (& wait) to J. Ray's Testimony for J. Ray, A&M + S&C Teams |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/13/22 | William M. Scheffer | 1.0 | $894.38 | $894.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Capitol Hill; Pick Up Time: 08:45; Business Purpose: commute (& wait) to J. Ray's Testimony for J. Ray, A&M + S&C Teams |
| Local Transportation | 12/13/22 | Benjamin Zonenshayn | 1.0 | $95.96 | $95.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:06; Purpose: OT Travel |
| Local Transportation | 12/13/22 | Luke W. Ross | 1.0 | $63.38 | $63.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:42; Purpose: OT Travel |
| Local Transportation | 12/13/22 | Mimi Wu | 1.0 | $57.51 | $57.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:23; Purpose: OT Travel |
| Local Transportation | 12/13/22 | Keiji Hatano | 1.0 | $26.19 | $26.19 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:19; Purpose: OT Travel |
| Local Transportation | 12/13/22 | Corey J. Stern | 1.0 | $23.99 | $23.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:18; Purpose: OT Travel |
| Local Transportation | 12/13/22 | Alexa J. Kranzley | 1.0 | $10.96 | $10.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:39; Purpose: OT Travel |
| Local Transportation | 12/13/22 | Jacob M. Croke | 1.0 | $82.24 | $82.24 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:10; Purpose: OT Travel |
| Local Transportation | 12/14/22 | Kathleen T. Donnelly | 1.0 | $48.08 | $48.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:47; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/14/22 | Zoeth M. Flegenheimer | 1.0 | $78.92 | $78.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:21; Purpose: OT Travel |
| Local Transportation | 12/14/22 | Dawn A. Harris-Cox | 1.0 | $121.21 | $121.21 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:59; Purpose: OT Travel |
| Local Transportation | 12/14/22 | Daniel P. O'Hara | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:11; Purpose: OT Travel |
| Local Transportation | 12/14/22 | Nicholas Smusz | 1.0 | $87.14 | $87.14 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:07; Purpose: OT Travel |
| Local Transportation | 12/14/22 | Keiji Hatano | 1.0 | $22.65 | $22.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:06; Purpose: OT Travel |
| Local Transportation | 12/14/22 | Mimi Wu | 1.0 | $65.94 | $65.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:06; Purpose: OT Travel |
| Local Transportation | 12/14/22 | Alexa J. Kranzley | 1.0 | $12.94 | $12.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:08; Purpose: OT Travel |
| Local Transportation | 12/14/22 | Jacob M. Croke | 1.0 | $56.94 | $56.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:47; Purpose: OT Travel |
| Local Transportation | 12/14/22 | Stephanie G. Wheeler | 1.0 | $28.75 | $28.75 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:48; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/15/22 | Evan S. Simpson | 1.0 | $22.71 | $22.71 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:35; Purpose: OT Travel |
| Local Transportation | 12/15/22 | Daniel P. O'Hara | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:34; Purpose: OT Travel |
| Local Transportation | 12/15/22 | Stepan G. Atamian | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:37; Purpose: OT Travel |
| Local Transportation | 12/15/22 | Keiji Hatano | 1.0 | $24.77 | $24.77 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:14; Purpose: OT Travel |
| Local Transportation | 12/15/22 | Jinny Lee | 1.0 | $104.97 | $104.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:56; Purpose: OT Travel |
| Local Transportation | 12/15/22 | Christian T. Hodges | 1.0 | $43.85 | $43.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:47; Purpose: OT Travel |
| Local Transportation | 12/15/22 | Joshua M. Hazard | 1.0 | $136.97 | $136.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:44; Purpose: OT Travel |
| Local Transportation | 12/15/22 | James L. Bromley | 1.0 | $50.39 | $50.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/15/22 | Jacob M. Croke | 1.0 | $120.95 | $120.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:28; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/15/22 | Stephanie G. Wheeler | 1.0 | $48.13 | $48.13 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:43; Purpose: OT Travel |
| Local Transportation | 12/16/22 | Christian P. Jensen | 1.0 | $12.96 | $12.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:05; Purpose: OT Travel |
| Local Transportation | 12/16/22 | Ugonna Eze | 1.0 | $61.03 | $61.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:37; Purpose: OT Travel |
| Local Transportation | 12/16/22 | Keiji Hatano | 1.0 | $19.82 | $19.82 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:59; Purpose: OT Travel |
| Local Transportation | 12/16/22 | Jacob M. Croke | 1.0 | $74.97 | $74.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:05; Purpose: OT Travel |
| Local Transportation | 12/18/22 | Virginia E. Ontiveros | 1.0 | $70.40 | $70.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:55; Purpose: OT Travel |
| Local Transportation | 12/19/22 | Christopher J. Dunne | 1.0 | $166.67 | $166.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/19/22 | Daniel P. O'Hara | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:47; Purpose: OT Travel |
| Local Transportation | 12/19/22 | Isaac S. Foote | 1.0 | $71.61 | $71.61 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:58; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/19/22 | Nicholas Smusz | 1.0 | $77.47 | $77.47 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:43; Purpose: OT Travel |
| Local Transportation | 12/19/22 | Sarah H. Mishkin | 1.0 | $72.49 | $72.49 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:41; Purpose: OT Travel |
| Local Transportation | 12/19/22 | Virginia E. Ontiveros | 1.0 | $70.40 | $70.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 04:03; Purpose: OT Travel |
| Local Transportation | 12/19/22 | Sophia Chen | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 04:35; Purpose: OT Travel |
| Local Transportation | 12/19/22 | Jacob M. Croke | 1.0 | $71.96 | $71.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 12:12; Purpose: OT Travel |
| Local Transportation | 12/20/22 | Nicholas Smusz | 1.0 | $67.14 | $67.14 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:17; Purpose: OT Travel |
| Local Transportation | 12/20/22 | Christopher J. Dunne | 1.0 | $174.66 | $174.66 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/20/22 | Ugonna Eze | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:00; Purpose: OT Travel |
| Local Transportation | 12/20/22 | Benjamin Zonenshayn | 1.0 | $95.36 | $95.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:19; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/20/22 | Virginia E. Ontiveros | 1.0 | $70.40 | $70.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 05:48; Purpose: OT Travel |
| Local Transportation | 12/20/22 | Sarah H. Mishkin | 1.0 | $67.23 | $67.23 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:29; Purpose: OT Travel |
| Local Transportation | 12/20/22 | Vanessa Chia | 1.0 | $47.58 | $47.58 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:06; Purpose: OT Travel |
| Local Transportation | 12/20/22 | Jacob M. Croke | 1.0 | $82.28 | $82.28 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:18; Purpose: OT Travel |
| Local Transportation | 12/20/22 | Alexa J. Kranzley | 1.0 | $11.93 | $11.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:51; Purpose: OT Travel |
| Local Transportation | 12/21/22 | Matthew J. Porpora | 1.0 | $183.74 | $183.74 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/21/22 | Dawn A. Harris-Cox | 1.0 | $121.21 | $121.21 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:56; Purpose: OT Travel |
| Local Transportation | 12/21/22 | Christopher J. Dunne | 1.0 | $155.65 | $155.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:50; Purpose: OT Travel |
| Local Transportation | 12/21/22 | Nam Luu | 1.0 | $11.65 | $11.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:12; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 12/21/22 | Alexa J. Kranzley | 1.0 | $12.99 | $12.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:28; Purpose: OT Travel |
| Local Transportation | 12/21/22 | Corey J. Stern | 1.0 | $27.60 | $27.60 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:53; Purpose: OT Travel |
| Local Transportation | 12/22/22 | Ugonna Eze | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:23; Purpose: OT Travel |
| Local Transportation | 12/22/22 | Jacob M. Croke | 1.0 | $80.45 | $80.45 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:17; Purpose: OT Travel |
| Local Transportation | 12/23/22 | Keiji Hatano | 1.0 | $23.35 | $23.35 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:59; Purpose: OT Travel |
| Local Transportation | 12/29/22 | James L. Bromley | 1.0 | $37.20 | $37.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 12:29; Purpose: OT Travel |
| Local Transportation | 12/30/22 | Ugonna Eze | 1.0 | $58.11 | $58.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 12/30/22 | Adam J. Toobin | 1.0 | $94.19 | $94.19 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:51; Purpose: OT Travel |
| Local Transportation | 12/30/22 | James L. Bromley | 1.0 | $40.53 | $40.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:31; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$12,924.96** | |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 12/11/22 | James L. Bromley | 1.0 | $400.00 | $400.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: James L. Bromley; Hotel Name: Hay-Adams; Location: Washington, DC; Arrival Date: 12/11/2022 + Departure Date: 12/13/2022; Room Charge: 475.00 + Taxes: 71.01; Business Purpose: Attend House Financial Services Committee Hearing |
| Travel and Expenses | 12/11/22 | William M. Scheffer | 1.0 | $400.00 | $400.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: William M. Scheffer; Hotel Name: The Jefferson; Location: Washington, DC; Arrival Date: 12/11/2022 + Departure Date: 12/13/2022; Room Charge: 430.00 + Taxes: 64.29; Business Purpose: Attend House Financial Services Committee Hearing |
| Travel and Expenses | 12/11/22 | William M. Scheffer | 1.0 | $15.50 | $15.50 | Travel and Expenses: Expense Type: Breakfast - Out of Town; Location: Washington, DC; Business Purpose: DC for Congressional Hearing |
| Travel and Expenses | 12/11/22 | William M. Scheffer | 1.0 | $65.00 | $65.00 | Travel and Expenses: Expense Type: Dinner - Out of Town; Location: Washington, DC; Business Purpose: DC for Congressional Hearing |
| Travel and Expenses | 12/11/22 | William M. Scheffer | 1.0 | $443.00 | $443.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Washington, DC; Class of Travel: Business class round trip; Passenger Name: William M. Scheffer Business Purpose: Attend House Financial Services Committee Hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 12/11/22 | James L. Bromley | 1.0 | $373.00 | $373.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Washington, DC; Class of Travel: Business class round trip; Passenger Name: James L. Bromley Business Purpose: Attend House Financial Services |
| Travel and Expenses | 12/11/22 | James L. Bromley | 1.0 | $32.54 | $32.54 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: NY Penn Station; Pick Up Time: 11:13 Business Purpose: DC for Congressional Hearing + Client Mtg (Home to Train) |
| Travel and Expenses | 12/11/22 | William M. Scheffer | 1.0 | $14.25 | $14.25 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: Train Station; End Point: Hotel; Pick Up Time: 15:13; Business Purpose: DC for Congressional Hearing + Client Mtg (Train Station to Hotel) |
| Travel and Expenses | 12/11/22 | William M. Scheffer | 1.0 | $29.51 | $29.51 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: NY Penn Station; Pick Up Time: 11:17; Business Purpose: NY for Client Meetings (Home to Train) |
| Travel and Expenses | 12/12/22 | Mitchell S. Eitel | 1.0 | $400.00 | $400.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Mitchell S. Eitel; Hotel Name: Hay-Adams; Location: Washington, DC; Arrival Date: 12/12/2022 + Departure Date: 12/13/2022; Room Charge: 375.00 + Taxes: 56.06; Business Purpose: Attend House Financial Services Committee Hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 12/12/22 | James L. Bromley | 1.0 | $400.00 | $400.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: James L. Bromley; Hotel Name: The Jefferson; Location: Washington, DC; Arrival Date: 12/11/2022 + Departure Date: 12/13/2022; Room Charge: 430.00 + Taxes: 64.29; Business Purpose: Attend House Financial Services Committee Hearing |
| Travel and Expenses | 12/12/22 | James M. McDonald | 1.0 | $400.00 | $400.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: James M. McDonald; Hotel Name: The Jefferson; Location: Washington, DC; Arrival Date: 12/12/2022 + Departure Date: 12/13/2022; Room Charge: 430.00 + Taxes: 64.29; Business Purpose: Attend House Financial Services Committee Hearing |
| Travel and Expenses | 12/12/22 | Andrew G. Dietderich | 1.0 | $400.00 | $400.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Andrew G. Dietderich; Hotel Name: The Jefferson; Location: Washington, DC; Arrival Date: 12/12/2022 + Departure Date: 12/13/2022; Room Charge: 430.00 + Taxes: 64.29;Business Purpose: Attend House Financial Services Committee Hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 12/12/22 | William M. Scheffer | 1.0 | $400.00 | $400.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: William M. Scheffer; Hotel Name: The Jefferson; Location: Washington, DC; Arrival Date: 12/11/2022 + Departure Date: 12/13/2022; Room Charge: 430.00 + Taxes: 64.29; Business Purpose: Attend House Financial Services Committee Hearing |
| Travel and Expenses | 12/12/22 | Steven R. Peikin | 1.0 | $400.00 | $400.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Steven R. Peikin; Hotel Name: The Jefferson; Location: Washington, DC; Arrival Date: 12/12/2022 + Departure Date: 12/13/2022; Room Charge: 430.00 + Taxes: 64.29; Business Purpose: Attend House Financial Services Committee Hearing |
| Travel and Expenses | 12/12/22 | James L. Bromley | 1.0 | $62.60 | $62.60 | Travel and Expenses: Expense Type: Dinner - Out of Town; Location: Washington, DC; Business Purpose: DC for Congressional Hearing |
| Travel and Expenses | 12/12/22 | Andrew G. Dietderich | 1.0 | $498.60 | $498.60 | Travel and expenses - Airfare; Starting Point: LGA; End Point: DCA; Airline: DL Air; Class of Travel: Coach; Date of Travel (Departure): 12/12/2022 - One Way; Passenger Name: Andrew G. Dietderich; Business Purpose: DC for Congressional Hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|----------|-----------|-----------------|-------|------|--------|------------------|
| Travel and Expenses | 12/12/22 | James M. McDonald | 1.0 | $466.32 | $466.32 | Travel and expenses - Airfare; Starting Point: LGA; End Point: DCA; Airline: AA Air; Class of Travel: Coach; Date of Travel (Departure): 12/12/2022 - One Way; Passenger Name: James M. McDonald; Business Purpose: DC for Congressional Hearing |
| Travel and Expenses | 12/12/22 | Steven R. Peikin | 1.0 | $846.42 | $846.42 | Travel and expenses - Airfare; Starting Point: LGA/DCA; End Point: DCA/LGA; Airline: AA Air; Class of Travel: Coach; Date of Travel (Departure): 12/12/2022 + Date of Travel (Return): 12/13/2022 - Roundtrip; Passenger Name: Steven R. Peikin; Business Purpose: DC for Congressional Hearing |
| Travel and Expenses | 12/12/22 | Mitchell S. Eitel | 1.0 | $337.00 | $337.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class one way; Passenger Name: Mitchell S. Eitel; Business Purpose: Attend House Financial Services Committee Hearing |
| Travel and Expenses | 12/12/22 | James M. McDonald | 1.0 | $59.97 | $59.97 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: LGA Airport; Pick Up Time: 06:02; Business Purpose: DC for Congressional Hearing + Client Mtg (Home to Airport) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 12/12/22 | Andrew G. Dietderich | 1.0 | $48.96 | $48.96 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: LGA Airport; Pick Up Time: 07:30; Business Purpose: DC for Congressional Hearing + Client Mtg (Home to Airport) |
| Travel and Expenses | 12/12/22 | Steven R. Peikin | 1.0 | $19.72 | $19.72 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: Dinner; End Point: Hotel; Pick Up Time: 21:14; Business Purpose: DC for Congressional Hearing + Client Mtg (Dinner to Hotel) |
| Travel and Expenses | 12/12/22 | Steven R. Peikin | 1.0 | $32.20 | $32.20 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: DCA Airport; End Point: S&C; Pick Up Time: 09:16; Business Purpose: DC for Congressional Hearing + Client Mtg (Airport to Office) |
| Travel and Expenses | 12/12/22 | Steven R. Peikin | 1.0 | $49.94 | $49.94 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: LGA Airport; Pick Up Time: 06:32; Business Purpose: DC for Congressional Hearing + Client Mtg (Home to Airport) |
| Travel and Expenses | 12/13/22 | James M. McDonald | 1.0 | $19.76 | $19.76 | Travel and Expenses: Expense Type: Breakfast - Out of Town; Location: Washington, DC; Business Purpose: DC for Congressional Hearing |
| Travel and Expenses | 12/13/22 | William M. Scheffer | 1.0 | $17.57 | $17.57 | Travel and Expenses: Expense Type: Lunch - Out of Town; Location: Washington, DC; Business Purpose: DC for Congressional Hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 12/13/22 | Steven R. Peikin | 1.0 | $13.05 | $13.05 | Travel and Expenses: Expense Type: Lunch - Out of Town; Business Purpose: DC for Congressional Hearing |
| Travel and Expenses | 12/13/22 | Mitchell S. Eitel | 1.0 | $487.48 | $487.48 | Travel and expenses - Airfare; Starting Point: DCA; End Point: LGA; Airline: UA Air; Class of Travel: Coach; Date of Travel (Departure/Return): 12/13/2022 - One way; Passenger Name: Mitchell S. Eitel; Business Purpose: DC for Congressional Hearing |
| Travel and Expenses | 12/13/22 | James L. Bromley | 1.0 | -$70.00 | -$70.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: James L. Bromley Business Purpose: Attend first day hearing (Partial Refund for revised fare) |
| Travel and Expenses | 12/13/22 | Andrew G. Dietderich | 1.0 | $203.00 | $203.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Andrew G. Dietderich; Business Purpose: Attend House Financial Services Committee Hearing |
| Travel and Expenses | 12/13/22 | Mitchell S. Eitel | 1.0 | $107.55 | $107.55 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: S&C; End Point: DCA Airport; Pick Up Time: 17:00; Business Purpose: DC for Congressional Hearing + Client Mtg (Office to Airport) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 12/13/22 | Mitchell S. Eitel | 1.0 | $106.15 | $106.15 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: EWR Airport; End Point: Home; Pick Up Time: 19:50; Business Purpose: DC for Congressional Hearing + Client Mtg (Airport to Home) |
| Travel and Expenses | 12/13/22 | James M. McDonald | 1.0 | $24.54 | $24.54 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: S&C; End Point: Hearing; Pick Up Time; Business Purpose: DC for Congressional Hearing + Client Mtg (Office to Hearing) |
| Travel and Expenses | 12/13/22 | William M. Scheffer | 1.0 | $9.74 | $9.74 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: Hotel; End Point: Train Station; Pick Up Time: 07:47; Business Purpose: DC for Congressional Hearing + Client Mtg (Hotel to Train Station) |
| Travel and Expenses | 12/13/22 | James M. McDonald | 1.0 | $10.93 | $10.93 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: Hotel; End Point: S&C; Pick Up Time: 07:56; Business Purpose: DC for Congressional Hearing + Client Mtg (Hotel to Office) |
| Travel and Expenses | 12/13/22 | James M. McDonald | 1.0 | $67.31 | $67.31 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: LGA Airport; End Point: Home; Pick Up Time: 22:25; Business Purpose: DC for Congressional Hearing + Client Mtg (Airport to Home) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 12/13/22 | William M. Scheffer | 1.0 | $20.74 | $20.74 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: Dinner; End Point: Hotel; Pick Up Time: 21:56; Business Purpose: DC for Congressional Hearing + Client Mtg (Dinner to Hotel) |
| Travel and Expenses | 12/13/22 | Steven R. Peikin | 1.0 | $46.91 | $46.91 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: LGA Airport; End Point: Home; Pick Up Time: 17:14; Business Purpose: DC for Congressional Hearing + Client Mtg (Airport to Home) |
| Travel and Expenses | 12/13/22 | James L. Bromley | 1.0 | $28.80 | $28.80 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: Office; End Point: Meeting; Pick Up Time: 15:03; Business Purpose: DC for Congressional Hearing + Client Mtg (Office to Meeting) |
| Travel and Expenses | 12/14/22 | William M. Scheffer | 1.0 | $37.45 | $37.45 | Travel - Transportation Type: Ride Share/Taxi; Starting Point: NY Penn Station; End Point: Home; Pick Up Time: 16:50; Business Purpose: DC for Congressional Hearing + Client Mtg (Train Station to Home) |
| **Travel and Expenses Total** | | | | | **$7,725.51** | |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 12/1/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), L. Lesie (A&M), K. Ramanathan (A&M), H. Trent (A&M), B. Tenney (A&M), R. Johnson (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), J. Chan (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Coverick (A&M), S. Gluestein (A&M), J. Cooper (A&M), M. Jones (A&M), D. Nizhner (A&M), R. Gordon (A&M) and J. Sequiera (A&M) |
| Conference Room Dining | 12/2/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), R. Esposito (A&M), K. Ramanathan (A&M), H. Trent (A&M), B. Tenney (A&M), R. Johnson (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), E. Mosley (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Coverick (A&M), S. Gluestein (A&M), J. Cooper (A&M), M. Jones (A&M), D. Nizhner (A&M) and R. Gordon (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|----------|-----------|-----------------|-------|------|--------|------------------|
| Conference Room Dining | 12/2/22 | Alexa J. Kranzley | 1.0 | $26.13 | $26.13 | Conference Room Dining (6 people) - Attendees: A. Dietderich, J. Bromley, A. Kranzley, B. Glueckstein, R. Gordon (A&M), S. Langdon (Korda Mentha) |
| Conference Room Dining | 12/5/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), K. Ramanathan (A&M), H. Trent (A&M), B. Tenney (A&M), R. Johnson (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), J. Chan (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Coverick (A&M), S. Gluestein (A&M), J. Cooper (A&M), M. Jones (A&M), D. Nizhner (A&M) and R. Gordon (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 12/6/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), K. Ramanathan (A&M), H. Trent (A&M), B. Tenney (A&M), R. Johnson (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Coverick (A&M), S. Gluestein (A&M), J. Cooper (A&M), M. Jones (A&M), D. Nizhner (A&M), R. Gordon (A&M) and J. Sequeira (A&M) |
| Conference Room Dining | 12/7/22 | William M. Scheffer | 1.0 | $10.89 | $10.89 | Conference Room Dining (7 people) - Attendees: J. Ray (FTX), S. Peikin, M. Eitel, A. Dietderich, J. Bromley, J. McDonald, W. Scheffer |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 12/7/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), K. Ramanathan (A&M), H. Trent (A&M), B. Tenney (A&M), R. Johnson (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Coverick (A&M), S. Gluestein (A&M), J. Cooper (A&M), M. Jones (A&M), D. Nizhner (A&M), J. Sequeira (A&M) and M. Sunkara (A&M) |
| Conference Room Dining | 12/8/22 | Emma C. Downing | 1.0 | $34.84 | $34.84 | Conference Room Dining (4 people) - Attendees: S. Wheeler, M. Materni, K. Donnelly, A. During (FTX) |
| Conference Room Dining | 12/8/22 | William M. Scheffer | 1.0 | $43.55 | $43.55 | Conference Room Dining (10 people) - Attendees: J. Ray (FTX) , K. Ramanathan (A&M), S. Coverick (A&M), S. Rand (Quinn Emmanuel), S. Peikin, M. Eitel, A. Dietderich, J. Bromley, J. McDonald, W. Scheffer |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 12/8/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), K. Ramanathan (A&M), H. Trent (A&M), B. Tenney (A&M), R. Johnson (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), J. Chan (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Coverick (A&M), S. Gluestein (A&M), J. Cooper (A&M), M. Jones (A&M), M. Sunkara (A&M) and W. Su (A&M) |
| Conference Room Dining | 12/8/22 | Emma C. Downing | 1.0 | $39.20 | $39.20 | Conference Room Dining (5 people) - Attendees: S. Wheeler, M. Materni, J. McDonald, E. Downing, C. Carpenito |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 12/9/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), K. Ramanathan (A&M), H. Trent (A&M), B. Tenney (A&M), R. Johnson (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), M. Jones (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Coverick (A&M), S. Gluestein (A&M), J. Cooper (A&M), D. Nizhner (A&M), M. Sunkara (A&M) and W. Su (A&M) |
| Conference Room Dining | 12/12/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), K. Ramanathan (A&M), H. Trent (A&M), B. Tenney (A&M), R. Johnson (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), J. Chan (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Coverick (A&M), S. Gluestein (A&M), J. Cooper (A&M), R. Gordon (A&M), J. Sequeira (A&M) and M. Sunkara (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 12/12/22 | William M. Scheffer | 1.0 | $126.19 | $126.19 | Conference Room Dining (12 people) - Attendees: J. Ray (FTX), K. Ramanathan (A&M), S. Coverick (A&M), S. Rand (Quinn Emmanuel), S. Peikin, M. Eitel, A. Dietderich, J. Bromley, S. Woodall, J. McDonald, K. Shields, W. Scheffer |
| Conference Room Dining | 12/13/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), K. Ramanathan (A&M), H. Trent (A&M), B. Tenney (A&M), G. Walia (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), J. Chan (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Coverick (A&M), S. Gluestein (A&M), J. Cooper (A&M), M. Jones (A&M), R. Gordon (A&M) and J. Sequeira (A&M) |
| Conference Room Dining | 12/13/22 | William M. Scheffer | 1.0 | $179.98 | $179.98 | Conference Room Dining (12 people) - Attendees: J. Ray (FTX), K. Ramanathan (A&M), S. Coverick (A&M), S. Rand (Quinn Emmanuel), S. Peikin, M. Eitel, A. Dietderich, J. Bromley, S. Woodall, J. McDonald, K. Shields, W. Scheffer |
| Conference Room Dining | 12/14/22 | Alexa J. Kranzley | 1.0 | $34.84 | $34.84 | Conference Room Dining (8 people) - Attendees: S. Glustein (A&M), .D Coles (A&M), A.Cohen (S&C), M. Wu (S&C), J. MacDonald (S&C) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 12/14/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), H. Ardizzoni (A&M), H. Trent (A&M), B. Tenney (A&M), M. Sunkara (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), J. Chan (A&M), G. Walia (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Coverick (A&M), S. Gluestein (A&M), J. Cooper (A&M), M. Jones (A&M), R. Gordon (A&M) and J. Sequeira (A&M) |
| Conference Room Dining | 12/15/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), H. Ardizzoni (A&M), H. Trent (A&M), B. Tenney (A&M), M. Sunkara (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), J. Chan (A&M), G. Walia (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), L. Callerio (A&M), S. Gluestein (A&M), M. Jones (A&M), R. Gordon (A&M), J. Sequeira (A&M) and M. Sunkara (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 12/15/22 | Christian P. Jensen | 1.0 | $440.00 | $440.00 | Conference Room Dining (22 people) - Attendees: M. Sonkin (FTX), J. Ray (FTX), M. Cilia (RLKS), K. Schultea (RLKS), A. Dietderich, M. Grace (PWP), B. Mendelsohn (PWP), K. Flynn (PWP), M. Rahmani (PWP), N. Nussbaum (PWP), K. Cofsky (PWP), T. Shipporeit (PWP), L. Klaasen (PWP), M. Mesny (PWP), W. Syed (PWP), S. Rand (QE), W. Burck (QE), E. Mosley (A&M), S. Coverick (A&M), R. Gordon (A&M), T. Atwood (A&M), K. Ramanathan (A&M) |
| Conference Room Dining | 12/16/22 | Alexa J. Kranzley | 1.0 | $156.51 | $156.51 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), K. Ramanathan (A&M), H. Trent (A&M), B. Tenney (A&M), E. Mosley (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), J. Chan (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), K. Baker (A&M), G. Walia (A&M), J. Cooper (A&M), M. Jones (A&M), R. Gordon (A&M) and J. Sequeira (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 12/19/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), K. Ramanathan (A&M), H. Trent (A&M), B. Tenney (A&M), R. Johnson (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), J. Chan (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Coverick (A&M), S. Gluestein (A&M), J. Cooper (A&M), D. Nizhner (A&M), W. Su (A&M) and H. Ardizzoni (A&M) |
| Conference Room Dining | 12/20/22 | Alexa J. Kranzley | 1.0 | $500.00 | $500.00 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), C. Broskay (A&M), H. Trent (A&M), B. Tenney (A&M), R. Johnson (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), J. Chan (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), W. Su (A&M), S. Gluestein (A&M), J. Cooper (A&M), M. Jones (A&M), R. Gordon (A&M) and D. Nizhner (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 12/20/22 | Alexa J. Kranzley | 1.0 | $398.48 | $398.48 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), C. Broskay (A&M), H. Trent (A&M), B. Tenney (A&M), R. Johnson (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), J. Chan (A&M), C. Arnett (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Gluestein (A&M), J. Cooper (A&M), R. Gordon (A&M) and R. Esposito (A&M) |
| Conference Room Dining | 12/21/22 | Alexa J. Kranzley | 1.0 | $468.43 | $468.43 | Conference Room Dining (25 people) - Attendees: P. Kwan (A&M), L. Konig (A&M), A. Sivapalu (A&M), Z. Burns (A&M), L. Lesie (A&M), J. Sequeira (A&M), H. Trent (A&M), B. Tenney (A&M), R. Johnson (A&M), D. Coles (A&M), N. Simoneaux (A&M), J. Gonzalez (A&M), D. Slay (A&M), J. Chan (A&M), C. Arnett (A&M), K. Montague (A&M), T. Atwood (A&M), C. Howe (A&M), S. Witherspoon (A&M), S. Coverick (A&M), S. Gluestein (A&M), J. Cooper (A&M), M. Jones (A&M), R. Gordon (A&M) and R. Esposito (A&M) |
| **Conference Room Dining Total** | | | | | **$8,459.04** | |
| Meals - Overtime | 12/1/22 | Daniel P. O'Hara | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00029, 00033, 00041 |
| Meals - Overtime | 12/1/22 | William M. Scheffer | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033 |
| Meals - Overtime | 12/1/22 | Sophia Chen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00026, 00031, 00036 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 12/1/22 | Alexa J. Kranzley | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00015, 00017, 00019, 00020, 00021, 00031, 00039 |
| Meals - Overtime | 12/1/22 | Jinny Lee | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/1/22 | Christopher J. Dunne | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00029, 00033 |
| Meals - Overtime | 12/1/22 | Luke W. Ross | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033 |
| Meals - Overtime | 12/1/22 | Benjamin Zonenshayn | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031, 00033 |
| Meals - Overtime | 12/1/22 | Emma C. Downing | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00041 |
| Meals - Overtime | 12/2/22 | Daniel P. O'Hara | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 12/2/22 | Virginia E. Ontiveros | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/2/22 | William M. Scheffer | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 12/2/22 | Andrew B. Brod | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/2/22 | Kathleen T. Donnelly | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 12/3/22 | Jason W. Gallant | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00029, 00033 |
| Meals - Overtime | 12/4/22 | Jinny Lee | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00011 |
| Meals - Overtime | 12/4/22 | Jinny Lee | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00011 |
| Meals - Overtime | 12/5/22 | Ella S. Capen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031, 00036 |
| Meals - Overtime | 12/5/22 | Sophia Chen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00031, 00036 |
| Meals - Overtime | 12/5/22 | Julia E. Paranyuk | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 12/5/22 | Tyler W. Hill | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00041 |
| Meals - Overtime | 12/5/22 | Dawn A. Harris-Cox | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 12/5/22 | Daniel P. O'Hara | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 12/5/22 | Corey J. Stern | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/5/22 | Kathleen T. Donnelly | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 12/5/22 | Jinny Lee | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/6/22 | Andrew B. Brod | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20);Project Code(s): 00011 |
| Meals - Overtime | 12/6/22 | Emma C. Downing | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00041 |
| Meals - Overtime | 12/6/22 | Natalia Vasylyk | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/6/22 | Robert P. Schutt | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00032 |
| Meals - Overtime | 12/6/22 | Daniel P. O'Hara | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 12/6/22 | Sophia Chen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/6/22 | Mark C. Bennett | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 12/6/22 | Dylan M. Handelsman | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20);Project Code(s): 00011 |
| Meals - Overtime | 12/6/22 | Kathleen T. Donnelly | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033, 00039, 00043 |
| Meals - Overtime | 12/6/22 | Christopher J. Dunne | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00041 |
| Meals - Overtime | 12/6/22 | Christopher M. Weldon | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00043 |
| Meals - Overtime | 12/6/22 | Benjamin Zonenshayn | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00031 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 12/7/22 | Margaret S. House | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033 |
| Meals - Overtime | 12/7/22 | Daniel P. O'Hara | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 12/7/22 | Christopher J. Dunne | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 12/7/22 | Alexa J. Kranzley | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00015, 00017, 00019, 00020, 00021, 00026, 00029, 00031, 00034, 00041 |
| Meals - Overtime | 12/7/22 | Kathleen T. Donnelly | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 12/7/22 | Evan S. Simpson | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00017, 00031, 00041 |
| Meals - Overtime | 12/7/22 | Zoeth M. Flegenheimer | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 12/7/22 | Jinny Lee | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/8/22 | Julie G. Petiford | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00023, 00031, 00043 |
| Meals - Overtime | 12/8/22 | Benjamin Zonenshayn | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00031 |
| Meals - Overtime | 12/8/22 | Dylan M. Handelsman | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/8/22 | Kathleen T. Donnelly | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 12/8/22 | William M. Scheffer | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033 |
| Meals - Overtime | 12/8/22 | Emma C. Downing | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033, 00041 |
| Meals - Overtime | 12/8/22 | Harrison Schlossberg | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/8/22 | Virginia E. Ontiveros | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 12/8/22 | Jacob M. Croke | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00029, 00033 |
| Meals - Overtime | 12/8/22 | Daniel P. O'Hara | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029 |
| Meals - Overtime | 12/9/22 | Daniel P. O'Hara | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 12/9/22 | Natalie A. Hills | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033, 00039 |
| Meals - Overtime | 12/9/22 | William M. Scheffer | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033 |
| Meals - Overtime | 12/9/22 | Nicholas Smusz | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/9/22 | Jinny Lee | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/9/22 | Luke W. Ross | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033 |
| Meals - Overtime | 12/9/22 | Kathleen T. Donnelly | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 12/9/22 | Bonifacio J. Abad | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 12/9/22 | Emma C. Downing | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00041 |
| Meals - Overtime | 12/10/22 | Christopher M. Weldon | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00043 |
| Meals - Overtime | 12/10/22 | Bonifacio J. Abad | 1.0 | $0.00 | $17.96 | Meals - Overtime [Weekend]; Project Code(s): 00029 |
| Meals - Overtime | 12/10/22 | Bonifacio J. Abad | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00029 |
| Meals - Overtime | 12/11/22 | Jinny Lee | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00011 |
| Meals - Overtime | 12/11/22 | Bonifacio J. Abad | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00029 |
| Meals - Overtime | 12/12/22 | Austin R. Peay | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033 |
| Meals - Overtime | 12/12/22 | Daniel P. O'Hara | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 12/12/22 | Dawn A. Harris-Cox | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 12/12/22 | Alexa J. Kranzley | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00015, 00018, 00019, 00020, 00031 |
| Meals - Overtime | 12/12/22 | Mimi Wu | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/12/22 | Jason W. Gallant | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033 |
| Meals - Overtime | 12/12/22 | Luke W. Ross | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033 |
| Meals - Overtime | 12/12/22 | Emma C. Downing | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00041 |
| Meals - Overtime | 12/12/22 | Natalie A. Hills | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 12/12/22 | Ella S. Capen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/12/22 | Christopher J. Dunne | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033, 00042 |
| Meals - Overtime | 12/12/22 | Sophia Chen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00020, 00031, 00036 |
| Meals - Overtime | 12/12/22 | Hannah L. Masters | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 12/13/22 | Daniel P. O'Hara | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 12/13/22 | Alexa J. Kranzley | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00015, 00017, 00018, 00019, 00020, 00023, 00031, 00034 |
| Meals - Overtime | 12/13/22 | Mimi Wu | 1.0 | $0.00 | $20.00 | Meals Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/13/22 | Benjamin Zonenshayn | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 12/13/22 | Sophia Chen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00020, 00031, 00036 |
| Meals - Overtime | 12/14/22 | Mimi Wu | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 12/14/22 | Kathleen T. Donnelly | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 12/14/22 | Alexa J. Kranzley | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00015, 00017, 00018, 00019, 00020, 00030, 00031, 00033, 00034 |
| Meals - Overtime | 12/14/22 | Zoeth M. Flegenheimer | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 12/14/22 | Sophia Chen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031, 00036 |
| Meals - Overtime | 12/14/22 | Harrison Schlossberg | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/14/22 | Daniel P. O'Hara | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00029, 00033 |
| Meals - Overtime | 12/14/22 | Dawn A. Harris-Cox | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 12/14/22 | Nicholas Smusz | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/15/22 | Gabriela Necula | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017, 00041 |
| Meals - Overtime | 12/15/22 | Sophia Chen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00036 |
| Meals - Overtime | 12/15/22 | Mitchell N. Friedman | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/15/22 | Jacob M. Croke | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00029, 00033 |
| Meals - Overtime | 12/16/22 | Virginia E. Ontiveros | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/16/22 | Christian P. Jensen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00020, 00030, 00031, 00032, 00041 |
| Meals - Overtime | 12/17/22 | Virginia E. Ontiveros | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 12/18/22 | Virginia E. Ontiveros | 1.0 | $0.00 | $18.18 | Meals - Overtime [Weekend]; Project Code(s): 00036 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 12/18/22 | Virginia E. Ontiveros | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 12/19/22 | Sarah H. Mishkin | 1.0 | $0.00 | $28.96 | Meals - Overtime (capped at $20); Project Code(s): 00017, 00041 |
| Meals - Overtime | 12/19/22 | Virginia E. Ontiveros | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/19/22 | Christopher J. Dunne | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029 |
| Meals - Overtime | 12/19/22 | Christian P. Jensen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00017, 00020, 00027, 00031, 00041 |
| Meals - Overtime | 12/19/22 | Alexa J. Kranzley | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00014, 00015, 00018, 00019, 00020, 00023, 00031, 00039, 00041 |
| Meals - Overtime | 12/19/22 | Isaac S. Foote | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00043 |
| Meals - Overtime | 12/19/22 | Hannah L. Masters | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 12/19/22 | Christopher M. Weldon | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00043 |
| Meals - Overtime | 12/19/22 | Daniel P. O'Hara | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 12/19/22 | Harrison Schlossberg | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/19/22 | Stephen J. Profeta | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00027 |
| Meals - Overtime | 12/19/22 | Jinny Lee | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/19/22 | Emma C. Downing | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 12/19/22 | Nicholas Smusz | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/19/22 | Jacob M. Croke | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00017, 00029, 00033 |
| Meals - Overtime | 12/19/22 | Sophia Chen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00036 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 12/20/22 | Vanessa Chia | 1.0 | $0.00 | $37.23 | Meals - Overtime (capped at $20); Project Code(s): 00040 |
| Meals - Overtime | 12/20/22 | Benjamin Zonenshayn | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00018, 00023 |
| Meals - Overtime | 12/20/22 | Virginia E. Ontiveros | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/20/22 | Christopher J. Dunne | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 12/20/22 | Sophia Chen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00036 |
| Meals - Overtime | 12/20/22 | Nicholas Smusz | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/20/22 | Alexa J. Kranzley | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00014, 00019, 00020, 00023, 00029, 00031 |
| Meals - Overtime | 12/20/22 | William M. Scheffer | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00039 |
| Meals - Overtime | 12/20/22 | Adam J. Toobin | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00023, 00031, 00043 |
| Meals - Overtime | 12/20/22 | Natalia Vasylyk | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 12/21/22 | Julie G. Petiford | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00015, 00020, 00031, 00043 |
| Meals - Overtime | 12/21/22 | Nam Luu | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00043 |
| Meals - Overtime | 12/21/22 | Christian T. Hodges | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00031 |
| Meals - Overtime | 12/21/22 | Corey J. Stern | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/21/22 | Christian P. Jensen | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00012, 00017, 00018, 00031, 00041 |
| Meals - Overtime | 12/21/22 | Christopher J. Dunne | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 12/21/22 | Alexa J. Kranzley | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00012, 00014, 00015, 00019, 00020, 00023, 00031, 00034 |
| Meals - Overtime | 12/21/22 | Dawn A. Harris-Cox | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 12/21/22 | Julia E. Paranyuk | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20);Project Code(s): 00031 |
| Meals - Overtime | 12/22/22 | Dylan M. Handelsman | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/27/22 | Mimi Wu | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 12/27/22 | Julia E. Paranyuk | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 12/28/22 | Benjamin Zonenshayn | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012 |
| Meals - Overtime | 12/30/22 | Adam J. Toobin | 1.0 | $0.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00023, 00043 |
| **Meals - Overtime Total** | | | | | **$2,942.33** | |
| Filing Fees | 11/11/22 | Brian D. Glueckstein | 1.0 | $24,332.00 | $24,332.00 | Filing Fees - Delaware Bankruptcy Court Business Purpose: Fees paid in connection with a Chapter 11 Filing |
| Filing Fees | 11/11/22 | Mitchell S. Eitel | 1.0 | $24,332.00 | $24,332.00 | Filing Fees - Delaware Bankruptcy Court Business Purpose: Fees paid in connection with a Chapter 11 Filing |
| Filing Fees | 11/11/22 | James L. Bromley | 1.0 | $24,332.00 | $24,332.00 | Filing Fees - Delaware Bankruptcy Court Business Purpose: Fees paid in connection with a Chapter 11 Filing |
| Filing Fees | 11/11/22 | Alexa J. Kranzley | 1.0 | $24,332.00 | $24,332.00 | Filing Fees - Delaware Bankruptcy Court Business Purpose: Fees paid in connection with a Chapter 11 Filing |
| **Filing Fee Totals** | | | | | **$97,328.00** | |
| Outside Professional Services | 12/5/22 | Evan S. Simpson | 1.0 | $0.00 | $307.55 | Outside Professional Services - Outside Reproduction (Organizational Chart) |
| Outside Professional Services | 12/20/22 | M. Devin Hisarli | 1.0 | $0.00 | $360.53 | Outside Professional Services - Translations |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Professional Services | 12/29/22 | Evan S. Simpson | 1.0 | $0.00 | $300.79 | Outside Professional Services - Outside Reproduction (Structure + Org Chart) |
| **Outside Professional Services Total** | | | | | **$968.87** | |
| Case Storage | 12/31/22 | Stephen P. Dooley | 1.0 | $0.00 | $616.24 | Hard Drives - 2 1 TB Hard Drives 3 500GB Padlocks, 3 16GB Thumb Drives |
| **Case Storage Total** | | | | | **$616.24** | |
| **GRAND TOTAL** | | | | | **$134,311.31** | |