*Exhibit A*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### December 1, 2022 through December 31, 2022

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375.00 | 57.8 | $79,475.00 |
| David Coles | Managing Director | $1,300.00 | 165.4 | $215,020.00 |
| Ed Mosley | Managing Director | $1,250.00 | 202.3 | $252,875.00 |
| Christopher Howe | Managing Director | $1,200.00 | 152.0 | $182,400.00 |
| Alessandro Farsaci | Managing Director | $1,100.00 | 26.2 | $28,820.00 |
| Kevin Jacobs | Managing Director | $1,100.00 | 84.9 | $93,390.00 |
| Chris Kotarba | Managing Director | $1,100.00 | 42.0 | $46,200.00 |
| Steve Kotarba | Managing Director | $1,100.00 | 166.1 | $182,710.00 |
| Joachim Lubsczyk | Managing Director | $1,100.00 | 37.7 | $41,470.00 |
| Cari Turner | Managing Director | $1,100.00 | 25.8 | $28,380.00 |
| Larry Iwanski | Managing Director | $1,075.00 | 91.3 | $98,147.50 |
| Jonathan Marshall | Managing Director | $1,075.00 | 25.7 | $27,627.50 |
| Laureen Ryan | Managing Director | $1,075.00 | 55.6 | $59,770.00 |
| Chris Arnett | Managing Director | $1,050.00 | 236.4 | $248,220.00 |
| Taylor Atwood | Managing Director | $1,025.00 | 256.0 | $262,400.00 |
| Robert Gordon | Managing Director | $1,025.00 | 242.1 | $248,152.50 |
| Henry Chambers | Managing Director | $995.00 | 171.8 | $170,941.00 |
| Alex Lawson | Managing Director | $875.00 | 47.7 | $41,737.50 |
| Bill Seaway | Senior Advisor | $1,100.00 | 93.9 | $103,290.00 |
| Rob Casburn | Senior Director | $1,045.00 | 14.0 | $14,630.00 |
| Sean Wilson | Senior Director | $1,045.00 | 14.3 | $14,943.50 |
| Steve Coverick | Senior Director | $950.00 | 320.5 | $304,475.00 |
| Robert Piechota | Senior Director | $950.00 | 6.6 | $6,270.00 |
| Kumanan Ramanathan | Senior Director | $950.00 | 238.5 | $226,575.00 |
| Andrey Ulyanenko | Senior Director | $950.00 | 189.4 | $179,930.00 |
| Cole Broskay | Senior Director | $900.00 | 152.3 | $137,070.00 |
| Alex Canale | Senior Director | $900.00 | 46.6 | $41,940.00 |
| Kert Dudek | Senior Director | $900.00 | 33.7 | $30,330.00 |
| Kora Dusendschon | Senior Director | $900.00 | 21.3 | $19,170.00 |
| Robert Johnson | Senior Director | $900.00 | 173.1 | $155,790.00 |
| Louis Konig | Senior Director | $900.00 | 304.5 | $274,050.00 |
| Peter Kwan | Senior Director | $900.00 | 313.4 | $282,060.00 |
| Joseph Sequeira | Senior Director | $900.00 | 212.9 | $191,610.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Michael Shanahan | Senior Director | $900.00 | 75.4 | $67,860.00 |
| Lorenzo Callerio | Senior Director | $875.00 | 100.0 | $87,500.00 |
| James Cooper | Senior Director | $875.00 | 228.6 | $200,025.00 |
| Rob Esposito | Senior Director | $875.00 | 186.6 | $163,275.00 |
| Charles Evans | Senior Director | $835.00 | 45.1 | $37,658.50 |
| Anthony Vitale | Senior Director | $800.00 | 8.0 | $6,400.00 |
| Gaurav Walia | Director | $825.00 | 60.7 | $50,077.50 |
| Gioele Balmelli | Director | $800.00 | 136.3 | $109,040.00 |
| Steven Glustein | Director | $800.00 | 292.5 | $234,000.00 |
| Kevin Kearney | Director | $800.00 | 256.0 | $204,800.00 |
| Doug Lewandowski | Director | $800.00 | 192.4 | $153,920.00 |
| Robert Wilcke | Director | $800.00 | 177.3 | $141,840.00 |
| Kevin Baker | Director | $750.00 | 114.8 | $86,100.00 |
| Leandro Chamma | Director | $750.00 | 17.9 | $13,425.00 |
| Leslie Lambert | Director | $750.00 | 228.1 | $171,075.00 |
| Julian Lee | Director | $750.00 | 35.2 | $26,400.00 |
| David Medway | Director | $750.00 | 71.7 | $53,775.00 |
| Cameron Radis | Director | $750.00 | 21.9 | $16,425.00 |
| Mariah Rodriguez | Director | $750.00 | 15.3 | $11,475.00 |
| Kim Dennison | Director | $650.00 | 49.1 | $31,915.00 |
| Heather Ardizzoni | Manager | $700.00 | 97.5 | $68,250.00 |
| Warren Su | Manager | $700.00 | 57.5 | $40,250.00 |
| Dylan Hernandez | Manager | $660.00 | 12.6 | $8,316.00 |
| David Dawes | Manager | $650.00 | 13.9 | $9,035.00 |
| Emily Hoffer | Manager | $650.00 | 49.3 | $32,045.00 |
| Austin Sloan | Manager | $650.00 | 59.8 | $38,870.00 |
| Anan Sivapalu | Manager | $625.00 | 268.8 | $168,000.00 |
| Alex Wilden | Manager | $625.00 | 26.9 | $16,812.50 |
| James Lam | Manager | $600.00 | 101.0 | $60,600.00 |
| Raman Kumar | Manager | $500.00 | 27.6 | $13,800.00 |
| Ana Abrahao | Manager | $320.00 | 10.0 | $3,200.00 |
| Mackenzie Jones | Consultant | $600.00 | 232.5 | $139,500.00 |
| Trevor DiNatale | Senior Associate | $700.00 | 234.5 | $164,150.00 |
| Katie Montague | Senior Associate | $700.00 | 279.5 | $195,650.00 |
| Mark Zeiss | Senior Associate | $700.00 | 113.8 | $79,660.00 |
| Allison Cox | Senior Associate | $575.00 | 13.4 | $7,705.00 |
| Max Jackson | Senior Associate | $500.00 | 14.7 | $7,350.00 |
| Hudson Trent | Associate | $625.00 | 299.6 | $187,250.00 |
| Johnny Gonzalez | Associate | $600.00 | 323.9 | $194,340.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Luke Francis | Associate | $600.00 | 282.1 | $169,260.00 |
| Elizabeth Dameris | Associate | $600.00 | 28.4 | $17,040.00 |
| Oswald Joseph | Associate | $575.00 | 16.0 | $9,200.00 |
| Samuel Witherspoon | Associate | $575.00 | 249.6 | $143,520.00 |
| Katie Lei | Associate | $550.00 | 12.7 | $6,985.00 |
| Brandon Parker | Associate | $550.00 | 258.5 | $142,175.00 |
| Claudia Sigman | Associate | $550.00 | 218.5 | $120,175.00 |
| Jon Chan | Associate | $525.00 | 160.1 | $84,052.50 |
| Manasa Sunkara | Associate | $525.00 | 153.9 | $80,797.50 |
| David Connolly | Associate | $400.00 | 13.0 | $5,200.00 |
| David Slay | Analyst | $525.00 | 243.5 | $127,837.50 |
| Zach Burns | Analyst | $500.00 | 231.5 | $115,750.00 |
| David Nizhner | Analyst | $500.00 | 188.7 | $94,350.00 |
| Nicole Simoneaux | Analyst | $475.00 | 259.9 | $123,452.50 |
| Samuel George | Analyst | $450.00 | 22.6 | $10,170.00 |
| Alec Liv-Feyman | Analyst | $450.00 | 335.1 | $150,795.00 |
| Quinn Lowdermilk | Analyst | $450.00 | 7.7 | $3,465.00 |
| Bridger Tenney | Analyst | $450.00 | 264.7 | $119,115.00 |
| Claire Myers | Analyst | $425.00 | 200.6 | $85,255.00 |
| Ritchine Guerrier | Analyst | $400.00 | 138.2 | $55,280.00 |
| Taylor Hubbard | Analyst | $400.00 | 103.1 | $41,240.00 |
| | | *Total* | **12,159.9** | **$9,296,754.00** |

*Exhibit B*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Task*
*December 1, 2022 through December 31, 2022*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 1,147.3 | $852,164.00 |
| Asset Sales | 76.9 | $70,485.00 |
| Avoidance Actions | 654.2 | $507,684.50 |
| Business Operations | 2,061.7 | $1,656,051.00 |
| Case Administration | 271.0 | $196,891.50 |
| Cash Management | 1,049.3 | $828,040.50 |
| Claims | 387.6 | $309,743.50 |
| Contracts | 1,198.8 | $745,153.50 |
| Court and UST Reporting | 63.3 | $56,480.00 |
| Court Hearings | 9.0 | $9,045.00 |
| Creditor Cooperation | 135.4 | $125,995.00 |
| Due Diligence | 133.1 | $113,755.00 |
| Employee Matters | 593.4 | $394,822.00 |
| Fee Application | 51.4 | $29,467.50 |
| Financial Analysis | 1,186.2 | $926,201.00 |
| Government and Regulatory Data Requests | 817.9 | $619,957.50 |
| Intercompany | 34.0 | $23,805.00 |
| Motions and Related Support | 372.5 | $311,305.00 |
| Non-working Travel (Billed at 50%) | 218.2 | $170,329.00 |
| Schedules and Statements | 378.4 | $261,087.50 |
| Tax Initiatives | 915.4 | $821,266.00 |
| Vendor Management | 404.9 | $267,025.00 |
| **Total** | **12,159.9** | **$9,296,754.00** |

*Exhibit C*

> ## FTX Trading Ltd.,  et al.,
> ## Summary of Time Detail by Professional
> ## December 1, 2022 through December 31, 2022

**Accounting**       Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements including Petition Date cut-off and analysis of liabilities subject to compromise.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 1.5 | $1,950.00 |
| Ed Mosley | Managing Director | $1,250 | 3.0 | $3,750.00 |
| Kevin Jacobs | Managing Director | $1,100 | 0.5 | $550.00 |
| Chris Kotarba | Managing Director | $1,100 | 0.5 | $550.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 0.8 | $880.00 |
| Larry Iwanski | Managing Director | $1,075 | 16.0 | $17,200.00 |
| Jonathan Marshall | Managing Director | $1,075 | 0.8 | $860.00 |
| Taylor Atwood | Managing Director | $1,025 | 1.6 | $1,640.00 |
| Robert Gordon | Managing Director | $1,025 | 78.4 | $80,360.00 |
| Henry Chambers | Managing Director | $995 | 7.2 | $7,164.00 |
| Alex Lawson | Managing Director | $875 | 0.5 | $437.50 |
| Bill Seaway | Senior Advisor | $1,100 | 1.0 | $1,100.00 |
| Steve Coverick | Senior Director | $950 | 27.6 | $26,220.00 |
| Kumanan Ramanathan | Senior Director | $950 | 11.1 | $10,545.00 |
| Andrey Ulyanenko | Senior Director | $950 | 3.1 | $2,945.00 |
| Cole Broskay | Senior Director | $900 | 86.9 | $78,210.00 |
| Louis Konig | Senior Director | $900 | 4.3 | $3,870.00 |
| Peter Kwan | Senior Director | $900 | 1.8 | $1,620.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**December 1, 2022 through December 31, 2022**

| | | | | |
|---|---|---|---|---|
| Joseph Sequeira | Senior Director | $900 | 193.7 | $174,330.00 |
| Rob Esposito | Senior Director | $875 | 9.7 | $8,487.50 |
| Gaurav Walia | Director | $825 | 9.6 | $7,920.00 |
| Gioele Balmelli | Director | $800 | 1.0 | $800.00 |
| Steven Glustein | Director | $800 | 0.2 | $160.00 |
| Kevin Kearney | Director | $800 | 79.8 | $63,840.00 |
| Leandro Chamma | Director | $750 | 0.5 | $375.00 |
| Leslie Lambert | Director | $750 | 74.1 | $55,575.00 |
| Kim Dennison | Director | $650 | 8.0 | $5,200.00 |
| Heather Ardizzoni | Manager | $700 | 80.2 | $56,140.00 |
| Warren Su | Manager | $700 | 1.3 | $910.00 |
| Austin Sloan | Manager | $650 | 0.3 | $195.00 |
| Anan Sivapalu | Manager | $625 | 5.2 | $3,250.00 |
| Raman Kumar | Manager | $500 | 13.5 | $6,750.00 |
| Mackenzie Jones | Consultant | $600 | 141.5 | $84,900.00 |
| Trevor DiNatale | Senior Associate | $700 | 2.3 | $1,610.00 |
| Max Jackson | Senior Associate | $500 | 1.3 | $650.00 |
| Hudson Trent | Associate | $625 | 8.1 | $5,062.50 |
| Luke Francis | Associate | $600 | 18.1 | $10,860.00 |
| Johnny Gonzalez | Associate | $600 | 0.5 | $300.00 |
| Jon Chan | Associate | $525 | 1.6 | $840.00 |
| David Connolly | Associate | $400 | 6.8 | $2,720.00 |
| David Slay | Analyst | $525 | 9.3 | $4,882.50 |
| Zach Burns | Analyst | $500 | 223.4 | $111,700.00 |

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***December 1, 2022 through December 31, 2022***

| | | | | |
|---|---|---|---|---|
| Nicole Simoneaux | Analyst | $475 | 1.6 | $760.00 |
| Alec Liv-Feyman | Analyst | $450 | 8.2 | $3,690.00 |
| Quinn Lowdermilk | Analyst | $450 | 0.9 | $405.00 |
| | | | 1147.3 | $852,164.00 |
| | *Average Billing Rate* | | | $742.76 |

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***December 1, 2022 through December 31, 2022***

**Asset Sales**    Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 1.2 | $1,650.00 |
| David Coles | Managing Director | $1,300 | 1.1 | $1,430.00 |
| Ed Mosley | Managing Director | $1,250 | 3.5 | $4,375.00 |
| Steve Kotarba | Managing Director | $1,100 | 5.3 | $5,830.00 |
| Cari Turner | Managing Director | $1,100 | 0.6 | $660.00 |
| Chris Arnett | Managing Director | $1,050 | 6.6 | $6,930.00 |
| Robert Gordon | Managing Director | $1,025 | 8.7 | $8,917.50 |
| Henry Chambers | Managing Director | $995 | 2.5 | $2,487.50 |
| Alex Lawson | Managing Director | $875 | 0.3 | $262.50 |
| Steve Coverick | Senior Director | $950 | 2.4 | $2,280.00 |
| Rob Esposito | Senior Director | $875 | 1.7 | $1,487.50 |
| Charles Evans | Senior Director | $835 | 34.0 | $28,390.00 |
| Gioele Balmelli | Director | $800 | 1.0 | $800.00 |
| Kim Dennison | Director | $650 | 0.6 | $390.00 |
| Trevor DiNatale | Senior Associate | $700 | 0.8 | $560.00 |
| Max Jackson | Senior Associate | $500 | 0.3 | $150.00 |
| Hudson Trent | Associate | $625 | 5.1 | $3,187.50 |
| Luke Francis | Associate | $600 | 0.6 | $360.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**December 1, 2022 through December 31, 2022**

| | | | | |
|---|---|---|---|---|
| Johnny Gonzalez | Associate | $600 | 0.3 | $180.00 |
| David Slay | Analyst | $525 | 0.3 | $157.50 |
| | | | 76.9 | $70,485.00 |
| | *Average Billing Rate* | | | $916.58 |

*Exhibit C*

> ## FTX Trading Ltd.,  et al.,
> ## Summary of Time Detail by Professional
> ## December 1, 2022 through December 31, 2022

**Avoidance Actions**                    Assist the Debtors with evaluating and analyzing potential preference and
                                         avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 7.4 | $9,620.00 |
| Ed Mosley | Managing Director | $1,250 | 2.4 | $3,000.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.3 | $330.00 |
| Jonathan Marshall | Managing Director | $1,075 | 7.5 | $8,062.50 |
| Laureen Ryan | Managing Director | $1,075 | 55.1 | $59,232.50 |
| Taylor Atwood | Managing Director | $1,025 | 10.7 | $10,967.50 |
| Robert Gordon | Managing Director | $1,025 | 8.9 | $9,122.50 |
| Henry Chambers | Managing Director | $995 | 3.2 | $3,184.00 |
| Steve Coverick | Senior Director | $950 | 7.4 | $7,030.00 |
| Alex Canale | Senior Director | $900 | 45.5 | $40,950.00 |
| Kora Dusendschon | Senior Director | $900 | 1.6 | $1,440.00 |
| Robert Johnson | Senior Director | $900 | 1.3 | $1,170.00 |
| Louis Konig | Senior Director | $900 | 26.4 | $23,760.00 |
| Peter Kwan | Senior Director | $900 | 6.1 | $5,490.00 |
| Joseph Sequeira | Senior Director | $900 | 1.2 | $1,080.00 |
| Michael Shanahan | Senior Director | $900 | 75.4 | $67,860.00 |
| James Cooper | Senior Director | $875 | 0.7 | $612.50 |
| Charles Evans | Senior Director | $835 | 0.3 | $250.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**December 1, 2022 through December 31, 2022**

| | | | | |
|---|---|---|---|---|
| Steven Glustein | Director | $800 | 10.7 | $8,560.00 |
| Kevin Kearney | Director | $800 | 10.0 | $8,000.00 |
| Doug Lewandowski | Director | $800 | 2.0 | $1,600.00 |
| Kevin Baker | Director | $750 | 5.1 | $3,825.00 |
| Leslie Lambert | Director | $750 | 1.2 | $900.00 |
| Julian Lee | Director | $750 | 35.2 | $26,400.00 |
| David Medway | Director | $750 | 70.5 | $52,875.00 |
| Cameron Radis | Director | $750 | 11.7 | $8,775.00 |
| Heather Ardizzoni | Manager | $700 | 1.1 | $770.00 |
| David Dawes | Manager | $650 | 13.9 | $9,035.00 |
| Emily Hoffer | Manager | $650 | 49.3 | $32,045.00 |
| Austin Sloan | Manager | $650 | 51.3 | $33,345.00 |
| Allison Cox | Senior Associate | $575 | 13.4 | $7,705.00 |
| Luke Francis | Associate | $600 | 5.9 | $3,540.00 |
| Johnny Gonzalez | Associate | $600 | 2.8 | $1,680.00 |
| Jon Chan | Associate | $525 | 0.4 | $210.00 |
| Manasa Sunkara | Associate | $525 | 44.3 | $23,257.50 |
| Zach Burns | Analyst | $500 | 1.2 | $600.00 |
| David Nizhner | Analyst | $500 | 62.8 | $31,400.00 |
| | | | 654.2 | $507,684.50 |

*Average Billing Rate* $776.04

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**December 1, 2022 through December 31, 2022**

**Business Operations**    Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 28.4 | $39,050.00 |
| David Coles | Managing Director | $1,300 | 28.4 | $36,920.00 |
| Ed Mosley | Managing Director | $1,250 | 61.0 | $76,250.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 6.7 | $7,370.00 |
| Kevin Jacobs | Managing Director | $1,100 | 0.8 | $880.00 |
| Steve Kotarba | Managing Director | $1,100 | 16.8 | $18,480.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 7.4 | $8,140.00 |
| Larry Iwanski | Managing Director | $1,075 | 48.3 | $51,922.50 |
| Jonathan Marshall | Managing Director | $1,075 | 10.1 | $10,857.50 |
| Chris Arnett | Managing Director | $1,050 | 31.0 | $32,550.00 |
| Taylor Atwood | Managing Director | $1,025 | 26.5 | $27,162.50 |
| Robert Gordon | Managing Director | $1,025 | 51.5 | $52,787.50 |
| Henry Chambers | Managing Director | $995 | 116.1 | $115,519.50 |
| Alex Lawson | Managing Director | $875 | 22.4 | $19,600.00 |
| Steve Coverick | Senior Director | $950 | 92.2 | $87,590.00 |
| Kumanan Ramanathan | Senior Director | $950 | 142.4 | $135,280.00 |
| Cole Broskay | Senior Director | $900 | 0.1 | $90.00 |
| Alex Canale | Senior Director | $900 | 0.7 | $630.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**December 1, 2022 through December 31, 2022**

| | | | | |
|---|---|---|---|---|
| Kert Dudek | Senior Director | $900 | 13.1 | $11,790.00 |
| Kora Dusenschon | Senior Director | $900 | 3.7 | $3,330.00 |
| Robert Johnson | Senior Director | $900 | 158.5 | $142,650.00 |
| Louis Konig | Senior Director | $900 | 61.4 | $55,260.00 |
| Peter Kwan | Senior Director | $900 | 60.0 | $54,000.00 |
| Lorenzo Callerio | Senior Director | $875 | 2.9 | $2,537.50 |
| James Cooper | Senior Director | $875 | 12.4 | $10,850.00 |
| Rob Esposito | Senior Director | $875 | 26.7 | $23,362.50 |
| Charles Evans | Senior Director | $835 | 7.4 | $6,179.00 |
| Anthony Vitale | Senior Director | $800 | 0.2 | $160.00 |
| Gaurav Walia | Director | $825 | 33.5 | $27,637.50 |
| Gioele Balmelli | Director | $800 | 59.4 | $47,520.00 |
| Steven Glustein | Director | $800 | 0.5 | $400.00 |
| Kevin Kearney | Director | $800 | 0.5 | $400.00 |
| Doug Lewandowski | Director | $800 | 1.5 | $1,200.00 |
| Robert Wilcke | Director | $800 | 5.4 | $4,320.00 |
| Kevin Baker | Director | $750 | 0.8 | $600.00 |
| Leandro Chamma | Director | $750 | 17.4 | $13,050.00 |
| Leslie Lambert | Director | $750 | 116.2 | $87,150.00 |
| David Medway | Director | $750 | 0.7 | $525.00 |
| Mariah Rodriguez | Director | $750 | 14.3 | $10,725.00 |
| Kim Dennison | Director | $650 | 20.7 | $13,455.00 |
| Heather Ardizzoni | Manager | $700 | 2.9 | $2,030.00 |
| Anan Sivapalu | Manager | $625 | 212.7 | $132,937.50 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**December 1, 2022 through December 31, 2022**

---

| | | | | |
|---|---|---|---|---|
| James Lam | Manager | $600 | 69.7 | $41,820.00 |
| Raman Kumar | Manager | $500 | 13.5 | $6,750.00 |
| Trevor DiNatale | Senior Associate | $700 | 7.3 | $5,110.00 |
| Mark Zeiss | Senior Associate | $700 | 1.0 | $700.00 |
| Max Jackson | Senior Associate | $500 | 4.5 | $2,250.00 |
| Hudson Trent | Associate | $625 | 85.9 | $53,687.50 |
| Elizabeth Dameris | Associate | $600 | 10.0 | $6,000.00 |
| Luke Francis | Associate | $600 | 17.7 | $10,620.00 |
| Johnny Gonzalez | Associate | $600 | 2.0 | $1,200.00 |
| Brandon Parker | Associate | $550 | 0.1 | $55.00 |
| Jon Chan | Associate | $525 | 0.1 | $52.50 |
| David Connolly | Associate | $400 | 4.3 | $1,720.00 |
| David Slay | Analyst | $525 | 103.4 | $54,285.00 |
| Zach Burns | Analyst | $500 | 0.5 | $250.00 |
| Nicole Simoneaux | Analyst | $475 | 10.3 | $4,892.50 |
| Samuel George | Analyst | $450 | 0.5 | $225.00 |
| Alec Liv-Feyman | Analyst | $450 | 199.5 | $89,775.00 |
| Quinn Lowdermilk | Analyst | $450 | 5.3 | $2,385.00 |
| Bridger Tenney | Analyst | $450 | 2.5 | $1,125.00 |
| | | | 2061.7 | $1,656,051.00 |

*Average Billing Rate* | | | | $803.25 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### December 1, 2022 through December 31, 2022

---

**Case Administration**        Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 7.3 | $10,037.50 |
| David Coles | Managing Director | $1,300 | 1.8 | $2,340.00 |
| Ed Mosley | Managing Director | $1,250 | 11.9 | $14,875.00 |
| Steve Kotarba | Managing Director | $1,100 | 9.5 | $10,450.00 |
| Chris Arnett | Managing Director | $1,050 | 2.5 | $2,625.00 |
| Alex Lawson | Managing Director | $875 | 1.8 | $1,575.00 |
| Rob Casburn | Senior Director | $1,045 | 1.3 | $1,358.50 |
| Steve Coverick | Senior Director | $950 | 21.2 | $20,140.00 |
| Kert Dudek | Senior Director | $900 | 20.6 | $18,540.00 |
| Lorenzo Callerio | Senior Director | $875 | 2.9 | $2,537.50 |
| James Cooper | Senior Director | $875 | 6.9 | $6,037.50 |
| Rob Esposito | Senior Director | $875 | 13.4 | $11,725.00 |
| Steven Glustein | Director | $800 | 1.8 | $1,440.00 |
| Cameron Radis | Director | $750 | 1.8 | $1,350.00 |
| Kim Dennison | Director | $650 | 1.1 | $715.00 |
| Heather Ardizzoni | Manager | $700 | 1.8 | $1,260.00 |
| Dylan Hernandez | Manager | $660 | 4.8 | $3,168.00 |
| Austin Sloan | Manager | $650 | 1.8 | $1,170.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### December 1, 2022 through December 31, 2022

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Anan Sivapalu | Manager | $625 | 3.6 | $2,250.00 |
| James Lam | Manager | $600 | 1.8 | $1,080.00 |
| Raman Kumar | Manager | $500 | 0.6 | $300.00 |
| Trevor DiNatale | Senior Associate | $700 | 7.6 | $5,320.00 |
| Katie Montague | Senior Associate | $700 | 3.6 | $2,520.00 |
| Max Jackson | Senior Associate | $500 | 1.9 | $950.00 |
| Hudson Trent | Associate | $625 | 3.1 | $1,937.50 |
| Johnny Gonzalez | Associate | $600 | 7.3 | $4,380.00 |
| Oswald Joseph | Associate | $575 | 11.7 | $6,727.50 |
| Claudia Sigman | Associate | $550 | 56.8 | $31,240.00 |
| David Connolly | Associate | $400 | 1.1 | $440.00 |
| David Slay | Analyst | $525 | 30.7 | $16,117.50 |
| Nicole Simoneaux | Analyst | $475 | 5.4 | $2,565.00 |
| Samuel George | Analyst | $450 | 20.0 | $9,000.00 |
| Alec Liv-Feyman | Analyst | $450 | 1.6 | $720.00 |
| | | | 271.0 | $196,891.50 |

*Average Billing Rate* — $726.54

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### December 1, 2022 through December 31, 2022

---

**Cash Management**        Identify and implement short-term cash management procedures; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 0.7 | $962.50 |
| David Coles | Managing Director | $1,300 | 0.9 | $1,170.00 |
| Ed Mosley | Managing Director | $1,250 | 19.8 | $24,750.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.5 | $550.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 23.7 | $26,070.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.5 | $537.50 |
| Chris Arnett | Managing Director | $1,050 | 2.0 | $2,100.00 |
| Taylor Atwood | Managing Director | $1,025 | 194.8 | $199,670.00 |
| Robert Gordon | Managing Director | $1,025 | 3.1 | $3,177.50 |
| Alex Lawson | Managing Director | $875 | 0.7 | $612.50 |
| Steve Coverick | Senior Director | $950 | 17.5 | $16,625.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.0 | $950.00 |
| Andrey Ulyanenko | Senior Director | $950 | 0.3 | $285.00 |
| Robert Johnson | Senior Director | $900 | 0.5 | $450.00 |
| Louis Konig | Senior Director | $900 | 0.5 | $450.00 |
| Peter Kwan | Senior Director | $900 | 1.7 | $1,530.00 |
| Lorenzo Callerio | Senior Director | $875 | 10.1 | $8,837.50 |
| James Cooper | Senior Director | $875 | 189.8 | $166,075.00 |

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *December 1, 2022 through December 31, 2022*

| | | | | |
|---|---|---|---|---|
| Charles Evans | Senior Director | $835 | 0.8 | $668.00 |
| Anthony Vitale | Senior Director | $800 | 7.8 | $6,240.00 |
| Gioele Balmelli | Director | $800 | 31.0 | $24,800.00 |
| Kevin Kearney | Director | $800 | 1.2 | $960.00 |
| Robert Wilcke | Director | $800 | 163.6 | $130,880.00 |
| Kim Dennison | Director | $650 | 6.3 | $4,095.00 |
| Heather Ardizzoni | Manager | $700 | 3.1 | $2,170.00 |
| Austin Sloan | Manager | $650 | 0.5 | $325.00 |
| Alex Wilden | Manager | $625 | 5.3 | $3,312.50 |
| Katie Montague | Senior Associate | $700 | 0.9 | $630.00 |
| Hudson Trent | Associate | $625 | 6.9 | $4,312.50 |
| Luke Francis | Associate | $600 | 3.2 | $1,920.00 |
| Johnny Gonzalez | Associate | $600 | 0.4 | $240.00 |
| Samuel Witherspoon | Associate | $575 | 236.2 | $135,815.00 |
| Manasa Sunkara | Associate | $525 | 0.5 | $262.50 |
| David Connolly | Associate | $400 | 0.8 | $320.00 |
| David Slay | Analyst | $525 | 9.1 | $4,777.50 |
| David Nizhner | Analyst | $500 | 97.8 | $48,900.00 |
| Alec Liv-Feyman | Analyst | $450 | 2.0 | $900.00 |
| Bridger Tenney | Analyst | $450 | 3.8 | $1,710.00 |
| | | | 1049.3 | $828,040.50 |
| | | *Average Billing Rate* | | $789.14 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### December 1, 2022 through December 31, 2022

---

**Claims**                 Advise and assist the Debtors in questions and processes regarding the claims
                           reconciliation process: including, among other things, claims planning process,
                           potential claim analysis, review of claims filed against the Debtors and other
                           claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 3.2 | $4,400.00 |
| Ed Mosley | Managing Director | $1,250 | 8.4 | $10,500.00 |
| Steve Kotarba | Managing Director | $1,100 | 17.4 | $19,140.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 0.5 | $550.00 |
| Larry Iwanski | Managing Director | $1,075 | 2.1 | $2,257.50 |
| Jonathan Marshall | Managing Director | $1,075 | 3.1 | $3,332.50 |
| Chris Arnett | Managing Director | $1,050 | 10.3 | $10,815.00 |
| Robert Gordon | Managing Director | $1,025 | 0.8 | $820.00 |
| Henry Chambers | Managing Director | $995 | 22.3 | $22,188.50 |
| Alex Lawson | Managing Director | $875 | 0.7 | $612.50 |
| Steve Coverick | Senior Director | $950 | 15.5 | $14,725.00 |
| Robert Piechota | Senior Director | $950 | 0.2 | $190.00 |
| Kumanan Ramanathan | Senior Director | $950 | 23.8 | $22,610.00 |
| Louis Konig | Senior Director | $900 | 49.7 | $44,730.00 |
| Peter Kwan | Senior Director | $900 | 24.1 | $21,690.00 |
| Lorenzo Callerio | Senior Director | $875 | 2.7 | $2,362.50 |
| Rob Esposito | Senior Director | $875 | 26.1 | $22,837.50 |
| Gioele Balmelli | Director | $800 | 5.0 | $4,000.00 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### December 1, 2022 through December 31, 2022

| | | | | |
|---|---|---|---|---|
| Doug Lewandowski | Director | $800 | 12.6 | $10,080.00 |
| Kevin Baker | Director | $750 | 0.4 | $300.00 |
| Leslie Lambert | Director | $750 | 7.8 | $5,850.00 |
| Kim Dennison | Director | $650 | 0.7 | $455.00 |
| Anan Sivapalu | Manager | $625 | 34.6 | $21,625.00 |
| Trevor DiNatale | Senior Associate | $700 | 21.2 | $14,840.00 |
| Mark Zeiss | Senior Associate | $700 | 11.0 | $7,700.00 |
| Hudson Trent | Associate | $625 | 2.0 | $1,250.00 |
| Luke Francis | Associate | $600 | 17.1 | $10,260.00 |
| Brandon Parker | Associate | $550 | 0.2 | $110.00 |
| Claudia Sigman | Associate | $550 | 8.4 | $4,620.00 |
| Alec Liv-Feyman | Analyst | $450 | 48.8 | $21,960.00 |
| Claire Myers | Analyst | $425 | 6.9 | $2,932.50 |
| | | | 387.6 | $309,743.50 |

*Average Billing Rate*      $799.13

*Exhibit C*

> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *December 1, 2022 through December 31, 2022*

**Contracts**                    **Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 1.5 | $2,062.50 |
| David Coles | Managing Director | $1,300 | 3.5 | $4,550.00 |
| Ed Mosley | Managing Director | $1,250 | 10.1 | $12,625.00 |
| Steve Kotarba | Managing Director | $1,100 | 33.8 | $37,180.00 |
| Chris Arnett | Managing Director | $1,050 | 47.2 | $49,560.00 |
| Robert Gordon | Managing Director | $1,025 | 4.9 | $5,022.50 |
| Alex Lawson | Managing Director | $875 | 0.6 | $525.00 |
| Steve Coverick | Senior Director | $950 | 5.9 | $5,605.00 |
| Kumanan Ramanathan | Senior Director | $950 | 5.5 | $5,225.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.4 | $350.00 |
| Rob Esposito | Senior Director | $875 | 26.9 | $23,537.50 |
| Charles Evans | Senior Director | $835 | 2.6 | $2,171.00 |
| Gioele Balmelli | Director | $800 | 1.0 | $800.00 |
| Doug Lewandowski | Director | $800 | 153.2 | $122,560.00 |
| Kim Dennison | Director | $650 | 0.9 | $585.00 |
| Trevor DiNatale | Senior Associate | $700 | 48.9 | $34,230.00 |
| Katie Montague | Senior Associate | $700 | 119.3 | $83,510.00 |
| Mark Zeiss | Senior Associate | $700 | 82.9 | $58,030.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**December 1, 2022 through December 31, 2022**

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Max Jackson | Senior Associate | $500 | 0.2 | $100.00 |
| Luke Francis | Associate | $600 | 108.2 | $64,920.00 |
| Oswald Joseph | Associate | $575 | 3.0 | $1,725.00 |
| Claudia Sigman | Associate | $550 | 40.3 | $22,165.00 |
| Nicole Simoneaux | Analyst | $475 | 4.2 | $1,995.00 |
| Bridger Tenney | Analyst | $450 | 91.5 | $41,175.00 |
| Claire Myers | Analyst | $425 | 161.0 | $68,425.00 |
| Ritchine Guerrier | Analyst | $400 | 138.2 | $55,280.00 |
| Taylor Hubbard | Analyst | $400 | 103.1 | $41,240.00 |
| | | | 1198.8 | $745,153.50 |

*Average Billing Rate* $621.58

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### December 1, 2022 through December 31, 2022

---

**Court and UST Reporting**          Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Form 26 and other related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 0.7 | $875.00 |
| Chris Arnett | Managing Director | $1,050 | 3.2 | $3,360.00 |
| Robert Gordon | Managing Director | $1,025 | 9.3 | $9,532.50 |
| Steve Coverick | Senior Director | $950 | 3.6 | $3,420.00 |
| Cole Broskay | Senior Director | $900 | 36.0 | $32,400.00 |
| Rob Esposito | Senior Director | $875 | 2.8 | $2,450.00 |
| Mackenzie Jones | Consultant | $600 | 1.9 | $1,140.00 |
| Trevor DiNatale | Senior Associate | $700 | 1.1 | $770.00 |
| Luke Francis | Associate | $600 | 1.6 | $960.00 |
| Samuel Witherspoon | Associate | $575 | 0.3 | $172.50 |
| Zach Burns | Analyst | $500 | 2.8 | $1,400.00 |
| | | | 63.3 | $56,480.00 |
| | | *Average Billing Rate* | | $892.26 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2022 through December 31, 2022*

**Court Hearings**                    **Prepare for and participate in hearings before the United States Bankruptcy Court for the District of Delaware.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 0.8 | $1,000.00 |
| Robert Gordon | Managing Director | $1,025 | 3.4 | $3,485.00 |
| Steve Coverick | Senior Director | $950 | 4.8 | $4,560.00 |
| | | | 9.0 | $9,045.00 |
| | *Average Billing Rate* | | | $1,005.00 |

*Exhibit C*

## FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### December 1, 2022 through December 31, 2022

**Creditor Cooperation**    **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 2.4 | $3,300.00 |
| Ed Mosley | Managing Director | $1,250 | 17.0 | $21,250.00 |
| Christopher Howe | Managing Director | $1,200 | 0.8 | $960.00 |
| Steve Kotarba | Managing Director | $1,100 | 3.6 | $3,960.00 |
| Chris Arnett | Managing Director | $1,050 | 13.3 | $13,965.00 |
| Taylor Atwood | Managing Director | $1,025 | 3.5 | $3,587.50 |
| Robert Gordon | Managing Director | $1,025 | 2.4 | $2,460.00 |
| Steve Coverick | Senior Director | $950 | 27.6 | $26,220.00 |
| Kumanan Ramanathan | Senior Director | $950 | 11.1 | $10,545.00 |
| Andrey Ulyanenko | Senior Director | $950 | 0.3 | $285.00 |
| Cole Broskay | Senior Director | $900 | 0.3 | $270.00 |
| Lorenzo Callerio | Senior Director | $875 | 18.7 | $16,362.50 |
| Rob Esposito | Senior Director | $875 | 1.4 | $1,225.00 |
| Kevin Kearney | Director | $800 | 1.5 | $1,200.00 |
| Doug Lewandowski | Director | $800 | 1.0 | $800.00 |
| Kim Dennison | Director | $650 | 2.9 | $1,885.00 |
| Warren Su | Manager | $700 | 0.9 | $630.00 |
| Alex Wilden | Manager | $625 | 4.7 | $2,937.50 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### December 1, 2022 through December 31, 2022

| | | | | |
|---|---|---|---|---|
| Mackenzie Jones | Consultant | $600 | 3.6 | $2,160.00 |
| Trevor DiNatale | Senior Associate | $700 | 0.2 | $140.00 |
| Katie Montague | Senior Associate | $700 | 12.5 | $8,750.00 |
| Hudson Trent | Associate | $625 | 0.8 | $500.00 |
| Brandon Parker | Associate | $550 | 2.0 | $1,100.00 |
| Claudia Sigman | Associate | $550 | 0.2 | $110.00 |
| David Slay | Analyst | $525 | 2.2 | $1,155.00 |
| Nicole Simoneaux | Analyst | $475 | 0.5 | $237.50 |
| | | | 135.4 | $125,995.00 |

*Average Billing Rate* $930.54

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**December 1, 2022 through December 31, 2022**

---

**Due Diligence**                Diligence of the Debtors' financial and operational standing to assist with
                                 correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 0.6 | $825.00 |
| David Coles | Managing Director | $1,300 | 0.3 | $390.00 |
| Ed Mosley | Managing Director | $1,250 | 15.7 | $19,625.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.1 | $110.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.5 | $550.00 |
| Jonathan Marshall | Managing Director | $1,075 | 1.4 | $1,505.00 |
| Taylor Atwood | Managing Director | $1,025 | 2.1 | $2,152.50 |
| Robert Gordon | Managing Director | $1,025 | 3.4 | $3,485.00 |
| Alex Lawson | Managing Director | $875 | 4.5 | $3,937.50 |
| Steve Coverick | Senior Director | $950 | 4.9 | $4,655.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.1 | $1,045.00 |
| Cole Broskay | Senior Director | $900 | 0.6 | $540.00 |
| Lorenzo Callerio | Senior Director | $875 | 51.2 | $44,800.00 |
| James Cooper | Senior Director | $875 | 0.1 | $87.50 |
| Rob Esposito | Senior Director | $875 | 2.6 | $2,275.00 |
| Gaurav Walia | Director | $825 | 1.3 | $1,072.50 |
| Steven Glustein | Director | $800 | 0.3 | $240.00 |
| Kevin Kearney | Director | $800 | 4.1 | $3,280.00 |

*Page 23 of 42*

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *December 1, 2022 through December 31, 2022*

| | | | | |
|---|---|---|---|---|
| Doug Lewandowski | Director | $800 | 11.2 | $8,960.00 |
| Leslie Lambert | Director | $750 | 4.0 | $3,000.00 |
| Alex Wilden | Manager | $625 | 8.8 | $5,500.00 |
| Ana Abrahao | Manager | $320 | 9.5 | $3,040.00 |
| Trevor DiNatale | Senior Associate | $700 | 1.4 | $980.00 |
| Zach Burns | Analyst | $500 | 1.1 | $550.00 |
| David Nizhner | Analyst | $500 | 2.3 | $1,150.00 |
| | | | 133.1 | $113,755.00 |
| | *Average Billing Rate* | | | $854.66 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*December 1, 2022 through December 31, 2022*

**Employee Matters**          Assist the Debtors with employee communications, employee compensation and
benefits, and related matters.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 7.9 | $10,862.50 |
| Ed Mosley | Managing Director | $1,250 | 16.6 | $20,750.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.8 | $880.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.3 | $330.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 1.3 | $1,430.00 |
| Cari Turner | Managing Director | $1,100 | 25.2 | $27,720.00 |
| Chris Arnett | Managing Director | $1,050 | 29.5 | $30,975.00 |
| Taylor Atwood | Managing Director | $1,025 | 1.6 | $1,640.00 |
| Robert Gordon | Managing Director | $1,025 | 3.6 | $3,690.00 |
| Henry Chambers | Managing Director | $995 | 1.0 | $995.00 |
| Rob Casburn | Senior Director | $1,045 | 12.7 | $13,271.50 |
| Steve Coverick | Senior Director | $950 | 25.8 | $24,510.00 |
| Kumanan Ramanathan | Senior Director | $950 | 3.0 | $2,850.00 |
| Rob Esposito | Senior Director | $875 | 5.9 | $5,162.50 |
| Gioele Balmelli | Director | $800 | 0.3 | $240.00 |
| Robert Wilcke | Director | $800 | 4.3 | $3,440.00 |
| Dylan Hernandez | Manager | $660 | 7.8 | $5,148.00 |
| Trevor DiNatale | Senior Associate | $700 | 1.2 | $840.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**December 1, 2022 through December 31, 2022**

| Katie Montague | Senior Associate | $700 | 2.3 | $1,610.00 |
|---|---|---|---|---|
| Max Jackson | Senior Associate | $500 | 0.2 | $100.00 |
| Hudson Trent | Associate | $625 | 167.7 | $104,812.50 |
| Elizabeth Dameris | Associate | $600 | 17.4 | $10,440.00 |
| Katie Lei | Associate | $550 | 12.7 | $6,985.00 |
| Claudia Sigman | Associate | $550 | 0.5 | $275.00 |
| David Slay | Analyst | $525 | 10.8 | $5,670.00 |
| Nicole Simoneaux | Analyst | $475 | 213.8 | $101,555.00 |
| Alec Liv-Feyman | Analyst | $450 | 6.0 | $2,700.00 |
| Bridger Tenney | Analyst | $450 | 13.2 | $5,940.00 |
| | | | 593.4 | $394,822.00 |

*Average Billing Rate*                                          $665.36

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### December 1, 2022 through December 31, 2022

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with Court
guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 0.3 | $412.50 |
| Steve Coverick | Senior Director | $950 | 0.6 | $570.00 |
| Johnny Gonzalez | Associate | $600 | 26.3 | $15,780.00 |
| David Slay | Analyst | $525 | 24.2 | $12,705.00 |
| | | | 51.4 | $29,467.50 |
| | *Average Billing Rate* | | | $573.30 |

*Exhibit C*

---

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *December 1, 2022 through December 31, 2022*

---

**Financial Analysis**            **Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 0.3 | $412.50 |
| David Coles | Managing Director | $1,300 | 115.6 | $150,280.00 |
| Ed Mosley | Managing Director | $1,250 | 2.0 | $2,500.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 14.6 | $16,060.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 3.5 | $3,850.00 |
| Larry Iwanski | Managing Director | $1,075 | 8.7 | $9,352.50 |
| Jonathan Marshall | Managing Director | $1,075 | 0.7 | $752.50 |
| Chris Arnett | Managing Director | $1,050 | 0.7 | $735.00 |
| Taylor Atwood | Managing Director | $1,025 | 1.2 | $1,230.00 |
| Robert Gordon | Managing Director | $1,025 | 16.9 | $17,322.50 |
| Henry Chambers | Managing Director | $995 | 13.8 | $13,731.00 |
| Alex Lawson | Managing Director | $875 | 0.6 | $525.00 |
| Steve Coverick | Senior Director | $950 | 13.0 | $12,350.00 |
| Kumanan Ramanathan | Senior Director | $950 | 20.3 | $19,285.00 |
| Cole Broskay | Senior Director | $900 | 1.2 | $1,080.00 |
| Robert Johnson | Senior Director | $900 | 11.7 | $10,530.00 |
| Louis Konig | Senior Director | $900 | 7.9 | $7,110.00 |
| Peter Kwan | Senior Director | $900 | 7.2 | $6,480.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2022 through December 31, 2022*

| | | | | |
|---|---|---|---|---|
| James Cooper | Senior Director | $875 | 0.5 | $437.50 |
| Gaurav Walia | Director | $825 | 13.3 | $10,972.50 |
| Gioele Balmelli | Director | $800 | 36.5 | $29,200.00 |
| Steven Glustein | Director | $800 | 274.4 | $219,520.00 |
| Kevin Kearney | Director | $800 | 136.3 | $109,040.00 |
| Robert Wilcke | Director | $800 | 1.5 | $1,200.00 |
| Leslie Lambert | Director | $750 | 23.3 | $17,475.00 |
| Mariah Rodriguez | Director | $750 | 1.0 | $750.00 |
| Kim Dennison | Director | $650 | 1.3 | $845.00 |
| Anan Sivapalu | Manager | $625 | 12.7 | $7,937.50 |
| James Lam | Manager | $600 | 29.5 | $17,700.00 |
| Ana Abrahao | Manager | $320 | 0.5 | $160.00 |
| Mackenzie Jones | Consultant | $600 | 34.7 | $20,820.00 |
| Max Jackson | Senior Associate | $500 | 0.4 | $200.00 |
| Hudson Trent | Associate | $625 | 3.8 | $2,375.00 |
| Elizabeth Dameris | Associate | $600 | 1.0 | $600.00 |
| Luke Francis | Associate | $600 | 16.5 | $9,900.00 |
| Johnny Gonzalez | Associate | $600 | 273.1 | $163,860.00 |
| Jon Chan | Associate | $525 | 0.2 | $105.00 |
| David Slay | Analyst | $525 | 10.5 | $5,512.50 |
| Nicole Simoneaux | Analyst | $475 | 4.8 | $2,280.00 |
| Alec Liv-Feyman | Analyst | $450 | 69.0 | $31,050.00 |
| Quinn Lowdermilk | Analyst | $450 | 1.5 | $675.00 |

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***December 1, 2022 through December 31, 2022***

| | | |
|---|---:|---:|
| | 1186.2 | $926,201.00 |
| *Average Billing Rate* | | $780.81 |

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *December 1, 2022 through December 31, 2022*

**Government and Regulatory Data Requests** — Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Larry Iwanski | Managing Director | $1,075 | 16.2 | $17,415.00 |
| Jonathan Marshall | Managing Director | $1,075 | 2.1 | $2,257.50 |
| Henry Chambers | Managing Director | $995 | 1.0 | $995.00 |
| Alex Lawson | Managing Director | $875 | 11.1 | $9,712.50 |
| Steve Coverick | Senior Director | $950 | 0.5 | $475.00 |
| Kumanan Ramanathan | Senior Director | $950 | 11.6 | $11,020.00 |
| Kora Dusendschon | Senior Director | $900 | 16.0 | $14,400.00 |
| Robert Johnson | Senior Director | $900 | 1.1 | $990.00 |
| Louis Konig | Senior Director | $900 | 153.8 | $138,420.00 |
| Peter Kwan | Senior Director | $900 | 211.5 | $190,350.00 |
| Joseph Sequeira | Senior Director | $900 | 0.5 | $450.00 |
| Kevin Baker | Director | $750 | 108.5 | $81,375.00 |
| Leslie Lambert | Director | $750 | 1.1 | $825.00 |
| David Medway | Director | $750 | 0.5 | $375.00 |
| Cameron Radis | Director | $750 | 8.4 | $6,300.00 |
| Austin Sloan | Manager | $650 | 5.9 | $3,835.00 |
| Max Jackson | Senior Associate | $500 | 0.4 | $200.00 |
| Claudia Sigman | Associate | $550 | 0.8 | $440.00 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***December 1, 2022 through December 31, 2022***

| | | | | |
|---|---|---|---|---|
| Jon Chan | Associate | $525 | 157.8 | $82,845.00 |
| Manasa Sunkara | Associate | $525 | 109.1 | $57,277.50 |
| | | | 817.9 | $619,957.50 |
| | *Average Billing Rate* | | | $757.99 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### December 1, 2022 through December 31, 2022

**Intercompany**                    **Assist in the evaluation of claims between Debtor and Non-Debtor companies and its affiliates to determine their validity and priority.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Christopher Howe | Managing Director | $1,200 | 0.7 | $840.00 |
| Kevin Jacobs | Managing Director | $1,100 | 1.9 | $2,090.00 |
| Chris Kotarba | Managing Director | $1,100 | 0.7 | $770.00 |
| Bill Seaway | Senior Advisor | $1,100 | 0.7 | $770.00 |
| Andrey Ulyanenko | Senior Director | $950 | 0.7 | $665.00 |
| Cole Broskay | Senior Director | $900 | 3.5 | $3,150.00 |
| Kevin Kearney | Director | $800 | 0.2 | $160.00 |
| Mackenzie Jones | Consultant | $600 | 25.6 | $15,360.00 |
| | | | 34.0 | $23,805.00 |

*Average Billing Rate*                                            $700.15

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*December 1, 2022 through December 31, 2022*

**Motions and Related Support**      **Assist the Debtors on various motions filed, and on entry of orders to implement
required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 1.4 | $1,925.00 |
| David Coles | Managing Director | $1,300 | 1.0 | $1,300.00 |
| Ed Mosley | Managing Director | $1,250 | 29.4 | $36,750.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Chris Kotarba | Managing Director | $1,100 | 0.6 | $660.00 |
| Steve Kotarba | Managing Director | $1,100 | 40.1 | $44,110.00 |
| Chris Arnett | Managing Director | $1,050 | 16.4 | $17,220.00 |
| Taylor Atwood | Managing Director | $1,025 | 5.6 | $5,740.00 |
| Robert Gordon | Managing Director | $1,025 | 33.0 | $33,825.00 |
| Alex Lawson | Managing Director | $875 | 3.0 | $2,625.00 |
| Steve Coverick | Senior Director | $950 | 25.5 | $24,225.00 |
| Kumanan Ramanathan | Senior Director | $950 | 2.8 | $2,660.00 |
| Andrey Ulyanenko | Senior Director | $950 | 0.6 | $570.00 |
| Cole Broskay | Senior Director | $900 | 2.8 | $2,520.00 |
| Lorenzo Callerio | Senior Director | $875 | 1.0 | $875.00 |
| Rob Esposito | Senior Director | $875 | 30.6 | $26,775.00 |
| Kevin Kearney | Director | $800 | 14.4 | $11,520.00 |
| Doug Lewandowski | Director | $800 | 0.2 | $160.00 |

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *December 1, 2022 through December 31, 2022*

| | | | | |
|---|---|---|---|---|
| Kim Dennison | Director | $650 | 3.6 | $2,340.00 |
| Heather Ardizzoni | Manager | $700 | 0.2 | $140.00 |
| Trevor DiNatale | Senior Associate | $700 | 26.2 | $18,340.00 |
| Katie Montague | Senior Associate | $700 | 21.5 | $15,050.00 |
| Mark Zeiss | Senior Associate | $700 | 0.2 | $140.00 |
| Max Jackson | Senior Associate | $500 | 2.0 | $1,000.00 |
| Hudson Trent | Associate | $625 | 8.3 | $5,187.50 |
| Luke Francis | Associate | $600 | 2.2 | $1,320.00 |
| Samuel Witherspoon | Associate | $575 | 0.5 | $287.50 |
| Claudia Sigman | Associate | $550 | 72.7 | $39,985.00 |
| David Slay | Analyst | $525 | 14.1 | $7,402.50 |
| Zach Burns | Analyst | $500 | 1.7 | $850.00 |
| Nicole Simoneaux | Analyst | $475 | 9.9 | $4,702.50 |
| | | | 372.5 | $311,305.00 |
| | *Average Billing Rate* | | | $835.72 |

*Exhibit C*

---

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *December 1, 2022 through December 31, 2022*

---

**Non-working Travel (Billed at 50%)**      Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 0.9 | $1,170.00 |
| Chris Arnett | Managing Director | $1,050 | 9.9 | $10,395.00 |
| Taylor Atwood | Managing Director | $1,025 | 5.2 | $5,330.00 |
| Robert Gordon | Managing Director | $1,025 | 8.0 | $8,200.00 |
| Henry Chambers | Managing Director | $995 | 4.7 | $4,676.50 |
| Alex Lawson | Managing Director | $875 | 1.5 | $1,312.50 |
| Steve Coverick | Senior Director | $950 | 15.4 | $14,630.00 |
| Kumanan Ramanathan | Senior Director | $950 | 2.6 | $2,470.00 |
| Cole Broskay | Senior Director | $900 | 16.4 | $14,760.00 |
| Joseph Sequeira | Senior Director | $900 | 15.0 | $13,500.00 |
| Lorenzo Callerio | Senior Director | $875 | 10.0 | $8,750.00 |
| James Cooper | Senior Director | $875 | 10.5 | $9,187.50 |
| Rob Esposito | Senior Director | $875 | 10.6 | $9,275.00 |
| Gaurav Walia | Director | $825 | 3.0 | $2,475.00 |
| Steven Glustein | Director | $800 | 3.5 | $2,800.00 |
| Kevin Kearney | Director | $800 | 8.0 | $6,400.00 |
| Kim Dennison | Director | $650 | 1.8 | $1,170.00 |
| Heather Ardizzoni | Manager | $700 | 7.7 | $5,390.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**December 1, 2022 through December 31, 2022**

| Alex Wilden | Manager | $625 | 8.0 | $5,000.00 |
|---|---|---|---|---|
| Mackenzie Jones | Consultant | $600 | 14.0 | $8,400.00 |
| Katie Montague | Senior Associate | $700 | 11.0 | $7,700.00 |
| Hudson Trent | Associate | $625 | 6.0 | $3,750.00 |
| Johnny Gonzalez | Associate | $600 | 10.1 | $6,060.00 |
| Samuel Witherspoon | Associate | $575 | 10.0 | $5,750.00 |
| David Slay | Analyst | $525 | 9.0 | $4,725.00 |
| Nicole Simoneaux | Analyst | $475 | 4.9 | $2,327.50 |
| Bridger Tenney | Analyst | $450 | 10.5 | $4,725.00 |
| | | | 218.2 | $170,329.00 |

*Average Billing Rate* $780.61

*Exhibit C*

## FTX Trading Ltd., et al.,
## Summary of Time Detail by Professional
## December 1, 2022 through December 31, 2022

**Schedules and Statements**    Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Steve Kotarba | Managing Director | $1,100 | 35.4 | $38,940.00 |
| Robert Gordon | Managing Director | $1,025 | 1.8 | $1,845.00 |
| Steve Coverick | Senior Director | $950 | 0.7 | $665.00 |
| Cole Broskay | Senior Director | $900 | 2.0 | $1,800.00 |
| Joseph Sequeira | Senior Director | $900 | 1.2 | $1,080.00 |
| Rob Esposito | Senior Director | $875 | 24.3 | $21,262.50 |
| Doug Lewandowski | Director | $800 | 10.7 | $8,560.00 |
| Mackenzie Jones | Consultant | $600 | 9.3 | $5,580.00 |
| Trevor DiNatale | Senior Associate | $700 | 113.8 | $79,660.00 |
| Mark Zeiss | Senior Associate | $700 | 18.7 | $13,090.00 |
| Hudson Trent | Associate | $625 | 0.3 | $187.50 |
| Luke Francis | Associate | $600 | 88.3 | $52,980.00 |
| Claudia Sigman | Associate | $550 | 38.8 | $21,340.00 |
| Zach Burns | Analyst | $500 | 0.4 | $200.00 |
| Claire Myers | Analyst | $425 | 32.7 | $13,897.50 |
| | | | 378.4 | $261,087.50 |

*Average Billing Rate*    $689.98

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*December 1, 2022 through December 31, 2022*

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 3.0 | $3,900.00 |
| Christopher Howe | Managing Director | $1,200 | 150.5 | $180,600.00 |
| Kevin Jacobs | Managing Director | $1,100 | 81.7 | $89,870.00 |
| Chris Kotarba | Managing Director | $1,100 | 40.2 | $44,220.00 |
| Steve Kotarba | Managing Director | $1,100 | 2.5 | $2,750.00 |
| Chris Arnett | Managing Director | $1,050 | 1.2 | $1,260.00 |
| Taylor Atwood | Managing Director | $1,025 | 0.7 | $717.50 |
| Robert Gordon | Managing Director | $1,025 | 1.7 | $1,742.50 |
| Bill Seaway | Senior Advisor | $1,100 | 92.2 | $101,420.00 |
| Sean Wilson | Senior Director | $1,045 | 14.3 | $14,943.50 |
| Steve Coverick | Senior Director | $950 | 2.3 | $2,185.00 |
| Robert Piechota | Senior Director | $950 | 6.4 | $6,080.00 |
| Kumanan Ramanathan | Senior Director | $950 | 1.6 | $1,520.00 |
| Andrey Ulyanenko | Senior Director | $950 | 184.4 | $175,180.00 |
| Cole Broskay | Senior Director | $900 | 2.3 | $2,070.00 |
| Louis Konig | Senior Director | $900 | 0.5 | $450.00 |
| Peter Kwan | Senior Director | $900 | 1.0 | $900.00 |
| Joseph Sequeira | Senior Director | $900 | 0.7 | $630.00 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***December 1, 2022 through December 31, 2022***

| | | | | |
|---|---|---|---|---|
| Rob Esposito | Senior Director | $875 | 3.0 | $2,625.00 |
| Gioele Balmelli | Director | $800 | 1.1 | $880.00 |
| Steven Glustein | Director | $800 | 1.1 | $880.00 |
| Kim Dennison | Director | $650 | 1.2 | $780.00 |
| Warren Su | Manager | $700 | 55.3 | $38,710.00 |
| Mackenzie Jones | Consultant | $600 | 1.9 | $1,140.00 |
| Trevor DiNatale | Senior Associate | $700 | 2.5 | $1,750.00 |
| Max Jackson | Senior Associate | $500 | 3.5 | $1,750.00 |
| Hudson Trent | Associate | $625 | 0.7 | $437.50 |
| Johnny Gonzalez | Associate | $600 | 1.1 | $660.00 |
| Brandon Parker | Associate | $550 | 256.2 | $140,910.00 |
| David Slay | Analyst | $525 | 0.2 | $105.00 |
| Zach Burns | Analyst | $500 | 0.4 | $200.00 |
| | | | 915.4 | $821,266.00 |

***Average Billing Rate***                $897.17

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*December 1, 2022 through December 31, 2022*

**Vendor Management**              Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 2.6 | $3,575.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 2.5 | $2,750.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.6 | $660.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 0.5 | $550.00 |
| Chris Arnett | Managing Director | $1,050 | 62.6 | $65,730.00 |
| Taylor Atwood | Managing Director | $1,025 | 2.5 | $2,562.50 |
| Robert Gordon | Managing Director | $1,025 | 2.3 | $2,357.50 |
| Steve Coverick | Senior Director | $950 | 6.1 | $5,795.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.6 | $570.00 |
| Cole Broskay | Senior Director | $900 | 0.2 | $180.00 |
| Alex Canale | Senior Director | $900 | 0.4 | $360.00 |
| Joseph Sequeira | Senior Director | $900 | 0.6 | $540.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.1 | $87.50 |
| James Cooper | Senior Director | $875 | 7.7 | $6,737.50 |
| Rob Esposito | Senior Director | $875 | 0.9 | $787.50 |
| Robert Wilcke | Director | $800 | 2.5 | $2,000.00 |
| Leslie Lambert | Director | $750 | 0.4 | $300.00 |
| Heather Ardizzoni | Manager | $700 | 0.5 | $350.00 |

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| **FTX Trading Ltd., et al.,** | | | | |
| **Summary of Time Detail by Professional** | | | | |
| **December 1, 2022 through December 31, 2022** | | | | |

| | | | | |
|---|---|---|---|---|
| Alex Wilden | Manager | $625 | 0.1 | $62.50 |
| Katie Montague | Senior Associate | $700 | 108.4 | $75,880.00 |
| Hudson Trent | Associate | $625 | 0.9 | $562.50 |
| Luke Francis | Associate | $600 | 2.7 | $1,620.00 |
| Oswald Joseph | Associate | $575 | 1.3 | $747.50 |
| Samuel Witherspoon | Associate | $575 | 2.6 | $1,495.00 |
| David Slay | Analyst | $525 | 19.7 | $10,342.50 |
| David Nizhner | Analyst | $500 | 25.8 | $12,900.00 |
| Nicole Simoneaux | Analyst | $475 | 4.5 | $2,137.50 |
| Samuel George | Analyst | $450 | 2.1 | $945.00 |
| Bridger Tenney | Analyst | $450 | 143.2 | $64,440.00 |
| | | | 404.9 | $267,025.00 |
| | **Average Billing Rate** | | | $659.48 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 12/1/2022 | 0.2 | Correspondence related to vendor payment for outsourced accounting contractors |
| Cole Broskay | 12/1/2022 | 0.4 | Review of entity listing for non-active entities to send to CMS team for statement and schedules preparation with C. Broskay (A&M) and M. Jones (A&M) |
| Cole Broskay | 12/1/2022 | 0.3 | Package and send accounting workstream overview for management review |
| Cole Broskay | 12/1/2022 | 0.3 | Meeting with C. Broskay and M. Jones (A&M) to discuss intercompany account classifications |
| Cole Broskay | 12/1/2022 | 1.3 | Update accounting workstream overview deck for latest data provided, specifically systems used and ledger data attained, by entity |
| Cole Broskay | 12/1/2022 | 0.2 | Correspondence with accounting team regarding accounting workstream updates |
| Cole Broskay | 12/1/2022 | 1.1 | Make requested adjustments for accounting workstream overview deck |
| Cole Broskay | 12/1/2022 | 1.2 | Conduct accounting systems and data overview with AlixPartners team and R. Gordon (A&M), K. Kearney (A&M), C. Broskay (A&M) |
| Cole Broskay | 12/1/2022 | 0.9 | Meeting to discuss FTX Capital Market's month end close process with P. Hoffman (ACI), C. Meyers (ACI), Venu Palaparthi (FTX), J. Sequeira (A&M), C. Broskay (A&M), M. Jones (A&M) |
| Ed Mosley | 12/1/2022 | 0.6 | Meet with E. Mosley, S. Coverick and D. Coles, K. Ramanathan (A&M) to discuss sources and uses analysis |
| Joseph Sequeira | 12/1/2022 | 1.7 | Review international entities' month-end accounting packages |
| Joseph Sequeira | 12/1/2022 | 0.6 | Refresh PowerPoint slides for accounting leadership meeting |
| Joseph Sequeira | 12/1/2022 | 0.9 | Meeting to discuss FTX Capital Market's month end close process with P. Hoffman (ACI), C. Meyers (ACI), Venu Palaparthi (FTX), J. Sequeira (A&M), C. Broskay (A&M), M. Jones (A&M) |
| Joseph Sequeira | 12/1/2022 | 1.2 | Review tax workpaper uploads from RLA |
| Joseph Sequeira | 12/1/2022 | 1.2 | Accounting leadership call with M. Cilia(FTX), A&M(Various) and EY(Various) to review status of the October close and document gathering efforts |
| Kevin Kearney | 12/1/2022 | 1.2 | Conduct accounting systems and data overview with AlixPartners team and R. Gordon (A&M), K. Kearney (A&M), C. Broskay (A&M) |
| Kim Dennison | 12/1/2022 | 0.2 | Collate QuickBooks Bahamas banking activity for Nardello; Email H. Masters (Nardello) re: same |
| Kumanan Ramanathan | 12/1/2022 | 0.6 | Meet with E. Mosley, S. Coverick and D. Coles (A&M) to discuss sources and uses analysis |
| Larry Iwanski | 12/1/2022 | 0.5 | Review of Chainalysis Daily Unauthorized Transfer Report |
| Mackenzie Jones | 12/1/2022 | 0.8 | Meeting to discuss entity activity and intercompany balances pertaining to statements and schedules requirement with R. Esposito (A&M) and M. Jones (A&M) |
| Mackenzie Jones | 12/1/2022 | 0.3 | Expand access to secure file sharing site and Review received documents from individual entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/1/2022 | 0.8 | Create overview of available financial data as of 9/30 for Accounting PMO deck for review of status by management |
| Mackenzie Jones | 12/1/2022 | 0.6 | Consolidation of chart of accounts for available entities |
| Mackenzie Jones | 12/1/2022 | 0.9 | Meeting to discuss FTX Capital Market's month end close process with P. Hoffman (ACI), C. Meyers (ACI), Venu Palaparthi (FTX), J. Sequeira (A&M), C. Broskay (A&M), M. Jones (A&M) |
| Mackenzie Jones | 12/1/2022 | 2.7 | Download and exporting detailed general ledgers from QuickBooks for review of payment transactions |
| Mackenzie Jones | 12/1/2022 | 0.3 | Meeting with C. Broskay and M. Jones (A&M) to discuss intercompany account classifications |
| Mackenzie Jones | 12/1/2022 | 0.4 | Review of entity listing for non-active entities to send to CMS team for statement and schedules preparation with C. Broskay (A&M) and M. Jones (A&M) |
| Rob Esposito | 12/1/2022 | 0.8 | Meeting to discuss entity activity and intercompany balances pertaining to statements and schedules requirement with R. Esposito and M. Jones (A&M) |
| Robert Gordon | 12/1/2022 | 1.2 | Conduct accounting systems and data overview with AlixPartners team and R. Gordon (A&M), K. Kearney (A&M), C. Broskay (A&M) |
| Robert Gordon | 12/1/2022 | 1.4 | Review FTX provided documents to determine initial delivery to investigations team |
| Robert Gordon | 12/1/2022 | 1.2 | Accounting leadership call with M. Cilia(FTX), A&M(Various) and EY(Various) to review status of the October close and document gathering efforts |
| Robert Gordon | 12/1/2022 | 0.9 | Prepare for Accounting leadership call by review presentation and supporting schedules |
| Robert Gordon | 12/1/2022 | 0.2 | Correspondence on Data governance approach with A&M team |
| Steve Coverick | 12/1/2022 | 0.6 | Prepare for and participate in discussion with E. Mosley, K. Ramanathan and D. Coles (A&M) re: value sources and uses analysis |
| Zach Burns | 12/1/2022 | 0.9 | Instituted new features in the financials spreadsheet |
| Zach Burns | 12/1/2022 | 0.6 | Update financials master list with new information |
| Zach Burns | 12/1/2022 | 0.8 | Incorporate tax return data into reporting matrix |
| Zach Burns | 12/1/2022 | 0.4 | Reconcile financials sheet to reporting matrix |
| Zach Burns | 12/1/2022 | 1.6 | Refined statements and schedules tracker based on latest data needs |
| Zach Burns | 12/1/2022 | 2.7 | Added features to project plan matrix and updated its information |
| Zach Burns | 12/1/2022 | 0.8 | Align statements and schedules tracker to financial entities master list |
| Joseph Sequeira | 12/2/2022 | 1.3 | Review October month-end Box uploads |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 12/2/2022 | 1.1 | Researched CMS vendor accounts payable requests |
| Mackenzie Jones | 12/2/2022 | 0.7 | Update master entity tracker for new available data |
| Mackenzie Jones | 12/2/2022 | 0.4 | Update org chart with financial availability status designated |
| Mackenzie Jones | 12/2/2022 | 1.2 | Pull detailed general ledgers from QB for creation of payment schedules required |
| Robert Gordon | 12/2/2022 | 0.8 | Review final accounting leadership update and provide comments |
| Steve Coverick | 12/2/2022 | 1.7 | Review and provide comments on balance sheet validation analysis |
| Steve Coverick | 12/2/2022 | 1.7 | Prepare shell for sources and uses analysis |
| Zach Burns | 12/2/2022 | 0.4 | Formatted financials entity list to send out to team |
| Zach Burns | 12/2/2022 | 1.0 | Reorganized aspects Box file system for better accessibility |
| Zach Burns | 12/2/2022 | 0.2 | Update and distribute revised Accounting Workstream Overview deck |
| Zach Burns | 12/2/2022 | 1.4 | Examined general ledger data from financial entities in Box |
| Zach Burns | 12/2/2022 | 1.1 | Added new information and data points to reporting matrix |
| Zach Burns | 12/2/2022 | 0.8 | Updated financials entity list with new information |
| Zach Burns | 12/2/2022 | 0.9 | Complied sources into project plan document |
| Zach Burns | 12/2/2022 | 0.4 | Revised and edited the Accounting Workstream Overview deck |
| Cole Broskay | 12/3/2022 | 0.7 | Compile data related to funds received from outside party loans and equity purchases |
| Cole Broskay | 12/3/2022 | 0.4 | Meeting with R. Gordon (A&M), J. Sequeira (A&M), C. Broskay (A&M), K. Kearney (A&M), M. Jones (A&M) and Z. Burns (A&M) about allocating working tasks for Saturday |
| David Coles | 12/3/2022 | 0.6 | Call with K. Ramanathan, S. Coverick, D. Coles, R. Gordon (A&M) to discuss sources and uses |
| Joseph Sequeira | 12/3/2022 | 3.1 | Analyze general ledger support to determine related party cash flows |
| Joseph Sequeira | 12/3/2022 | 0.4 | Call between R. Gordon, J. Sequeira(A&M) over Silo related party |
| Joseph Sequeira | 12/3/2022 | 3.2 | Prepared workpaper support for related party cash flows |
| Joseph Sequeira | 12/3/2022 | 2.7 | Review general ledger support for related party expense activities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 12/3/2022 | 0.4 | Meeting with R. Gordon (A&M), J. Sequeira (A&M), C. Broskay (A&M), K. Kearney (A&M), M. Jones (A&M) and Z. Burns (A&M) about allocating working tasks for Saturday |
| Kevin Kearney | 12/3/2022 | 0.5 | Meeting with R. Gordon (A&M), K. Kearney (A&M), M. Jones (A&M), and Z. Burns (A&M) for status update about donations and cash positions of certain entities |
| Kevin Kearney | 12/3/2022 | 0.4 | Discussion between R. Gordon, K. Kearney(A&M) over the status of the cash flow for Alameda |
| Kevin Kearney | 12/3/2022 | 0.4 | Meeting with R. Gordon (A&M), J. Sequeira (A&M), C. Broskay (A&M), K. Kearney (A&M), M. Jones (A&M) and Z. Burns (A&M) about allocating working tasks for Saturday |
| Kevin Kearney | 12/3/2022 | 2.2 | Analysis of trading gains and losses within Alameda Research LLC |
| Kumanan Ramanathan | 12/3/2022 | 0.6 | Call with S. Coverick, D. Coles, R. Gordon (A&M) to discuss sources and uses |
| Larry Iwanski | 12/3/2022 | 0.5 | Compare unauthorized transfer report to previous day and note changes of unauthorized movement |
| Larry Iwanski | 12/3/2022 | 0.3 | Review of Chainalysis Daily Unauthorized Transfer Report |
| Mackenzie Jones | 12/3/2022 | 3.1 | Research donations and contributions detail for FTX balance sheet amounts |
| Mackenzie Jones | 12/3/2022 | 0.7 | Review sponsorship contracts that included charitable contributions in compensation |
| Mackenzie Jones | 12/3/2022 | 0.5 | Meeting with R. Gordon (A&M), K. Kearney (A&M), M. Jones (A&M), and Z. Burns (A&M) for status update about donations and cash positions of certain entities |
| Mackenzie Jones | 12/3/2022 | 1.7 | Combine general ledger details for FTX donations and contributions accounts |
| Mackenzie Jones | 12/3/2022 | 0.4 | Meeting with R. Gordon (A&M), J. Sequeira (A&M), C. Broskay (A&M), K. Kearney (A&M), M. Jones (A&M) and Z. Burns (A&M) about allocating working tasks for Saturday |
| Mackenzie Jones | 12/3/2022 | 0.8 | Combine Dotcom Entity GL details in order to get full view of annual donations |
| Robert Gordon | 12/3/2022 | 0.4 | Discussion between R. Gordon, K. Kearney(A&M) over the status of the cash flow for Alameda |
| Robert Gordon | 12/3/2022 | 0.6 | Call with S. Coverick, D. Coles, R. Gordon (A&M) to discuss sources and uses |
| Robert Gordon | 12/3/2022 | 0.4 | Meeting with R. Gordon (A&M), J. Sequeira (A&M), C. Broskay (A&M), K. Kearney (A&M), M. Jones (A&M) and Z. Burns (A&M) about allocating working tasks for Saturday |
| Robert Gordon | 12/3/2022 | 0.7 | Review AUS presentation from KordaMentha |
| Robert Gordon | 12/3/2022 | 0.4 | Call between R. Gordon, J. Sequeira(A&M) over Silo related party |
| Robert Gordon | 12/3/2022 | 0.5 | Review WRS 9/30 Cash flow workpaper |

<div style="border:1px solid">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/3/2022 | 0.6 | Call with K. Ramanathan, S. Coverick, D. Coles, R. Gordon (A&M) to discuss sources and uses |
| Zach Burns | 12/3/2022 | 1.3 | Review entity and silo data for political contributions and donations |
| Zach Burns | 12/3/2022 | 1.6 | Added external references to political contributions and donations data |
| Zach Burns | 12/3/2022 | 2.3 | Analyze silo data for donations and political contributions |
| Zach Burns | 12/3/2022 | 0.5 | Meeting with R. Gordon (A&M), K. Kearney (A&M), M. Jones (A&M), and Z. Burns (A&M) for status update about donations and cash positions of certain entities |
| Zach Burns | 12/3/2022 | 0.4 | Meeting with R. Gordon (A&M), J. Sequeira (A&M), C. Broskay (A&M), K. Kearney (A&M), M. Jones (A&M) and Z. Burns (A&M) about allocating working tasks for Saturday |
| Anan Sivapalu | 12/4/2022 | 0.3 | Create calculated new column containing concatenated weblink to individual cryptocurrency wallets |
| Andrey Ulyanenko | 12/4/2022 | 0.9 | Discussion with R. Gordon, C. Broskay, A. Ulyanenko, K. Kearney (A&M), and T. Shea, and J. Berman (EY) regarding trading gains and losses for tax purposes |
| Cole Broskay | 12/4/2022 | 0.9 | Discussion with R. Gordon, C. Broskay, A. Ulyanenko, K. Kearney (A&M), and T. Shea, and J. Berman (EY) regarding trading gains and losses for tax purposes |
| Cole Broskay | 12/4/2022 | 0.2 | Conduct working session with Alameda Research KK accounting staff to determine close process and systems used with C. Broskay (A&M), J. Sequeira (A&M), E. Yeo (FTX), and T. Hidaka (FTX) |
| Cole Broskay | 12/4/2022 | 1.0 | Working session with R. Gordon, C. Broskay, K. Kearney(A&M) review 6.30 Alameda balance sheet detail |
| Joseph Sequeira | 12/4/2022 | 3.1 | Developed workpapers to support cash flow analysis between legal entities |
| Joseph Sequeira | 12/4/2022 | 0.2 | Conduct working session with Alameda Research KK accounting staff to determine close process and systems used with C. Broskay (A&M), J. Sequeira (A&M), E. Yeo (FTX), and T. Hidaka (FTX) |
| Kevin Kearney | 12/4/2022 | 0.9 | Discussion with R. Gordon, C. Broskay, A. Ulyanenko, K. Kearney (A&M), and T. Shea, and J. Berman (EY) regarding trading gains and losses for tax purposes |
| Kevin Kearney | 12/4/2022 | 1.0 | Working session with R. Gordon, C. Broskay, K. Kearney(A&M) review 6.30 Alameda balance sheet detail |
| Kevin Kearney | 12/4/2022 | 1.0 | Working session with R. Gordon, K. Kearney(A&M) review 6.30 Dotcom balance sheet detail |
| Larry Iwanski | 12/4/2022 | 0.4 | Review of Chainalysis Daily Unauthorized Transfer Report |
| Larry Iwanski | 12/4/2022 | 0.4 | Compare unauthorized transfer report to previous day and note changes of unauthorized movement |
| Leslie Lambert | 12/4/2022 | 1.3 | Analyze and visualize secured cryptocurrency |
| Mackenzie Jones | 12/4/2022 | 0.5 | Consolidate findings on FTX political donations and charitable contributions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/4/2022 | 0.5 | Review output from analysis done on historical deposits, transfers, withdrawals for All vs. Alameda |
| Robert Gordon | 12/4/2022 | 0.9 | Discussion with R. Gordon, C. Broskay, A. Ulyanenko, K. Kearney (A&M), and T. Shea, and J. Berman (EY) regarding trading gains and losses for tax purposes |
| Robert Gordon | 12/4/2022 | 1.0 | Working session with R. Gordon, C. Broskay, K. Kearney(A&M) review 6.30 Alameda balance sheet detail |
| Robert Gordon | 12/4/2022 | 2.2 | Analyze Q2 Crypto balances |
| Robert Gordon | 12/4/2022 | 1.0 | Working session with R. Gordon, K. Kearney(A&M) review 6.30 Dotcom balance sheet detail |
| Steve Coverick | 12/4/2022 | 1.6 | Review and provide comments on latest draft of value sources and uses analysis |
| Zach Burns | 12/4/2022 | 1.1 | Inserted links to documentation in Box relating to WRSS political donations |
| Zach Burns | 12/4/2022 | 0.2 | Review and draft follow up on previous analysis to ensure correct work path |
| Zach Burns | 12/4/2022 | 1.3 | Added corroborating detail to the WRSS political donations ledger |
| Zach Burns | 12/4/2022 | 1.5 | Centralized general ledger data into consolidated view |
| Zach Burns | 12/4/2022 | 2.6 | Update Promotions and Donations ledger to include endorsement data from income statement |
| Anan Sivapalu | 12/5/2022 | 1.0 | Export, transform and load existing data on withdrawals, deposits and balances into a new data model |
| Anan Sivapalu | 12/5/2022 | 2.3 | Analyze existing data on withdrawals, deposits and balances |
| Bill Seaway | 12/5/2022 | 1.0 | Review consolidated entities taxation, section 61 gross income, and Euclid 2021 transaction |
| Cole Broskay | 12/5/2022 | 1.9 | Continue work effort on intercompany matrix, specifically Alameda entities |
| Cole Broskay | 12/5/2022 | 0.8 | Update IDI request deck based on commentary and feedback from management |
| Cole Broskay | 12/5/2022 | 0.9 | Review listing of previous Alameda and FTX employees to determine skillsets/data sources required |
| Joseph Sequeira | 12/5/2022 | 3.1 | Developed list of open items for October monthly close process along with potential workarounds |
| Joseph Sequeira | 12/5/2022 | 0.8 | Coordinated with A&M Tax to obtain tax information for legal entities |
| Joseph Sequeira | 12/5/2022 | 0.7 | Meeting with C. Papadopoulos (FTX), J. Sequeira (A&M), M. Jones (A&M) to discuss status of October close |
| Joseph Sequeira | 12/5/2022 | 0.2 | Meeting with J. Sequeira (A&M) and M. Jones (A&M) to align on discussion with bookkeepers |
| Joseph Sequeira | 12/5/2022 | 1.9 | Troubleshooting QuickBooks data issues with QB's help desk |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 12/5/2022 | 0.6 | Researched Vendor information in QuickBooks |
| Joseph Sequeira | 12/5/2022 | 0.7 | Populated organizational data points for RLKS requests |
| Joseph Sequeira | 12/5/2022 | 0.4 | Review workpapers to support cash flow analysis between legal entities |
| Joseph Sequeira | 12/5/2022 | 0.6 | Discussion with RLKS regarding QuickBooks online capabilities |
| Kevin Kearney | 12/5/2022 | 2.3 | Settlement of crypto transactions for tax |
| Kumanan Ramanathan | 12/5/2022 | 0.8 | Prepare markup to presentation on unauthorized transfers |
| Larry Iwanski | 12/5/2022 | 2.1 | Unauthorized transfer report rework presentation |
| Leslie Lambert | 12/5/2022 | 1.8 | Review and updated pricing of cryptocurrency assets and transfers |
| Mackenzie Jones | 12/5/2022 | 1.9 | Aggregate list of information needed from entities regarding 10.31 financials |
| Mackenzie Jones | 12/5/2022 | 1.1 | Create and distributing new alpha-numeric code for entity referencing |
| Mackenzie Jones | 12/5/2022 | 1.6 | Consolidate list of information received from entities regarding 10.31 financials |
| Mackenzie Jones | 12/5/2022 | 2.4 | Populate accounting system and preparer information in Mary's (FTX CFO) entity list |
| Mackenzie Jones | 12/5/2022 | 1.1 | Research vendor payments for web hosting costs within Alameda silo |
| Mackenzie Jones | 12/5/2022 | 0.7 | Create summary view on available financial data obtained for 10/31 |
| Mackenzie Jones | 12/5/2022 | 0.3 | Contribute to discussion regarding available data and non-active entities |
| Mackenzie Jones | 12/5/2022 | 0.9 | Populate entity number and additional accounting information in Mary's (FTX CFO) entity list |
| Mackenzie Jones | 12/5/2022 | 0.2 | Meeting with J. Sequeira (A&M) and M. Jones (A&M) to align on discussion with bookkeepers |
| Mackenzie Jones | 12/5/2022 | 0.7 | Meeting with C. Papadopoulos (FTX), J. Sequeira (A&M), M. Jones (A&M) to discuss status of October close |
| Rob Esposito | 12/5/2022 | 0.4 | Prepare debtor and legal entity summary for discussion with the S&C team |
| Robert Gordon | 12/5/2022 | 0.6 | Prepare and attend ZUBR update call with S&C(various), PWP(various) and A&M(various) |
| Robert Gordon | 12/5/2022 | 0.3 | Review results of entity search provided by K. Kearney(A&M) |
| Robert Gordon | 12/5/2022 | 0.7 | Read and review share transfer agreement from Binance |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 12/5/2022 | 0.3 | Correspondence with AlixPartners over QuickBooks financials |
| Robert Gordon | 12/5/2022 | 0.7 | Prepare for and attend FTX Europe update status call with S&C, PWP & A&M(Various) |
| Steve Coverick | 12/5/2022 | 1.9 | Review and provide comments on updated draft of value transfer analysis |
| Trevor DiNatale | 12/5/2022 | 2.3 | Analyze updated historical disbursement detail |
| Zach Burns | 12/5/2022 | 2.8 | Added new entities to the supporting matrix |
| Zach Burns | 12/5/2022 | 0.5 | Create new Box folder to house files to share with other resources |
| Zach Burns | 12/5/2022 | 1.4 | Updated the project plan with new 9/30 financials information |
| Zach Burns | 12/5/2022 | 1.7 | Updated links in donations ledger to reflect contracts and invoices in Box |
| Zach Burns | 12/5/2022 | 0.4 | Standardized format of project plan with the new data |
| Zach Burns | 12/5/2022 | 0.2 | Drafted request for project plan feedback and updates |
| Zach Burns | 12/5/2022 | 0.2 | Received feedback on project plan |
| Zach Burns | 12/5/2022 | 0.3 | Identified Alameda Research general ledger transactions with web hosting provider |
| Zach Burns | 12/5/2022 | 1.5 | Built out tracking functionality to new entities in supporting matrix |
| Zach Burns | 12/5/2022 | 2.7 | Linked supporting documentation to general ledger entries |
| Zach Burns | 12/5/2022 | 0.5 | Analyze trial balances of entity in the WRS silo for master table mapping |
| Alec Liv-Feyman | 12/6/2022 | 2.4 | Token analysis for illiquid cryptocurrencies excel development |
| Anan Sivapalu | 12/6/2022 | 1.1 | Check through cryptocurrency exchange data |
| Cole Broskay | 12/6/2022 | 0.2 | Correspondence regarding outstanding IDI requests and ownership with team |
| Cole Broskay | 12/6/2022 | 0.4 | Meeting with J. Sequeira (A&M), C. Broskay (A&M), M. Jones (A&M) to align on accounting priorities |
| Cole Broskay | 12/6/2022 | 0.8 | Meeting with Alix Partners regarding available data and sources C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Cole Broskay | 12/6/2022 | 1.7 | Review of outstanding questions around accounting records file with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| David Connolly | 12/6/2022 | 1.6 | Perform relativity searches for key terms over QuickBooks records |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 12/6/2022 | 0.4 | Review Celsius & FTX transaction data for discussion |
| Johnny Gonzalez | 12/6/2022 | 0.5 | Prepare for and participate in call with S. Coverick (A&M) and PWP team re: balance sheet review |
| Joseph Sequeira | 12/6/2022 | 1.9 | Coordinated with A&M and E&Y Tax on outstanding requests for RLA |
| Joseph Sequeira | 12/6/2022 | 1.7 | Review of outstanding questions around accounting records file with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Joseph Sequeira | 12/6/2022 | 0.4 | Meeting with J. Sequeira (A&M) and M. Jones (A&M) to recap status of Europe and create request list of outstanding items |
| Joseph Sequeira | 12/6/2022 | 1.9 | Discussion and research of RLKS questions regarding legal entity accounting systems |
| Joseph Sequeira | 12/6/2022 | 0.8 | Meeting with Alix Partners regarding available data and sources C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Joseph Sequeira | 12/6/2022 | 0.9 | Aggregated request items for RLA and distributed to key stakeholders |
| Joseph Sequeira | 12/6/2022 | 0.2 | Meeting with J. Bavaud (FTX Europe), J. Sequeira (A&M), M. Jones (A&M) regarding Europe month end financials |
| Joseph Sequeira | 12/6/2022 | 0.4 | Meeting with J. Sequeira (A&M), C. Broskay (A&M), M. Jones (A&M) to align on accounting priorities |
| Joseph Sequeira | 12/6/2022 | 1.1 | Processed additional QuickBooks' access request for M. Cilia |
| Joseph Sequeira | 12/6/2022 | 1.6 | Review 10/31/2022 financial statement uploads |
| Joseph Sequeira | 12/6/2022 | 0.7 | Coordinated with RLA & C. Papadopoulos on monthly close updates |
| Joseph Sequeira | 12/6/2022 | 0.9 | Processed QuickBooks' access request for M. Cilia |
| Joseph Sequeira | 12/6/2022 | 0.3 | Meeting with Alix Partners regarding QuickBooks' download capabilities |
| Kim Dennison | 12/6/2022 | 0.9 | Review results of QuickBooks / Relativity search requested by Nardello; Draft email to H Master (Nardello) with findings |
| Kim Dennison | 12/6/2022 | 0.6 | Email correspondence w H Masters (Nardello) re request for additional searches through QuickBooks related to Bahamas matters |
| Larry Iwanski | 12/6/2022 | 0.5 | Review of Chainalysis Daily Unauthorized Transfer Report |
| Larry Iwanski | 12/6/2022 | 0.5 | Compare unauthorized transfer report to previous day and note changes of unauthorized movement |
| Leslie Lambert | 12/6/2022 | 1.2 | Review memorandum on monitored crypto activity and underlying support documentation |
| Leslie Lambert | 12/6/2022 | 0.9 | Updated summary of cryptocurrency assets for transfers and pricing changes |
| Mackenzie Jones | 12/6/2022 | 0.4 | Populate tax information in M. Cilia (FTX) entity list |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/6/2022 | 0.3 | Research resolution path for 1Password issues in order to assist FTX Bahamas controller |
| Mackenzie Jones | 12/6/2022 | 0.8 | Consolidate and distributing findings regarding webhosting vendors and payments within Alameda silo |
| Mackenzie Jones | 12/6/2022 | 0.4 | Create Box file structure and granting access to third-party bookkeepers for secure transmission of financials |
| Mackenzie Jones | 12/6/2022 | 1.1 | Combine Europe's general ledger details for utility in future analysis |
| Mackenzie Jones | 12/6/2022 | 0.8 | Meeting with Alix Partners regarding available data and sources C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Mackenzie Jones | 12/6/2022 | 0.2 | Meeting with J. Bavaud (FTX Europe), J. Sequeira (A&M), M. Jones (A&M) regarding Europe month end financials |
| Mackenzie Jones | 12/6/2022 | 0.4 | Meeting with J. Sequeira (A&M) and M. Jones (A&M) to recap status of Europe and create request list of outstanding items |
| Mackenzie Jones | 12/6/2022 | 0.3 | Review of outstanding financials listing as of 10/31 |
| Mackenzie Jones | 12/6/2022 | 1.4 | Research amount and payment frequency to webhosting vendors within Alameda silo |
| Mackenzie Jones | 12/6/2022 | 0.6 | Update tracker and review new financials provided for FTX Europe entities |
| Mackenzie Jones | 12/6/2022 | 1.1 | Review of accounting workflow system and research into data export capabilities |
| Mackenzie Jones | 12/6/2022 | 0.6 | Consolidate list of priority items outstanding for FTX Europe month-end close process |
| Mackenzie Jones | 12/6/2022 | 0.3 | Activate access to accounting workflow system and review of available data |
| Mackenzie Jones | 12/6/2022 | 1.7 | Review of outstanding questions around accounting records file with C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Mackenzie Jones | 12/6/2022 | 0.2 | Send request out to WRS entity for updated financials |
| Mackenzie Jones | 12/6/2022 | 0.8 | Update tracker and review new financials provided by FTX US |
| Mackenzie Jones | 12/6/2022 | 0.4 | Meeting with J. Sequeira (A&M), C. Broskay (A&M), M. Jones (A&M) to align on accounting priorities |
| Robert Gordon | 12/6/2022 | 0.7 | Review accounting scope of services requests and provide comments |
| Robert Gordon | 12/6/2022 | 0.2 | Update PMO materials for 12/7 PMO meeting |
| Robert Gordon | 12/6/2022 | 1.1 | Update and review foreign entity tearsheet |
| Steve Coverick | 12/6/2022 | 0.5 | Review and provide comments on updated value transfer analysis |
| Steve Coverick | 12/6/2022 | 0.5 | Prepare for and participate in call with J. Gonzalez (A&M) and PWP team re: balance sheet review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 12/6/2022 | 0.4 | Responded to comments about tax return information |
| Zach Burns | 12/6/2022 | 2.1 | Reconciled financials sheet to new data that was received |
| Zach Burns | 12/6/2022 | 1.9 | Redacted 2022 tax return information to be in compliance with privacy rules |
| Zach Burns | 12/6/2022 | 2.9 | Redacted information from 2021 tax information |
| Zach Burns | 12/6/2022 | 0.9 | Reorganized financial list to include new information |
| Zach Burns | 12/6/2022 | 0.7 | Responded to questions about crypto-assets listed on international entities |
| Zach Burns | 12/6/2022 | 0.8 | Compiled data into newly constructed cash flow model |
| Zach Burns | 12/6/2022 | 0.8 | Modified reporting matrix to include updated tax return information |
| Zach Burns | 12/6/2022 | 1.0 | Aligned data in cash flow model to present real estate investment numbers correctly |
| Zach Burns | 12/6/2022 | 0.4 | Updated entity identification numbers in the reporting matrix |
| Anan Sivapalu | 12/7/2022 | 0.5 | Check through cryptocurrency exchange data |
| Cole Broskay | 12/7/2022 | 0.3 | Conduct working session on foreign entities, data availability, and approach |
| Cole Broskay | 12/7/2022 | 1.7 | Combining data on all legal entities gathered across workstreams for management's use |
| Cole Broskay | 12/7/2022 | 2.4 | Conduct intercompany analysis at the GL transaction level for Alameda entities |
| Cole Broskay | 12/7/2022 | 1.8 | Conduct review of intercompany balances to find discrepancies between entities - Alameda silo |
| Cole Broskay | 12/7/2022 | 0.3 | Working session regarding entity slides for foreign subsidiaries |
| Cole Broskay | 12/7/2022 | 0.7 | Solicit team members for 12-14 IDI response data based on data ownership |
| David Coles | 12/7/2022 | 0.4 | Catch up on PMO and Sources and Uses with S. Coverick and R. Gordon (A&M) |
| Joseph Sequeira | 12/7/2022 | 3.1 | Review WRS' financial statements and general ledgers for October |
| Joseph Sequeira | 12/7/2022 | 3.1 | Called legal entity accounting contacts for month end close updates |
| Joseph Sequeira | 12/7/2022 | 0.4 | Discussed file recovery process with QuickBooks' online support |
| Joseph Sequeira | 12/7/2022 | 3.2 | Review FTX Trading Ltd.'s financial statements and general ledger for October |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 12/7/2022 | 1.1 | Review QuickBooks recovery procedures |
| Joseph Sequeira | 12/7/2022 | 0.3 | Discussion with C. Papadopoulos (FTX) regarding outstanding October month end close items |
| Joseph Sequeira | 12/7/2022 | 2.2 | Compiled list of supporting documents received from RLA |
| Joseph Sequeira | 12/7/2022 | 2.7 | Worked with Alix Partners to generate QuickBooks' backup files and store them in DropBox |
| Kevin Kearney | 12/7/2022 | 1.0 | Assistance with preparation of PMO slides |
| Kumanan Ramanathan | 12/7/2022 | 0.9 | Meet with J. Ray (FTX), A&M team and S&C team to discuss foreign subsidiaries |
| Larry Iwanski | 12/7/2022 | 0.3 | Review of Chainalysis Daily Unauthorized Transfer Report |
| Larry Iwanski | 12/7/2022 | 0.7 | Compare unauthorized transfer report to previous day and note changes of unauthorized movement |
| Leslie Lambert | 12/7/2022 | 1.4 | Calculated and summarized current distribution and pricing of certain monitored assets |
| Leslie Lambert | 12/7/2022 | 2.2 | Conduct detailed review of reported blockchain activity for certain monitored assets |
| Mackenzie Jones | 12/7/2022 | 0.9 | Research internal sources for new entity contacts or financial info |
| Mackenzie Jones | 12/7/2022 | 0.6 | Review active employees and distributing contact info for Alameda entities |
| Mackenzie Jones | 12/7/2022 | 0.8 | Review active employees and distributing contact info for WRS entity |
| Mackenzie Jones | 12/7/2022 | 0.2 | Review active employees and distributing contact info for FTX entities |
| Mackenzie Jones | 12/7/2022 | 0.7 | Create consolidated summary on progress of financial data collection for management review |
| Mackenzie Jones | 12/7/2022 | 0.3 | Review active employees and distributing contact info for Dotcom entity |
| Mackenzie Jones | 12/7/2022 | 0.5 | Review newly uploaded Vault Trust Co documents in Box |
| Mackenzie Jones | 12/7/2022 | 0.9 | Draft communication to controller for outstanding financials requests |
| Mackenzie Jones | 12/7/2022 | 0.2 | Distributing Alameda Research general ledger with additional entity breakout information to team |
| Mackenzie Jones | 12/7/2022 | 1.8 | Review entities to discuss with team regarding data collection plan |
| Mackenzie Jones | 12/7/2022 | 0.2 | Review updates and new financials that came in from Europe |
| Mackenzie Jones | 12/7/2022 | 1.2 | Review newly uploaded financial data and reassessing gap in data availability |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/7/2022 | 1.4 | Combine org chart data with financial entity list |
| Mackenzie Jones | 12/7/2022 | 0.4 | Review remaining gaps in available financial information and entity contacts |
| Mackenzie Jones | 12/7/2022 | 2.2 | Combine data on all legal entities gathered across workstreams for management's use |
| Mackenzie Jones | 12/7/2022 | 0.4 | Upload and review Embed financials submitted to external Box |
| Mackenzie Jones | 12/7/2022 | 0.8 | Update summary overview of available 10.31 data obtained |
| Rob Esposito | 12/7/2022 | 0.2 | Review and response to J. Petiford (S&C) re: account terms and conditions |
| Robert Gordon | 12/7/2022 | 0.5 | Catch up on PMO and Sources and Uses with S. Coverick and R. Gordon (A&M) |
| Robert Gordon | 12/7/2022 | 2.0 | Review and finalize S&U presentation for J. Ray |
| Robert Gordon | 12/7/2022 | 2.2 | Prepare and review supporting cash flow material for congressional hearing. S. Coverick, R. Gordon(A&M) |
| Robert Gordon | 12/7/2022 | 1.3 | Meet with J. Ray (FTX), A&M team and S&C team to discuss foreign subsidiaries |
| Robert Gordon | 12/7/2022 | 2.2 | Working session to review foreign entity with J. Ray, M. Cilia (FTX) A&M(Various), S&C(Various) |
| Steve Coverick | 12/7/2022 | 1.3 | Prepare for and participate in discussion with J. Ray (FTX), A&M team and S&C team re: foreign subsidiaries |
| Steve Coverick | 12/7/2022 | 2.2 | Prepare and review supporting cash flow material for congressional hearing. S. Coverick, R. Gordon (A&M) |
| Steve Coverick | 12/7/2022 | 0.5 | Call to review and clear comments for final S&U presentation. R. Gordon, S. Coverick (A&M) |
| Steve Coverick | 12/7/2022 | 0.3 | Review and provide comments on updated draft of value transfer sources and uses analysis |
| Zach Burns | 12/7/2022 | 2.0 | Researched non-org chart listed entities in Box for data to tie them to the company |
| Zach Burns | 12/7/2022 | 0.4 | Received feedback on tax return slide deck |
| Zach Burns | 12/7/2022 | 0.3 | Received feedback for updated slide deck relating to FTX Trading entities |
| Zach Burns | 12/7/2022 | 1.7 | Reorganized files in Box to align org structure |
| Zach Burns | 12/7/2022 | 2.6 | Created slide deck to show entities with tax returns in 2021 and 2020 |
| Zach Burns | 12/7/2022 | 0.5 | Built out slide deck showcasing tax return supporting documentation |
| Zach Burns | 12/7/2022 | 0.4 | Performed final edits on FTX Trading entities deck |

<div style="text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

</div>

## Accounting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zach Burns | 12/7/2022 | 1.2 | Created list to reconcile entities on the financials list to orgs on the official org chart |
| Zach Burns | 12/7/2022 | 1.8 | Update slide deck to show FTX Trading entities we have financials and entity level contacts for |
| Zach Burns | 12/7/2022 | 0.7 | Update financials spreadsheet to indicate entitles with little to no confirmed activity |
| Alec Liv-Feyman | 12/8/2022 | 2.0 | Wallet address matching during FTX unauthorized transfer research |
| Cole Broskay | 12/8/2022 | 0.7 | Review responses from client regarding LedgerPrime transactions and agreement |
| Cole Broskay | 12/8/2022 | 1.9 | Conduct analysis of entries surrounding LedgerPrime transaction in Q3 of 2022 |
| Cole Broskay | 12/8/2022 | 0.4 | Request additional detail regarding LedgerPrime transaction from S. Tang (FTX) |
| Ed Mosley | 12/8/2022 | 0.3 | Prepare for and participate in meeting with S.Wheeler (S&C) regarding transaction data requests |
| Henry Chambers | 12/8/2022 | 1.8 | Consideration of post bankruptcy date transactions |
| Joseph Sequeira | 12/8/2022 | 0.9 | Worked with A&M IT department to establish a Dropbox account |
| Joseph Sequeira | 12/8/2022 | 0.7 | Researched payment processing of outstanding third party invoices (for accounting services) |
| Joseph Sequeira | 12/8/2022 | 1.9 | Review additional FTX Trading Ltd financial statements and general ledgers for October |
| Joseph Sequeira | 12/8/2022 | 2.2 | Worked to develop a QuickBooks' file sharing approach for engagement vendors |
| Joseph Sequeira | 12/8/2022 | 0.3 | Call with Juerg to discuss outstanding request list for FTX Europe October financials J. Sequeira (A&M) and M. Jones (A&M) |
| Kevin Kearney | 12/8/2022 | 0.3 | Meeting regarding WRS and Alameda asset verification R. Esposito, L. Francis, K. Kearney, M. Jones (A&M) |
| Kevin Kearney | 12/8/2022 | 2.7 | Reconciliation of loans for G. Wang (FTX) |
| Kevin Kearney | 12/8/2022 | 2.6 | Reconciliation of loans for Nishad Singh |
| Kevin Kearney | 12/8/2022 | 2.9 | Reconciliation of loans for Sam Bankman-Fried |
| Larry Iwanski | 12/8/2022 | 1.8 | Unauthorized transfer report communication and new presentation review |
| Leslie Lambert | 12/8/2022 | 1.4 | Calculated and summarized current distribution and pricing of certain monitored assets |
| Leslie Lambert | 12/8/2022 | 2.2 | Analyze activity related to unauthorized transfers |
| Luke Francis | 12/8/2022 | 0.3 | Meeting regarding WRS and Alameda asset verification R. Esposito, L. Francis, K. Kearney, M. Jones (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/8/2022 | 1.6 | Update org chart view for current status on financial data availability |
| Mackenzie Jones | 12/8/2022 | 0.8 | Update consolidated entity list for items in scope per management |
| Mackenzie Jones | 12/8/2022 | 0.3 | Call with Juerg to discuss outstanding request list for FTX Europe October financials J. Sequeira (A&M) and M. Jones (A&M) |
| Mackenzie Jones | 12/8/2022 | 0.4 | Research external sources for information on individual entities |
| Mackenzie Jones | 12/8/2022 | 1.6 | Combine EU general ledger details provided by controller |
| Mackenzie Jones | 12/8/2022 | 1.1 | Cleaning up consolidated workbook from last night and distributing to management |
| Mackenzie Jones | 12/8/2022 | 1.8 | Research internal sources for missing entity financial information |
| Mackenzie Jones | 12/8/2022 | 0.3 | Research vendor contact information to provide CMS team for review of conflict of interest |
| Mackenzie Jones | 12/8/2022 | 0.9 | Research into targeted investment ownership and financial disclosure requirements |
| Mackenzie Jones | 12/8/2022 | 0.4 | Update tracker and review new financials provided over night |
| Mackenzie Jones | 12/8/2022 | 2.6 | Research into Alameda entity LPs before buyout for related parties involvement |
| Mackenzie Jones | 12/8/2022 | 0.3 | Meeting regarding WRS and Alameda asset verification R. Esposito, L. Francis, K. Kearney, M. Jones (A&M) |
| Nicole Simoneaux | 12/8/2022 | 1.6 | Assessed entity inquiries about required banking information for certain transactions |
| Rob Esposito | 12/8/2022 | 0.3 | Meeting regarding WRS and Alameda asset verification R. Esposito, L. Francis, K. Kearney, M. Jones (A&M) |
| Rob Esposito | 12/8/2022 | 0.4 | Review of details related to parties-in-interest for response to professional requests |
| Rob Esposito | 12/8/2022 | 0.2 | Review of retention related comments to prepare for meeting |
| Robert Gordon | 12/8/2022 | 0.7 | Review and provide comments on the consolidated entity tracker |
| Robert Gordon | 12/8/2022 | 1.6 | Analyze FTX Europe cash flow forecast |
| Robert Gordon | 12/8/2022 | 1.2 | Review and provide responses for initial draft of founders loan's analysis |
| Robert Gordon | 12/8/2022 | 1.2 | Prepare and attend S&U walkthrough with J. Ray, & A&M(Various) |
| Steve Coverick | 12/8/2022 | 1.8 | Review and provide comments on related party transaction analysis |
| Steve Coverick | 12/8/2022 | 2.1 | Review and provide comments on updated sources and uses analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 12/8/2022 | 1.9 | Researched Box for share and asset purchase agreements |
| Zach Burns | 12/8/2022 | 0.8 | Update tax return slide deck with new information |
| Zach Burns | 12/8/2022 | 0.3 | Responded to email inquiry about tax documents |
| Zach Burns | 12/8/2022 | 1.0 | Identified information in Box for previously identified investors |
| Zach Burns | 12/8/2022 | 2.3 | Analyze third party sources for information on investors |
| Zach Burns | 12/8/2022 | 0.9 | Analyze sources for investor information |
| Zach Burns | 12/8/2022 | 0.8 | Updated cross referencing items in financials spreadsheet |
| Zach Burns | 12/8/2022 | 1.4 | Scanned QuickBooks for supporting documentation on credit card transactions |
| Zach Burns | 12/8/2022 | 2.8 | Researched third party sources for outside investors information |
| Cole Broskay | 12/9/2022 | 1.8 | Continue investigating differences in intercompany balances between Alameda entities |
| Cole Broskay | 12/9/2022 | 0.3 | Follow-up on Singapore accounting team payment inquiry |
| Cole Broskay | 12/9/2022 | 1.2 | Develop correcting entry for Alameda intercompany activity related to funding of targeted investment |
| Cole Broskay | 12/9/2022 | 0.2 | Correspondence related to FTX Capital Markets vendor |
| Cole Broskay | 12/9/2022 | 2.3 | Continue research into intercompany balance differences in Alameda entity, segregate related party transactions |
| Cole Broskay | 12/9/2022 | 0.3 | Provide update on intercompany matrix and status of balance reconciliation |
| Cole Broskay | 12/9/2022 | 1.2 | Review investor listing for LedgerPrime funds against known related party listing |
| Heather Ardizzoni | 12/9/2022 | 0.2 | Discussion between R. Gordon, H. Ardizzoni(A&M) over update to the foreign entity tracker |
| Henry Chambers | 12/9/2022 | 1.5 | S Melamed re Celsius transaction |
| Joseph Sequeira | 12/9/2022 | 2.4 | Developed 1099 preparation process to outline and coordinate go forward process steps |
| Joseph Sequeira | 12/9/2022 | 0.4 | Meeting with C. Papadopoulos (FTX) to discuss month and year end deliverables |
| Joseph Sequeira | 12/9/2022 | 0.3 | Meeting with C. Papadopoulos (FTX) and TaxBit & RLA representatives to determine 1099 deliverable timelines |
| Kevin Kearney | 12/9/2022 | 1.5 | Preparation of consolidated loan schedules to insiders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 12/9/2022 | 0.7 | Review results of QuickBooks / Relativity search requested by Nardello; Email to H Master (Nardello) with findings |
| Kumanan Ramanathan | 12/9/2022 | 0.9 | Review analysis on tether holdings |
| Larry Iwanski | 12/9/2022 | 0.6 | Unauthorize transfer report communications and new presentation review |
| Leslie Lambert | 12/9/2022 | 0.9 | Summarized composition and pricing of monitored assets |
| Leslie Lambert | 12/9/2022 | 1.6 | Conducted a thorough review of transactional activity related to crypto assets of interest |
| Mackenzie Jones | 12/9/2022 | 1.4 | Investigated targeted investment transaction and related shares |
| Mackenzie Jones | 12/9/2022 | 2.3 | Investigation of related party loans and tracing of funds |
| Mackenzie Jones | 12/9/2022 | 1.2 | Review active employee list for possible contacts regarding entity-specific financial data |
| Mackenzie Jones | 12/9/2022 | 1.3 | Compile information and file access needed for new team member |
| Robert Gordon | 12/9/2022 | 0.2 | Discussion between R. Gordon, H. Ardizzoni(A&M) over update to the foreign entity tracker |
| Zach Burns | 12/9/2022 | 0.6 | Analyze third party sources for information relating to creditors |
| Zach Burns | 12/9/2022 | 0.3 | Responded to email inquiry about Alameda silo information |
| Zach Burns | 12/9/2022 | 0.5 | Evaluated information relating to FTX donations |
| Zach Burns | 12/9/2022 | 1.9 | Researched Dotcom entity donations listed in the general ledger |
| Cole Broskay | 12/10/2022 | 0.2 | Working session between C. Broskay, R. Gordon (A&M) over information requests from investigations |
| David Connolly | 12/10/2022 | 1.1 | Perform relativity searches for key terms over QuickBooks records |
| Kevin Kearney | 12/10/2022 | 0.4 | Meeting with K. Kearney (A&M) and M. Jones (A&M) to discuss approach on analysis of majority held entity |
| Kevin Kearney | 12/10/2022 | 1.2 | Reconciliation of updated consolidated venture investments schedules |
| Mackenzie Jones | 12/10/2022 | 0.4 | Meeting with K. Kearney (A&M) and M. Jones (A&M) to discuss approach on analysis of majority held entity |
| Max Jackson | 12/10/2022 | 0.9 | Search QuickBooks data using Relativity for additional persons and entities of interest identified by Nardello & Co. Preparing summary of results, sending to K Dennison (A&M) for review |
| Robert Gordon | 12/10/2022 | 0.2 | Working session between C. Broskay, R. Gordon (A&M) over information requests from investigations |
| Zach Burns | 12/10/2022 | 1.9 | Analyze Box file system for documents relating to sale of WRS entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 12/10/2022 | 2.0 | Examined Box for files relating to Embed data room |
| Zach Burns | 12/10/2022 | 1.7 | Tracked down files in Box relating to state filings for Embed |
| Heather Ardizzoni | 12/11/2022 | 0.3 | Meeting with R. Gordon (A&M), H. Ardizzoni (A&M), M. Jones (A&M) regarding upcoming deliverables |
| Joseph Sequeira | 12/11/2022 | 2.1 | Prepared revised version of governance slide based on leadership feedback |
| Joseph Sequeira | 12/11/2022 | 2.9 | Prepared governance overview status slide for senior leadership |
| Joseph Sequeira | 12/11/2022 | 0.6 | Prepared weekly update on status of services provided by external accounting vendors |
| Kevin Kearney | 12/11/2022 | 2.1 | Reconciliation/analysis of Alameda Research LLC consolidated financial statements |
| Larry Iwanski | 12/11/2022 | 2.5 | Detailed analysis with unauthorized memo from Chainalysis |
| Leslie Lambert | 12/11/2022 | 2.7 | Analyze and documented recovery progress as well as cryptocurrency positions |
| Leslie Lambert | 12/11/2022 | 1.6 | Review updated cryptocurrency composition and positions |
| Leslie Lambert | 12/11/2022 | 0.6 | Conducted quality control review of detailed reporting on cryptocurrency assets |
| Leslie Lambert | 12/11/2022 | 1.2 | Analyze and summarized movement of certain monitored assets |
| Mackenzie Jones | 12/11/2022 | 0.3 | Meeting with R. Gordon (A&M), H. Ardizzoni (A&M), M. Jones (A&M) regarding upcoming deliverables |
| Mackenzie Jones | 12/11/2022 | 1.1 | Create overview of entity-level information for board of director's presentation |
| Robert Gordon | 12/11/2022 | 0.3 | Meeting with R. Gordon (A&M), H. Ardizzoni (A&M), M. Jones (A&M) regarding upcoming deliverables |
| Robert Gordon | 12/11/2022 | 1.1 | Update board of directors presentation - Alameda silo |
| Robert Gordon | 12/11/2022 | 0.7 | Update board of directors presentation - WRS Silo |
| Steve Coverick | 12/11/2022 | 1.2 | Review related party loan documentation |
| Zach Burns | 12/11/2022 | 0.2 | Responded to email about organization of Embed data room |
| Zach Burns | 12/11/2022 | 2.3 | Organized files in Box for Embed data room |
| Zach Burns | 12/11/2022 | 0.9 | Collate/summarize information contained within the LedgerX and Embed data rooms |
| Cole Broskay | 12/12/2022 | 0.7 | Update Alameda silo board materials based on commentary from team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 12/12/2022 | 0.4 | Correspondence related to cash reconciliation items with cash management team |
| Cole Broskay | 12/12/2022 | 2.3 | Compile FTX Alameda silo board deck, specifically foreign entity detail information |
| Cole Broskay | 12/12/2022 | 0.3 | Respond to tax team questions regarding data availability |
| Cole Broskay | 12/12/2022 | 0.4 | Working session with accounting team to discuss WRS/FTX board slide edits |
| Gaurav Walia | 12/12/2022 | 0.5 | Teleconference with third party vendor and A&M Team to discuss certain monitored assets |
| Heather Ardizzoni | 12/12/2022 | 0.9 | Identify and request missing information from legal entity tracker |
| Heather Ardizzoni | 12/12/2022 | 0.5 | Meeting with R. Gordon & H. Ardizzoni (both A&M), S&C, PWP, & GP regarding foreign bankruptcy procedures |
| Heather Ardizzoni | 12/12/2022 | 1.0 | Update legal entity tracker with financial statement data - Alameda silo |
| Heather Ardizzoni | 12/12/2022 | 1.0 | Update legal entity tracker with financial statement data - Dotcom silo |
| Heather Ardizzoni | 12/12/2022 | 1.0 | Update legal entity tracker with financial statement data - Ventures silo |
| Heather Ardizzoni | 12/12/2022 | 1.0 | Update legal entity tracker with financial statement data - WRS silo |
| Heather Ardizzoni | 12/12/2022 | 1.0 | Review Silo & Legal Entity overview for necessary background info |
| Heather Ardizzoni | 12/12/2022 | 2.0 | Update Alameda & WRS silo overview for board presentation materials |
| Hudson Trent | 12/12/2022 | 1.4 | Prepare updated accounting and finance update slides for Alameda Board materials |
| Hudson Trent | 12/12/2022 | 0.7 | Call with V. Palaparthi(FTX), S&C(Various), R. Gordon, H. Trent(A&M) to review Focus report expense accruals |
| Joseph Sequeira | 12/12/2022 | 2.1 | Review Board of Directors slides for WRS & Alameda |
| Joseph Sequeira | 12/12/2022 | 0.3 | Discussion with C. Papadopoulos (FTX) regarding month end close process and other outstanding accounting items |
| Joseph Sequeira | 12/12/2022 | 1.7 | Troubleshooting with QuickBooks' support on file recovery process |
| Joseph Sequeira | 12/12/2022 | 1.8 | Assigned QuickBooks entity licenses to other Debtor advisors |
| Joseph Sequeira | 12/12/2022 | 2.1 | Revised request letter for RLA |
| Joseph Sequeira | 12/12/2022 | 2.7 | Upgraded QuickBooks subscription to accommodate additional license requests |
| Joseph Sequeira | 12/12/2022 | 1.3 | Assigned additional QuickBooks entity licenses to other Debtor advisors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 12/12/2022 | 2.9 | Cash reconciliations and investigations into venture investments based on PWP requests |
| Kevin Kearney | 12/12/2022 | 1.7 | Reconciliation and investigation of HOOD share purchases based on S&C requests |
| Kevin Kearney | 12/12/2022 | 2.1 | Reconciliation of cash and intercompany balances for investment 1 |
| Kevin Kearney | 12/12/2022 | 0.8 | Assistance with preparation of BOD slides for WRS |
| Kevin Kearney | 12/12/2022 | 1.3 | Assistance with preparation of BOD slides for Alameda |
| Kevin Kearney | 12/12/2022 | 2.3 | Preparation of executive summary information on insider loans |
| Kim Dennison | 12/12/2022 | 0.1 | Email to S Kotarba (A&M) regarding ongoing holding costs related to Bahamas properties |
| Larry Iwanski | 12/12/2022 | 0.9 | Detail analysis with unauthorized memo from Chainalysis |
| Larry Iwanski | 12/12/2022 | 0.7 | Process review of unauthorized transfer memo and its contents |
| Larry Iwanski | 12/12/2022 | 0.8 | Unauthorized transfer memo analysis |
| Leslie Lambert | 12/12/2022 | 2.8 | Prepared detailed reporting on cryptocurrency assets for presentation to key stakeholders |
| Leslie Lambert | 12/12/2022 | 0.5 | Teleconference with third party vendor and A&M Team to discuss certain monitored assets |
| Leslie Lambert | 12/12/2022 | 0.7 | Analyze and documented cryptocurrency composition and positions |
| Leslie Lambert | 12/12/2022 | 1.3 | Analyze reporting and underlying support regarding certain monitored transfers |
| Louis Konig | 12/12/2022 | 0.4 | Teleconference with third party vendor and A&M Team to discuss certain monitored assets |
| Luke Francis | 12/12/2022 | 2.8 | Review of funding for real estate purchases |
| Mackenzie Jones | 12/12/2022 | 0.6 | Update Blockfolio analysis to include payroll and credit card expense overview |
| Mackenzie Jones | 12/12/2022 | 1.7 | Create accounting overview slides for board of director's presentation WRS |
| Mackenzie Jones | 12/12/2022 | 0.2 | Research filing entities and dates of filing |
| Mackenzie Jones | 12/12/2022 | 0.5 | Review internal sources for additional active employee information |
| Mackenzie Jones | 12/12/2022 | 0.7 | Create foreign entity summary for board of director's presentation |
| Mackenzie Jones | 12/12/2022 | 0.9 | Update foreign entity summary and bank account information for board of director's presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/12/2022 | 2.6 | Review inventory of financials received and Aggregate request list of outstanding items |
| Mackenzie Jones | 12/12/2022 | 0.9 | Create timeline of accounting deliverables for board of director's presentation and management review |
| Mackenzie Jones | 12/12/2022 | 0.3 | Update entity-level overview for board of director's presentation |
| Mackenzie Jones | 12/12/2022 | 0.8 | Cross-referencing entity bank account summary in board of director's presentation |
| Mackenzie Jones | 12/12/2022 | 0.3 | Update entity tracker for new financial reports received |
| Mackenzie Jones | 12/12/2022 | 1.3 | Update Blockfolio analysis to include payroll expense detail |
| Mackenzie Jones | 12/12/2022 | 0.3 | Draft communication inquiring about targeted investment transaction |
| Mackenzie Jones | 12/12/2022 | 1.5 | Update Blockfolio analysis to include credit card expense detail |
| Peter Kwan | 12/12/2022 | 0.5 | Teleconference with third party vendor and A&M Team to discuss certain monitored assets |
| Rob Esposito | 12/12/2022 | 0.2 | Review of the money transfer and lender license data |
| Robert Gordon | 12/12/2022 | 0.5 | Meeting with R. Gordon & H. Ardizzoni (A&M), S&C, PWP, & GP regarding foreign bankruptcy procedures |
| Robert Gordon | 12/12/2022 | 0.4 | Review Blockfolio historical spend analysis |
| Robert Gordon | 12/12/2022 | 2.9 | Research and prepare finding for analysis to support congressional testimony |
| Robert Gordon | 12/12/2022 | 0.7 | Call with V. Palaparthi(FTX), S&C(Various), R. Gordon, H. Trent(A&M) to review Focus report expense accruals |
| Robert Gordon | 12/12/2022 | 2.2 | Review and provide edits for the Alameda board presentation |
| Steve Coverick | 12/12/2022 | 1.1 | Review and provide comments on related party loan analysis |
| Steve Coverick | 12/12/2022 | 1.1 | Review and provide comments on third party lending relationships analysis deck |
| Zach Burns | 12/12/2022 | 0.9 | Edited project planning tracker to incorporate new status of documents |
| Zach Burns | 12/12/2022 | 1.2 | Update Financials list with new information |
| Zach Burns | 12/12/2022 | 0.7 | Analyze WRS entity sale slide deck for financial information |
| Zach Burns | 12/12/2022 | 0.2 | Sent email about results of FTX and third party research |
| Zach Burns | 12/12/2022 | 1.6 | Researched promissory notes for founders' loans in Box |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 12/12/2022 | 1.4 | Researched BlockFi loans information in Box |
| Zach Burns | 12/12/2022 | 1.1 | Organized Box file system for entity data room |
| Zach Burns | 12/12/2022 | 1.5 | Created BlockFi fact sheet as it related to FTX |
| Zach Burns | 12/12/2022 | 0.3 | Responded to email asking for feedback on founders' loans |
| Zach Burns | 12/12/2022 | 1.7 | Established the relationships between FTX and other third party entities |
| Zach Burns | 12/12/2022 | 0.2 | Drafted email to send about updates to the project planning tracker |
| Zach Burns | 12/12/2022 | 1.3 | Designed pivot table showing files for WRS entity in Box |
| Cole Broskay | 12/13/2022 | 1.2 | Review of 10/31 financial data provided by FTX accounting team |
| Cole Broskay | 12/13/2022 | 0.3 | Correspondence regarding updates to IDI response package |
| Cole Broskay | 12/13/2022 | 1.9 | Continue reconciliation of Alameda Research LLC intercompany activity, noting adjusting entries |
| Cole Broskay | 12/13/2022 | 1.6 | Investigate intercompany imbalances within Alameda Research subsidiary entities |
| Heather Ardizzoni | 12/13/2022 | 1.2 | Review additional financial statements received for various legal entities |
| Heather Ardizzoni | 12/13/2022 | 0.2 | Team meeting to discuss deliverables progress with R. Gordon, H. Ardizzoni (A&M) |
| Heather Ardizzoni | 12/13/2022 | 1.0 | Update legal entity tracker for GL data dates - Ventures & Dotcom |
| Heather Ardizzoni | 12/13/2022 | 1.0 | Update legal entity tracker for GL data dates - Alameda & WRS silos |
| Heather Ardizzoni | 12/13/2022 | 2.3 | Convert various foreign financial statements to USD |
| Heather Ardizzoni | 12/13/2022 | 1.5 | Review bank statements to confirm legal entity bank account ownership |
| Heather Ardizzoni | 12/13/2022 | 1.2 | Update legal entity tracker for entity dates of incorporation - Alameda & WRS |
| Heather Ardizzoni | 12/13/2022 | 1.0 | Update legal entity tracker for entity dates of incorporation - Ventures & Dotcom |
| Joseph Sequeira | 12/13/2022 | 3.1 | Review legal entity financial statements for October month end |
| Joseph Sequeira | 12/13/2022 | 0.7 | Discussions with C. Papadopoulos (FTX) regarding establishment of QuickBooks' backup files |
| Joseph Sequeira | 12/13/2022 | 2.3 | Created QuickBooks outstanding entity list for back up files for C. Papadopoulos (FTX) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 12/13/2022 | 1.9 | Created QuickBooks backups of available master files |
| Joseph Sequeira | 12/13/2022 | 1.3 | Review inventory tracker of available financials and gaps in data |
| Joseph Sequeira | 12/13/2022 | 1.1 | Coordinated additional RLA request letter items from tax partners |
| Joseph Sequeira | 12/13/2022 | 1.6 | Provided upgraded license access to other Debtor vendors |
| Kevin Kearney | 12/13/2022 | 1.5 | Reconciliation of cash and intercompany balances for investment 1 |
| Kevin Kearney | 12/13/2022 | 2.8 | Breakout of venture investments by specific funding type/fundraising rounds for Ventures |
| Kevin Kearney | 12/13/2022 | 0.3 | Breakout of venture investments by specific funding type/fundraising rounds for Dotcom |
| Kevin Kearney | 12/13/2022 | 2.9 | Breakout of venture investments by specific funding type/fundraising rounds for Alameda |
| Kevin Kearney | 12/13/2022 | 2.7 | Reconciliation of purchase price to for four recent investments to underlying agreements |
| Leslie Lambert | 12/13/2022 | 2.1 | Analyze reporting and underlying support regarding certain monitored transfers |
| Mackenzie Jones | 12/13/2022 | 0.3 | Upload new financials provided by controller and Update financial data tracker |
| Mackenzie Jones | 12/13/2022 | 0.2 | Cross-check updates made on board of director's presentation |
| Mackenzie Jones | 12/13/2022 | 0.8 | Update total asset estimates for board of director's presentation |
| Mackenzie Jones | 12/13/2022 | 0.2 | Review new information on targeted investment transaction |
| Mackenzie Jones | 12/13/2022 | 2.1 | Create overview of current items outstanding and missing financial packages |
| Mackenzie Jones | 12/13/2022 | 0.6 | Investigate balance detail of Other Current Assets account on silo balance sheet |
| Mackenzie Jones | 12/13/2022 | 1.5 | Aggregate and organize financial data in alignment with completion metrics |
| Mackenzie Jones | 12/13/2022 | 0.4 | Create balance sheet summary for board of director's presentation |
| Mackenzie Jones | 12/13/2022 | 0.3 | Research and Confirm subsidiary acquisition prices for M&A presentation |
| Mackenzie Jones | 12/13/2022 | 0.2 | Confirm subsidiary acquisition price in purchase agreement |
| Rob Esposito | 12/13/2022 | 0.3 | Meeting with M. Cilia (RLKS) to discuss foreign tax and historical payments |
| Robert Gordon | 12/13/2022 | 0.9 | Review and provide comments for WRS board materials |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 12/13/2022 | 0.4 | Review RLA request list prepared by Accounting and tax |
| Robert Gordon | 12/13/2022 | 0.2 | Team meeting to discuss deliverables progress with R. Gordon, H. Ardizzoni (A&M) |
| Robert Gordon | 12/13/2022 | 0.2 | Review SBF prepared testimony for any new financial information |
| Zach Burns | 12/13/2022 | 1.5 | Researched Box for financial documentation for Hannam Group Korea |
| Zach Burns | 12/13/2022 | 0.1 | Sent email asking about action items asking about action items for international entities |
| Zach Burns | 12/13/2022 | 2.2 | Assessed founders' loans in general ledger data across multiple entities |
| Zach Burns | 12/13/2022 | 0.3 | Uploaded Alameda and WRS silo data into Box for preservation |
| Zach Burns | 12/13/2022 | 2.0 | Downloaded Alameda silo data from QuickBooks for data archive purposes |
| Zach Burns | 12/13/2022 | 1.2 | Downloaded WRS silo data from QuickBooks to preserve data integrity |
| Zach Burns | 12/13/2022 | 0.2 | Drafted email with founders' loans details |
| Zach Burns | 12/13/2022 | 1.6 | Edited financial entity list to include new information on posted general ledgers and balance sheet data |
| Alex Lawson | 12/14/2022 | 0.5 | Prepare for and participate in discussion with E. Simpson (S&C), S. Coverick (A&M) re: property funds flow analysis |
| Andrey Ulyanenko | 12/14/2022 | 0.4 | Meeting with C. Broskay (A&M) regarding the Blockfolio transaction and tax consequences |
| Cole Broskay | 12/14/2022 | 1.4 | Attempt to reconcile Alameda KK cash balances with entity general ledger bank balances as of 9/30 |
| Cole Broskay | 12/14/2022 | 2.2 | Attempt to tie related party balances related to Blockfolio transaction across FTX Trading and Alameda Research silo entities |
| Cole Broskay | 12/14/2022 | 0.4 | Meeting with A. Ulyanenko (A&M) regarding the Blockfolio transaction and tax consequences |
| Cole Broskay | 12/14/2022 | 0.6 | Correspondence with T. Hidaka (FTX) regarding bank statement availability for Alameda Research KK |
| Cole Broskay | 12/14/2022 | 0.8 | Scan Paper Bird general ledger for transactions related to Blockfolio purchase |
| Cole Broskay | 12/14/2022 | 0.2 | Correspondence with tax team regarding data available for Blockfolio transaction |
| Cole Broskay | 12/14/2022 | 0.6 | Review available bank statements to determine capacity to reconstruct transactions, specifically Alameda entities |
| Cole Broskay | 12/14/2022 | 0.3 | Working session with C. Broskay and Z. Burns (both A&M) to direct efforts on accounting file search |
| Cole Broskay | 12/14/2022 | 1.1 | Working session with J. Sequeira, K. Kearney, C. Broskay (A&M) regarding accounting books and records available and reconstruction efforts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 12/14/2022 | 1.6 | Review of transaction documents for Blockfolio purchase to identify details regarding entities paying, and transaction flow |
| Cole Broskay | 12/14/2022 | 0.7 | Meeting with C. Broskay, J Sequeira (A&M) J. Markou (LedgerX)Workshop to address purchase accounting entries |
| David Connolly | 12/14/2022 | 1.8 | Bahamas Investigation - QuickBooks and bank statement review regarding payment between FTX Digital and Trading |
| Gaurav Walia | 12/14/2022 | 2.5 | Prepare an analysis to summarize token types |
| Heather Ardizzoni | 12/14/2022 | 1.5 | Review and compile all journal entries recorded for person of interest |
| Heather Ardizzoni | 12/14/2022 | 1.3 | Review of FTX payments to connected persons |
| Heather Ardizzoni | 12/14/2022 | 1.3 | Compile financial data for persons of interest |
| Heather Ardizzoni | 12/14/2022 | 0.3 | Meeting with R. Gordon & H. Ardizzoni (both A&M), S&C, PWP, & GP regarding FTX EU procedures |
| Heather Ardizzoni | 12/14/2022 | 1.5 | Create tear sheet summary of financial transactions for persons of interest |
| Heather Ardizzoni | 12/14/2022 | 1.5 | Review credit card statements transactions incurred by person of interest |
| Heather Ardizzoni | 12/14/2022 | 0.5 | Meeting with A. Farsaci (A&M), S&C, & PWP regarding Cyprus customer funds issues |
| Heather Ardizzoni | 12/14/2022 | 0.5 | Meeting between R. Gordon, H. Ardizzoni, T. Hudson (A&M) to discuss wind-down plan for legal entities |
| Heather Ardizzoni | 12/14/2022 | 0.7 | R. Gordon, H. Ardizzoni, T. Hudson (A&M) discussion with S&C over FTX Capital Markets LLC dissolution |
| Joseph Sequeira | 12/14/2022 | 1.1 | Working session with J. Sequeira, K. Kearney, C. Broskay (A&M) regarding accounting books and records available and reconstruction efforts |
| Joseph Sequeira | 12/14/2022 | 1.4 | Review financial statement gaps and created documentation of research |
| Joseph Sequeira | 12/14/2022 | 1.6 | Review availability of QuickBooks' division flags for applicable legal entities |
| Joseph Sequeira | 12/14/2022 | 2.8 | Researched entities with no activity to confirm no transactions per available data sources |
| Joseph Sequeira | 12/14/2022 | 3.1 | Researched financial statement gaps and developed support documentation where available |
| Joseph Sequeira | 12/14/2022 | 0.7 | Meeting with C. Broskay, J Sequeira (A&M) J. Markou (LedgerX)Workshop to address purchase accounting entries |
| Kevin Kearney | 12/14/2022 | 1.8 | Alameda bank statement reconciliations and compilation of received bank statements and transaction information |
| Kevin Kearney | 12/14/2022 | 2.4 | Assistance with preparation of BOD slides with respect to customer custodial cash comingling within Alameda |
| Kevin Kearney | 12/14/2022 | 1.7 | Intercompany reconciliation between FTX Trading, Digital Markets, and Properties |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 12/14/2022 | 2.5 | Reconciliation of cash and intercompany balances for investment 1 |
| Kevin Kearney | 12/14/2022 | 1.1 | Working session with J. Sequeira, K. Kearney, C. Broskay (A&M) regarding accounting books and records available and reconstruction efforts |
| Kevin Kearney | 12/14/2022 | 1.7 | Vouching of real estate transactions in the Bahamas to cash/bank statements |
| Kevin Kearney | 12/14/2022 | 1.2 | Reconciliation of investment 2 to underlying agreements and cash support |
| Kim Dennison | 12/14/2022 | 3.0 | Working session with L. Francis (A&M) on analysis of cashflows between FTX Trading and FTX Digital Markets and verify through accounting & bank records |
| Kim Dennison | 12/14/2022 | 0.7 | Email summary to L Francis (A&M) regarding tracing to accounting & bank records for Bahamas Property payments |
| Leslie Lambert | 12/14/2022 | 2.6 | Review updated cryptocurrency composition and positions |
| Leslie Lambert | 12/14/2022 | 1.8 | Evaluated and summarized cryptocurrency asset tracing efforts |
| Louis Konig | 12/14/2022 | 1.2 | Transaction ID pricing process development scripting using Big Query to match to data repository pricing data |
| Luke Francis | 12/14/2022 | 3.0 | Working session with K. Dennison (A&M) on analysis of cashflows between FTX Trading and FTX Digital Markets and verify through accounting & bank records |
| Mackenzie Jones | 12/14/2022 | 0.7 | Aggregate WRS general ledgers for analysis of all transactions from inception |
| Mackenzie Jones | 12/14/2022 | 1.6 | Aggregate FTX Trading general ledgers for analysis of all transactions from inception |
| Mackenzie Jones | 12/14/2022 | 0.2 | Research on Good Luck Games purchase agreement |
| Mackenzie Jones | 12/14/2022 | 0.3 | Look for transaction detail on 1.5B adjustment in Alameda's financials |
| Mackenzie Jones | 12/14/2022 | 1.1 | Create complete data source of FTX Trading Ltd transactions from inception |
| Mackenzie Jones | 12/14/2022 | 0.5 | Review accuracy and completeness of aggregation of general ledgers for analysis of all transactions from inception |
| Mackenzie Jones | 12/14/2022 | 0.3 | Respond to request for intercompany balance information |
| Mackenzie Jones | 12/14/2022 | 0.3 | Research Paper Bird purchase agreement for final purchase price |
| Mackenzie Jones | 12/14/2022 | 1.8 | Aggregate Alameda Research LLC general ledgers for analysis of all transactions from inception |
| Mackenzie Jones | 12/14/2022 | 0.2 | Upload new DCI financials received and Update financial data tracker |
| Mackenzie Jones | 12/14/2022 | 0.4 | Upload new WRS financials received and Update financial data tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/14/2022 | 0.4 | Update legal entity tracker for latest financial data received |
| Mackenzie Jones | 12/14/2022 | 0.8 | Update legal entity financial data summary and organize financial packages accordingly |
| Mackenzie Jones | 12/14/2022 | 0.4 | Verify accuracy of general ledger aggregation effort |
| Rob Esposito | 12/14/2022 | 0.3 | Management and review of the parties-in-interest list |
| Rob Esposito | 12/14/2022 | 0.4 | Review and summary of answers to the surety bond related questions |
| Rob Esposito | 12/14/2022 | 0.2 | Review and response to surety bond related questions |
| Robert Gordon | 12/14/2022 | 0.3 | Meeting with R. Gordon & H. Ardizzoni (A&M), S&C, PWP, & GP regarding FTX EU procedures |
| Robert Gordon | 12/14/2022 | 0.5 | Provide comments for customer flow materials |
| Robert Gordon | 12/14/2022 | 0.7 | R. Gordon, H. Ardizzoni, T. Hudson (A&M) discussion with S&C over FTX Capital Markets LLC dissolution |
| Robert Gordon | 12/14/2022 | 0.5 | Meeting between R. Gordon, H. Ardizzoni, T. Hudson (A&M) to discuss wind-down plan for legal entities |
| Robert Gordon | 12/14/2022 | 0.5 | Meeting with A. Farsaci (A&M), S&C, & PWP regarding Cyprus customer funds issues |
| Robert Gordon | 12/14/2022 | 0.4 | Review customer cash flow example from DOTCOM |
| Robert Gordon | 12/14/2022 | 0.4 | Correspondence on accounting vendor |
| Robert Gordon | 12/14/2022 | 0.3 | Review and provide feedback on draft entity tearsheet |
| Robert Gordon | 12/14/2022 | 2.2 | Review and analyze credit card spend from Bahamian entity |
| Steve Coverick | 12/14/2022 | 0.9 | Review and provide comments on silo asset summary for D&O underwriters |
| Steve Coverick | 12/14/2022 | 0.7 | Correspond with A&M and S&C personnel regarding matter with accounting contractor |
| Steve Coverick | 12/14/2022 | 0.5 | Prepare for and participate in discussion with E. Simpson (S&C), A. Lawson (A&M) re: property funds flow analysis |
| Zach Burns | 12/14/2022 | 1.5 | Analyze entities in Alameda silo for bank statements in Box |
| Zach Burns | 12/14/2022 | 1.1 | Assembled information for the Ventures silo in Box relating to bank statements |
| Zach Burns | 12/14/2022 | 0.8 | Analyze and uploaded documents from Hawaii Digital Assets QuickBooks instance to Box |
| Zach Burns | 12/14/2022 | 1.0 | Examined transactions in the intercompany matrix for references of entities who are missing information in consolidated entities list |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 12/14/2022 | 0.3 | Working session with C. Broskay and Z. Burns (both A&M) to direct efforts on accounting file search |
| Zach Burns | 12/14/2022 | 1.8 | Gathered financial statements information for the Ventures silo in Box |
| Zach Burns | 12/14/2022 | 1.5 | Confirmed if financial data was present in consolidated entities list |
| Zach Burns | 12/14/2022 | 0.9 | Modified financial data overview sheet to account for companies with suspected no activity |
| Zach Burns | 12/14/2022 | 1.3 | Scanned Box for incorporation documents for entities falling in the Alameda silo |
| Zach Burns | 12/14/2022 | 1.4 | Compiled information in the intercompany matrix for entities in the WRS silo |
| Zach Burns | 12/14/2022 | 1.1 | Researched Box for records of financial activity for entities in the Alameda Silo |
| Alec Liv-Feyman | 12/15/2022 | 0.9 | FTX BitGo Group Deposit Addresses analysis |
| Andrey Ulyanenko | 12/15/2022 | 1.3 | Meeting with W. Su, A. Ulyanenko, C. Broskay, and M. Jones (A&M) to discuss Blockfolio transaction and related party accounting entries |
| Cole Broskay | 12/15/2022 | 1.2 | Map call option component of Blockfolio transaction between Paper Bird, Cottonwood Grove, and Alameda Research entities |
| Cole Broskay | 12/15/2022 | 1.3 | Meeting with W. Su, A. Ulyanenko, C. Broskay, and M. Jones (A&M) to discuss Blockfolio transaction and related party accounting entries |
| Cole Broskay | 12/15/2022 | 0.7 | Review Blockfolio general ledger data corresponding to ongoing FTT settlement transactions with M. Jones and C. Broskay (A&M) |
| Cole Broskay | 12/15/2022 | 1.1 | Trace transaction flow between initial Blockfolio transaction and assignment to Paper Bird |
| Cole Broskay | 12/15/2022 | 0.6 | Determine method of payment and settlement on FTT consideration related to Blockfolio transaction |
| David Connolly | 12/15/2022 | 0.7 | Summarize the results of the QuickBooks data analysis |
| David Connolly | 12/15/2022 | 1.6 | Bahamas Investigation - QuickBooks data analysis of payments to persons of interest |
| David Slay | 12/15/2022 | 0.9 | Discussion between H. Ardizzoni, T. Hudson, D. Slay (A&M) over wind-down deck deliverable |
| Gaurav Walia | 12/15/2022 | 2.9 | Prepare initial mapping of entity for the Silo analysis |
| Heather Ardizzoni | 12/15/2022 | 0.8 | Update legal entity tracker for entity business purposes |
| Heather Ardizzoni | 12/15/2022 | 1.8 | Update timeline and key matters in wind-down deck for various entities |
| Heather Ardizzoni | 12/15/2022 | 0.9 | Discussion between H. Ardizzoni, T. Hudson, D. Slay (A&M) over wind-down deck deliverable |
| Heather Ardizzoni | 12/15/2022 | 0.4 | Discussion between H. Ardizzoni, Z. Burns (A&M) over legal entity tear sheet deliverables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 12/15/2022 | 1.6 | Review financial statement supporting documents for September and October close periods |
| Joseph Sequeira | 12/15/2022 | 2.8 | Researched entities with no activity to confirm no transactions per available data sources |
| Joseph Sequeira | 12/15/2022 | 1.7 | Review financial statement uploads for WRS' October close |
| Kevin Jacobs | 12/15/2022 | 0.5 | Analyze Blockfolio transaction payoff |
| Kevin Kearney | 12/15/2022 | 2.1 | Preparation of supporting schedules for venture investments |
| Kevin Kearney | 12/15/2022 | 2.3 | Reconciliation of underlying support (e.g., trial balances, cash) with respect to intercompany and related party balances for Digital Markets |
| Kevin Kearney | 12/15/2022 | 1.6 | Alameda bank statement reconciliations and compilation of received bank statements and transaction information |
| Kim Dennison | 12/15/2022 | 0.4 | Process Bahamas bank account data for debtor-entities through excel for Relativity analysis |
| Kim Dennison | 12/15/2022 | 0.4 | Meeting re: review of summary document to show funds flow for property purchases and GL review K. Dennison & L. Francis (A&M) |
| Kim Dennison | 12/15/2022 | 0.4 | Emails with H. Master (Nardello) regarding search terms to be analyzed against Bahamas bank account data |
| Kim Dennison | 12/15/2022 | 0.3 | Attend call with H. Master (Nardello) to discuss available accounting records for review |
| Leslie Lambert | 12/15/2022 | 2.3 | Prepared an analysis of unauthorized transactions and underlying documentation |
| Leslie Lambert | 12/15/2022 | 2.1 | Prepared detailed reporting on asset tracing workstream |
| Leslie Lambert | 12/15/2022 | 1.9 | Analyze and visualized blockchain activity in response to an inquiry for transactional data |
| Luke Francis | 12/15/2022 | 0.4 | Meeting re: review of summary document to show funds flow for property purchases and GL review K. Dennison & L. Francis (A&M) |
| Mackenzie Jones | 12/15/2022 | 0.4 | Research LedgerPrime and Consolidate summary for management |
| Mackenzie Jones | 12/15/2022 | 0.7 | Review Blockfolio general ledger data corRespond to ongoing FTT settlement transactions with M. Jones and C. Broskay (A&M) |
| Mackenzie Jones | 12/15/2022 | 1.3 | Meeting with W. Su, A. Ulyanenko, C. Broskay, and M. Jones (A&M) to discuss Blockfolio transaction and related party accounting entries |
| Mackenzie Jones | 12/15/2022 | 0.4 | Debrief regarding Blockfolio acquisition and related party transactions |
| Max Jackson | 12/15/2022 | 0.4 | Review results of further investigations regarding employee loans, transactions to persons of interest and significant payments to third parties per Nardello & Co requests on 15/12 |
| Raman Kumar | 12/15/2022 | 2.2 | Bahamas Investigation - QuickBooks data review based on Relativity Search results |
| Raman Kumar | 12/15/2022 | 1.8 | Bahamas Investigation - Relativity searches for QuickBooks |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Raman Kumar | 12/15/2022 | 1.2 | Alameda Deltec bank statement processing in Relativity/index and STR updated |
| Rob Esposito | 12/15/2022 | 0.2 | Prepare summary of accounting data for S. Kotarba (A&M) |
| Rob Esposito | 12/15/2022 | 0.3 | Prepare agenda and workstreams for team discussion |
| Rob Esposito | 12/15/2022 | 0.4 | Conference call with A&M team regarding SOFA and Schedules, PII list, marketing and sponsorship agreements and contracts analysis |
| Robert Gordon | 12/15/2022 | 1.9 | Prepare DOTCOM revenue analysis for S&C |
| Steve Coverick | 12/15/2022 | 1.4 | Review and provide comments on FTX Digital Markets P&L analysis |
| Warren Su | 12/15/2022 | 1.3 | Meeting with W. Su, A. Ulyanenko, C. Broskay, and M. Jones (A&M) to discuss Blockfolio transaction and related party accounting entries |
| Zach Burns | 12/15/2022 | 0.7 | Qualified WRS silo information from Box in consolidated entities info sheet |
| Zach Burns | 12/15/2022 | 0.2 | Responded to email asking for information about legal entity tear sheet tracker |
| Zach Burns | 12/15/2022 | 0.4 | Discussion between H. Ardizzoni, Z. Burns (A&M) over legal entity tear sheet deliverables |
| Zach Burns | 12/15/2022 | 1.9 | Updat information in the Alameda silo in the consolidated entities info |
| Zach Burns | 12/15/2022 | 0.9 | Edited master tables file to incorporate new bank account information |
| Zach Burns | 12/15/2022 | 1.4 | Created separate instance of general ledger data for third party to observe |
| Zach Burns | 12/15/2022 | 1.0 | Created tracker for keeping tabs on completion of legal entity tear sheets for board |
| Zach Burns | 12/15/2022 | 1.6 | Created tear sheet for FTX Trading Ltd |
| David Slay | 12/16/2022 | 2.2 | Begin initial assessment of non-core business |
| David Slay | 12/16/2022 | 0.9 | Discussion between H. Ardizzoni, H. Trent, D. Slay (A&M) over wind-down deck deliverable |
| Gaurav Walia | 12/16/2022 | 0.4 | Review the BitGo deposited addresses list |
| Heather Ardizzoni | 12/16/2022 | 0.3 | Meeting between H. Ardizzoni (A&M), S&C, PWP to discuss FTX EU customer payments return |
| Heather Ardizzoni | 12/16/2022 | 1.4 | Meeting with H. Trent, H. Ardizzoni (A&M) with vendor re: custodian of record appointment |
| Heather Ardizzoni | 12/16/2022 | 0.9 | Discussion between H. Ardizzoni, Z. Burns, D. Slay (A&M) over wind-down deck deliverable |
| Heather Ardizzoni | 12/16/2022 | 2.5 | Update wind-down deck for entities within WRS silo |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 12/16/2022 | 1.1 | Create tear sheets for FTX Capital Markets LLC & Good Luck Games, LLC |
| Henry Chambers | 12/16/2022 | 2.3 | Review of FTX Token holding document for KPPU and research re the same |
| Hudson Trent | 12/16/2022 | 1.4 | Meeting with H. Trent, H. Ardizzoni (A&M) with vendor re: custodian of record appointment |
| Hudson Trent | 12/16/2022 | 0.9 | Discussion between H. Ardizzoni, H. Trent, D. Slay (A&M) over wind-down deck deliverable |
| Joseph Sequeira | 12/16/2022 | 1.6 | Prepared schedule of entities requiring foreign currency translation for close process |
| Joseph Sequeira | 12/16/2022 | 0.4 | Worked with accounting teammates on board of directors slide preparation |
| Joseph Sequeira | 12/16/2022 | 0.3 | Worked with AFRM vendor to obtain system access for teammates |
| Joseph Sequeira | 12/16/2022 | 0.6 | Meeting with C. Papadopoulos (FTX) to discuss October close status |
| Joseph Sequeira | 12/16/2022 | 0.2 | Meeting with M. Hernandez (RLA) to discuss outstanding items related to October close process |
| Joseph Sequeira | 12/16/2022 | 3.1 | Review monthly QuickBooks' legal entity invoices for accuracy and submission |
| Joseph Sequeira | 12/16/2022 | 0.9 | Compiled list of completed and outstanding October legal entity closes |
| Kevin Kearney | 12/16/2022 | 1.7 | Review of Alameda detailed investments |
| Kevin Kearney | 12/16/2022 | 2.5 | Review of Alameda purchase accounting entries |
| Kevin Kearney | 12/16/2022 | 0.8 | Reconciliation of WRS purchase agreement to underlying cash and agreements |
| Kevin Kearney | 12/16/2022 | 2.8 | Compilation of bank statement information based on received statements |
| Kumanan Ramanathan | 12/16/2022 | 0.9 | Assess options to deliver historical transaction data |
| Larry Iwanski | 12/16/2022 | 1.2 | Research and document unauthorized transfer memo analysis |
| Leslie Lambert | 12/16/2022 | 1.4 | Preparation of reporting for flow of funds and other observations for certain monitored assets |
| Leslie Lambert | 12/16/2022 | 2.6 | Obtained ongoing reporting on movement of monitored assets and analyze the activity |
| Leslie Lambert | 12/16/2022 | 2.3 | Review and analysis of reported activity for monitored crypto assets |
| Luke Francis | 12/16/2022 | 2.6 | Creation of exhibit for real estate purchases and bank statements |
| Mackenzie Jones | 12/16/2022 | 0.7 | Verify accuracy of accounting data within board of director's presentation |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/16/2022 | 0.9 | Update bank account summary in board of director's presentation |
| Mackenzie Jones | 12/16/2022 | 0.2 | Download bank statements and review of information available within AFRM |
| Mackenzie Jones | 12/16/2022 | 0.9 | Review material asset and liability balances for board of director's presentation |
| Mackenzie Jones | 12/16/2022 | 1.4 | Update financial data tracker and Upload new financials received overnight |
| Mackenzie Jones | 12/16/2022 | 0.2 | Discussion regarding October month-end close status and next steps |
| Mackenzie Jones | 12/16/2022 | 0.3 | Meeting with Z. Burns (A&M) and M. Jones (A&M) regarding AFRM |
| Mackenzie Jones | 12/16/2022 | 0.5 | Look for FTX Digital Markets intercompany agreement |
| Mackenzie Jones | 12/16/2022 | 1.3 | Update financial data tracker for new financial packages received |
| Mackenzie Jones | 12/16/2022 | 1.3 | Create legal entity summary for board of director's presentation |
| Mackenzie Jones | 12/16/2022 | 0.4 | Create overview of pre-filing and post-filing directors |
| Raman Kumar | 12/16/2022 | 1.4 | Uploaded Alameda bank statements in Valid8 for analysis |
| Rob Esposito | 12/16/2022 | 0.4 | Management and review of team workstreams and status thereof |
| Rob Esposito | 12/16/2022 | 0.3 | Correspondences with A&M team members for evening requests |
| Robert Gordon | 12/16/2022 | 0.4 | Follow-on discussion on bank historical transactions. R. Gordon, T. Atwood(A&M) |
| Robert Gordon | 12/16/2022 | 0.6 | Review loan detail and packets for investigations |
| Robert Gordon | 12/16/2022 | 0.3 | Discuss upcoming 341 meeting with A. Kranzley (S&C), S. Coverick (A&M) |
| Robert Gordon | 12/16/2022 | 0.2 | Correspondence regarding accounting contractor |
| Zach Burns | 12/16/2022 | 0.9 | Discussion between H. Ardizzoni, Z. Burns, D. Slay (A&M) over wind-down deck deliverable |
| Zach Burns | 12/16/2022 | 0.8 | Searched AFRM for bank statements relating to the Alameda silo |
| Zach Burns | 12/16/2022 | 1.3 | Organized files in Box to make them more searchable by silo |
| Zach Burns | 12/16/2022 | 0.3 | Meeting with Z. Burns (A&M) and M. Jones (A&M) regarding AFRM |
| Zach Burns | 12/16/2022 | 1.3 | Examined AFRM software for bank statements relating to the FTX international entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 12/16/2022 | 0.8 | Created tear sheet for FTX EMEA |
| Zach Burns | 12/16/2022 | 1.0 | Created tear sheet for FTX Equity Record Holdings Inc |
| Zach Burns | 12/16/2022 | 1.3 | Created tear sheet for FTX Digital Markets Ltd |
| Zach Burns | 12/16/2022 | 1.5 | Created tear sheet for FTX EU Ltd |
| Kevin Kearney | 12/17/2022 | 2.0 | Compilation of bank statement information based on received statements |
| Luke Francis | 12/17/2022 | 1.9 | Review of scheduled payments and payment accounts |
| Zach Burns | 12/17/2022 | 1.8 | Edited master tables sheet to include new information |
| Zach Burns | 12/17/2022 | 1.2 | Created tear sheet for FTX Europe AG |
| Zach Burns | 12/17/2022 | 1.3 | Created tear sheet for FTX Exchange FZE |
| Zach Burns | 12/17/2022 | 0.7 | Created tear sheet for FTX Express Pty Ltd |
| Gaurav Walia | 12/18/2022 | 3.3 | Map certain custodial wallet addresses to understand the transaction level detail |
| Kevin Kearney | 12/18/2022 | 3.0 | Compilation of bank statement information based on received statements |
| Luke Francis | 12/18/2022 | 3.1 | Matching of payments to vendors and sponsors |
| Luke Francis | 12/18/2022 | 2.2 | Review of potential crypto payments to advertisers |
| Robert Gordon | 12/18/2022 | 0.3 | Review presentation of bank account inventory analysis |
| Zach Burns | 12/18/2022 | 1.4 | Searched for FTX International silo bank statements |
| Zach Burns | 12/18/2022 | 0.2 | Sent confirmation email on existence of previously unknown bank statements |
| Zach Burns | 12/18/2022 | 2.2 | Searched for LedgerX bank statements in AFRM |
| Alec Liv-Feyman | 12/19/2022 | 0.4 | Call with cybersecurity professional regarding deposit/withdrawal history documents |
| Cole Broskay | 12/19/2022 | 0.2 | Correspondence related to statements and schedules motion |
| Cole Broskay | 12/19/2022 | 2.4 | Update Visio diagram for options contract transactions flow based on GL data |
| Cole Broskay | 12/19/2022 | 0.3 | Correspondence with Tax team regarding Blockfolio transaction |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 12/19/2022 | 1.1 | Continue to map Blockfolio accounting entries against related agreements |
| Cole Broskay | 12/19/2022 | 0.3 | Align GL transactions to transaction flow theoretical map |
| Cole Broskay | 12/19/2022 | 0.3 | E-mail correspondence regarding items submitted to date and plan for ongoing submissions for IDI |
| Cole Broskay | 12/19/2022 | 1.3 | Map transactions over time related to Blockfolio purchase and subsequent FTT payment across Paper Bird, FTX Trading Ltd, Alameda Research Ltd and Cottonwood Grove |
| Cole Broskay | 12/19/2022 | 0.6 | Meeting with C. Broskay, J. Sequeira, M. Jones (A&M) to discuss Blockfolio transaction data needed |
| David Slay | 12/19/2022 | 0.3 | Discussion between R.Gordon, H. Ardizzoni, T. Hudson, D. Slay (A&M) over Dotcom options analysis |
| David Slay | 12/19/2022 | 0.5 | Discussion between H. Ardizzoni, T. Hudson, D. Slay (A&M) regarding operational business assessments |
| Heather Ardizzoni | 12/19/2022 | 1.5 | Convert 10/31/22 financial statements from LC to USD |
| Heather Ardizzoni | 12/19/2022 | 0.5 | Meeting with R. Gordon & H. Ardizzoni (A&M), S&C, & PwP regarding FTX EU customer funds |
| Heather Ardizzoni | 12/19/2022 | 0.3 | Discussion between R.Gordon, H. Ardizzoni, T. Hudson, D. Slay (A&M) over Dotcom options analysis |
| Heather Ardizzoni | 12/19/2022 | 0.6 | Review of Good Luck Games pro-forma financial statements |
| Heather Ardizzoni | 12/19/2022 | 0.1 | Create summary of purchase consideration of DAAG Trading entity |
| Heather Ardizzoni | 12/19/2022 | 2.9 | Create operational assessment scenario analysis for Good Luck Games entity |
| Heather Ardizzoni | 12/19/2022 | 0.1 | Follow-up on request for FTX Capital Markets financial statement detail |
| Heather Ardizzoni | 12/19/2022 | 0.5 | Discussion between H. Ardizzoni, T. Hudson, D. Slay (A&M) regarding operational business assessments |
| Henry Chambers | 12/19/2022 | 0.8 | S. Melamed (FTX) re bank account issues |
| Joseph Sequeira | 12/19/2022 | 0.2 | Discussion with R.Perubhatla (RKLS) to organize QuickBooks licenses with FTX |
| Joseph Sequeira | 12/19/2022 | 0.7 | Analysis of available month end close documentation within AFRM platform |
| Joseph Sequeira | 12/19/2022 | 1.8 | Researched QuickBooks legal entities' journal entries to determine validity of recorded accruals |
| Joseph Sequeira | 12/19/2022 | 1.7 | Downloaded backup file support for key AFRM documents |
| Joseph Sequeira | 12/19/2022 | 1.3 | Review Blockfolio monthly close workpapers contained in AFRM platform |
| Joseph Sequeira | 12/19/2022 | 1.3 | Review WRS monthly close workpapers in AFRM |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 12/19/2022 | 0.6 | Meeting with C. Broskay, J. Sequeira, M. Jones (A&M) to discuss Blockfolio transaction data needed |
| Joseph Sequeira | 12/19/2022 | 2.9 | Review FTX open items list created by RLA |
| Joseph Sequeira | 12/19/2022 | 0.4 | Review foreign currency translation workpapers |
| Joseph Sequeira | 12/19/2022 | 0.2 | Prepared correspondence of outstanding items for RLA |
| Joseph Sequeira | 12/19/2022 | 1.9 | Developed workaround solutions to address FTX open monthly close items |
| Joseph Sequeira | 12/19/2022 | 0.6 | Review available bank statement inventory in anticipation of month end close process |
| Kevin Kearney | 12/19/2022 | 1.1 | Blockfolio purchase accounting and subsequent measurement |
| Leslie Lambert | 12/19/2022 | 0.7 | Quality control review of monitored digital assets analysis |
| Mackenzie Jones | 12/19/2022 | 1.5 | Research Blockfolio general ledger for purchase transaction detail |
| Mackenzie Jones | 12/19/2022 | 0.9 | Update and Review org chart view of financial packages received |
| Mackenzie Jones | 12/19/2022 | 0.6 | Update financial statement folders and Review tracker |
| Mackenzie Jones | 12/19/2022 | 0.6 | Meeting with C. Broskay, J. Sequeira, M. Jones (A&M) to discuss Blockfolio transaction data needed |
| Mackenzie Jones | 12/19/2022 | 1.4 | Building out detail behind Blockfolio transactions using general ledger for management review |
| Mackenzie Jones | 12/19/2022 | 1.1 | Add Blockfolio transaction detail from general ledger to file for management review |
| Mackenzie Jones | 12/19/2022 | 1.9 | Compile general ledger detail behind Blockfolio transaction for management review |
| Rob Esposito | 12/19/2022 | 0.3 | Preparation of daily workstream details and next steps for team |
| Rob Esposito | 12/19/2022 | 0.4 | Management and preparation of team workstreams |
| Robert Gordon | 12/19/2022 | 0.5 | Meeting with R. Gordon & H. Ardizzoni (A&M), S&C, & PwP regarding FTX EU customer funds |
| Robert Gordon | 12/19/2022 | 0.3 | Discussion between R.Gordon, H. Ardizzoni, T. Hudson, D. Slay (A&M) over Dotcom options analysis |
| Zach Burns | 12/19/2022 | 0.7 | Searched AFRM for WRSS bank statements |
| Zach Burns | 12/19/2022 | 0.7 | Denoted general ledger first and last entry dates in tracker for FTX International silo |
| Zach Burns | 12/19/2022 | 0.8 | Created tear sheet for FTX General Partners AG |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 12/19/2022 | 1.1 | Created tear sheet for FTX Foundations Inc |
| Zach Burns | 12/19/2022 | 1.0 | Searched AFRM for Digital Custody bank statements |
| Zach Burns | 12/19/2022 | 1.4 | Update financial entity list to include new information found on bank statements |
| Zach Burns | 12/19/2022 | 2.6 | Analyze AFRM system for balance sheet close item notes across three silos |
| Zach Burns | 12/19/2022 | 0.9 | Reorganized general ledgers in Box to be in a more searchable format |
| Zach Burns | 12/19/2022 | 0.8 | Searched for FTX Vault bank statements in AFRM |
| Zach Burns | 12/19/2022 | 0.6 | Searched for WRSFS bank statements in AFRM |
| Zach Burns | 12/19/2022 | 1.1 | Segregated working files and archived old files in Box |
| Cole Broskay | 12/20/2022 | 1.2 | Continue review of transactions related to Blockfolio purchase and distributions |
| Cole Broskay | 12/20/2022 | 0.9 | Working session with C. Broskay and M. Jones (A&M) regarding Blockfolio acquisition and accounting treatment |
| Cole Broskay | 12/20/2022 | 1.3 | Accounting workstream planning session with C. Broskay, R. Gordon(A&M) |
| Cole Broskay | 12/20/2022 | 0.4 | Discussion with C. Broskay, K. Kearney, M. Jones (A&M) regarding Blockfolio transaction accounting |
| Cole Broskay | 12/20/2022 | 1.2 | Review FTX accounting work papers related to Paper Bird option assignment |
| David Slay | 12/20/2022 | 0.3 | Discussion between H. Ardizzoni, T. Hudson, D. Slay (A&M) with w/ PWP on orphaned entities |
| David Slay | 12/20/2022 | 0.2 | Discussion between R.Gordon, H. Ardizzoni, T. Hudson, D. Slay (A&M) over Dotcom options analysis feedback |
| Heather Ardizzoni | 12/20/2022 | 0.2 | Convert 10/31/22 financial statements from LC to USD |
| Heather Ardizzoni | 12/20/2022 | 1.9 | Create FTX Cyprus tear sheet for Dismissal Motion |
| Heather Ardizzoni | 12/20/2022 | 0.3 | Create timeline and proposed action options for GLG deck |
| Heather Ardizzoni | 12/20/2022 | 0.4 | Document plans for wind down of various legal entities |
| Heather Ardizzoni | 12/20/2022 | 0.2 | Discussion between R.Gordon, H. Ardizzoni, T. Hudson, D. Slay (A&M) over Dotcom options analysis feedback |
| Heather Ardizzoni | 12/20/2022 | 0.7 | Develop recommended plan for WRS entity future solvency |
| Heather Ardizzoni | 12/20/2022 | 0.2 | Documentation of Good Luck Games operational assessment action items and timeline |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 12/20/2022 | 0.2 | Review Dotcom silo options analysis and business plan |
| Heather Ardizzoni | 12/20/2022 | 0.7 | Review operational assessment analyses for FTX Capital Markets, Vault Trust Co, and Blockfolio Inc |
| Joseph Sequeira | 12/20/2022 | 1.4 | Researched E&Y QuickBooks question regarding Alameda transactions |
| Joseph Sequeira | 12/20/2022 | 0.6 | Coordinated 1099 Tax Form data requests with E&Y Tax Team |
| Joseph Sequeira | 12/20/2022 | 1.9 | Review November monthly close packages for completeness and reasonableness |
| Joseph Sequeira | 12/20/2022 | 2.2 | Review October monthly close packages for completeness and reasonableness |
| Kevin Kearney | 12/20/2022 | 0.4 | Discussion with C. Broskay, K. Kearney, M. Jones (A&M) regarding Blockfolio transaction accounting |
| Leslie Lambert | 12/20/2022 | 2.0 | Performed analysis of monitored digital assets |
| Mackenzie Jones | 12/20/2022 | 1.4 | Continuing compilation of general ledger detail behind Blockfolio transaction |
| Mackenzie Jones | 12/20/2022 | 0.4 | Discussion with C. Broskay, K. Kearney, M. Jones (A&M) regarding Blockfolio transaction accounting |
| Mackenzie Jones | 12/20/2022 | 0.3 | Draft inquiry request for access to Carta |
| Mackenzie Jones | 12/20/2022 | 0.9 | Working session with C. Broskay and M. Jones (A&M) regarding Blockfolio acquisition and accounting treatment |
| Mackenzie Jones | 12/20/2022 | 0.8 | Review Blockfolio general ledger for purchase transaction detail |
| Rob Esposito | 12/20/2022 | 0.3 | Prepare task list of team workstreams |
| Rob Esposito | 12/20/2022 | 0.3 | Prepare A&M outreach for IT systems and countries for services in support of retention |
| Robert Gordon | 12/20/2022 | 0.2 | Discussion between R.Gordon, H. Ardizzoni, T. Hudson, D. Slay (A&M) over Dotcom options analysis feedback |
| Robert Gordon | 12/20/2022 | 1.3 | Accounting workstream planning session with C. Broskay, R. Gordon(A&M) |
| Robert Gordon | 12/20/2022 | 0.5 | Correspondence regarding accounting vendor |
| Steve Coverick | 12/20/2022 | 2.1 | Review and provide comments on latest crypto storage analysis |
| Zach Burns | 12/20/2022 | 1.6 | Created FTX Japan Kabushiki Kaisha tear sheet |
| Zach Burns | 12/20/2022 | 1.1 | Created tear sheet for FTX Japan Services K.K |
| Zach Burns | 12/20/2022 | 1.4 | Created tear sheet for FTX Japan K.K |

FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
December 1, 2022 through December 31, 2022

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 12/20/2022 | 1.3 | Updated financial entities tracker to include newly acquired November general ledgers |
| Zach Burns | 12/20/2022 | 0.7 | Created tear sheet for FTX Malta Gaming Services |
| Zach Burns | 12/20/2022 | 1.6 | Analyze Alameda general ledger in QuickBooks |
| Zach Burns | 12/20/2022 | 0.9 | Created tear sheet for FTX Hong Kong Ltd |
| Ed Mosley | 12/21/2022 | 0.4 | Prepare for and participate in meeting with S&C (A.Kranzley, others), Mgmt (M.Ceilia), A&M (R.Gordon, others) and Robert Lee regarding ongoing accounting work |
| Gioele Balmelli | 12/21/2022 | 1.0 | Research, compile, and document information related to FTX Europe entities and historical transactions |
| Heather Ardizzoni | 12/21/2022 | 0.3 | Meeting with R. Gordon & H. Ardizzoni (A&M), S&C, & PwP regarding FTX EU proceedings |
| Heather Ardizzoni | 12/21/2022 | 0.5 | Meeting between H. Trent, H. Ardizzoni (A&M) and Good Luck Games regarding funding need |
| Hudson Trent | 12/21/2022 | 0.5 | Meeting between H. Trent, H. Ardizzoni (A&M) and Good Luck Games regarding funding need |
| Joachim Lubsczyk | 12/21/2022 | 0.8 | Alignment w/ M. Birke S&C pre- and post VR Bank Call |
| Joseph Sequeira | 12/21/2022 | 1.3 | Distributed QuickBooks' reporting instructions to E&Y |
| Joseph Sequeira | 12/21/2022 | 2.2 | Researched availability of AP invoice details within QuickBooks and AFRM for CSM teammates |
| Joseph Sequeira | 12/21/2022 | 0.6 | Coordinated and prepared a meeting with RLA to discuss outstanding items |
| Joseph Sequeira | 12/21/2022 | 0.3 | Discussion with J. Sequeira and M. Jones (A&M) regarding AP invoices |
| Joseph Sequeira | 12/21/2022 | 0.4 | Meeting with RLA's external counsel T. Mazzucco (MPBF), R. Lee (RLA), A. Kranzley (S&C), M. Cilia (FTX), E. Mosely (A&M), R. Gordon (A&M), and J. Sequeira (A&M) to discuss RLA's go forward engagement |
| Joseph Sequeira | 12/21/2022 | 0.8 | Meeting with R. Lee (RLA), M. Cilia (RLKS), R. Gordon (A&M), J. Sequeira (A&M), and T. Shea and staff (E&Y) to discuss outstanding accounting and tax request items list |
| Joseph Sequeira | 12/21/2022 | 1.1 | Obtained Carta system access for tax and accounting transactional documentation |
| Leandro Chamma | 12/21/2022 | 0.5 | Preliminary analysis of FTX EU AML compliance policy focused on Sanctions and transaction monitoring provisions |
| Leslie Lambert | 12/21/2022 | 1.4 | Prepared snapshot of cryptocurrency assets |
| Mackenzie Jones | 12/21/2022 | 0.4 | Investigate AFRM outputs to verify document links function correctly |
| Mackenzie Jones | 12/21/2022 | 0.2 | Research general ledger data access in QuickBooks |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/21/2022 | 0.3 | Discussion with J. Sequeira and M. Jones (A&M) regarding AP invoices |
| Rob Esposito | 12/21/2022 | 0.4 | Review of GDPR redaction outline and correspondences |
| Robert Gordon | 12/21/2022 | 0.3 | Meeting with R. Gordon & H. Ardizzoni (A&M), S&C, & PwP regarding FTX EU proceedings |
| Robert Gordon | 12/21/2022 | 0.8 | Meeting with R. Lee (RLA), M. Cilia (RLKS), R. Gordon (A&M), J. Sequeira (A&M), and T. Shea and staff (E&Y) to discuss outstanding accounting and tax request items list |
| Robert Gordon | 12/21/2022 | 0.6 | Weekly working session with M. Cilia(RLKS) over upcoming activities |
| Taylor Atwood | 12/21/2022 | 0.7 | Call with A&M restructuring, DI, CPI teams to discuss historical transactions database construction |
| Zach Burns | 12/21/2022 | 1.2 | Created tear sheet for FTX Lend Inc |
| Zach Burns | 12/21/2022 | 0.8 | Continue to create tear sheet for FTX Japan Services K.K |
| Zach Burns | 12/21/2022 | 1.7 | Update financials sheet with new information and with completion status of tear sheets |
| Cole Broskay | 12/22/2022 | 0.4 | Correspondence with Tax team regarding Blockfolio transaction |
| Cole Broskay | 12/22/2022 | 0.3 | Respond to data request from Tax team |
| Joseph Sequeira | 12/22/2022 | 0.9 | Worked with A&M's accounting team to draft team update slide |
| Joseph Sequeira | 12/22/2022 | 2.1 | Review QuickBooks' reporting capabilities regarding 1099 tax forms and vendor custom report downloads |
| Joseph Sequeira | 12/22/2022 | 0.6 | Provided QuickBooks' system access to external vendors |
| Leslie Lambert | 12/22/2022 | 0.4 | Reported on current status of cryptocurrency assets |
| Mackenzie Jones | 12/22/2022 | 1.1 | Review general ledger detail support for Blockfolio transaction |
| Mackenzie Jones | 12/22/2022 | 0.2 | Review Cottonwood Grove accounting and payroll update |
| Rob Esposito | 12/22/2022 | 0.3 | Review of data for response to request from S&C team |
| Rob Esposito | 12/22/2022 | 0.3 | Prepare correspondence to S&C re: certain sponsorship indemnification and additional insured |
| Rob Esposito | 12/22/2022 | 0.4 | Research and consolidate time findings for response to S&C request |
| Robert Gordon | 12/22/2022 | 2.8 | Prepare for hearing on 12/26 |
| Zach Burns | 12/22/2022 | 1.0 | Update consolidated entities list with new monthly financials information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 12/22/2022 | 1.1 | Researched employee records on Box to prove incumbency for certain officers |
| Zach Burns | 12/22/2022 | 0.7 | Scanned third party sources of information in regards to FTX legal proceedings |
| Cole Broskay | 12/23/2022 | 0.2 | Respond to data request from internal accounting work effort |
| Ed Mosley | 12/23/2022 | 0.2 | Prepare for and participate in discussion with J.Ray (FTX) regarding bank account statement database |
| Ed Mosley | 12/23/2022 | 0.2 | Prepare for and participate in discussion with A.Dietderich (S&C) regarding bank account statement database |
| Heather Ardizzoni | 12/23/2022 | 0.2 | Meeting with R. Gordon & H. Ardizzoni (A&M), S&C, & PwP regarding FTX EU proceedings |
| Joseph Sequeira | 12/23/2022 | 2.1 | Researched availability of AP invoice details within QuickBooks and AFRM for CSM teammates |
| Joseph Sequeira | 12/23/2022 | 1.8 | Worked with A&M's accounting team to review team update slide |
| Leslie Lambert | 12/23/2022 | 1.3 | Analyze activity of certain monitored digital assets |
| Leslie Lambert | 12/23/2022 | 2.4 | Analyze certain cryptocurrency transactions between Debtors and third-parties |
| Leslie Lambert | 12/23/2022 | 0.9 | Prepared quality control review of cryptocurrency transaction analysis |
| Mackenzie Jones | 12/23/2022 | 0.4 | Finalize support for Blockfolio transaction detail file |
| Raman Kumar | 12/23/2022 | 2.8 | Bahamas Investigation - Report prepared for all Alameda transactions and 'Seral Polimer' entity, discussed it with S.Theron |
| Raman Kumar | 12/23/2022 | 1.7 | Bahamas Investigation - Uploaded errored Alameda bank statements in Valid8 for analysis |
| Rob Esposito | 12/23/2022 | 0.2 | Prepare updated agenda for internal workstream call |
| Robert Gordon | 12/23/2022 | 0.2 | Meeting with R. Gordon & H. Ardizzoni (A&M), S&C, & PwP regarding FTX EU proceedings |
| Zach Burns | 12/23/2022 | 0.8 | Created FTX Marketplace Inc. tear sheet |
| Zach Burns | 12/23/2022 | 0.9 | Created FTX Malta Holdings Ltd tear sheet |
| Zach Burns | 12/23/2022 | 2.7 | Read through Voyager First Day Motion and MORs |
| Robert Gordon | 12/24/2022 | 0.2 | Correspondence on FDM financials with team leadership |
| Steve Coverick | 12/24/2022 | 0.6 | Correspond with A&M and S&C personnel re: subsidiary P&L analysis |
| Alec Liv-Feyman | 12/26/2022 | 2.5 | Total illiquid token analysis updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 12/26/2022 | 0.6 | Working session with C. Broskay, R. Gordon(A&M) over a WRS entity purchase settlement |
| Cole Broskay | 12/26/2022 | 0.2 | Review docket for recent items with potential accounting/reporting impact |
| Cole Broskay | 12/26/2022 | 1.3 | Conduct review of Embed documents to determine reporting requirements for closing items |
| Cole Broskay | 12/26/2022 | 0.5 | Discuss open items for accounting work effort, and next steps for the week |
| Joseph Sequeira | 12/26/2022 | 0.3 | Call with J. Sequeira and Z. Burns (A&M) discussing access to QBO and Box information for new A&M team members |
| Leslie Lambert | 12/26/2022 | 1.2 | Detailed analysis of certain monitored cryptocurrency activity |
| Leslie Lambert | 12/26/2022 | 2.1 | Provided insight on movement of monitored cryptocurrency activity |
| Leslie Lambert | 12/26/2022 | 1.2 | Quality control review of monitored digital assets analysis |
| Leslie Lambert | 12/26/2022 | 0.8 | Call with L.Konig and L.Lambert (A&M) regarding cryptocurrency model |
| Leslie Lambert | 12/26/2022 | 1.4 | Prepared detailed overview and visuals of certain monitored digital assets |
| Leslie Lambert | 12/26/2022 | 1.6 | Reported findings from analysis of monitored cryptocurrency activity |
| Louis Konig | 12/26/2022 | 0.8 | Call with L.Konig and L.Lambert (A&M) regarding cryptocurrency model |
| Robert Gordon | 12/26/2022 | 0.6 | Working session with C. Broskay, R. Gordon(A&M) over a WRS entity purchase settlement |
| Robert Gordon | 12/26/2022 | 0.3 | Research Farmington trust bank supporting details |
| Zach Burns | 12/26/2022 | 0.9 | Update consolidated entities sheet with new information on entities in the WRS silo |
| Zach Burns | 12/26/2022 | 0.3 | Call with J. Sequeira and Z. Burns (A&M) discussing access to QBO and Box information for new A&M team members |
| Zach Burns | 12/26/2022 | 2.2 | Created new folders to consolidate information and give access to new A&M team |
| Cole Broskay | 12/27/2022 | 0.1 | Correspondence with Embed accounting regarding net working capital calculation |
| Cole Broskay | 12/27/2022 | 0.2 | Discuss Board of Directors request regarding Ventures investments with D. Coles, T. Atwood, R. Gordon, C. Broskay, and S. Glustein.(A&M) |
| Cole Broskay | 12/27/2022 | 0.6 | Meeting with C. Broskay and M. Jones (A&M) review Digital Markets spend analysis |
| Cole Broskay | 12/27/2022 | 0.6 | Review materials related to FDM financials and expenses |
| Cole Broskay | 12/27/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to sync on accounting team priorities for the week |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 12/27/2022 | 0.5 | Working session with counsel to address net working capital adjustment for Embed |
| Cole Broskay | 12/27/2022 | 2.1 | Continue review of Embed purchase agreement for reporting requirements |
| Cole Broskay | 12/27/2022 | 0.1 | Respond to tax team inquiry regarding BNB transfer |
| David Coles | 12/27/2022 | 0.3 | Call with R. Gordon (A&M) etc. re: K5 investment made from Venture book and next steps |
| David Coles | 12/27/2022 | 0.2 | Discuss Board of Directors request regarding Ventures investments with D. Coles, T. Atwood, R. Gordon, C. Broskay, and S. Glustein.(A&M) |
| David Slay | 12/27/2022 | 2.6 | Create GLG cost analysis summary |
| David Slay | 12/27/2022 | 1.4 | Review and summary of email exchange regarding crypto transactions |
| Heather Ardizzoni | 12/27/2022 | 0.3 | Meeting with H. Ardizzoni and K. Kearney (A&M) to discuss Voyager payment recapture |
| Heather Ardizzoni | 12/27/2022 | 2.0 | Develop plan and research approach to investigating and reviewing North Dimension bank account activity |
| Heather Ardizzoni | 12/27/2022 | 1.5 | Insert in general ledger data the legal entity owner of bank accounts with cash transfers to / from North to be able to perform analysis over cash sources and uses (over 50K GL lines) |
| Heather Ardizzoni | 12/27/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to sync on accounting team priorities for the week |
| Heather Ardizzoni | 12/27/2022 | 1.4 | Assign cash flow type (inflow / outflow) to North Dimension general ledger data for cash inflow / outflow analysis (over 50K GL lines) |
| Hudson Trent | 12/27/2022 | 2.0 | Update non-core asset materials for A&M review and sign-off |
| Jonathan Marshall | 12/27/2022 | 0.5 | Teams correspondence with J. Marshall, R. Johnson, L. Konig, P. Kwan (A&M) regarding bank and QuickBooks database creation |
| Joseph Sequeira | 12/27/2022 | 2.9 | Transitioned QuickBooks' Primary Admin rights to R. Perubhatla (FTX) for each legal entity |
| Joseph Sequeira | 12/27/2022 | 0.2 | Discussed assignment process with QuickBooks' help desk |
| Joseph Sequeira | 12/27/2022 | 0.9 | Provided internal A&M teams downloads of Transaction Lists by Vendors from QuickBooks |
| Joseph Sequeira | 12/27/2022 | 0.3 | Meeting with R. Perubhatla (FTX) to discuss QuickBooks' ownership transition |
| Joseph Sequeira | 12/27/2022 | 2.3 | Assigned R. Perubhatla (FTX) QuickBooks access to backup files |
| Joseph Sequeira | 12/27/2022 | 0.4 | Review slide information and provided feedback for daily project management update |
| Joseph Sequeira | 12/27/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to sync on accounting team priorities for the week |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 12/27/2022 | 0.6 | Review statement of financial affairs data prior to distribution |
| Kevin Kearney | 12/27/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to sync on accounting team priorities for the week |
| Kevin Kearney | 12/27/2022 | 0.3 | Meeting with H. Ardizzoni and K. Kearney (A&M) to discuss Voyager payment recapture |
| Kumanan Ramanathan | 12/27/2022 | 0.9 | Call with L. Iwanski, Q. Lowdermilk (A&M) to map unauthorized transactions on crypto tracing tool |
| Kumanan Ramanathan | 12/27/2022 | 2.8 | Review of blockchain explorer to review unauthorized transaction and take appropriate steps |
| Kumanan Ramanathan | 12/27/2022 | 0.3 | Calls with K.Ramanathan and L.Lambert (A&M) regarding deposit addresses and crypto assets |
| Larry Iwanski | 12/27/2022 | 0.4 | Crypto address unauthorized transfer tracing |
| Larry Iwanski | 12/27/2022 | 0.9 | Call with L. Iwanski, Q. Lowdermilk (A&M) to map unauthorized transactions on crypto tracing tool |
| Leslie Lambert | 12/27/2022 | 0.3 | Review deposit addresses and crypto assets |
| Leslie Lambert | 12/27/2022 | 0.3 | Calls with K.Ramanathan and L.Lambert (A&M) regarding deposit addresses and crypto assets |
| Leslie Lambert | 12/27/2022 | 2.3 | Analyze certain external transaction data in response to an information request |
| Leslie Lambert | 12/27/2022 | 0.7 | Conducted quality control review of external transaction analysis |
| Louis Konig | 12/27/2022 | 0.5 | Teams correspondence with J. Marshall, R. Johnson, L. Konig, P. Kwan (A&M) regarding bank and QuickBooks database creation |
| Luke Francis | 12/27/2022 | 1.1 | Review of JPL motion for FTX Property Holdings and analysis of books and records assets |
| Mackenzie Jones | 12/27/2022 | 0.4 | Review of SOFA Q26 question regarding financial statement preparers and contacts |
| Mackenzie Jones | 12/27/2022 | 0.6 | Meeting with C. Broskay and M. Jones (A&M) Review Digital Markets spend analysis |
| Mackenzie Jones | 12/27/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to sync on accounting team priorities for the week |
| Mackenzie Jones | 12/27/2022 | 0.6 | Fulfill SOFA Q26 request regarding financial statement preparers and contacts |
| Peter Kwan | 12/27/2022 | 0.5 | Teams correspondence with J. Marshall, R. Johnson, L. Konig, P. Kwan (A&M) regarding bank and QuickBooks database creation |
| Quinn Lowdermilk | 12/27/2022 | 0.9 | Call with L. Iwanski, Q. Lowdermilk, K. Ramanathan (A&M) to map unauthorized transactions on crypto tracing tool |
| Rob Esposito | 12/27/2022 | 0.4 | Review and coordinate response to questions on DARE Act application support |
| Rob Esposito | 12/27/2022 | 0.2 | Review and response to affidavit of service redaction requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 12/27/2022 | 0.7 | Prepare for and attend close settlement discussion with A&M and S&C |
| Robert Gordon | 12/27/2022 | 0.4 | Review embed pricing details |
| Robert Gordon | 12/27/2022 | 0.2 | Discuss Board of Directors request regarding Ventures investments with D. Coles, T. Atwood, R. Gordon, C. Broskay, and S. Glustein.(A&M) |
| Robert Gordon | 12/27/2022 | 1.6 | Analyze other expense breakout of DOTCOM silo |
| Robert Gordon | 12/27/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to sync on accounting team priorities for the week |
| Robert Gordon | 12/27/2022 | 0.3 | Call with D. Coles (A&M) etc. re: targeted investment made from Venture book and next steps |
| Steven Glustein | 12/27/2022 | 0.2 | Discuss Board of Directors request regarding Ventures investments with D. Coles, T. Atwood, R. Gordon, C. Broskay, and S. Glustein.(A&M) |
| Taylor Atwood | 12/27/2022 | 0.2 | Discuss Board of Directors request regarding Ventures investments with D. Coles, T. Atwood, R. Gordon, C. Broskay, and S. Glustein.(A&M) |
| Zach Burns | 12/27/2022 | 2.4 | Collected information on the firms or individuals who have audited, compiled, or review debtor's books of account and records in the past two years |
| Zach Burns | 12/27/2022 | 1.7 | Compiled transaction detail reports in QBO and uploaded them into Box |
| Zach Burns | 12/27/2022 | 0.8 | Created tear sheet for FTX Products (Singapore) Pte Ltd |
| Zach Burns | 12/27/2022 | 0.7 | Created tear sheet for targeted non-debtor entity |
| Zach Burns | 12/27/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to sync on accounting team priorities for the week |
| Zach Burns | 12/27/2022 | 0.9 | Added information to MOR tracker about entities in Alameda silo |
| Zach Burns | 12/27/2022 | 0.8 | Update financials sheet with new information on FTX International silo |
| Cole Broskay | 12/28/2022 | 0.4 | Follow-up with counsel on Embed reporting requirements |
| Cole Broskay | 12/28/2022 | 0.3 | FDM books and records review for compilation of various supporting schedules |
| Cole Broskay | 12/28/2022 | 0.4 | Correspondence with L. Weitkam (FTX) regarding Embed calculations |
| Ed Mosley | 12/28/2022 | 0.7 | Attend Dotcom Silo accounting discussion with J. Ray (Owl Hill), M. Doheny, J. Farnan (BOD), E. Mosley, S. Coverick, H. Trent, R. Gordon, and T. Atwood (A&M) |
| Heather Ardizzoni | 12/28/2022 | 2.6 | Format and cleanse North Dimension April 2021 - November 2022 general ledger data for consistency in table format for use in North Dimension cash flow analysis (over 50k GL lines) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 12/28/2022 | 0.5 | Meeting with H. Ardizzoni and M. Jones (both A&M) to discuss North Dimension Inc. cash flow findings |
| Heather Ardizzoni | 12/28/2022 | 1.9 | Review analysis over to identify sources of cash outflows into bank accounts |
| Heather Ardizzoni | 12/28/2022 | 0.5 | Meeting with R. Gordon, H. Ardizzoni (A&M), PwP, S&C regarding update of KYC AML compliance progress |
| Heather Ardizzoni | 12/28/2022 | 0.5 | Meeting with H. Ardizzoni and H. Trent (both A&M) to discuss targeted investment and FTX Capital Markets action items |
| Heather Ardizzoni | 12/28/2022 | 0.7 | Meeting with H. Ardizzoni and M. Jones (both A&M) to discuss North Dimension Inc. journal entry findings |
| Heather Ardizzoni | 12/28/2022 | 2.5 | Extract bank account numbers from journal entry descriptions into separate field for identification of bank account from which cash inflows were received or to which cash flows were transferred to; For purposes of North Dimension cash activity analysis |
| Heather Ardizzoni | 12/28/2022 | 0.5 | Meeting with R. Gordon, H. Ardizzoni (A&M), PwP, S&C regarding customer funds issues |
| Heather Ardizzoni | 12/28/2022 | 0.3 | Meeting with H. Ardizzoni and M. Jones (both A&M) to discuss North Dimension Inc. cash flow research plan |
| Hudson Trent | 12/28/2022 | 0.7 | Attend Dotcom Silo accounting discussion with J. Ray (Owl Hill), M. Doheny, J. Farnan (BOD), E. Mosley, S. Coverick, H. Trent, R. Gordon, and T. Atwood (A&M) |
| Hudson Trent | 12/28/2022 | 0.5 | Meeting with H. Ardizzoni and H. Trent (both A&M) to discuss Good Luck Games and FTX Capital Markets action items |
| Jonathan Marshall | 12/28/2022 | 0.3 | Teams correspondence with J. Marshall, L. Konig, P. Kwan (A&M) regarding bank and QuickBooks database creation |
| Joseph Sequeira | 12/28/2022 | 0.8 | Provided additional data points for the statement of financial affairs |
| Joseph Sequeira | 12/28/2022 | 0.2 | Discussion with QuickBooks' help desk to troubleshoot ownership assignments |
| Joseph Sequeira | 12/28/2022 | 0.6 | Worked with RLA to transfer QBO user rights for certain legal entities |
| Joseph Sequeira | 12/28/2022 | 2.3 | Worked with A&M accounting team to create requested transactional detail reports in QuickBooks |
| Joseph Sequeira | 12/28/2022 | 2.6 | Reestablished QuickBooks access for RLKS due to a system glitch |
| Joseph Sequeira | 12/28/2022 | 0.4 | Review QuickBooks transactional reports prior to team distribution |
| Kumanan Ramanathan | 12/28/2022 | 1.1 | Review of Chainalysis reports on unauthorized transactions |
| Leslie Lambert | 12/28/2022 | 2.4 | Leveraged reporting on monitored assets to evaluate the flow of funds as part of the monitoring workstream |
| Leslie Lambert | 12/28/2022 | 1.6 | Conducted an analysis cryptocurrency activity of interest as part of ongoing monitoring and recovery efforts |
| Leslie Lambert | 12/28/2022 | 1.6 | Prepared a summary schedule to document cryptocurrency activity relevant to a request for information |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 12/28/2022 | 1.3 | Reported findings from analysis of monitored cryptocurrency activity |
| Leslie Lambert | 12/28/2022 | 0.8 | Performed quality control review of reporting on cryptocurrency activity |
| Louis Konig | 12/28/2022 | 0.3 | Teams correspondence with J. Marshall, L. Konig, P. Kwan (A&M) regarding bank and QuickBooks database creation |
| Luke Francis | 12/28/2022 | 0.7 | Analysis of 90 day payments and summary tracker creation |
| Mackenzie Jones | 12/28/2022 | 0.3 | Meeting with H. Ardizzoni and M. Jones (A&M) to discuss North Dimension Inc. cash flow research plan |
| Mackenzie Jones | 12/28/2022 | 0.5 | Download Transaction Detail reports from QBO for cash analysis |
| Mackenzie Jones | 12/28/2022 | 0.4 | Compile credit card analysis edits and distributing to team |
| Mackenzie Jones | 12/28/2022 | 0.5 | Meeting with H. Ardizzoni and M. Jones (A&M) to discuss North Dimension Inc. cash flow findings |
| Mackenzie Jones | 12/28/2022 | 0.7 | Meeting with H. Ardizzoni and M. Jones (A&M) to discuss North Dimension Inc. journal entry findings |
| Mackenzie Jones | 12/28/2022 | 1.9 | Research within AFRM for workpapers on North Dimension intercompany transactions |
| Mackenzie Jones | 12/28/2022 | 1.4 | Editing response to request regarding financial statement preparers and contacts |
| Peter Kwan | 12/28/2022 | 0.3 | Teams correspondence with J. Marshall, L. Konig, P. Kwan (A&M) regarding bank and QuickBooks database creation |
| Raman Kumar | 12/28/2022 | 2.4 | Bahamas Investigation - QC'd Alameda transactions and 'Seral Polimer' entity report, discussed it with S.Theron (A&M) |
| Rob Esposito | 12/28/2022 | 0.3 | Prepare agenda and workstreams for team discussion |
| Rob Esposito | 12/28/2022 | 0.2 | Research and correspondence re: DARE Act data |
| Robert Gordon | 12/28/2022 | 0.8 | Weekly discussion with M. Cilia (FTX) over accounting matters |
| Robert Gordon | 12/28/2022 | 0.5 | Prepare for DOTCOM silo accounting update |
| Robert Gordon | 12/28/2022 | 0.7 | Attend Dotcom Silo accounting discussion with J. Ray (Owl Hill), M. Doheny, J. Farnan (BOD), E. Mosley, S. Coverick, H. Trent, R. Gordon, and T. Atwood (A&M) |
| Robert Gordon | 12/28/2022 | 0.5 | Meeting with R. Gordon, H. Ardizzoni (A&M), PwP, S&C regarding update of KYC AML compliance progress |
| Robert Gordon | 12/28/2022 | 0.9 | Review analysis of credit card split by GL code |
| Robert Gordon | 12/28/2022 | 0.2 | Correspondence on Digital markets with relevant counterparties |
| Robert Gordon | 12/28/2022 | 0.3 | Correspondence on vendor providing outsource accounting services |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/28/2022 | 0.7 | Attend Dotcom Silo accounting discussion with J. Ray (Owl Hill), M. Doheny, J. Farnan (BOD), E. Mosley, S. Coverick, H. Trent, R. Gordon, and T. Atwood (A&M) |
| Taylor Atwood | 12/28/2022 | 0.7 | Attend Dotcom Silo accounting discussion with J. Ray (Owl Hill), M. Doheny, J. Farnan (BOD), E. Mosley, S. Coverick, H. Trent, R. Gordon, and T. Atwood (A&M) |
| Zach Burns | 12/28/2022 | 1.4 | Update Consolidated entities sheet to include new information on entities in Alameda silo |
| Zach Burns | 12/28/2022 | 1.6 | Pulled Transaction Detail reports for cash transactions for entities in Alameda silo |
| Zach Burns | 12/28/2022 | 1.1 | Consolidated Transaction List by Vendor reports in QBO and uploaded said file to Box |
| Zach Burns | 12/28/2022 | 2.1 | Pulled Transaction Detail reports for cash transactions for entities in WRS silo |
| Zach Burns | 12/28/2022 | 1.8 | Examined documents in Box relating to targeted investment |
| Zach Burns | 12/28/2022 | 1.3 | Searched Box for intercompany documents relating to North Dimension |
| Zach Burns | 12/28/2022 | 0.2 | Sent email providing instructions on file structure in Box to new team |
| Zach Burns | 12/28/2022 | 0.9 | Created tear sheet for FTX Switzerland GmbH |
| Zach Burns | 12/28/2022 | 0.8 | Created tear sheet for FTX Services Solutions |
| Zach Burns | 12/28/2022 | 0.7 | Created tear sheet for FTX Property Holdings Ltd |
| Andrey Ulyanenko | 12/29/2022 | 0.5 | Meeting with C. Kotarba, J. Sequeira, C. Broskay, A. Ulyanenko, M. Jones, and Z. Burns (A&M) on Japan and Singapore intercompany cash remittance |
| Chris Kotarba | 12/29/2022 | 0.5 | Meeting with C. Kotarba, J. Sequeira, C. Broskay, A. Ulyanenko, M. Jones, and Z. Burns (A&M) on Japan and Singapore intercompany cash remittance |
| Cole Broskay | 12/29/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to discuss day's tasks and priorities |
| Cole Broskay | 12/29/2022 | 0.5 | Meeting with C. Kotarba, J. Sequeira, C. Broskay, A. Ulyanenko, M. Jones, and Z. Burns (A&M) on Japan and Singapore intercompany cash remittance |
| Cole Broskay | 12/29/2022 | 1.8 | Compile detailed revenue break-out and comparison for FDM and FTX Trading Ltd |
| Cole Broskay | 12/29/2022 | 0.5 | Working session with L Weitkam (Embed), C. Broskay (A&M), R. Gordon (A&M), regarding delivery of Embed closing statement |
| Cole Broskay | 12/29/2022 | 2.4 | Compile embed closing items, specifically adjustment schedule |
| Heather Ardizzoni | 12/29/2022 | 0.6 | Create graph depicting cash outflow comparison between North Dimension bank accounts for presentation |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***December 1, 2022 through December 31, 2022***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 12/29/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to discuss day's tasks and priorities |
| Heather Ardizzoni | 12/29/2022 | 0.6 | Create graph depicting North Dimension cash inflows by source by month for presentation |
| Heather Ardizzoni | 12/29/2022 | 0.6 | Create graph depicting North Dimension cash outflows by source by month for presentation |
| Heather Ardizzoni | 12/29/2022 | 0.6 | Create graph depicting cash inflow comparison between North Dimension bank accounts for presentation |
| Heather Ardizzoni | 12/29/2022 | 0.4 | Working session with H. Ardizzoni and M. Jones (A&M) to align on North Dimension cashflow analysis |
| Heather Ardizzoni | 12/29/2022 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, M. Jones (A&M) to discuss research plan for North Dimension |
| Heather Ardizzoni | 12/29/2022 | 0.2 | Meeting with H. Ardizzoni, M. Jones (A&M) to discuss North Dimension journal entry review process and procedures |
| Heather Ardizzoni | 12/29/2022 | 1.6 | Perform analysis over sources of cash inflows into vs. outflows from both North Dimension bank accounts using general ledger data |
| Henry Chambers | 12/29/2022 | 0.4 | Review of FTX Japan cryptocurrency assets and deposits |
| Joseph Sequeira | 12/29/2022 | 1.3 | Meeting with R. Gordon, J. Sequeira and Z. Burns (A&M) on aligning BS and P&L to the general ledger |
| Joseph Sequeira | 12/29/2022 | 1.1 | Meeting with J. Sequeira and Z. Burns (A&M) to discuss FTX Digital Markets TB differences from inception |
| Joseph Sequeira | 12/29/2022 | 0.6 | Meeting with R. Perubhatla (FTX) to discuss QuickBooks' access and reporting capabilities |
| Joseph Sequeira | 12/29/2022 | 0.5 | Meeting with J. Sequeira and Z. Burns (A&M) to discuss FDM FBB USD 0275 cash account |
| Joseph Sequeira | 12/29/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to discuss day's tasks and priorities |
| Joseph Sequeira | 12/29/2022 | 2.6 | Analyze FTX Digital Markets' financial statement reconciliation differences and compiled required support |
| Joseph Sequeira | 12/29/2022 | 1.4 | Meeting with J. Sequeira and Z. Burns (A&M) about finishing touches for FDM trial balance to send out |
| Joseph Sequeira | 12/29/2022 | 0.5 | Meeting with C. Kotarba, J. Sequeira, C. Broskay, A. Ulyanenko, M. Jones, and Z. Burns (A&M) on Japan and Singapore intercompany cash remittance |
| Joseph Sequeira | 12/29/2022 | 0.4 | Meeting with J. Sequeira and Z. Burns (A&M) to discuss FDM TB and BS discrepancies |
| Joseph Sequeira | 12/29/2022 | 2.3 | Analyze FTX Digital Markets Financials (3Q2022) to determine cause of reconciliation differences in supporting QuickBooks' documentation |
| Joseph Sequeira | 12/29/2022 | 1.2 | Worked with R. Perubhatla (FTX) to extract necessary reports from the QuickBooks master files for upcoming filings |
| Kevin Kearney | 12/29/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to discuss day's tasks and priorities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/29/2022 | 0.4 | Working session with H. Ardizzoni and M. Jones (A&M) to align on North Dimension cashflow analysis |
| Mackenzie Jones | 12/29/2022 | 1.7 | Add North Dimension bank statement details to general ledger for additional analysis |
| Mackenzie Jones | 12/29/2022 | 0.2 | Meeting with H. Ardizzoni, M. Jones (A&M) to discuss North Dimension journal entry review process and procedures |
| Mackenzie Jones | 12/29/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to discuss day's tasks and priorities |
| Mackenzie Jones | 12/29/2022 | 0.2 | Upload and review Japan KK financials and update tracker |
| Mackenzie Jones | 12/29/2022 | 1.4 | Compile general ledger file related to DAAG acquisition |
| Mackenzie Jones | 12/29/2022 | 0.5 | Meeting with C. Kotarba, J. Sequeira, C. Broskay, A. Ulyanenko, M. Jones, and Z. Burns (A&M) on Japan and Singapore intercompany cash remittance |
| Mackenzie Jones | 12/29/2022 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, M. Jones (A&M) to discuss research plan for North Dimension |
| Rob Esposito | 12/29/2022 | 0.2 | Review of equity request and communication with FTX counsel |
| Robert Gordon | 12/29/2022 | 1.4 | Review tie out of DOTCOM silo trial balance |
| Robert Gordon | 12/29/2022 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, M. Jones (A&M) to discuss research plan for North Dimension |
| Robert Gordon | 12/29/2022 | 1.3 | Prepare for and attend finalization discussion on purchase price adjustment with A&M and S&C |
| Robert Gordon | 12/29/2022 | 1.3 | Meeting with R. Gordon, J. Sequeira and Z. Burns (A&M) on aligning BS and P&L to the general ledger |
| Robert Gordon | 12/29/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to discuss day's tasks and priorities |
| Robert Gordon | 12/29/2022 | 0.5 | Working session with L Weitkam (Embed), C. Broskay (A&M), R. Gordon (A&M), regarding delivery of Embed closing statement |
| Robert Gordon | 12/29/2022 | 0.9 | Review embed transaction closing calculation |
| Robert Gordon | 12/29/2022 | 0.4 | Review and provide comments on transaction analysis for Alameda entity |
| Robert Gordon | 12/29/2022 | 0.4 | Call with M. Cilia (FTX) over embed transaction |
| Zach Burns | 12/29/2022 | 1.2 | Analyze FTX Property Holdings transactions in FTX Digital Markets general ledger for alignment |
| Zach Burns | 12/29/2022 | 0.6 | Analyze property transactions in FTX Digital Markets general ledger |
| Zach Burns | 12/29/2022 | 0.9 | Analyze the differences in specific cash accounts between FDM trial balance and balance sheet |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 12/29/2022 | 0.5 | Meeting with J. Sequeira and Z. Burns (A&M) to discuss FDM FBB USD 0275 cash account |
| Zach Burns | 12/29/2022 | 1.1 | Tied FTX Digital Markets general ledger to 2022 FTX Digital Markets P&L |
| Zach Burns | 12/29/2022 | 1.4 | Meeting with J. Sequeira and Z. Burns (A&M) about finishing touches for FDM trial balance to send out |
| Zach Burns | 12/29/2022 | 1.3 | Meeting with R. Gordon, J. Sequeira and Z. Burns (A&M) on aligning BS and P&L to the general ledger |
| Zach Burns | 12/29/2022 | 0.4 | Pulled inception to 9/30/2022 trial balance for FDM from QBO |
| Zach Burns | 12/29/2022 | 0.4 | Meeting with J. Sequeira and Z. Burns (A&M) to discuss FDM TB and BS discrepancies |
| Zach Burns | 12/29/2022 | 0.5 | Meeting with C. Kotarba, J. Sequeira, C. Broskay, A. Ulyanenko, M. Jones, and Z. Burns (A&M) on Japan and Singapore intercompany cash remittance |
| Zach Burns | 12/29/2022 | 1.4 | Analyze FTX Digital Market general ledgers from multiple sources (one from QBO and one from Caroline P.) |
| Zach Burns | 12/29/2022 | 0.3 | Meeting with R. Gordon, J. Sequeira, K. Kearney, H. Ardizzoni, C. Broskay, Z. Burns, M. Jones (A&M) to discuss day's tasks and priorities |
| Zach Burns | 12/29/2022 | 1.1 | Meeting with J. Sequeira and Z. Burns (A&M) to discuss FTX Digital Markets TB differences from inception |
| Zach Burns | 12/29/2022 | 0.6 | Searched Box for documents relating to 9/30/2022 close for FTX Digital Markets Ltd |
| Zach Burns | 12/29/2022 | 1.5 | Analyze FTX Digital Market trial balance for discrepancies between it and the master financials list |
| Austin Sloan | 12/30/2022 | 0.3 | Teleconference call with R. Johnson, A Sloan, and L Konig (A&M) to debrief from full team call regarding bank data |
| Cole Broskay | 12/30/2022 | 0.2 | Update with counsel regarding Embed closing statement |
| Cole Broskay | 12/30/2022 | 0.2 | Conversation with accounting team regarding Embed responses |
| Cole Broskay | 12/30/2022 | 0.3 | Working session with C. Broskay and Z. Burns (A&M) to tie the FDM trial balance to general ledger |
| Cole Broskay | 12/30/2022 | 1.9 | Compile FDM financial data indicating intercompany and related party revenues with FTX Trading Ltd |
| Cole Broskay | 12/30/2022 | 0.2 | Correspondence with team regarding items remaining for supporting schedules and exhibits |
| Cole Broskay | 12/30/2022 | 0.4 | Working session R. Gordan, C. Broskay, and M. Jones (A&M) to fulfill additional request on FDM expense detail |
| Ed Mosley | 12/30/2022 | 0.6 | Prepared for and participated in meeting with S&C (E.Simpson, others), J.Ray (FTX) and A&M (R.Gordon, E. Mosley) regarding European debtors, status of regulator communications, and A&M analysis re: same |
| Heather Ardizzoni | 12/30/2022 | 0.6 | Create graph depicting sources of cash inflows vs. cash outflows by bank account for both North Dimension bank accounts for presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 12/30/2022 | 1.4 | Edit and refine summary presentation of North Dimension bank activity and cash flow findings for period April 2021 - November 2022 |
| Heather Ardizzoni | 12/30/2022 | 3.3 | Create summary presentation and document findings of North Dimension bank activity and cash flow findings for period April 2021 - November 2022 |
| Heather Ardizzoni | 12/30/2022 | 0.2 | Request customer data from A&M investigations team with documented rationale |
| Heather Ardizzoni | 12/30/2022 | 2.2 | Review North Dimension bank statement activity for Apr 2021 - Nov 2022 (42 bank statements for 2 accts) to validate completeness & accuracy of cash transactions recorded in general ledger, since general Ledger data used in analysis |
| Heather Ardizzoni | 12/30/2022 | 0.4 | Meeting with H. Ardizzoni and M. jones (A&M) to review North Dimension cash flow findings |
| Heather Ardizzoni | 12/30/2022 | 0.2 | Working session with H. Ardizzoni and M. Jones (A&M) to discuss relevant info for North Dimension presentation |
| Heather Ardizzoni | 12/30/2022 | 0.3 | Meeting with R. Gordon & H. Ardizzoni (A&M), S&C, & PwP to discuss update on return of customer funds in Cyprus |
| Heather Ardizzoni | 12/30/2022 | 0.3 | Meeting with R. Gordon, H. Ardizzoni, M. Jones, K. Kearney (A&M) to discuss North Dimension cash flow findings |
| Heather Ardizzoni | 12/30/2022 | 0.6 | Working session with H. Ardizzoni and M. Jones (A&M) on North Dimension presentation |
| Joseph Sequeira | 12/30/2022 | 3.1 | Discussion with QuickBooks' help desk to troubleshoot inability to access master files for court filing support |
| Joseph Sequeira | 12/30/2022 | 0.9 | Provided QuickBooks legal entity access to A&M teammate |
| Joseph Sequeira | 12/30/2022 | 0.8 | Prepared financial statement notes for court filings |
| Joseph Sequeira | 12/30/2022 | 0.7 | Discussed legal entities' financial statement variances with M. Hernandez (RLA) to determine causes of variability in accounts |
| Joseph Sequeira | 12/30/2022 | 1.3 | Review compiled financial statements for completeness and accuracy prior to submission |
| Joseph Sequeira | 12/30/2022 | 0.6 | Discussion with QuickBooks' help desk on master file access to legal entities |
| Joseph Sequeira | 12/30/2022 | 0.7 | Worked with R. Perubhatla (FTX) to gain access to QuickBooks' master files |
| Kevin Kearney | 12/30/2022 | 0.3 | Meeting with R. Gordon, H. Ardizzoni, M. Jones, K. Kearney (A&M) to discuss North Dimension cash flow findings |
| Kim Dennison | 12/30/2022 | 0.3 | Emails w A Lawson (A&M) regarding FPH bank account and EIN details |
| Kumanan Ramanathan | 12/30/2022 | 1.3 | Prepare analysis on Bahamas unauthorized transfer wallet holdings with pricing by day |
| Louis Konig | 12/30/2022 | 0.3 | Teleconference call with R. Johnson, A Sloan, and L Konig (A&M) to debrief from full team call regarding bank data |
| Louis Konig | 12/30/2022 | 0.8 | QC/review related to reconciliation between located assets summary and detail |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/30/2022 | 0.4 | Working session R. Gordan, C. Broskay, and M. Jones (A&M) to fulfill additional request on FDM expense detail |
| Mackenzie Jones | 12/30/2022 | 0.2 | Working session with H. Ardizzoni and M. Jones (A&M) to discuss relevant info for North Dimension presentation |
| Mackenzie Jones | 12/30/2022 | 0.2 | Distribute access to shared Box folder for bank statement collection and sharing from RLA |
| Mackenzie Jones | 12/30/2022 | 0.6 | Working session with H. Ardizzoni and M. Jones (A&M) on North Dimension presentation |
| Mackenzie Jones | 12/30/2022 | 0.3 | Meeting with R. Gordon, H. Ardizzoni, M. Jones, K. Kearney (A&M) to discuss North Dimension cash flow findings |
| Mackenzie Jones | 12/30/2022 | 0.4 | Meeting with H. Ardizzoni and M. jones (A&M) to review North Dimension cash flow findings |
| Robert Gordon | 12/30/2022 | 0.2 | Correspondence on FDM accounting records with S&C |
| Robert Gordon | 12/30/2022 | 0.3 | Meeting with R. Gordon & H. Ardizzoni (A&M), S&C, & PwP to discuss update on return of customer funds in Cyprus |
| Robert Gordon | 12/30/2022 | 0.4 | Call with A. Dietrich(S&C) over intercompany records |
| Robert Gordon | 12/30/2022 | 0.6 | Prepared for and participated in meeting with S&C (E.Simpson, others), J.Ray (FTX) and A&M (R.Gordon, E. Mosley) regarding European debtors, status of regulator communications, and A&M analysis re: same |
| Robert Gordon | 12/30/2022 | 0.4 | Working session R. Gordan, C. Broskay, and M. Jones (A&M) to fulfill additional request on FDM expense detail |
| Robert Gordon | 12/30/2022 | 0.6 | Review financials tie out for DOTCOM silo to share with JPL |
| Zach Burns | 12/30/2022 | 0.4 | Update and uploaded FDM financials into Box |
| Zach Burns | 12/30/2022 | 0.7 | Update entity financials tracker with general ledger and trial balances found for FDM |
| Zach Burns | 12/30/2022 | 1.0 | Searched AFRM for general ledgers relating to FTX Digital Markets |
| Zach Burns | 12/30/2022 | 0.3 | Working session with C. Broskay and Z. Burns (A&M) to tie the FDM trial balance to general ledger |
| Zach Burns | 12/30/2022 | 0.2 | Sent email detailing findings and data about linking QBO cash transactions to bank account statements |
| Zach Burns | 12/30/2022 | 0.5 | Analyze QBO for information linking the cash transactions in QBO to bank account statements for Alameda Research LLC |
| Zach Burns | 12/30/2022 | 0.8 | Analyze QBO for information linking the cash transactions in QBO to bank account statements for FTX Digital Markets |
| Zach Burns | 12/30/2022 | 1.4 | Checked and made final edits to all FDM documents to send for filings |
| Zach Burns | 12/30/2022 | 0.6 | Analyze QBO for information linking the cash transactions in QBO to bank account statements for West Realm Shires Services |
| Zach Burns | 12/30/2022 | 1.6 | Evaluated the updated FDM financials vs the general ledger for alignment |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 12/30/2022 | 0.4 | Edited and uploaded FDM Other Expenses into Box |
| Zach Burns | 12/30/2022 | 1.2 | Reconciled FTX Digital Markets trial balance to master financials sheet |
| Cole Broskay | 12/31/2022 | 0.2 | Respond to counsel questions regarding data vintage and source |
| Jon Chan | 12/31/2022 | 1.6 | Developed code to trace transactions for certain bank activity |
| Joseph Sequeira | 12/31/2022 | 0.9 | Downloaded several Carta system files to determine backup file creation options |
| Joseph Sequeira | 12/31/2022 | 1.9 | Discussions with R. Perubhatla (FTX) concerning expiring Carta system access and possible file backup creation |
| Rob Esposito | 12/31/2022 | 0.2 | Review of transaction history for response to A&M team request |
| Robert Gordon | 12/31/2022 | 1.2 | Access and review reporting in equity management system |

| **Subtotal** | | **1,147.3** | |
|---|---|---|---|

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 12/4/2022 | 0.2 | Correspondence with N. Nussbaum (PWP) regarding the sale of FTX Japan and Quoine Pte ltd |
| Charles Evans | 12/4/2022 | 0.8 | Introduction call with H.Chambers (A&M) and S. Melamed (FTX) re sale of Singapore and Japan operations |
| Henry Chambers | 12/4/2022 | 0.8 | Introduction call with C. Evans (A&M) and S Melamed (FTX) re sale of Singapore and Japan operations |
| Charles Evans | 12/5/2022 | 0.1 | Find and review background of the Indonesia operations and recommendation for sale |
| Steve Kotarba | 12/5/2022 | 0.5 | Review research re asset validation to prepare for internal meeting re monetization |
| Charles Evans | 12/6/2022 | 0.7 | Correspondence with H. Chambers (A&M) on the background of the Indonesia operations and recommendation for sale |
| Charles Evans | 12/6/2022 | 0.4 | Call with N. Nussbaum (PWP) regarding the FTX Japan business description requirements |
| Steve Kotarba | 12/6/2022 | 0.4 | Prepare for and participate on call re: real estate assets |
| Charles Evans | 12/7/2022 | 0.8 | Call with S. Melamed (FTX) to run through FTX Japan business description doc to be provided to PWP |
| Charles Evans | 12/7/2022 | 1.8 | Review of FTX Japan business description doc to be provided to PWP |
| Jeff Stegenga | 12/7/2022 | 0.6 | Discussion w/ J. Ray (FTX) re: 363 motion and overall comps on completion fee trends |
| Steve Kotarba | 12/7/2022 | 0.2 | Tie payments to purchases re bank statements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 12/8/2022 | 0.2 | Correspondence with R. Makala (PWP) re VDR access for FTX Japan |
| David Coles | 12/8/2022 | 1.1 | EoD meeting with J. Ray (FTX) focused on M&A update from PWP |
| Ed Mosley | 12/8/2022 | 1.0 | Prepare for and participate in meeting with S&C (A.Dietderich, various), PWP (B.Mendelsohn, various) and FTX (J.Ray, various) regarding M&A strategy |
| Rob Esposito | 12/8/2022 | 0.9 | Meeting for CEO update on M&A process |
| Robert Gordon | 12/8/2022 | 1.3 | Prepare participate in A&M(Various), S&C, PWP and FTX management for CEO update, M&A update |
| Robert Gordon | 12/8/2022 | 0.9 | Review sales presentation provided by PWP covering the venture silo |
| Steve Coverick | 12/8/2022 | 1.0 | Prepare for and participate in M&A update meeting with B. Mendelsohn (PWP), A. Dietderich (S&C) and A&M team |
| Cari Turner | 12/9/2022 | 0.6 | Discussion w/ S. Coverick, C. Turner, J. Stegenga and E. Mosley (A&M) re: prelim asset value estimates and value considerations |
| Charles Evans | 12/9/2022 | 0.2 | Correspondence with R. Tanaka (FTX) re local email and database access |
| Charles Evans | 12/9/2022 | 0.1 | Correspondence with S. Melamed (FTX) re status of FTX Japan business description doc |
| Ed Mosley | 12/9/2022 | 0.6 | Discussion w/ S. Coverick, C. Turner, J. Stegenga and E. Mosley (A&M) re: prelim asset value estimates and value considerations |
| Jeff Stegenga | 12/9/2022 | 0.6 | Discussion w/ S. Coverick, C. Turner, J. Stegenga and E. Mosley (A&M) re: prelim asset value estimates and value considerations |
| Kim Dennison | 12/9/2022 | 0.3 | Meeting regarding the future asset verification process and coordination of known properties and vehicles with: K. Dennison & L.Francis (A&M) |
| Luke Francis | 12/9/2022 | 0.3 | Meeting regarding the future asset verification process and coordination of known properties and vehicles with: K. Dennison & L.Francis (A&M) |
| Robert Gordon | 12/9/2022 | 0.4 | Review additional questions provided by law enforcement agency for Swiss Entities |
| Robert Gordon | 12/9/2022 | 0.4 | FTX Europe update status call with S&C, PWP to cover regulatory and sales process |
| Robert Gordon | 12/9/2022 | 0.6 | Cyprus update discussion to review exchange mechanics with EY, S&C, A&M |
| Robert Gordon | 12/9/2022 | 0.7 | Review DAAG financial results |
| Steve Coverick | 12/9/2022 | 0.6 | Discussion w/ S. Coverick, C. Turner, J. Stegenga and E. Mosley (A&M) re: prelim asset value estimates and value considerations |
| Steve Kotarba | 12/10/2022 | 0.4 | Respond to PWP request re Bahamian assets |
| Charles Evans | 12/11/2022 | 1.2 | Review of FTX Japan dataroom documents |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 12/12/2022 | 0.3 | Meeting regarding Bahamas asset verification & potential sales timeline : J. Gonzalez, K. Dennison, M. Jackson, A. Lawson, L. Francis & S. Kotarba (A&M) |
| Charles Evans | 12/12/2022 | 0.1 | Correspondence with S. Melamed (FTX) re status of FTX Japan business description doc |
| Charles Evans | 12/12/2022 | 0.1 | Correspondence with N. Nussbaum and E. Aidoo (PWP) regarding the sale of FTX Japan and Quoine Pte ltd |
| Charles Evans | 12/12/2022 | 1.6 | Review of FTX Japan dataroom documents |
| Ed Mosley | 12/12/2022 | 0.4 | Review of real estate broker information for potential estate cost savings |
| Johnny Gonzalez | 12/12/2022 | 0.3 | Meeting regarding Bahamas asset verification & potential sales timeline : J. Gonzalez, K. Dennison, M. Jackson, A. Lawson, L. Francis & S. Kotarba (A&M) |
| Kim Dennison | 12/12/2022 | 0.3 | Meeting regarding Bahamas asset verification & potential sales timeline : J. Gonzalez, K. Dennison, M. Jackson, A. Lawson, L. Francis & S. Kotarba (A&M) |
| Luke Francis | 12/12/2022 | 0.3 | Meeting regarding Bahamas asset verification & potential sales timeline : J. Gonzalez, K. Dennison, M. Jackson, A. Lawson, L. Francis & S. Kotarba (A&M) |
| Max Jackson | 12/12/2022 | 0.3 | Meeting regarding Bahamas asset verification & potential sales timeline : J. Gonzalez, K. Dennison, M. Jackson, A. Lawson, L. Francis & S. Kotarba (A&M) |
| Robert Gordon | 12/12/2022 | 0.6 | Prepare for and participate in FTX Europe update status call with S&C, PWP to cover regulatory and sales process |
| Steve Kotarba | 12/12/2022 | 0.3 | Meeting regarding Bahamas asset verification & potential sales timeline : J. Gonzalez, K. Dennison, M. Jackson, A. Lawson, L. Francis & S. Kotarba (A&M) |
| Charles Evans | 12/13/2022 | 0.5 | Call with M. Jonathan (A&M) to discuss the VDR set up for the potential sale of the Indonesia entity |
| Charles Evans | 12/13/2022 | 0.3 | Correspondence with M. Jonathan and Nick Ting (FTX) regarding the sale process for the Singapore and Indonesia entities |
| Charles Evans | 12/13/2022 | 0.4 | Call with E. Aidoo and G. Proses (PWP) regarding the sale process for the Indonesian entity |
| Charles Evans | 12/13/2022 | 0.3 | Correspondence with S. Melamed (FTX) and H. Chambers (A&M) regarding the information requirements for Singapore and Indonesia entities |
| Henry Chambers | 12/13/2022 | 0.3 | Correspondence with S. Melamed (FTX) and E. Charles (A&M) regarding the information requirements for Singapore and Indonesia entities |
| Rob Esposito | 12/13/2022 | 0.8 | Meeting for CEO update on M&A process |
| Robert Gordon | 12/13/2022 | 0.7 | Review LedgerX management presentation in VDR |
| Robert Gordon | 12/13/2022 | 0.4 | Review project focus VDR support |
| Chris Arnett | 12/14/2022 | 0.7 | Review and strategize around treatment of potential de minimis asset sales |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *December 1, 2022 through December 31, 2022*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 12/14/2022 | 0.3 | Review document retention proposal |
| Steve Kotarba | 12/14/2022 | 0.4 | Update analysis re sponsorship agreements and reporting re same |
| Chris Arnett | 12/15/2022 | 0.4 | Review potential de minimis asset sales |
| Trevor DiNatale | 12/15/2022 | 0.8 | Review noticing party list and detail for bidding motion procedures |
| Charles Evans | 12/16/2022 | 0.4 | Call with H. Chambers (A&M) re: sale of Asia operations |
| Charles Evans | 12/16/2022 | 0.8 | Review of FTX Japan and Indonesia datarooms |
| Charles Evans | 12/16/2022 | 0.3 | Review of Asia operations sales status |
| Charles Evans | 12/16/2022 | 0.3 | Correspondence with R. Fung and B. Spitz (FTX) regarding the checkout contract |
| Henry Chambers | 12/16/2022 | 0.4 | Call with C. Evans (A&M) re: Sale of Asia operations |
| Steve Kotarba | 12/16/2022 | 1.9 | Review of agreements for assignment / rejection and respond to inquiries |
| Charles Evans | 12/17/2022 | 1.2 | Review of Indonesia VDR |
| Charles Evans | 12/17/2022 | 0.6 | Review of FTX Japan initial presentation |
| Charles Evans | 12/17/2022 | 0.3 | Correspondence with S. Melamed regarding the FTX Japan VDR and PWP requests |
| Charles Evans | 12/17/2022 | 0.5 | Call with N. Nussbaum (PWP), S. Melamed (FTX), Mimi Wu (SC) regarding the FTX Japan dataroom |
| Charles Evans | 12/17/2022 | 0.1 | Correspondence with G. Proses (PWP) regarding Indonesia and the Philippines |
| Charles Evans | 12/18/2022 | 1.2 | Review of Indonesia VDR |
| Charles Evans | 12/18/2022 | 0.4 | Correspondence with M.Jonathan (FTX) regarding Indonesia |
| Charles Evans | 12/18/2022 | 0.6 | Correspondence with G. Prosess (PWP) regarding Indonesia and the Philippines |
| Steve Kotarba | 12/18/2022 | 1.2 | Prepare counsel update re agreements for assignment / rejection |
| Charles Evans | 12/19/2022 | 0.3 | Correspondence with M. Jonathan (FTX) and G. Prosess regarding sale of Indonesian entity |
| Charles Evans | 12/19/2022 | 0.1 | Correspondence with H. Chambers (A&M) regarding the Philippines entity |
| Ed Mosley | 12/19/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Cohen, others), PWP (N.Nussbaum, others) and A&M (R.Gordon, others) regarding updates for FTX EU process with regulators and sales process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 12/19/2022 | 0.5 | Call with A&M, S&C and PWP team mainly on M&A process and VDR |
| Hudson Trent | 12/19/2022 | 0.8 | Discussion between H. Ardizzoni and D. Slay (A&M) with Michael McCarty (FTX) over potential entity sale |
| Charles Evans | 12/20/2022 | 0.7 | Call with M. Jonathan (FTX) and G. Prosess (PWP) regarding the sale of the Indonesian entity |
| Charles Evans | 12/20/2022 | 0.2 | Correspondence with M. Jonathan (FTX) and G. Prosess regarding sale of Indonesian entity |
| Charles Evans | 12/20/2022 | 0.6 | Review of Indonesia VDR |
| Chris Arnett | 12/20/2022 | 0.4 | Review and comment on orphaned asset presentation |
| Charles Evans | 12/21/2022 | 0.4 | Call with T. Hudson (A&M) regarding sale of Indonesia entity |
| Charles Evans | 12/21/2022 | 0.2 | Correspondence with S. Melamed (FTX) regarding FTX Japan dataroom information |
| Ed Mosley | 12/21/2022 | 0.8 | Prepare for and participate in meeting with S&C (A.Dietderich, others), Mgmt (J.Ray, others), and A&M (S.Coverick, others) regarding cash, outstanding pleadings filed and sales process update |
| Gioele Balmelli | 12/21/2022 | 0.5 | Call with A&M, S&C and PWP team mainly on M&A process and VDR |
| Robert Gordon | 12/21/2022 | 0.8 | Prepare for and participate in meeting with S&C (A.Dietderich, others), Mgmt (J.Ray, others), and A&M (E. Mosley, others) regarding cash, outstanding pleadings filed, Ledger Prime update, and sales process update |
| Steve Coverick | 12/21/2022 | 0.8 | Prepare for and participate in meeting with S&C (A.Dietderich, others), Mgmt (J.Ray, others), and A&M (E. Mosley, others) regarding cash, outstanding pleadings filed, Ledger Prime update, and sales process update |
| Charles Evans | 12/22/2022 | 0.7 | Review of FTX Japan dataroom |
| Charles Evans | 12/22/2022 | 0.1 | Correspondence with S. Melamed (FTX) and N. Nussbaum (PWP) regarding FTX Japan dataroom |
| Chris Arnett | 12/22/2022 | 0.6 | Review and comment on non-core asset presentation |
| Chris Arnett | 12/22/2022 | 0.4 | Review proposed asset sale presentation |
| Chris Arnett | 12/22/2022 | 0.9 | Review and comment on orphaned asset sale plan for several remaining divisions |
| Hudson Trent | 12/22/2022 | 0.2 | Prepare updated materials related to potential asset sale relating to business assessment workstream |
| Robert Gordon | 12/22/2022 | 0.9 | Review and provide comment on subsidiary workstream tracker |
| Chris Arnett | 12/23/2022 | 0.8 | Review and comment on analysis related to potential entity treatment |
| Chris Arnett | 12/23/2022 | 0.6 | Review and comment on orphaned asset presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 12/26/2022 | 1.1 | Prepare summary materials for Good Luck Games |
| Charles Evans | 12/27/2022 | 0.7 | Review of FTX Japan presentation |
| Charles Evans | 12/27/2022 | 0.3 | Correspondence with S. Melamed (FTX) and R. Melaka (PWP) regarding Japan investor presentation and dataroom |
| Chris Arnett | 12/27/2022 | 0.4 | Non-core asset sale discussion with H Trent and C Arnett (A&M) |
| Chris Arnett | 12/27/2022 | 0.7 | Review revised wind down proposals and associated analysis |
| Hudson Trent | 12/27/2022 | 0.4 | Non-core asset sale discussion with H Trent and C Arnett (A&M) |
| Charles Evans | 12/28/2022 | 1.8 | Call with A. Kasajima (FTX) regarding investor presentation |
| Charles Evans | 12/28/2022 | 0.8 | Call with N. Nussbaum (PWP) and S. Melamed (FTX) to go through investor presentation |
| Charles Evans | 12/28/2022 | 0.2 | Call with T. Hudson (A&M) regarding Indonesia status |
| Charles Evans | 12/28/2022 | 0.5 | Review of FTX Japan presentation |
| Charles Evans | 12/28/2022 | 0.2 | Call with N. Nussbaum (PWP) regarding investor presentation |
| Charles Evans | 12/28/2022 | 0.3 | Correspondence with D. Slay (A&M) regarding Indonesia status |
| Charles Evans | 12/28/2022 | 0.3 | Correspondence with A. Kasaija (FTX) regarding Japan investor presentation |
| David Slay | 12/28/2022 | 0.3 | Correspondence with C. Evans, D. Slay (A&M) regarding Indonesia status |
| Hudson Trent | 12/28/2022 | 0.4 | Review FTX Vault Trust purchase proposals and consolidate |
| Hudson Trent | 12/28/2022 | 0.8 | Review Good Luck Games proposal and provide feedback |
| Hudson Trent | 12/28/2022 | 1.4 | Prepare cash flow summary for FTX Vault Trust through potential sale |
| Charles Evans | 12/29/2022 | 0.1 | Correspondence with G. Prosess (PWP) and M. Jonathan (FTX) regarding Indonesia data |
| Charles Evans | 12/29/2022 | 1.1 | Review of Japan, Singapore and Indonesia crypto markets |
| Charles Evans | 12/29/2022 | 2.2 | Call with S. Melamed and A. Kasajima (FTX) regarding Japan investor presentation |
| Charles Evans | 12/29/2022 | 0.8 | Call with H. Chambers (A&M) regarding FTX Japan sale process |
| Ed Mosley | 12/29/2022 | 0.1 | Review of and prepare comments to draft non-core asset proposal presentation |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 12/29/2022 | 0.8 | Correspondence with C. Evans (A&M) re FTX Japan sale process |
| Robert Gordon | 12/29/2022 | 0.7 | Review entity presentation for WRS Silo |
| Charles Evans | 12/30/2022 | 0.5 | Call with N. Nussbaum (PWP) and S. Melamed (FTX) to go through investor presentation |
| Charles Evans | 12/30/2022 | 1.0 | Call with A. Kasajima (FTX) regarding investor presentation |
| Charles Evans | 12/30/2022 | 0.4 | Call with M. Jonathan (FTX) regarding Indonesia data and sales process |
| Charles Evans | 12/30/2022 | 0.3 | Correspondence with A. Kasajima (FTX) regarding the investor presentation |
| Charles Evans | 12/30/2022 | 0.1 | Correspondence with M. Jonathan (FTX) regarding Indonesia data and sales process |
| Charles Evans | 12/30/2022 | 0.6 | Review of Japan, Singapore and Indonesia crypto markets |
| Charles Evans | 12/30/2022 | 0.2 | Correspondence with H. Chambers (A&M) regarding Asian entities sales process |
| Charles Evans | 12/30/2022 | 0.3 | Review of FTX Japan investor presentation |
| Chris Arnett | 12/30/2022 | 0.7 | Review and comment on non-core asset proposal |
| Henry Chambers | 12/30/2022 | 0.2 | Correspondence with C. Evans, H. Chambers (A&M) regarding Asian entities sales process |
| Charles Evans | 12/31/2022 | 0.5 | Review of FTX Japan investor presentation |
| Charles Evans | 12/31/2022 | 0.1 | Correspondence with A. Kasajima (FTX) regarding the investor presentation |
| Charles Evans | 12/31/2022 | 0.9 | Call with A. Kasajima (FTX) regarding investor presentation |
| **Subtotal** | | **76.9** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 12/11/2022 | 3.2 | Discussed operations of FTX Japan legal entities including timelines, contingencies, and options analysis |
| David Nizhner | 12/13/2022 | 2.0 | Index available WRSS bank statements and transaction reports |
| David Nizhner | 12/13/2022 | 1.6 | Index available WRS bank statements and transaction reports |
| David Nizhner | 12/13/2022 | 1.8 | Index available various West Realm Shire entity bank statements and transaction reports |
| David Nizhner | 12/13/2022 | 2.1 | Index available WRFS bank statements and transaction reports |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 12/14/2022 | 0.3 | Correspondence with R. Fung (PWP) regarding FTX Japan contracts and cost reduction measures |
| David Nizhner | 12/14/2022 | 1.5 | Index available FTX Foundation Inc bank statements and transaction reports |
| David Nizhner | 12/14/2022 | 2.4 | Index available Blockfolio bank statements and transaction reports |
| David Nizhner | 12/14/2022 | 2.2 | Index available FTX Trading Ltd. bank statements and transaction reports |
| David Nizhner | 12/14/2022 | 1.6 | Index available FTX Exchange FZE bank statements and transaction reports |
| David Nizhner | 12/14/2022 | 2.6 | Index available FTX Ventures Ltd. bank statements and transaction reports |
| David Nizhner | 12/15/2022 | 2.3 | Index available FTX Holdings bank statements and transaction reports |
| David Nizhner | 12/15/2022 | 1.9 | Update data depository with bank statements and transactions for Alameda Research LTD (BVI) |
| David Nizhner | 12/15/2022 | 2.1 | Update data depository with bank statements and transactions for North Dimension Inc. (USA) |
| David Nizhner | 12/16/2022 | 1.8 | Update data depository with Silvergate statements and transactions for Alameda Research KK (Japan) |
| David Nizhner | 12/16/2022 | 1.2 | Update data depository with RJObrian statements and transactions for Alameda Research LLC (USA) |
| David Nizhner | 12/16/2022 | 1.4 | Update data depository with SBI statements and transactions for Alameda Research KK (Japan) |
| David Nizhner | 12/16/2022 | 1.8 | Update data depository with Signature Bank statements and transactions for Alameda Research LLC (USA) |
| David Nizhner | 12/16/2022 | 0.3 | Call with K. Kearney (A&M) to discuss bank statement and data tracker |
| David Nizhner | 12/16/2022 | 1.6 | Update data depository with PrimeTrust statements and transactions for Alameda Research LLC (USA) |
| David Nizhner | 12/16/2022 | 0.6 | Update data depository with Deltec statements and transactions for Alameda Research LLC (USA) |
| David Nizhner | 12/16/2022 | 0.6 | Update data depository with SMBC statements and transactions for Alameda Research KK (Japan) |
| David Nizhner | 12/16/2022 | 0.2 | Review session with J. Cooper (A&M) to discuss bank statement and data tracker |
| David Nizhner | 12/16/2022 | 2.4 | Update data depository with Bank statements and transactions for Alameda Research Ventures LLC (USA) |
| David Nizhner | 12/16/2022 | 0.7 | Update data depository with AmEx statements and transactions for Alameda Research LLC (USA) |
| David Nizhner | 12/16/2022 | 1.1 | Update data depository with Silvergate Bank statements and transactions for Alameda Research LLC (USA) |
| James Cooper | 12/16/2022 | 0.2 | Review session with D. Nizhner (A&M) to discuss bank statement and data tracker |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 12/16/2022 | 0.3 | Call with D. Nizhner (A&M) to discuss bank statement and data tracker |
| David Nizhner | 12/17/2022 | 1.9 | Update data depository with Bank statements and transactions for Alameda Ventures Ltd (Seychelles) |
| David Nizhner | 12/17/2022 | 0.4 | Consolidate working bank account list with bank statement repository |
| David Nizhner | 12/17/2022 | 1.7 | Validate bank statements and transactions to bucket data by silo and unrestricted/restricted accounts |
| David Nizhner | 12/17/2022 | 0.7 | Bank statement presentation working session and comment revision |
| David Nizhner | 12/17/2022 | 1.8 | Revise bank statement depository presentation with edits |
| David Nizhner | 12/18/2022 | 0.8 | Provide comments and develop plan for bank statement and data log |
| David Coles | 12/19/2022 | 0.7 | Post-board meeting discussion with S. Rand (QE), Kevin Cofsky (PWP) re: avoidance actions and interplay with venture sale process |
| Robert Gordon | 12/19/2022 | 0.9 | Conversation between Quinn, PWP, R. Gordon, T. Atwood(A&M) over avoidance actions |
| Taylor Atwood | 12/19/2022 | 0.9 | Conversation between Quinn, PWP, R. Gordon, T. Atwood (A&M) over avoidance actions |
| David Nizhner | 12/20/2022 | 1.4 | Research bank files for crypto related statement and portfolio snapshots |
| David Nizhner | 12/20/2022 | 0.9 | Review transaction files for clarity on format and transaction type |
| David Nizhner | 12/20/2022 | 0.6 | Bank statement source detail addition to bank transaction log |
| David Nizhner | 12/20/2022 | 0.8 | Bank statement diligence on currency breakout between statements |
| David Nizhner | 12/20/2022 | 1.8 | Add additional detail to bank statement and transaction tracker |
| Ed Mosley | 12/20/2022 | 0.6 | Participate in call re: avoidance actions with L. Ryan, J. Dent, S. Coverick, E. Mosley, J. Marshall (A&M) |
| Ed Mosley | 12/20/2022 | 0.2 | Discussion with T.Atwood (A&M) regarding historical cash transactions database in support of avoidance actions workstream |
| Jonathan Marshall | 12/20/2022 | 0.6 | Participate in call re: avoidance actions with L. Ryan, J. Dent, S. Coverick, E. Mosley, J. Marshall (A&M) |
| Laureen Ryan | 12/20/2022 | 0.6 | Participate in call re: avoidance actions with L. Ryan, J. Dent, S. Coverick, E. Mosley, J. Marshall (A&M) |
| Luke Francis | 12/20/2022 | 1.9 | Review contracts for sponsorship agreements and compile notes for discussion |
| Steve Coverick | 12/20/2022 | 0.6 | Participate in call re: avoidance actions with L. Ryan, J. Dent, S. Coverick, E. Mosley, J. Marshall (A&M) |
| Steve Coverick | 12/20/2022 | 1.1 | Review and provide comments on list of potential avoidance actions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/20/2022 | 0.2 | Call with E. Mosley (A&M) regarding historical cash transactions database in support of avoidance actions workstream |
| Taylor Atwood | 12/20/2022 | 0.3 | Follow-up discussion with S. Rand (Quinn) regarding avoidance actions support workstream |
| Alex Canale | 12/21/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action workstream |
| David Nizhner | 12/21/2022 | 1.2 | Edit presentation slide reflecting updated bank statement and transaction file position |
| David Nizhner | 12/21/2022 | 1.4 | Compile fulsome bank statement examples and draft email to A&M team explaining statement tracker |
| David Nizhner | 12/21/2022 | 1.8 | Revise bank statement log to reflect newly added statements from September 2022 |
| Jonathan Marshall | 12/21/2022 | 0.5 | Call with A&M Team and Quinn Emanuel discussing Avoidance workstream |
| Laureen Ryan | 12/21/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action workstream |
| Laureen Ryan | 12/21/2022 | 0.2 | Correspond with QE and A&M team regarding work plan strategy on the avoidance actions |
| Laureen Ryan | 12/21/2022 | 0.3 | Review draft deck on building bank database |
| Luke Francis | 12/21/2022 | 3.1 | Conduct analysis on sponsorship contracts |
| Michael Shanahan | 12/21/2022 | 1.4 | Review legal pleadings and other documents for background information |
| Michael Shanahan | 12/21/2022 | 2.2 | Review documents related to preliminary list of avoidance actions |
| Michael Shanahan | 12/21/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action workstream |
| Taylor Atwood | 12/21/2022 | 0.3 | Draft email communications relative to avoidance actions workstream planning |
| Alex Canale | 12/22/2022 | 0.8 | Teleconference with L. Ryan, M. Shanahan, L. Konig, Louis, P. Kwan, K. Dusendschon (A&M) regarding bank statement and information repository |
| Alex Canale | 12/22/2022 | 0.3 | Discussion with A. Canale, M. Shanahan, K. Dusendschon (A&M) regarding Relativity data and access |
| Alex Canale | 12/22/2022 | 1.0 | Review Ventures investments and litigation claims summary and cover email summarizing same |
| Alex Canale | 12/22/2022 | 0.8 | Discussion with L. Ryan, D. Coles, A. Canale, M. Shanahan, J. Gonzalez, and S. Glustein (A&M) regarding avoidance actions workstream |
| Alex Canale | 12/22/2022 | 0.5 | Discussions with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon, D. Coles (A&M) and S. Rand and QE Team regarding avoidance actions workstream |
| Alex Canale | 12/22/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, D. Dawes, and D. Medway (A&M) regarding case background and workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 12/22/2022 | 0.7 | Read Ventures Silo Board Materials in preparation for discussion with counsel |
| Alex Canale | 12/22/2022 | 0.5 | Teleconference with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon (A&M), C. Cipione and AlixPartners team and Z. Flegenheimer (Sullivan & Cromwell) regarding cash transaction database |
| Alex Canale | 12/22/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee (A&M) regarding bank statement capture and repository |
| Alex Canale | 12/22/2022 | 0.6 | Teleconference with R. Gordon, S. Coverick, L. Ryan, D. Coles, M. Shanahan, A. Canale (A&M) regarding avoidance action information and strategy |
| Alex Canale | 12/22/2022 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding data repositories |
| Alex Canale | 12/22/2022 | 0.4 | Teleconference with T. Atwood, M. Shanahan, R. Gordon, K. Nizhner, K. Kearney, A. Canale (A&M) regarding bank statement data |
| Alex Canale | 12/22/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Marshall (A&M) regarding avoidance action strategy and workplan |
| Austin Sloan | 12/22/2022 | 1.4 | Mapping statement transaction data re: cash database construction progress and reporting |
| Austin Sloan | 12/22/2022 | 1.8 | Create monarch model to extract bank statement data re: cash database construction progress and reporting |
| Austin Sloan | 12/22/2022 | 0.3 | Call with A. Sloan and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Austin Sloan | 12/22/2022 | 1.6 | QC and Refine monarch bank statement data extract re: cash database construction progress and reporting |
| David Coles | 12/22/2022 | 0.6 | Teleconference with R. Gordon, S. Coverick, L. Ryan, D. Coles, M. Shanahan, A. Canale (A&M) regarding avoidance action information and strategy |
| David Coles | 12/22/2022 | 0.5 | Discussions with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon, D. Coles (A&M) and S. Rand and QE Team regarding avoidance actions workstream |
| David Dawes | 12/22/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, D. Dawes, and D. Medway (A&M) regarding case background and workstreams |
| David Medway | 12/22/2022 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding case management and planning |
| David Medway | 12/22/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, D. Dawes, and D. Medway (A&M) regarding case background and workstreams |
| David Medway | 12/22/2022 | 0.3 | Email communications with A&M team members regarding Ventures Silo workstream |
| David Medway | 12/22/2022 | 2.2 | Review and summarize first day declarations |
| David Medway | 12/22/2022 | 0.6 | Review declarations of Ed Mosley |
| David Medway | 12/22/2022 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding data repositories |
| David Medway | 12/22/2022 | 0.6 | Prepare record summarizing Debtor entities and certain key information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 12/22/2022 | 0.6 | Bank account listing breakout for AlixPartners diligence request |
| David Nizhner | 12/22/2022 | 0.5 | Discussion with T. Atwood (A&M) to identify Voyager transaction information |
| David Nizhner | 12/22/2022 | 0.4 | Teleconference with T. Atwood, M. Shanahan, R. Gordon, K. Nizhner, K. Kearney, A. Canale (A&M) regarding bank statement data |
| Johnny Gonzalez | 12/22/2022 | 0.8 | Discussion with L. Ryan, D. Coles, A. Canale, M. Shanahan, J. Gonzalez, and S. Glustein (A&M) re: avoidance actions workstream |
| Jonathan Marshall | 12/22/2022 | 0.5 | Teleconference with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon (A&M), C. Cipione and AlixPartners team and Z. Flegenheimer (Sullivan & Cromwell) regarding cash transaction database |
| Jonathan Marshall | 12/22/2022 | 0.4 | Telecom with L. Ryan, J. Marshall (A&M) regarding: work plan related to databases |
| Jonathan Marshall | 12/22/2022 | 0.5 | Discussions with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon, D. Coles (A&M) and S. Rand and QE Team regarding avoidance actions workstream |
| Jonathan Marshall | 12/22/2022 | 0.6 | Teleconference with A&M team regarding avoidance action information and strategy |
| Jonathan Marshall | 12/22/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Marshall (A&M) regarding avoidance action strategy and workplan |
| Julian Lee | 12/22/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, D. Dawes, and D. Medway (A&M) regarding case background and workstreams |
| Julian Lee | 12/22/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee (A&M) regarding bank statement capture and repository |
| Julian Lee | 12/22/2022 | 0.4 | Review bank statement tracker and populate account list |
| Kevin Kearney | 12/22/2022 | 1.2 | Preparation of supporting schedules for Voyager loans |
| Kevin Kearney | 12/22/2022 | 0.4 | Teleconference with T. Atwood, M. Shanahan, R. Gordon, K. Nizhner, K. Kearney, A. Canale (A&M) regarding bank statement data |
| Kevin Kearney | 12/22/2022 | 1.6 | Compilation of historical cryptocurrency prices for Voyager loan analysis |
| Kora Dusendschon | 12/22/2022 | 0.3 | Discussion with A. Canale, M. Shanahan, K. Dusendschon (A&M) regarding Relativity data and access |
| Kora Dusendschon | 12/22/2022 | 0.2 | Request access to FTI's Relativity, determine necessary staffing/access request, inquire on permissions |
| Kora Dusendschon | 12/22/2022 | 0.8 | Teleconference with L. Ryan, M. Shanahan, L. Konig, Louis, P. Kwan, K. Dusendschon (A&M) regarding bank statement and information repository |
| Laureen Ryan | 12/22/2022 | 0.5 | Discussions with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon, D. Coles (A&M) and S. Rand and QE Team regarding avoidance actions workstream |
| Laureen Ryan | 12/22/2022 | 0.6 | Teleconference with R. Gordon, S. Coverick, L. Ryan, D. Coles, M. Shanahan, A. Canale (A&M) regarding avoidance action information and strategy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/22/2022 | 0.4 | Teleconference with T. Atwood, M. Shanahan, R. Gordon, K. Nizhner, K. Kearney, A. Canale (A&M) regarding bank statement data |
| Laureen Ryan | 12/22/2022 | 0.8 | Teleconference with L. Ryan, M. Shanahan, L. Konig, Louis, P. Kwan, K. Dusendschon (A&M) regarding bank statement and information repository |
| Laureen Ryan | 12/22/2022 | 0.8 | Discussion with L. Ryan, D. Coles, A. Canale, M. Shanahan, J. Gonzalez, and S. Glustein (A&M) regarding avoidance actions workstream |
| Laureen Ryan | 12/22/2022 | 0.5 | Teleconference with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon (A&M), C. Cipione and AlixPartners team and Z. Flegenheimer (Sullivan & Cromwell) regarding cash transaction database |
| Laureen Ryan | 12/22/2022 | 0.8 | Prepare notes and analysis for meeting with DI team members regarding avoidance/preference actions, particularly originating out of venture book |
| Laureen Ryan | 12/22/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Marshall (A&M) regarding avoidance action strategy and workplan |
| Laureen Ryan | 12/22/2022 | 1.1 | Review documents relevant to bank transactions database |
| Laureen Ryan | 12/22/2022 | 0.4 | Teleconference with L. Ryan, J. Marshall (A&M) regarding: work plan related to databases |
| Laureen Ryan | 12/22/2022 | 0.6 | Teleconference with A&M team regarding avoidance action information and strategy |
| Laureen Ryan | 12/22/2022 | 0.4 | Correspond with FTI and A&M team regarding work plan strategy on the avoidance actions |
| Laureen Ryan | 12/22/2022 | 0.3 | Correspond with S&C and A&M team regarding Voyager transactions |
| Laureen Ryan | 12/22/2022 | 0.7 | Teleconference with A&M Team regarding work plan strategy on Voyager transactions |
| Louis Konig | 12/22/2022 | 0.8 | Analysis and review of bank statement research re: voyager loan repayments |
| Louis Konig | 12/22/2022 | 0.9 | QC/Review of creation of database for bank statement template creation from sample statements |
| Louis Konig | 12/22/2022 | 0.5 | Teleconference with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon (A&M), C. Cipione and AlixPartners team and Z. Flegenheimer (Sullivan & Cromwell) regarding cash transaction database |
| Louis Konig | 12/22/2022 | 0.7 | Cash Database for bank statement creation requirements gathering |
| Louis Konig | 12/22/2022 | 0.8 | Teleconference with L. Ryan, M. Shanahan, L. Konig, Louis, P. Kwan, K. Dusendschon (A&M) regarding bank statement and information repository |
| Louis Konig | 12/22/2022 | 1.4 | Cash Database for bank statement template creation from sample statements |
| Louis Konig | 12/22/2022 | 0.5 | Discussions with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon, D. Coles (A&M) and S. Rand and QE Team regarding avoidance actions workstream |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 12/22/2022 | 1.8 | Created a combined export of extracted data using the mapping table.g table for the sample documents |
| Manasa Sunkara | 12/22/2022 | 1.5 | Tracked and created a data mapping table for the sample documents |
| Manasa Sunkara | 12/22/2022 | 1.9 | Review a sample set of bank statements to extract data for building a cash flow database. re: continued |
| Manasa Sunkara | 12/22/2022 | 0.3 | Call with A. Sloan and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Manasa Sunkara | 12/22/2022 | 1.7 | Review a sample set of bank statements to extract data for building a cash flow database |
| Michael Shanahan | 12/22/2022 | 0.5 | Discussions with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon, D. Coles (A&M) and S. Rand and QE Team regarding avoidance actions workstream |
| Michael Shanahan | 12/22/2022 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding case management and planning |
| Michael Shanahan | 12/22/2022 | 0.6 | Teleconference with R. Gordon, S. Coverick, L. Ryan, D. Coles, M. Shanahan, A. Canale (A&M) regarding avoidance action information and strategy |
| Michael Shanahan | 12/22/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee (A&M) regarding bank statement capture and repository |
| Michael Shanahan | 12/22/2022 | 0.6 | Review bank account tracker for Debtors |
| Michael Shanahan | 12/22/2022 | 0.5 | Review and revise presentation related to cash transactions database |
| Michael Shanahan | 12/22/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Marshall (A&M) regarding avoidance action strategy and workplan |
| Michael Shanahan | 12/22/2022 | 0.4 | Teleconference with T. Atwood, M. Shanahan, R. Gordon, K. Nizhner, K. Kearney, A. Canale (A&M) regarding bank statement data |
| Michael Shanahan | 12/22/2022 | 0.6 | Teleconference with A&M team regarding avoidance action information and strategy |
| Michael Shanahan | 12/22/2022 | 0.5 | Teleconference with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon (A&M), C. Cipione and AlixPartners team and Z. Flegenheimer (Sullivan & Cromwell) regarding cash transaction database |
| Michael Shanahan | 12/22/2022 | 0.3 | Discussion with A. Canale, M. Shanahan, K. Dusendschon (A&M) regarding Relativity data and access |
| Michael Shanahan | 12/22/2022 | 0.8 | Plan procedures related to historical bank statement collection / tracking |
| Michael Shanahan | 12/22/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, D. Dawes, and D. Medway (A&M) regarding case background and workstreams |
| Michael Shanahan | 12/22/2022 | 0.8 | Discussion with L. Ryan, D. Coles, A. Canale, M. Shanahan, J. Gonzalez, and S. Glustein (A&M) regarding avoidance actions workstream |
| Michael Shanahan | 12/22/2022 | 1.2 | Review documents for background information on case |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 12/22/2022 | 0.8 | Teleconference with L. Ryan, M. Shanahan, L. Konig, Louis, P. Kwan, K. Dusendschon (A&M) regarding bank statement and information repository |
| Peter Kwan | 12/22/2022 | 0.8 | Teleconference with L. Ryan, M. Shanahan, L. Konig, Louis, P. Kwan, K. Dusendschon (A&M) regarding bank statement and information repository |
| Peter Kwan | 12/22/2022 | 0.5 | Teleconference with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon (A&M), C. Cipione and AlixPartners team and Z. Flegenheimer (Sullivan & Cromwell) regarding cash transaction database |
| Peter Kwan | 12/22/2022 | 0.5 | Discussions with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon, D. Coles (A&M) and S. Rand and QE Team regarding avoidance actions workstream |
| Robert Gordon | 12/22/2022 | 0.5 | Discussions with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon, D. Coles (A&M) and S. Rand and QE Team regarding avoidance actions workstream |
| Robert Gordon | 12/22/2022 | 0.4 | Teleconference with T. Atwood, M. Shanahan, R. Gordon, K. Nizhner, K. Kearney, A. Canale (A&M) regarding bank statement data |
| Robert Gordon | 12/22/2022 | 0.6 | Teleconference with R. Gordon, S. Coverick, L. Ryan, D. Coles, M. Shanahan, A. Canale (A&M) regarding avoidance action information and strategy |
| Robert Gordon | 12/22/2022 | 0.5 | Teleconference with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon (A&M), C. Cipione and AlixPartners team and Z. Flegenheimer (Sullivan & Cromwell) regarding cash transaction database |
| Steve Coverick | 12/22/2022 | 0.5 | Discussion with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon, D. Coles (A&M) and S. Rand and QE Team regarding avoidance actions workstream |
| Steve Coverick | 12/22/2022 | 0.6 | Teleconference with R. Gordon, S. Coverick, L. Ryan, D. Coles, M. Shanahan, A. Canale (A&M) regarding avoidance action information and strategy |
| Steve Coverick | 12/22/2022 | 0.5 | Teleconference with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon (A&M), C. Cipione and AlixPartners team and Z. Flegenheimer (Sullivan & Cromwell) regarding cash transaction database |
| Steven Glustein | 12/22/2022 | 0.8 | Discussion with L. Ryan, D. Coles, A. Canale, M. Shanahan, J. Gonzalez, and S. Glustein (A&M) re: avoidance actions workstream |
| Taylor Atwood | 12/22/2022 | 0.8 | Research bank statements for voyager loan repayments |
| Taylor Atwood | 12/22/2022 | 0.4 | Teleconference with T. Atwood, M. Shanahan, R. Gordon, K. Nizhner, K. Kearney, A. Canale (A&M) regarding bank statement data |
| Taylor Atwood | 12/22/2022 | 0.5 | Discussions with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon, D. Coles (A&M) and S. Rand and QE Team regarding avoidance actions workstream |
| Taylor Atwood | 12/22/2022 | 0.5 | Teleconference with L. Ryan, J. Marshall, T. Atwood, M. Shanahan, A. Canale, L. Konig, P. Kwan, R. Gordon (A&M), C. Cipione and AlixPartners team and Z. Flegenheimer (Sullivan & Cromwell) regarding cash transaction database |
| Alex Canale | 12/23/2022 | 0.5 | Discussions with A. Canale, L. Lambert (A&M) regarding Voyager preference action |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 12/23/2022 | 0.1 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding Voyager preference action materials |
| Alex Canale | 12/23/2022 | 0.2 | Discussions with M. Shanahan, A. Canale, L. Ryan, L. Konig (A&M) regarding cash transaction database |
| Alex Canale | 12/23/2022 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding Voyager preference action analysis |
| Alex Canale | 12/23/2022 | 0.5 | Discussion with T. Atwood, M. Shanahan, A. Canale, P. Kwan, L. Ryan, (A&M) and M. Cilia (FTX) regarding historical bank information |
| Alex Canale | 12/23/2022 | 0.7 | Discussions with M. Shanahan, A. Canale, L. Ryan (A&M) regarding avoidance action workstream |
| Alex Canale | 12/23/2022 | 0.4 | Teleconference with B. Beller (S&C) and R. Gordon, A. Canale, M. Shanahan, K. Kearney, and D. Medway (A&M) regarding potential Voyager preference action |
| Alex Canale | 12/23/2022 | 0.6 | Discussions with M. Shanahan, A. Canale, L. Ryan, (A&M) regarding avoidance action analysis |
| Alex Canale | 12/23/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, L. Konig, D. Dawes and D. Medway (A&M) regarding introduction to FTX platform transaction data |
| Alex Canale | 12/23/2022 | 0.3 | Teleconference with A. Canale and D. Medway (A&M) regarding results of review of transaction data for reference in connection with Voyager preference analysis |
| Alex Canale | 12/23/2022 | 0.2 | Teleconference with A. Canale, J. Lee, E. Hoffer (A&M) regarding strategy and workplan |
| Alex Canale | 12/23/2022 | 0.4 | Communications to/from A&M team, S&C team and RLKS team regarding historical bank statements legal letter |
| Alex Canale | 12/23/2022 | 0.4 | Voyager preference claim analysis |
| Alex Canale | 12/23/2022 | 0.2 | Teleconference with J. Lee and E. Hoffer, A. Canale (A&M) regarding bank statement tracker |
| Alex Canale | 12/23/2022 | 0.4 | Teleconference with A. Canale, K. Baker, J. Chan, and D. Medway (A&M) regarding transaction data for reference in Voyager preference analysis |
| Alex Canale | 12/23/2022 | 0.2 | Teleconference with A. Kranzley (S&C), T. Atwood, D. Nizhner, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) regarding strategy and workplan for obtaining bank records |
| Alex Canale | 12/23/2022 | 0.6 | Review bank statement data available to assist with building cash |
| Alex Canale | 12/23/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer, T. Atwood (A&M) regarding bank statement capture and repository |
| Alex Canale | 12/23/2022 | 0.2 | Discussions with M. Shanahan, A. Canale, L. Ryan, J. Marshall (A&M) regarding cash transactions database |
| Alex Canale | 12/23/2022 | 0.2 | Teleconference with M. Shanahan, A. Canale, J. Lee, (A&M) regarding bank statement database mapping |
| Alex Canale | 12/23/2022 | 0.2 | Continue Voyager preference claim analysis |
| Austin Sloan | 12/23/2022 | 1.7 | Call with A. Sloan and M. Sunkara (A&M) regarding cash database construction progress and reporting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 12/23/2022 | 1.7 | Combining statement transaction data re: cash database construction progress and reporting |
| Austin Sloan | 12/23/2022 | 1.6 | Combining bank statement extract data re: cash database construction progress and reporting |
| Austin Sloan | 12/23/2022 | 1.3 | Mapping bank statement data extract re: cash database construction progress and reporting |
| David Dawes | 12/23/2022 | 2.7 | Perform review of documents for correspondence noting wallet address related to Voyager payoff payments |
| David Dawes | 12/23/2022 | 0.2 | Teleconference with D. Dawes and D. Medway (A&M) regarding searches for materials and communications related to Voyager Master Loan Agreement payoff |
| David Dawes | 12/23/2022 | 0.3 | Teleconference with D. Dawes, E. Hoffer, and D. Medway (A&M) regarding searches for materials and communications related to Voyager payoff letter |
| David Dawes | 12/23/2022 | 1.9 | Develop summary of Alameda Voyager payoff letter |
| David Dawes | 12/23/2022 | 0.5 | Teleconference with D. Dawes and D. Medway (A&M) regarding Voyager Master Loan Agreement preference action |
| David Dawes | 12/23/2022 | 0.8 | Review loan documents and correspondence related to Voyager term loans and payoffs |
| David Dawes | 12/23/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, L. Konig, D. Dawes and D. Medway (A&M) regarding introduction to FTX platform transaction data |
| David Medway | 12/23/2022 | 0.5 | Teleconference with B. Beller (S&C) and L. Ryan, R. Gordon, A. Canale, M. Shanahan, K. Kearney, and D. Medway (A&M) regarding potential Voyager preference action |
| David Medway | 12/23/2022 | 0.2 | Teleconference with D. Dawes and D. Medway (A&M) regarding searches for materials and communications related to Voyager Master Loan Agreement payoff |
| David Medway | 12/23/2022 | 0.4 | Teleconference with B. Beller (S&C) and R. Gordon, A. Canale, M. Shanahan, K. Kearney, and D. Medway (A&M) regarding potential Voyager preference action |
| David Medway | 12/23/2022 | 0.1 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding Voyager preference action materials |
| David Medway | 12/23/2022 | 2.0 | Review and summarize Venture Silo investments identified in connection with potential avoidance actions |
| David Medway | 12/23/2022 | 0.1 | Teleconference with M. Shanahan and D. Medway (A&M) regarding results of review of transaction data in connection with Voyager preference analysis |
| David Medway | 12/23/2022 | 0.5 | Prepare slides summarizing understanding of Voyager Payoff Letter transaction |
| David Medway | 12/23/2022 | 1.8 | Review and summarize Voyager Master Loan Agreement Payoff Letter |
| David Medway | 12/23/2022 | 0.4 | Teleconference with A. Canale, K. Baker, J. Chan, and D. Medway (A&M) regarding transaction data for reference in Voyager preference analysis |
| David Medway | 12/23/2022 | 0.9 | Review Voyager bankruptcy docket and MORs in connection with repayment of amounts due under Master Loan Agreement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 12/23/2022 | 0.3 | Teleconference with A. Canale and D. Medway (A&M) regarding results of review of transaction data for reference in connection with Voyager preference analysis |
| David Medway | 12/23/2022 | 0.5 | Teleconference with K. Baker and D. Medway (A&M) regarding Voyager Payoff Letter transaction data |
| David Medway | 12/23/2022 | 0.2 | Teleconference with L. Konig and D. Medway (A&M) regarding uses of FTX platform transaction data |
| David Medway | 12/23/2022 | 0.5 | Teleconference with D. Dawes and D. Medway (A&M) regarding Voyager Master Loan Agreement preference action |
| David Medway | 12/23/2022 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding Voyager preference action analysis |
| David Medway | 12/23/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, L. Konig, D. Dawes and D. Medway (A&M) regarding introduction to FTX platform transaction data |
| David Medway | 12/23/2022 | 0.4 | Teleconference with L. Lambert and D. Medway (A&M) regarding blockchain transaction data for reference in Voyager preference analysis |
| David Medway | 12/23/2022 | 0.7 | Review and analyze transaction data with wallet addresses listed on Voyager Payoff Letter for evidence of repayment |
| David Medway | 12/23/2022 | 0.3 | Teleconference with D. Dawes, E. Hoffer, and D. Medway (A&M) regarding searches for materials and communications related to Voyager payoff letter |
| David Nizhner | 12/23/2022 | 0.2 | Set up meetings with disputes and investigation team |
| David Nizhner | 12/23/2022 | 0.6 | Reconcile bank account information for A&M team |
| David Nizhner | 12/23/2022 | 0.5 | Discussion with T. Atwood, M. Shanahan, A. Canale, P. Kwan, L. Ryan, (A&M) and M. Cilia (FTX) regarding historical bank information |
| David Nizhner | 12/23/2022 | 0.3 | Teleconference with T. Atwood, K. Kearney, D. Nizhner, J. Lee, E. Hoffer (A&M) regarding bank statement tracker |
| David Nizhner | 12/23/2022 | 0.2 | Teleconference with A. Kranzley (Sullivan), T. Atwood, D. Nizhner, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) regarding strategy and workplan for obtaining bank records |
| Ed Mosley | 12/23/2022 | 0.4 | Call with M. Jacques (Alix), S. Coverick (A&M), A. Dietderich (S&C), J. Ray (FTX) regarding avoidance actions |
| Ed Mosley | 12/23/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Dietderich, others), J.Ray (FTX), and A&M (S.Coverick) regarding cash statement database and avoidance actions |
| Ed Mosley | 12/23/2022 | 0.2 | Participate in call with A. Dietderich (S&C), L. Ryan, S. Coverick (A&M) re: potential preference action |
| Emily Hoffer | 12/23/2022 | 1.0 | Attend meeting related to overview of Debtor records and Relativity database |
| Emily Hoffer | 12/23/2022 | 0.2 | Teleconference with J. Lee and E. Hoffer, A. Canale (A&M) regarding bank statement tracker |
| Emily Hoffer | 12/23/2022 | 0.9 | Review and analyze bank statement tracker |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_December 1, 2022 through December 31, 2022_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 12/23/2022 | 0.2 | Teleconference with A. Canale, J. Lee, E. Hoffer (A&M) regarding strategy and workplan |
| Emily Hoffer | 12/23/2022 | 0.3 | Teleconference with D. Dawes, E. Hoffer, and D. Medway (A&M) regarding searches for materials and communications related to Voyager payoff letter |
| Emily Hoffer | 12/23/2022 | 0.3 | Teleconference with T. Atwood, K. Kearney, D. Nizhner, J. Lee, E. Hoffer (A&M) regarding bank statement tracker |
| Emily Hoffer | 12/23/2022 | 0.8 | Review transaction reports for trends and anomalies |
| Emily Hoffer | 12/23/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer, T. Atwood (A&M) regarding bank statement capture and repository |
| Jon Chan | 12/23/2022 | 0.4 | Teleconference with A. Canale, K. Baker, J. Chan, and D. Medway (A&M) re: transaction data for reference in Voyager preference analysis |
| Jonathan Marshall | 12/23/2022 | 0.2 | Discussions with M. Shanahan, A. Canale, L. Ryan, J. Marshall (A&M) regarding cash transactions database |
| Julian Lee | 12/23/2022 | 1.0 | Teleconference with FTI and A&M regarding training of Relativity database of FTX records |
| Julian Lee | 12/23/2022 | 0.2 | Communication with team regarding bank statement tracker |
| Julian Lee | 12/23/2022 | 0.2 | Teleconference with J. Lee and E. Hoffer, A. Canale (A&M) regarding bank statement tracker |
| Julian Lee | 12/23/2022 | 0.2 | Correspond with team regarding bank account listing |
| Julian Lee | 12/23/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer, T. Atwood (A&M) regarding bank statement capture and repository |
| Julian Lee | 12/23/2022 | 0.4 | Review of bank statement data template |
| Julian Lee | 12/23/2022 | 0.2 | Teleconference with M. Shanahan, A. Canale, J. Lee, (A&M) regarding bank statement database mapping |
| Julian Lee | 12/23/2022 | 0.4 | Review bank statement account listings and identify discrepancies |
| Julian Lee | 12/23/2022 | 0.2 | Teleconference with A. Canale, J. Lee, E. Hoffer (A&M) regarding strategy and workplan |
| Julian Lee | 12/23/2022 | 2.3 | Review bank statement tracker |
| Julian Lee | 12/23/2022 | 0.3 | Teleconference with T. Atwood, K. Kearney, D. Nizhner, J. Lee, E. Hoffer (A&M) regarding bank statement tracker |
| Julian Lee | 12/23/2022 | 0.2 | Teleconference with A. Kranzley (Sullivan), T. Atwood, D. Nizhner, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) regarding strategy and workplan for obtaining bank records |
| Kevin Baker | 12/23/2022 | 0.4 | Teleconference with A. Canale, K. Baker, J. Chan, and D. Medway (A&M) re: transaction data for reference in Voyager preference analysis |
| Kevin Baker | 12/23/2022 | 0.5 | Teleconference with K. Baker and D. Medway (A&M) re: Voyager Payoff Letter transaction data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 12/23/2022 | 1.8 | Voyager loan analysis and development of outputs |
| Kevin Kearney | 12/23/2022 | 0.3 | Teleconference with T. Atwood, K. Kearney, D. Nizhner, J. Lee, E. Hoffer (A&M) regarding bank statement tracker |
| Kevin Kearney | 12/23/2022 | 0.5 | Teleconference with B. Beller (S&C) and L. Ryan, R. Gordon, A. Canale, M. Shanahan, K. Kearney, and D. Medway (A&M) regarding potential Voyager preference action |
| Kevin Kearney | 12/23/2022 | 0.4 | Teleconference with B. Beller (S&C) and R. Gordon, A. Canale, M. Shanahan, K. Kearney, and D. Medway (A&M) regarding potential Voyager preference action |
| Kora Dusendschon | 12/23/2022 | 0.3 | Discuss meeting with FTI and Relativity walkthrough with B. Bammert (A&M) |
| Laureen Ryan | 12/23/2022 | 0.6 | Correspond with A&M team regarding Voyager transactions extracted from AWS |
| Laureen Ryan | 12/23/2022 | 0.3 | Correspond with S&C and A&M team regarding bank transactions database |
| Laureen Ryan | 12/23/2022 | 0.6 | Discussions with M. Shanahan, A. Canale, L. Ryan, (A&M) regarding avoidance action analysis |
| Laureen Ryan | 12/23/2022 | 0.2 | Teleconference with A. Kranzley (S&C), T. Atwood, D. Nizhner, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) regarding strategy and workplan for obtaining bank records |
| Laureen Ryan | 12/23/2022 | 0.2 | Participate in call with A. Dietderich (S&C), L. Ryan, E. Mosley (A&M) regarding potential preference action |
| Laureen Ryan | 12/23/2022 | 0.3 | Correspond with FTX (Rahul) and A&M team regarding Voyager transactions |
| Laureen Ryan | 12/23/2022 | 0.3 | Teleconference with L. Ryan (A&M) and R. Sharma (FTX) regarding Voyager loan transactions |
| Laureen Ryan | 12/23/2022 | 1.6 | Review documents relevant to FTX transactions with Voyager |
| Laureen Ryan | 12/23/2022 | 2.0 | Review documents relevant to Bank activity database |
| Laureen Ryan | 12/23/2022 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding Voyager preference action analysis |
| Laureen Ryan | 12/23/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, L. Konig, D. Dawes and D. Medway (A&M) regarding introduction to FTX platform transaction data |
| Laureen Ryan | 12/23/2022 | 0.7 | Discussions with M. Shanahan, A. Canale, L. Ryan (A&M) regarding avoidance action workstream |
| Laureen Ryan | 12/23/2022 | 0.9 | Discussions with A&M Team regarding overall team strategy and work plan reports |
| Laureen Ryan | 12/23/2022 | 0.2 | Discussions with M. Shanahan, A. Canale, L. Ryan, L. Konig (A&M) regarding cash transaction database |
| Laureen Ryan | 12/23/2022 | 0.5 | Teleconference with B. Beller (S&C) and L. Ryan, R. Gordon, A. Canale, M. Shanahan, K. Kearney, and D. Medway (A&M) regarding potential Voyager preference action |
| Laureen Ryan | 12/23/2022 | 0.5 | Discussion with T. Atwood, M. Shanahan, A. Canale, P. Kwan, L. Ryan, (A&M) and M. Cilia (FTX) regarding historical bank information |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/23/2022 | 0.3 | Correspond with S&C and A&M team regarding Voyager transactions |
| Leslie Lambert | 12/23/2022 | 0.5 | Teleconference with B. Beller (S&C) and L. Ryan, R. Gordon, A. Canale, M. Shanahan, K. Kearney, and D. Medway (A&M) regarding potential Voyager preference action |
| Leslie Lambert | 12/23/2022 | 0.4 | Teleconference with L. Lambert and D. Medway (A&M) re: blockchain transaction data for reference in Voyager preference analysis |
| Louis Konig | 12/23/2022 | 1.3 | Bank statement database schema research and development |
| Louis Konig | 12/23/2022 | 0.9 | Bank statement template for data ingestion creation |
| Louis Konig | 12/23/2022 | 0.4 | Prepare for and meet with L. Konig, L. Ryan, A. Canale, D. Medway, M. Shanahan, D. Dawes (A&M) related to wallet address search for loan-related payments |
| Louis Konig | 12/23/2022 | 0.2 | Teleconference with L. Konig and D. Medway (A&M) re: uses of FTX platform transaction data |
| Louis Konig | 12/23/2022 | 0.2 | Discussions with M. Shanahan, A. Canale, L. Ryan, L. Konig (A&M) regarding cash transaction database |
| Louis Konig | 12/23/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, L. Konig, D. Dawes and D. Medway (A&M) regarding introduction to FTX platform transaction data |
| Manasa Sunkara | 12/23/2022 | 1.7 | Call with A. Sloan and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Manasa Sunkara | 12/23/2022 | 2.8 | Created a combined export of extracted data using the mapping table.g table for the sample documents |
| Michael Shanahan | 12/23/2022 | 0.5 | Discussion with T. Atwood, M. Shanahan, A. Canale, P. Kwan, L. Ryan, (A&M) and M. Cilia (FTX) regarding historical bank information |
| Michael Shanahan | 12/23/2022 | 0.2 | Teleconference with A. Kranzley (S&C), T. Atwood, D. Nizhner, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) regarding strategy and workplan for obtaining bank records |
| Michael Shanahan | 12/23/2022 | 0.2 | Teleconference with M. Shanahan, A. Canale, J. Lee, (A&M) regarding bank statement database mapping |
| Michael Shanahan | 12/23/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, L. Konig, D. Dawes and D. Medway (A&M) regarding introduction to FTX platform transaction data |
| Michael Shanahan | 12/23/2022 | 0.1 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding Voyager preference action materials |
| Michael Shanahan | 12/23/2022 | 0.8 | Review results of searches from crypto exchanges regarding Voyager |
| Michael Shanahan | 12/23/2022 | 0.1 | Teleconference with M. Shanahan and D. Medway (A&M) regarding results of review of transaction data in connection with Voyager preference analysis |
| Michael Shanahan | 12/23/2022 | 0.7 | Discussions with M. Shanahan, A. Canale, L. Ryan (A&M) regarding avoidance action workstream |
| Michael Shanahan | 12/23/2022 | 0.4 | Teleconference with B. Beller (S&C) and R. Gordon, A. Canale, M. Shanahan, K. Kearney, and D. Medway (A&M) regarding potential Voyager preference action |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 12/23/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer, T. Atwood (A&M) regarding bank statement capture and repository |
| Michael Shanahan | 12/23/2022 | 0.6 | Discussions with M. Shanahan, A. Canale, L. Ryan, (A&M) regarding avoidance action analysis |
| Michael Shanahan | 12/23/2022 | 1.9 | Review documents related to Voyager transactions |
| Michael Shanahan | 12/23/2022 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding Voyager preference action analysis |
| Michael Shanahan | 12/23/2022 | 0.4 | Review updated tracker for Debtor historical bank statements |
| Michael Shanahan | 12/23/2022 | 0.2 | Discussions with M. Shanahan, A. Canale, L. Ryan, L. Konig (A&M) regarding cash transaction database |
| Michael Shanahan | 12/23/2022 | 1.1 | Review documents related to Voyager / FTX relationship |
| Michael Shanahan | 12/23/2022 | 0.2 | Discussions with M. Shanahan, A. Canale, L. Ryan, J. Marshall (A&M) regarding cash transactions database |
| Michael Shanahan | 12/23/2022 | 0.5 | Teleconference with B. Beller (S&C) and L. Ryan, R. Gordon, A. Canale, M. Shanahan, K. Kearney, and D. Medway (A&M) regarding potential Voyager preference action |
| Peter Kwan | 12/23/2022 | 0.5 | Discussion with T. Atwood, M. Shanahan, A. Canale, P. Kwan, L. Ryan, (A&M) and M. Cilia (FTX) regarding historical bank information |
| Robert Gordon | 12/23/2022 | 0.4 | Teleconference with B. Beller (S&C) and R. Gordon, A. Canale, M. Shanahan, K. Kearney, and D. Medway (A&M) regarding potential Voyager preference action |
| Robert Gordon | 12/23/2022 | 0.5 | Teleconference with B. Beller (S&C) and L. Ryan, R. Gordon, A. Canale, M. Shanahan, K. Kearney, and D. Medway (A&M) regarding potential Voyager preference action |
| Steve Coverick | 12/23/2022 | 0.4 | Call with M. Jacques (Alix), E. Mosley (A&M), A. Dietderich (S&C), J. Ray (FTX) regarding avoidance actions |
| Steve Coverick | 12/23/2022 | 1.1 | Review and provide comments on analysis of certain preference action |
| Steve Coverick | 12/23/2022 | 0.2 | Participate in call with A. Dietderich (S&C), L. Ryan, E. Mosley (A&M) re: potential preference action |
| Steve Coverick | 12/23/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Dietderich, others), J.Ray (FTX), and A&M (E. Mosley) regarding cash statement database and avoidance actions |
| Taylor Atwood | 12/23/2022 | 0.2 | Teleconference with A. Kranzley (Sullivan), T. Atwood, D. Nizhner, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) regarding strategy and workplan for obtaining bank records |
| Taylor Atwood | 12/23/2022 | 0.5 | Discussion with T. Atwood, M. Shanahan, A. Canale, P. Kwan, L. Ryan, (A&M) and M. Cilia (FTX) regarding historical bank information |
| Taylor Atwood | 12/23/2022 | 0.5 | Review and analyze historical bank information in preparation for meeting |
| Taylor Atwood | 12/23/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer, T. Atwood (A&M) regarding bank statement capture and repository |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 12/24/2022 | 0.5 | Summarize results of review and analysis of preference payment claim payment data from AWS in connection with potential Voyager claim for internal review |
| David Medway | 12/24/2022 | 0.8 | Review available Voyager/HTC loan agreements against AWS payment data and summarize results |
| David Medway | 12/24/2022 | 1.4 | Review and analyze preference payment claim payment data from AWS in connection with potential Voyager claim |
| David Medway | 12/24/2022 | 0.4 | Email communications with team regarding results of review and analysis of preference payment claim payment data from AWS in connection with potential Voyager claim |
| Emily Hoffer | 12/24/2022 | 0.8 | Review Debtor records for documents related to Voyager transactions |
| Laureen Ryan | 12/24/2022 | 0.5 | Discussions with J. Marshal, L. Ryan (A&M) regarding AWS access strategy |
| Laureen Ryan | 12/24/2022 | 0.5 | Correspond with A&M team regarding approaches to AWS access strategy |
| Luke Francis | 12/24/2022 | 0.9 | Match AP and payment transactions for Dotcom and WRS silos |
| Michael Shanahan | 12/24/2022 | 2.2 | Review preliminary findings regarding Voyager loan repayments |
| Michael Shanahan | 12/24/2022 | 0.3 | Communications to/from team regarding Voyager |
| David Dawes | 12/25/2022 | 0.4 | Teleconference with D. Dawes and D. Medway (A&M) regarding analysis of updated AWS payment data in connection with HTC/Voyager preference analysis |
| David Dawes | 12/25/2022 | 0.5 | Review loan documents related to Voyager loans from Alameda |
| David Dawes | 12/25/2022 | 1.4 | Perform review of documents for communications related to Voyager payoff |
| David Dawes | 12/25/2022 | 1.5 | Develop analysis of updated AWS transaction data to locate payments made to Voyager wallets |
| David Medway | 12/25/2022 | 0.4 | Teleconference with D. Dawes and D. Medway (A&M) regarding analysis of updated AWS payment data in connection with HTC/Voyager preference analysis |
| David Medway | 12/25/2022 | 0.6 | Prepare materials summarizing results of Voyager/HTC preference analysis for counsel review |
| Austin Sloan | 12/26/2022 | 1.5 | Create PowerPoint presentation re: cash database construction progress and reporting |
| David Dawes | 12/26/2022 | 1.0 | Perform review of documents and communications related to board presentations |
| David Dawes | 12/26/2022 | 0.2 | Teleconference with D. Dawes and D. Medway (A&M) regarding analysis of updated AWS payment data in connection with HTC/Voyager preference analysis |
| David Dawes | 12/26/2022 | 1.4 | Perform review of documents and communications related to certain loans made to Voyager |
| David Medway | 12/26/2022 | 0.5 | Review results of staff analysis of updated AWS withdrawals data in connection with Voyager preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 12/26/2022 | 0.6 | Review AWS transaction data evidencing Voyager Master Loan Agreement transactions and summarize as Appendix to related materials for counsel review |
| David Medway | 12/26/2022 | 0.2 | Communications with staff regarding results of analysis of updated AWS withdrawals data in connection with Voyager preference analysis |
| David Medway | 12/26/2022 | 0.2 | Teleconference with D. Dawes and D. Medway (A&M) regarding analysis of updated AWS payment data in connection with HTC/Voyager preference analysis |
| David Medway | 12/26/2022 | 0.2 | Communications with cryptocurrency analytics team regarding results of review of AWS data for evidence of return of Voyager collateral |
| David Medway | 12/26/2022 | 1.6 | Prepare materials summarizing repayments of principal, loan fees and collateral pursuant to Voyager Master Loan Agreement for counsel review |
| David Medway | 12/26/2022 | 0.3 | Review Voyager bankruptcy docket to locate filings relevant to preference analysis |
| David Medway | 12/26/2022 | 1.3 | Review and summarize loans issued in connection with Voyager Master Loan Agreement in connection with Voyager preference analysis |
| David Medway | 12/26/2022 | 0.9 | Prepare materials summarizing understanding of Voyager Master Loan Agreement history for counsel review |
| David Medway | 12/26/2022 | 0.8 | Review and motion to return Alameda collateral in regarding Voyager et al and prepare materials summarizing findings for counsel review |
| David Medway | 12/26/2022 | 0.4 | Review AWS data for evidence of return of Voyager collateral |
| Emily Hoffer | 12/26/2022 | 0.4 | Review Debtor records for documents related to Voyager transactions |
| Julian Lee | 12/26/2022 | 0.9 | Review bank statement account listing and prepare template for bank requests |
| Laureen Ryan | 12/26/2022 | 0.3 | Correspond with S&C Team, FTX Team and A&M team regarding bank data requests letter drafts |
| Michael Shanahan | 12/26/2022 | 0.3 | Correspondence to/from team regarding bank requests |
| Michael Shanahan | 12/26/2022 | 2.3 | Review documents for investment background and potential avoidance actions |
| Michael Shanahan | 12/26/2022 | 0.4 | Review bank tracker related to Debtor accounts |
| Michael Shanahan | 12/26/2022 | 0.8 | Review data pulls from exchange related to Voyager preference |
| Michael Shanahan | 12/26/2022 | 0.4 | Review avoidance action tracker |
| Michael Shanahan | 12/26/2022 | 0.5 | Review and revise draft request letter for historical bank records |
| Michael Shanahan | 12/26/2022 | 1.2 | Review blockchain data pulls to Voyager transactions |
| Alex Canale | 12/27/2022 | 0.3 | Communications to/from A&M team regarding Voyager preference claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 12/27/2022 | 0.3 | Teleconferences with M. Shanahan, A. Canale (A&M) regarding Voyager preference claim |
| Alex Canale | 12/27/2022 | 0.3 | Discussion with A. Canale and D. Lewandowski (A&M) regarding diligence related to avoidance actions |
| Alex Canale | 12/27/2022 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding AWS exchange data observations |
| Alex Canale | 12/27/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding cash transaction repository |
| Alex Canale | 12/27/2022 | 0.6 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| Alex Canale | 12/27/2022 | 0.7 | Teleconference with M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference claim |
| Alex Canale | 12/27/2022 | 1.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference claim |
| Alex Canale | 12/27/2022 | 0.7 | Communications to/from A&M team regarding avoidance actions update information for Quinn Emanuel |
| Alex Canale | 12/27/2022 | 0.3 | Continue prepare avoidance actions update for discussion with Quinn Emanuel |
| Alex Canale | 12/27/2022 | 0.6 | Prepare avoidance actions update for discussion with Quinn Emanuel |
| Alex Canale | 12/27/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, L. Konig, J. Lee, A. Sloan, M. Sunkara (A&M) regarding bank statement database |
| Alex Canale | 12/27/2022 | 0.2 | Teleconference with A. Kranzley (Sullivan), T. Atwood, D. Nizhner, A. Canale (A&M) regarding strategy and workplan for obtaining bank records |
| Alex Canale | 12/27/2022 | 0.3 | Review Voyager preference claim draft deck |
| Alex Canale | 12/27/2022 | 0.3 | Teleconference with L. Ryan, R. Gordon, T. Atwood, J. Marshall, M. Shanahan, A. Canale (A&M) regarding cash transactions database |
| Austin Sloan | 12/27/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Austin Sloan | 12/27/2022 | 0.8 | Call with A. Sloan and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Austin Sloan | 12/27/2022 | 1.8 | Combining statement transaction data re: cash database construction progress and reporting |
| Austin Sloan | 12/27/2022 | 1.8 | Combining bank statement extract data re: cash database construction progress and reporting |
| Austin Sloan | 12/27/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, L. Konig, J. Lee, A. Sloan, M. Sunkara (A&M) regarding bank statement database |
| Austin Sloan | 12/27/2022 | 0.5 | Meeting with D. Shwartz (AlixPartners), C. Cipione (AlixPartners), K. Kearney, R. Gordon, T. Atwood, P. Kwan, L. Konig, A. Sloan, J. Cooper, M. Sunkara (A&M) to discuss bank statement and transaction tracker |
| Austin Sloan | 12/27/2022 | 1.7 | Mapping transaction reports data extract re: cash database construction progress and reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 12/27/2022 | 0.8 | Mapping statement transaction data re: cash database construction progress and reporting |
| Austin Sloan | 12/27/2022 | 0.8 | Call with M. Sunkara, A. Sloan, and L.Konig (A&M) regarding cash database construction progress and reporting |
| David Coles | 12/27/2022 | 0.2 | Coordination debrief call with S. Glustein (A&M) re: avoidance actions and action plan for next few days |
| David Coles | 12/27/2022 | 1.1 | Conference call with S. Rand, J. Shaffer (QE), D. Coles, and S. Glustein (A&M) re: avoidance actions workstream |
| David Medway | 12/27/2022 | 0.3 | Teleconference with E. Hoffer and D. Medway (A&M) regarding blockchain review for evidence of Voyager loan fee payments |
| David Medway | 12/27/2022 | 0.7 | Teleconference with M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference claim |
| David Medway | 12/27/2022 | 1.5 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Voyager preference analysis materials |
| David Medway | 12/27/2022 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding AWS exchange data observations |
| David Medway | 12/27/2022 | 0.3 | Review materials summarizing uses of AWS data and provide comments |
| David Medway | 12/27/2022 | 1.7 | Update materials summarizing initial results of Voyager preference analysis based on internal review comments |
| David Medway | 12/27/2022 | 1.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference claim |
| David Medway | 12/27/2022 | 0.3 | Internal communications regarding Voyager preference analysis status and strategy |
| David Medway | 12/27/2022 | 0.5 | Prepare for internal calls regarding Voyager preference analysis status and strategy |
| David Medway | 12/27/2022 | 0.3 | Teleconference with E. Hoffer and D. Medway (A&M) regarding results of review of blockchain for evidence of Voyager loan fee payments |
| David Medway | 12/27/2022 | 0.4 | Analyze pricing data to value cryptocurrency assets exchanged in Voyager loan transactions |
| David Medway | 12/27/2022 | 0.4 | Review material summarizing results of review of blockchain for evidence of Voyager loan fee payments |
| David Medway | 12/27/2022 | 0.3 | Teleconference with E. Hoffer and D. Medway (A&M) regarding Voyager preference analysis |
| David Medway | 12/27/2022 | 2.4 | Prepare materials summarizing initial results of Voyager preference analysis |
| David Medway | 12/27/2022 | 0.6 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| David Nizhner | 12/27/2022 | 1.2 | Breakout account listing by non-debtor entities and consolidate bank names |
| David Nizhner | 12/27/2022 | 0.5 | Meeting with D. Shwartz (AlixPartners), C. Cipione (AlixPartners), K. Kearney, R. Gordon, T. Atwood, P. Kwan, L. Konig, A. Sloan, J. Cooper, M. Sunkara (A&M) to discuss bank statement and transaction information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 12/27/2022 | 0.5 | Call with K. Kearney to discuss bank statement and transaction walkthrough and data transfer |
| David Nizhner | 12/27/2022 | 0.2 | Import bank statement and transaction data to external shared box drive |
| David Nizhner | 12/27/2022 | 0.2 | Teleconference with A. Kranzley (Sullivan), T. Atwood, D. Nizhner, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) regarding strategy and workplan for obtaining bank records |
| Doug Lewandowski | 12/27/2022 | 0.3 | Discussion with A. Canale and D. Lewandowski (A&M) re: diligence related to avoidance actions |
| Doug Lewandowski | 12/27/2022 | 1.4 | Work on follow-up disbursements for potential preference actions |
| Emily Hoffer | 12/27/2022 | 0.4 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) regarding bank communication strategy |
| Emily Hoffer | 12/27/2022 | 1.3 | Revise and update attachments for bank requests - US institutions |
| Emily Hoffer | 12/27/2022 | 0.7 | Meeting with J. Sequeira, A. Canale, E. Hoffer, L. Konig, J. Lee, D. Medway, M. Shanahan, and Z. Burns (A&M) on QBO functionality walkthrough |
| Emily Hoffer | 12/27/2022 | 0.3 | Teleconference with E. Hoffer and D. Medway (A&M) regarding blockchain review for evidence of Voyager loan fee payments |
| Emily Hoffer | 12/27/2022 | 0.3 | Teleconference with E. Hoffer and D. Medway (A&M) regarding results of review of blockchain for evidence of Voyager loan fee payments |
| Emily Hoffer | 12/27/2022 | 2.5 | Prepare attachments for bank requests - US institutions |
| Emily Hoffer | 12/27/2022 | 0.3 | Teleconference with E. Hoffer and D. Medway (A&M) regarding Voyager preference analysis |
| Emily Hoffer | 12/27/2022 | 0.3 | Teleconference with J. Lee and E. Hoffer (A&M) regarding bank request template |
| Emily Hoffer | 12/27/2022 | 2.9 | Review crypto activity from FTX exchange for evidence of Voyager loan fee payments |
| Emily Hoffer | 12/27/2022 | 0.6 | Prepare attachments for bank requests - Foreign institutions |
| Heather Ardizzoni | 12/27/2022 | 0.6 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| James Cooper | 12/27/2022 | 0.5 | Meeting with D. Shwartz (AlixPartners), C. Cipione (AlixPartners), K. Kearney, R. Gordon, T. Atwood, P. Kwan, L. Konig, A. Sloan, J. Cooper, M. Sunkara (A&M) to discuss bank statement and transaction tracker |
| Jonathan Marshall | 12/27/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Jonathan Marshall | 12/27/2022 | 0.3 | Teleconference with L. Ryan, R. Gordon, T. Atwood, J. Marshall, M. Shanahan, A. Canale (A&M) regarding cash transactions database |
| Joseph Sequeira | 12/27/2022 | 0.7 | Meeting with J. Sequeira, A. Canale, E. Hoffer, L. Konig, J. Lee, D. Medway, M. Shanahan, and Z. Burns (A&M) on QBO functionality walkthrough |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***December 1, 2022 through December 31, 2022***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 12/27/2022 | 0.4 | Review bank statement account listing and prepare template for bank requests |
| Julian Lee | 12/27/2022 | 0.8 | Prepare bank statement request attachments for counsel |
| Julian Lee | 12/27/2022 | 0.4 | Prepare Bank of America sample request |
| Julian Lee | 12/27/2022 | 0.5 | Correspond with team regarding template for bank requests |
| Julian Lee | 12/27/2022 | 0.4 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) regarding bank communication strategy |
| Julian Lee | 12/27/2022 | 0.3 | Teleconference with J. Lee and E. Hoffer (A&M) regarding bank request template |
| Julian Lee | 12/27/2022 | 1.1 | Review of bank statement tracker for US and foreign debtor accounts |
| Julian Lee | 12/27/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, L. Konig, J. Lee, A. Sloan, M. Sunkara (A&M) regarding bank statement database |
| Julian Lee | 12/27/2022 | 0.5 | Review of bank statement data mapping and provide comments |
| Julian Lee | 12/27/2022 | 0.7 | Meeting with J. Sequeira, A. Canale, E. Hoffer, L. Konig, J. Lee, D. Medway, M. Shanahan, and Z. Burns (A&M) on QBO functionality walkthrough |
| Kevin Kearney | 12/27/2022 | 1.2 | Compilation of financial information with respect to activity with Voyager |
| Kevin Kearney | 12/27/2022 | 0.6 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| Kevin Kearney | 12/27/2022 | 0.5 | Meeting with D. Shwartz (AlixPartners), C. Cipione (AlixPartners), K. Kearney, R. Gordon, T. Atwood, P. Kwan, L. Konig, A. Sloan, J. Cooper, M. Sunkara (A&M) to discuss bank statement and transaction tracker |
| Laureen Ryan | 12/27/2022 | 0.7 | Review documents related to the Voyager loan payment activity |
| Laureen Ryan | 12/27/2022 | 1.1 | Call with S. Rand (QE) and L. Ryan (A&M) regarding avoidance actions |
| Laureen Ryan | 12/27/2022 | 0.3 | Correspond with S&C Team, FTX Team and A&M team regarding bank data requests letter |
| Laureen Ryan | 12/27/2022 | 1.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference claim |
| Laureen Ryan | 12/27/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding cash transaction repository |
| Laureen Ryan | 12/27/2022 | 0.3 | Correspond with FTX Team, S&C Team and A&M team regarding bank letters to request historical transactions |
| Laureen Ryan | 12/27/2022 | 0.2 | Correspond with FTX Team and A&M team regarding Voyager fees invoices |
| Laureen Ryan | 12/27/2022 | 0.3 | Teleconference with L. Ryan, R. Gordon, T. Atwood, J. Marshall, M. Shanahan, A. Canale (A&M) regarding cash transactions database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/27/2022 | 0.6 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| Laureen Ryan | 12/27/2022 | 0.3 | Correspond with S&C Team and A&M team regarding Voyager transaction analysis |
| Louis Konig | 12/27/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Louis Konig | 12/27/2022 | 0.8 | Call with M. Sunkara, A. Sloan, and L.Konig (A&M) regarding cash database construction progress and reporting |
| Louis Konig | 12/27/2022 | 0.5 | Meeting with D. Shwartz (AlixPartners), C. Cipione (AlixPartners), K. Kearney, R. Gordon, T. Atwood, P. Kwan, L. Konig, A. Sloan, J. Cooper, M. Sunkara (A&M) to discuss bank statement and transaction tracker |
| Manasa Sunkara | 12/27/2022 | 1.5 | Update the summary tracker and data mapping templates |
| Manasa Sunkara | 12/27/2022 | 0.8 | Call with A. Sloan and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Manasa Sunkara | 12/27/2022 | 0.8 | Call with M. Sunkara, A. Sloan, and L.Konig (A&M) regarding cash database construction progress and reporting |
| Manasa Sunkara | 12/27/2022 | 1.7 | Developed python script to collect specific bank statement documents from various folder locations. re: continued |
| Manasa Sunkara | 12/27/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, L. Konig, J. Lee, A. Sloan, M. Sunkara (A&M) regarding bank statement database |
| Manasa Sunkara | 12/27/2022 | 0.5 | Meeting with D. Shwartz (AlixPartners), C. Cipione (AlixPartners), K. Kearney, R. Gordon, T. Atwood, P. Kwan, L. Konig, A. Sloan, J. Cooper, M. Sunkara (A&M) to discuss bank statement and transaction tracker |
| Manasa Sunkara | 12/27/2022 | 1.9 | Developed python script to collect specific bank statement documents from various folder locations |
| Michael Shanahan | 12/27/2022 | 1.5 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Voyager preference analysis materials |
| Michael Shanahan | 12/27/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding cash transaction repository |
| Michael Shanahan | 12/27/2022 | 0.3 | Communications to/from counsel and client regarding bank request |
| Michael Shanahan | 12/27/2022 | 0.5 | Teleconference with M. Shanahan, A. Canale, L. Konig, J. Lee, A. Sloan, M. Sunkara (A&M) regarding bank statement database |
| Michael Shanahan | 12/27/2022 | 0.3 | Review and revise bank request attachment template |
| Michael Shanahan | 12/27/2022 | 0.7 | Teleconference with M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference claim |
| Michael Shanahan | 12/27/2022 | 0.4 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) regarding bank communication strategy |
| Michael Shanahan | 12/27/2022 | 0.5 | Review draft deck for Quinn Emmanuel call regarding avoidance actions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 12/27/2022 | 0.9 | Review and revise draft deck regarding Voyager preference |
| Michael Shanahan | 12/27/2022 | 0.3 | Teleconference with L. Ryan, R. Gordon, T. Atwood, J. Marshall, M. Shanahan, A. Canale (A&M) regarding cash transactions database |
| Michael Shanahan | 12/27/2022 | 0.5 | Review bank request letter and attachments |
| Michael Shanahan | 12/27/2022 | 1.1 | Review documents related to Voyager preference |
| Michael Shanahan | 12/27/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Michael Shanahan | 12/27/2022 | 0.3 | Teleconferences with M. Shanahan, A. Canale (A&M) regarding Voyager preference claim |
| Michael Shanahan | 12/27/2022 | 1.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference claim |
| Michael Shanahan | 12/27/2022 | 0.6 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| Michael Shanahan | 12/27/2022 | 0.7 | Meeting with J. Sequeira, A. Canale, E. Hoffer, L. Konig, J. Lee, D. Medway, M. Shanahan, and Z. Burns (A&M) on QBO functionality walkthrough |
| Peter Kwan | 12/27/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Peter Kwan | 12/27/2022 | 0.5 | Meeting with D. Shwartz (AlixPartners), C. Cipione (AlixPartners), K. Kearney, R. Gordon, T. Atwood, P. Kwan, L. Konig, A. Sloan, J. Cooper, M. Sunkara (A&M) to discuss bank statement and transaction tracker |
| Robert Gordon | 12/27/2022 | 0.6 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| Robert Gordon | 12/27/2022 | 0.3 | Teleconference with L. Ryan, R. Gordon, T. Atwood, J. Marshall, M. Shanahan, A. Canale (A&M) regarding cash transactions database |
| Robert Gordon | 12/27/2022 | 0.5 | Meeting with D. Shwartz (AlixPartners), C. Cipione (AlixPartners), K. Kearney, R. Gordon, T. Atwood, P. Kwan, L. Konig, A. Sloan, J. Cooper, M. Sunkara (A&M) to discuss bank statement and transaction tracker |
| Steven Glustein | 12/27/2022 | 0.2 | Coordination debrief call with D. Coles (A&M) re: avoidance actions and action plan for next few days |
| Steven Glustein | 12/27/2022 | 1.1 | Conference call with S. Rand, J. Shaffer (QE), D. Coles, and S. Glustein (A&M) re: avoidance actions workstream |
| Taylor Atwood | 12/27/2022 | 0.5 | Meeting with D. Shwartz (AlixPartners), C. Cipione (AlixPartners), K. Kearney, R. Gordon, T. Atwood, P. Kwan, L. Konig, A. Sloan, J. Cooper, M. Sunkara (A&M) to discuss bank statement and transaction tracker |
| Taylor Atwood | 12/27/2022 | 0.3 | Teleconference with L. Ryan, R. Gordon, T. Atwood, J. Marshall, M. Shanahan, A. Canale (A&M) regarding cash transactions database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/27/2022 | 0.5 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Zach Burns | 12/27/2022 | 0.7 | Meeting with J. Sequeira, A. Canale, E. Hoffer, L. Konig, J. Lee, D. Medway, M. Shanahan, and Z. Burns (A&M) on QBO functionality walkthrough |
| Alex Canale | 12/28/2022 | 0.1 | Teleconference with L. Ryan, A. Canale (A&M) regarding financial analysis related to potential avoidance actions |
| Alex Canale | 12/28/2022 | 0.9 | Discussions with M. Shanahan and A. Canale (both A&M) regarding avoidance actions workstream |
| Alex Canale | 12/28/2022 | 0.4 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and additional outstanding items |
| Alex Canale | 12/28/2022 | 0.2 | Summarize status of litigation relating to investments and provide to avoidance action team |
| Alex Canale | 12/28/2022 | 0.2 | Teleconference with A. Canale, L. Ryan (A&M) regarding preference analysis |
| Alex Canale | 12/28/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and tracker |
| Alex Canale | 12/28/2022 | 0.3 | Review Relativity database summary for use in avoidance action analysis |
| Alex Canale | 12/28/2022 | 0.3 | Review payments data extracted from QuickBooks and assign task to colleague |
| Alex Canale | 12/28/2022 | 1.2 | Call with S. Rand, I. Nesser (QE) , D. Coles, T. Atwood, L. Ryan, M. Shanahan, D. Medway, A. Canale, and S. Glustein (A&M) to discuss potential litigation relating to venture investments |
| Alex Canale | 12/28/2022 | 0.1 | Teleconference with A. Canale and J. Lee (A&M) regarding bank statement tracker workplan |
| Alex Canale | 12/28/2022 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| Alex Canale | 12/28/2022 | 0.3 | Teleconference with A. Canale, M. Shanahan, D. Medway, L. Ryan (A&M) regarding investigations work plan strategy |
| Alex Canale | 12/28/2022 | 0.9 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale, and S. Glustein (A&M) to discuss investigative investments relating to the venture book |
| Alex Canale | 12/28/2022 | 0.3 | Updates to avoidance actions summary deck for discussion with Quinn Emanuel |
| Alex Canale | 12/28/2022 | 0.2 | Discussions with S. Glustein, A. Canale (A&M) regarding investments litigation claims |
| Alex Canale | 12/28/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) regarding additional bank accounts |
| Alex Canale | 12/28/2022 | 0.4 | Discussions with M. Shanahan, L. Konig. A. Canale (A&M) regarding cash transactions database |
| Alex Canale | 12/28/2022 | 0.2 | Review addendum to Voyager administrative claim and make edits |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 12/28/2022 | 0.2 | Teleconference with M. Shanahan and A. Canale (A&M) regarding procedures to complete historical cash transactions database |
| Alex Canale | 12/28/2022 | 1.1 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale (A&M) to discuss investigative analysis related to voyager loan transactions |
| Alex Canale | 12/28/2022 | 0.3 | Discussion with A. Canale and D. Lewandowski (A&M) regarding diligence related to avoidance actions |
| Austin Sloan | 12/28/2022 | 0.7 | Review and analyze cash database construction progress and reporting |
| Austin Sloan | 12/28/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and tracker |
| Austin Sloan | 12/28/2022 | 0.8 | Call with A. Sloan, M. Sunkara, and C. Radis (A&M) regarding cash database construction progress and reporting |
| Austin Sloan | 12/28/2022 | 1.9 | Combining bank statement extract data re: cash database construction progress and reporting |
| Austin Sloan | 12/28/2022 | 0.7 | Call with A. Sloan, L.Konig and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Austin Sloan | 12/28/2022 | 0.4 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and additional outstanding items |
| Austin Sloan | 12/28/2022 | 0.2 | Call with A. Sloan and C. Radis (A&M) regarding cash database construction progress and reporting |
| Austin Sloan | 12/28/2022 | 0.9 | Combining statement transaction data re: cash database construction progress and reporting |
| Austin Sloan | 12/28/2022 | 1.7 | Create monarch model to extract bank statement data re: cash database construction progress and reporting |
| Cameron Radis | 12/28/2022 | 0.5 | Teleconference with M Haigis (A&M) to discuss bank statement digitization process flow |
| Cameron Radis | 12/28/2022 | 0.2 | Teleconference with A. Sloan and C. Radis (A&M) regarding cash database construction progress and reporting |
| Cameron Radis | 12/28/2022 | 0.8 | Call with A. Sloan, M. Sunkara, and C. Radis (A&M) regarding cash database construction progress and reporting |
| Cameron Radis | 12/28/2022 | 0.8 | Prepare correspondence for internal team containing work plan and next steps for Bank Statement Digitization workstream |
| David Coles | 12/28/2022 | 1.2 | Call with S. Rand, I. Nesser (QE) , D. Coles, T. Atwood, L. Ryan, M. Shanahan, D. Medway, A. Canale, and S. Glustein (A&M) to discuss potential litigation relating to venture investments |
| David Medway | 12/28/2022 | 0.6 | Prepare materials summarizing results of analysis of historical pricing of MLA Loan and Collateral assets in Voyager payoff motion |
| David Medway | 12/28/2022 | 1.2 | Call with S. Rand, I. Nesser (QE) , D. Coles, T. Atwood, L. Ryan, M. Shanahan, D. Medway, A. Canale, and S. Glustein (A&M) to discuss potential litigation relating to venture investments |
| David Medway | 12/28/2022 | 0.5 | Review pricing of MLA Loan transactions recorded on respective blockchains |
| David Medway | 12/28/2022 | 0.5 | Teleconference with K. Kearney and D. Medway (A&M) regarding historical cryptocurrency pricing data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 12/28/2022 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| David Medway | 12/28/2022 | 0.9 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale, and S. Glustein (A&M) to discuss investigative investments relating to the venture book |
| David Medway | 12/28/2022 | 0.3 | Teleconference with A. Canale, M. Shanahan, D. Medway, L. Ryan (A&M) regarding investigations work plan strategy |
| David Medway | 12/28/2022 | 1.1 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale (A&M) to discuss investigative analysis related to voyager loan transactions |
| David Medway | 12/28/2022 | 0.9 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Voyager preference analysis |
| David Medway | 12/28/2022 | 0.3 | Review reporting of LayerZero transaction |
| David Medway | 12/28/2022 | 0.4 | Review draft Voyager admin claim and prepare edits for counsel review |
| David Medway | 12/28/2022 | 0.4 | Update materials summarizing initial results of Voyager preference analysis based on comments from counsel |
| David Medway | 12/28/2022 | 1.8 | Update materials summarizing initial results of Voyager preference analysis based on internal review comments |
| David Medway | 12/28/2022 | 0.3 | Teleconference with E. Hoffer and D. Medway (A&M) regarding Voyager preference analysis |
| David Medway | 12/28/2022 | 1.4 | Perform analysis of historical pricing of MLA Loan and Collateral assets in Voyager payoff motion |
| David Nizhner | 12/28/2022 | 0.8 | Bank name reconciliation for bank data requests |
| David Nizhner | 12/28/2022 | 0.5 | Add new statements and revise bank statement tracker |
| Doug Lewandowski | 12/28/2022 | 0.3 | Discussion with A. Canale and D. Lewandowski (A&M) regarding diligence related to avoidance actions |
| Emily Hoffer | 12/28/2022 | 1.6 | Review and update of foreign bank letter attachments |
| Emily Hoffer | 12/28/2022 | 0.8 | Review documents related to potential new accounts |
| Emily Hoffer | 12/28/2022 | 1.6 | Summarize Voyager loan fee invoices |
| Emily Hoffer | 12/28/2022 | 0.9 | Prepare attachments for bank requests - Foreign institutions |
| Emily Hoffer | 12/28/2022 | 0.3 | Teleconference with E. Hoffer and D. Medway (A&M) regarding Voyager preference analysis |
| Emily Hoffer | 12/28/2022 | 3.2 | Review Debtor records for evidence of Voyager loan fee payments |
| Emily Hoffer | 12/28/2022 | 1.5 | Quantification of Voyager loan repayment |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 12/28/2022 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| Jonathan Marshall | 12/28/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and tracker |
| Jonathan Marshall | 12/28/2022 | 1.2 | Teleconference with I. Nesser, S. Rand (Quinn Emanuel), D. Coles, R. Gordon, T. Atwood, P. Kwan, L. Konig, P. Kwan, A. Canale, L. Ryan, J. Marshall (A&M) regarding avoidance workstream |
| Joseph Sequeira | 12/28/2022 | 0.5 | Teleconference with L. Konig, R. Gordon, J. Sequeira, and Z. Burns (A&M) regarding Transaction Detail cash accounts |
| Julian Lee | 12/28/2022 | 2.1 | Review of bank statement request attachments regarding foreign debtor accounts for counsel |
| Julian Lee | 12/28/2022 | 1.8 | Review of additional bank accounts identified by Alix Partners |
| Julian Lee | 12/28/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) regarding additional bank accounts |
| Julian Lee | 12/28/2022 | 0.1 | Teleconference with A. Canale and J. Lee (A&M) regarding bank statement tracker workplan |
| Julian Lee | 12/28/2022 | 0.4 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and additional outstanding items |
| Julian Lee | 12/28/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and tracker |
| Julian Lee | 12/28/2022 | 0.6 | Correspond with counsel regarding additional bank accounts identified |
| Julian Lee | 12/28/2022 | 0.4 | Correspond with counsel regarding foreign bank requests |
| Kevin Kearney | 12/28/2022 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| Kevin Kearney | 12/28/2022 | 0.5 | Teleconference with K. Kearney and D. Medway (A&M) regarding historical cryptocurrency pricing data |
| Kevin Kearney | 12/28/2022 | 0.2 | Meeting with D. Shwartz, C. Cipione, V. Kotharu (all AlixPartners), K. Kearney, T. Atwood (A&M) to discuss bank statement and transaction tracker |
| Laureen Ryan | 12/28/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) regarding additional bank accounts |
| Laureen Ryan | 12/28/2022 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| Laureen Ryan | 12/28/2022 | 0.2 | Teleconference with L. Ryan (A&M) and S. Rand (QE) regarding avoidance analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/28/2022 | 0.4 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and additional outstanding items |
| Laureen Ryan | 12/28/2022 | 0.3 | Teleconference with T. Atwood, L. Ryan (A&M) regarding bank database update |
| Laureen Ryan | 12/28/2022 | 0.7 | Review draft deck on Voyager loan analysis |
| Laureen Ryan | 12/28/2022 | 0.2 | Teleconference with A. Canale, L. Ryan (A&M) regarding preference analysis |
| Laureen Ryan | 12/28/2022 | 0.3 | Teleconference with A. Canale, M. Shanahan, D. Medway, L. Ryan (A&M) regarding investigations work plan strategy |
| Laureen Ryan | 12/28/2022 | 0.1 | Teleconference with L. Ryan, A. Canale (A&M) regarding financial analysis related to potential avoidance actions |
| Laureen Ryan | 12/28/2022 | 0.4 | Edit summary of process to develop bank database |
| Laureen Ryan | 12/28/2022 | 0.3 | Review documents related to the investments in preparation for meeting with counsel |
| Laureen Ryan | 12/28/2022 | 0.9 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale, and S. Glustein (A&M) to discuss investigative investments relating to the venture book |
| Laureen Ryan | 12/28/2022 | 0.1 | Teleconference with M. Shanahan, L. Ryan (A&M) regarding Voyager analysis |
| Laureen Ryan | 12/28/2022 | 1.2 | Call with S. Rand, I. Nesser (QE) , D. Coles, T. Atwood, L. Ryan, M. Shanahan, D. Medway, A. Canale, and S. Glustein (A&M) to discuss potential litigation relating to venture investments |
| Laureen Ryan | 12/28/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and tracker |
| Laureen Ryan | 12/28/2022 | 1.1 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale (A&M) to discuss investigative analysis related to voyager loan transactions |
| Laureen Ryan | 12/28/2022 | 0.5 | Analyze data related to possible additional bank accounts |
| Laureen Ryan | 12/28/2022 | 0.3 | Correspond with A&M team regarding additional analysis on the avoidance actions |
| Laureen Ryan | 12/28/2022 | 0.3 | Correspond with A&M team regarding additional bank data database |
| Laureen Ryan | 12/28/2022 | 0.5 | Correspond with A&M team regarding analysis on the Voyager loans for counsel |
| Laureen Ryan | 12/28/2022 | 0.3 | Correspond with S&C Team and A&M team regarding analysis on the Voyager loans |
| Laureen Ryan | 12/28/2022 | 0.3 | Correspond with QE Team and A&M team regarding analysis on the avoidance actions |
| Louis Konig | 12/28/2022 | 1.2 | Teleconference with I. Nesser, S. Rand (Quinn Emanuel), D. Coles, R. Gordon, T. Atwood, P. Kwan, L. Konig, P. Kwan, A. Canale, L. Ryan, J. Marshall (A&M) regarding avoidance workstream |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/28/2022 | 0.5 | Teleconference with L. Konig, R. Gordon, J. Sequeira, and Z. Burns (A&M) regarding Transaction Detail cash accounts |
| Louis Konig | 12/28/2022 | 0.7 | Call with A. Sloan, L.Konig and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Louis Konig | 12/28/2022 | 0.9 | QC/review related to import of QuickBooks data into AWS environment |
| Louis Konig | 12/28/2022 | 0.6 | QC/review related to import of QuickBooks transaction data |
| Louis Konig | 12/28/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and tracker |
| Louis Konig | 12/28/2022 | 0.4 | Discussions with M. Shanahan, L. Konig. A. Canale (A&M) regarding cash transactions database |
| Louis Konig | 12/28/2022 | 1.1 | QC/review of mapping template used for creation of bank statement output |
| Louis Konig | 12/28/2022 | 0.7 | QC/review of mapping template used for QuickBooks output |
| Louis Konig | 12/28/2022 | 0.6 | QC/review of mapping template used for transactions output |
| Louis Konig | 12/28/2022 | 0.8 | QC/review related to import of transaction data into AWS environment |
| Louis Konig | 12/28/2022 | 0.9 | QC/review related to Monarch output of sample bank statements |
| Louis Konig | 12/28/2022 | 0.4 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and additional outstanding items |
| Louis Konig | 12/28/2022 | 0.8 | QC/review related to database output of sample transactions |
| Louis Konig | 12/28/2022 | 1.6 | Database scripting to ingest QuickBooks transaction data into database |
| Manasa Sunkara | 12/28/2022 | 1.6 | Prepared and loaded QuickBase data to the database. re: continued |
| Manasa Sunkara | 12/28/2022 | 1.7 | Prepared and loaded QuickBase data to the database |
| Manasa Sunkara | 12/28/2022 | 1.3 | Update the summary tracker and data mapping templates. re: continued |
| Manasa Sunkara | 12/28/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and tracker |
| Manasa Sunkara | 12/28/2022 | 2.6 | Updated the summary tracker and data mapping templates |
| Manasa Sunkara | 12/28/2022 | 0.7 | Call with A. Sloan, L.Konig and M. Sunkara (A&M) regarding cash database construction progress and reporting |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 12/28/2022 | 0.4 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and additional outstanding items |
| Manasa Sunkara | 12/28/2022 | 0.6 | Quality checked the detailed bank statement tracker |
| Manasa Sunkara | 12/28/2022 | 0.8 | Call with A. Sloan, M. Sunkara, and C. Radis (A&M) regarding cash database construction progress and reporting |
| Michael Shanahan | 12/28/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and tracker |
| Michael Shanahan | 12/28/2022 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) regarding additional bank accounts |
| Michael Shanahan | 12/28/2022 | 0.3 | Communications to/from team regarding bank requests |
| Michael Shanahan | 12/28/2022 | 0.4 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and additional outstanding items |
| Michael Shanahan | 12/28/2022 | 0.4 | Discussions with M. Shanahan, L. Konig. A. Canale (A&M) regarding cash transactions database |
| Michael Shanahan | 12/28/2022 | 1.2 | Call with S. Rand, I. Nesser (QE) , D. Coles, T. Atwood, L. Ryan, M. Shanahan, D. Medway, A. Canale, and S. Glustein (A&M) to discuss potential litigation relating to venture investments |
| Michael Shanahan | 12/28/2022 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| Michael Shanahan | 12/28/2022 | 0.3 | Teleconference with A. Canale, M. Shanahan, D. Medway, L. Ryan (A&M) regarding investigations work plan strategy |
| Michael Shanahan | 12/28/2022 | 1.1 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale (A&M) to discuss investigative analysis related to voyager loan transactions |
| Michael Shanahan | 12/28/2022 | 0.2 | Teleconference with M. Shanahan and A. Canale (A&M) regarding procedures to complete historical cash transactions database |
| Michael Shanahan | 12/28/2022 | 1.5 | Review documents related to additional bank accounts |
| Michael Shanahan | 12/28/2022 | 0.9 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale, and S. Glustein (A&M) to discuss investigative investments relating to the venture book |
| Michael Shanahan | 12/28/2022 | 0.9 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Voyager preference analysis |
| Michael Shanahan | 12/28/2022 | 2.2 | Review and revise draft deck for Voyager preference |
| Michael Shanahan | 12/28/2022 | 0.1 | Teleconference with M. Shanahan, L. Ryan (A&M) regarding Voyager analysis |
| Michael Shanahan | 12/28/2022 | 0.9 | Discussions with M. Shanahan and A. Canale (both A&M) regarding avoidance actions workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/28/2022 | 0.4 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and additional outstanding items |
| Peter Kwan | 12/28/2022 | 1.2 | Teleconference with I. Nesser, S. Rand (Quinn Emanuel), D. Coles, R. Gordon, T. Atwood, P. Kwan, L. Konig, P. Kwan, A. Canale, L. Ryan, J. Marshall (A&M) regarding avoidance workstream |
| Peter Kwan | 12/28/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and tracker |
| Robert Gordon | 12/28/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and tracker |
| Robert Gordon | 12/28/2022 | 0.4 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and additional outstanding items |
| Robert Gordon | 12/28/2022 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Voyager preference analysis |
| Robert Gordon | 12/28/2022 | 1.2 | Teleconference with I. Nesser, S. Rand (Quinn Emanuel), D. Coles, R. Gordon, T. Atwood, P. Kwan, L. Konig, P. Kwan, A. Canale, L. Ryan, J. Marshall (A&M) regarding avoidance workstream |
| Robert Gordon | 12/28/2022 | 0.5 | Teleconference with L. Konig, R. Gordon, J. Sequeira, and Z. Burns (A&M) regarding Transaction Detail cash accounts |
| Steve Coverick | 12/28/2022 | 1.3 | Review and provide comments on analysis of potential preference claim |
| Steve Kotarba | 12/28/2022 | 0.3 | Review research and additional detail re proposed avoidance action re 90-day period |
| Steven Glustein | 12/28/2022 | 0.2 | Discussions with S. Glustein, A. Canale (A&M) regarding investments litigation claims |
| Steven Glustein | 12/28/2022 | 1.2 | Call with S. Rand, I. Nesser (QE) , D. Coles, T. Atwood, L. Ryan, M. Shanahan, D. Medway, A. Canale, and S. Glustein (A&M) to discuss potential litigation relating to venture investments |
| Steven Glustein | 12/28/2022 | 0.9 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale, and S. Glustein (A&M) to discuss investigative investments relating to the venture book |
| Taylor Atwood | 12/28/2022 | 0.6 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database and tracker |
| Taylor Atwood | 12/28/2022 | 0.5 | Review updated bank account statement index tracker |
| Taylor Atwood | 12/28/2022 | 0.3 | Teleconference with T. Atwood, L. Ryan (A&M) regarding bank database update |
| Taylor Atwood | 12/28/2022 | 0.2 | Meeting with D. Shwartz, C. Cipione, V. Kotharu (all AlixPartners), K. Kearney, T. Atwood (A&M) to discuss bank statement and transaction tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/28/2022 | 0.5 | Prepare for and participate in teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database update |
| Taylor Atwood | 12/28/2022 | 1.2 | Call with S. Rand, I. Nesser (QE) , D. Coles, T. Atwood, L. Ryan, M. Shanahan, D. Medway, A. Canale, and S. Glustein (A&M) to discuss potential litigation relating to venture investments |
| Zach Burns | 12/28/2022 | 0.5 | Teleconference with L. Konig, R. Gordon, J. Sequeira, and Z. Burns (A&M) regarding Transaction Detail cash accounts |
| Alex Canale | 12/29/2022 | 0.5 | Prepare summary of factors relevant to financial analysis related to potential avoidance actions |
| Alex Canale | 12/29/2022 | 0.3 | Continue to prepare summary of factors relevant to financial analysis related to potential avoidance actions |
| Alex Canale | 12/29/2022 | 0.2 | Teleconference with A. Canale, A. Cox (A&M) regarding avoidance action evaluation criteria |
| Alex Canale | 12/29/2022 | 0.1 | Call with A&M team regarding venture book analysis and related workstreams |
| Alex Canale | 12/29/2022 | 0.9 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding Venture book investments investigation strategy |
| Alex Canale | 12/29/2022 | 0.1 | Teleconference with A&M team (Shanahan/Canale) regarding Venture book analysis and related workstreams |
| Alex Canale | 12/29/2022 | 0.5 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Alex Canale | 12/29/2022 | 0.2 | Summarize key investments on the PMO deck for call with PWP |
| Alex Canale | 12/29/2022 | 0.5 | Analysis of payments made during preference period |
| Alex Canale | 12/29/2022 | 0.1 | Teleconference with A. Canale and D. Medway, M. Shanahan (A&M) regarding Venture book investments investigation strategy |
| Alex Canale | 12/29/2022 | 0.1 | Teleconference with A. Canale and J. Lee (A&M) regarding bank statement tracker workplan |
| Alex Canale | 12/29/2022 | 1.1 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) regarding bank statement tracker workplan |
| Alex Canale | 12/29/2022 | 0.4 | Communications to/from A&M team regarding investments considered for investigation |
| Alex Canale | 12/29/2022 | 0.5 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale (A&M) to discuss Voyager loan balance at petition date |
| Alex Canale | 12/29/2022 | 0.2 | Review mapping of legal entities with QuickBooks data against list of Debtors |
| Alex Canale | 12/29/2022 | 0.7 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Coles, S. Glustein and J. Gonzalez (A&M), S. Rand, I. Nesser (QE), A. Cohen (S&C), and M. Rahmani, W. Syed (PWP) to discuss investigative investments relating to the venture book |
| Alex Canale | 12/29/2022 | 0.4 | Review documents relating to timeline of collapse for financial analysis related to potential avoidance actions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 12/29/2022 | 0.1 | Teleconference with A. Canale, A. Cox (A&M) regarding cash preference analysis |
| Alex Canale | 12/29/2022 | 0.8 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding analysis of Voyager MLA disclosures |
| Allison Cox | 12/29/2022 | 2.9 | Build workbooks regarding cash preference analysis |
| Allison Cox | 12/29/2022 | 0.2 | Teleconference with A. Canale, A. Cox (A&M) regarding avoidance action evaluation criteria |
| Allison Cox | 12/29/2022 | 2.2 | Research QuickBooks reports available in connection with cash preference analysis |
| Allison Cox | 12/29/2022 | 0.1 | Teleconference with A. Canale, A. Cox (A&M) regarding cash preference analysis |
| Allison Cox | 12/29/2022 | 2.8 | Build timeline of events in connection with cash preference analysis |
| Austin Sloan | 12/29/2022 | 0.4 | Call with A. Sloan and C. Radis (A&M) regarding cash database construction progress and reporting |
| Austin Sloan | 12/29/2022 | 1.6 | Combining statement transaction data re: cash database construction progress and reporting |
| Austin Sloan | 12/29/2022 | 0.5 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Austin Sloan | 12/29/2022 | 2.6 | Combining bank statement extract data re: cash database construction progress and reporting |
| Austin Sloan | 12/29/2022 | 1.0 | Teleconference with M. Shanahan, A. Canale, J. Lee, C. Radis, A. Sloan, M. Sunkara, L. Konig, K. Baker, R. Johnson (A&M) regarding historical cash transactions database |
| Austin Sloan | 12/29/2022 | 2.6 | Perform review of NACR bank statement tracker and comparison to bank statement file directory |
| Austin Sloan | 12/29/2022 | 0.8 | Call with A. Sloan, C. Radis, K. Baker, and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Cameron Radis | 12/29/2022 | 0.8 | Call with A. Sloan, C. Radis, K. Baker, and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Cameron Radis | 12/29/2022 | 0.4 | Teleconference with C. Radis, J. Lee (A&M) regarding bank statement database |
| Cameron Radis | 12/29/2022 | 0.4 | Teleconference with A. Sloan and C. Radis (A&M) regarding cash database construction progress and reporting |
| Cameron Radis | 12/29/2022 | 0.5 | Prepare internal correspondence regarding the use of third party software in bank data digitization workstream |
| Cameron Radis | 12/29/2022 | 0.5 | Teleconference with L Konig (A&M) regarding bank data digitization workstream |
| David Coles | 12/29/2022 | 0.5 | Correspondence with L. Ryan (A&M) re: silo board decks. Venture analysis and other correspondence pertinent to avoidance actions |
| David Coles | 12/29/2022 | 0.7 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Coles, S. Glustein and J. Gonzalez (A&M), S. Rand, I. Nesser (QE), A. Cohen (S&C), and M. Rahmani, W. Syed (PWP) to discuss investigative investments relating to the venture book |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 12/29/2022 | 0.5 | Review and refine one-pager on K5 for J. Ray (FTX) |
| David Coles | 12/29/2022 | 0.3 | Preparation for call with J. Croke on Ledger Prime, Brian Lee token exits and involvement etc. |
| David Medway | 12/29/2022 | 0.1 | Teleconference with A. Canale and D. Medway, M. Shanahan (A&M) regarding Venture book investments investigation strategy |
| David Medway | 12/29/2022 | 0.7 | Perform analysis comparing value of Voyager MLA principal as of Voyager petition date to repayment dates |
| David Medway | 12/29/2022 | 0.5 | Summarize results of review and analysis of materials from Crypto team summarizing key Voyager wallets and transactions |
| David Medway | 12/29/2022 | 0.5 | Teleconference with A&M team (Shanahan/Medway) regarding Venture book summary schedules |
| David Medway | 12/29/2022 | 0.6 | Perform analysis comparing value of Voyager MLA principal as of Voyager petition date to blockchain values |
| David Medway | 12/29/2022 | 0.6 | Perform analysis to value Voyager MLA principal repayments using daily opening pricing |
| David Medway | 12/29/2022 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding analysis of Voyager MLA disclosures |
| David Medway | 12/29/2022 | 0.7 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Coles, S. Glustein and J. Gonzalez (A&M), S. Rand, I. Nesser (QE), A. Cohen (S&C), and M. Rahmani, W. Syed (PWP) to discuss investigative investments relating to the venture book |
| David Medway | 12/29/2022 | 0.5 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale (A&M) to discuss Voyager loan balance at petition date |
| David Medway | 12/29/2022 | 1.2 | Review and analyze materials from Crypto team summarizing key Voyager wallets and transactions |
| David Medway | 12/29/2022 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Venture book investments investigation strategy |
| David Medway | 12/29/2022 | 0.3 | Internal communications regarding Voyager valuation of loaned crypto assets on bankruptcy filings |
| David Medway | 12/29/2022 | 0.3 | Teleconference with L. Lambert and D. Medway (A&M) regarding results of review of AWS data for Voyager transactions |
| David Medway | 12/29/2022 | 0.8 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding analysis of Voyager MLA disclosures |
| David Medway | 12/29/2022 | 0.5 | Teleconference with E. Hoffer and D. Medway (A&M) regarding blockchain values of Voyager transactions |
| David Medway | 12/29/2022 | 0.1 | Teleconference with L. Ryan and D. Medway (A&M) regarding blockchain values of Voyager transactions |
| David Medway | 12/29/2022 | 0.8 | Reconcile Fund investments summarized in PMO against Venture investments detail and summarize results of reference in meeting with PWP, QE and S&C |
| David Medway | 12/29/2022 | 2.2 | Reconcile Venture investments detail and assign strategy categories based on known investment features |
| David Medway | 12/29/2022 | 0.9 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding Venture book investments investigation strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 12/29/2022 | 0.6 | Discuss bank statement and transaction tracker with J. Lee, E. Hoffer, M. Ryan (A&M) |
| Ed Mosley | 12/29/2022 | 0.4 | Review an provide comments to draft presentation to Quinn Emmanuel regarding preference period transactions |
| Emily Hoffer | 12/29/2022 | 2.3 | Review and update bank account tracker |
| Emily Hoffer | 12/29/2022 | 0.5 | Teleconference with E. Hoffer and D. Medway (A&M) regarding blockchain values of Voyager transactions |
| Emily Hoffer | 12/29/2022 | 0.6 | Teleconference with J. Lee and E. Hoffer (A&M) regarding bank statement data QC |
| Emily Hoffer | 12/29/2022 | 0.5 | Teleconference with J. Lee, E. Hoffer (A&M) regarding bank statement tracker |
| Emily Hoffer | 12/29/2022 | 0.6 | Teleconference with J. Lee, E. Hoffer, M. Ryan regarding bank statement tracker |
| Emily Hoffer | 12/29/2022 | 0.6 | Discuss bank statement and transaction tracker with D. Nizhner, J. Lee, E. Hoffer, M. Ryan (A&M) |
| Emily Hoffer | 12/29/2022 | 1.1 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) regarding bank statement tracker workplan |
| Emily Hoffer | 12/29/2022 | 2.5 | Quality control review of bank statement tracker |
| Emily Hoffer | 12/29/2022 | 1.2 | Quantify Voyager loan repayments |
| Emily Hoffer | 12/29/2022 | 2.9 | Continue quality control review of bank statement tracker |
| Emily Hoffer | 12/29/2022 | 0.5 | Teleconference with B. Price and E. Hoffer (A&M) regarding onboarding and bank tracker |
| Johnny Gonzalez | 12/29/2022 | 0.7 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Coles, S. Glustein and J. Gonzalez (A&M), S. Rand, I. Nesser (QE), A. Cohen (S&C), and M. Rahmani, W. Syed (PWP) to discuss investigative investments relating to the venture book |
| Jonathan Marshall | 12/29/2022 | 0.4 | Teleconference with D. Schwartz, C. Cipione (AlixPartners); P. Kwan, L. Konig, J. Marshall, L. Ryan, T, Atwood, M, Shanahan (A&M) regarding bank database progress |
| Jonathan Marshall | 12/29/2022 | 0.5 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Julian Lee | 12/29/2022 | 0.6 | Review of bank statement tracker |
| Julian Lee | 12/29/2022 | 0.7 | Prepare foreign bank requests for counsel |
| Julian Lee | 12/29/2022 | 1.1 | Review of transaction report support files and QC bank data inventory |
| Julian Lee | 12/29/2022 | 0.1 | Teleconference with A. Canale and J. Lee (A&M) regarding bank statement tracker workplan |
| Julian Lee | 12/29/2022 | 0.4 | Teleconference with C. Radis, J. Lee (A&M) regarding bank statement database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 12/29/2022 | 0.7 | Review counsel's comments on bank requests |
| Julian Lee | 12/29/2022 | 0.5 | Teleconference with J. Lee, E. Hoffer (A&M) regarding bank statement tracker |
| Julian Lee | 12/29/2022 | 0.3 | Review of counsel questions regarding bank requests |
| Julian Lee | 12/29/2022 | 0.6 | Teleconference with J. Lee, E. Hoffer, M. Ryan (A&M) regarding bank statement tracker |
| Julian Lee | 12/29/2022 | 1.1 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) regarding bank statement tracker workplan |
| Julian Lee | 12/29/2022 | 0.6 | Discuss bank statement and transaction tracker with D. Nizhner, J. Lee, E. Hoffer, M. Ryan (A&M) |
| Julian Lee | 12/29/2022 | 0.5 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Julian Lee | 12/29/2022 | 0.9 | Update cash database slide deck |
| Julian Lee | 12/29/2022 | 0.6 | Teleconference with J. Lee, E. Hoffer (A&M) regarding bank statement data QC |
| Julian Lee | 12/29/2022 | 0.6 | Communication with team regrading bank statement database process |
| Kevin Baker | 12/29/2022 | 0.8 | Call with A. Sloan, C. Radis, K. Baker, and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Laureen Ryan | 12/29/2022 | 0.7 | Call with L. Ryan, M. Shanahan (A&M) to discuss Cash database matters |
| Laureen Ryan | 12/29/2022 | 0.4 | Edit summary of process to develop bank database |
| Laureen Ryan | 12/29/2022 | 0.6 | Correspond with Alix Team and A&M team regarding cash database activities |
| Laureen Ryan | 12/29/2022 | 0.4 | Correspond with FTX and A&M team regarding cash database requests for foreign bank information |
| Laureen Ryan | 12/29/2022 | 0.3 | Correspond with A&M team regarding draft administrative claim related to Voyager loan balances |
| Laureen Ryan | 12/29/2022 | 0.3 | Correspond with A&M team regarding analysis of Voyager loan balances at petition date |
| Laureen Ryan | 12/29/2022 | 0.1 | Teleconference with L. Ryan and D. Medway (A&M) regarding blockchain values of Voyager transactions |
| Laureen Ryan | 12/29/2022 | 0.5 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale (A&M) to discuss Voyager loan balance at petition date |
| Laureen Ryan | 12/29/2022 | 0.6 | Review cash database extracts and tracker |
| Laureen Ryan | 12/29/2022 | 0.7 | Call with L. Ryan and D. Coles (A&M), S. Rand (QE) and M. Rahmani (PWP) regarding venture originated avoidance actions and workplan priorities |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/29/2022 | 0.5 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Laureen Ryan | 12/29/2022 | 0.7 | PMO call with J. Wray, S&C Team, A&M Team, and PWP Team |
| Laureen Ryan | 12/29/2022 | 0.6 | Review draft deck in preparation for call with counsel and PWP on avoidance actions |
| Laureen Ryan | 12/29/2022 | 1.2 | Review board decks related to investments in conjunction with initial avoidance action diligence |
| Laureen Ryan | 12/29/2022 | 0.7 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Coles, S. Glustein and J. Gonzalez (A&M), S. Rand, I. Nesser (QE), A. Cohen (S&C), and M. Rahmani, W. Syed (PWP) to discuss investigative investments relating to the venture book |
| Laureen Ryan | 12/29/2022 | 1.0 | Review updated draft workbook on bank data base process and extracts |
| Leslie Lambert | 12/29/2022 | 0.3 | Teleconference with L. Lambert and D. Medway (A&M) regarding results of review of AWS data for Voyager transactions |
| Louis Konig | 12/29/2022 | 0.5 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Louis Konig | 12/29/2022 | 0.5 | Teleconference with C. Radis (A&M) regarding bank data digitization workstream |
| Louis Konig | 12/29/2022 | 0.5 | Teleconference with A&M team and Alix team regarding bank database progress |
| Manasa Sunkara | 12/29/2022 | 1.8 | Collected and loaded bank statement documents into Valid8 for data extraction |
| Manasa Sunkara | 12/29/2022 | 2.0 | Created a python script to parse, copy and extract data from directory |
| Manasa Sunkara | 12/29/2022 | 0.4 | Created a folder structure for specific bank statement documents |
| Manasa Sunkara | 12/29/2022 | 0.5 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Manasa Sunkara | 12/29/2022 | 1.8 | Created a python script to parse, copy and extract data from directory. re: continued |
| Manasa Sunkara | 12/29/2022 | 0.8 | Update cash database tracker with new documents |
| Manasa Sunkara | 12/29/2022 | 0.8 | Call with A. Sloan, C. Radis, K. Baker, and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Michael Shanahan | 12/29/2022 | 1.1 | Review filings in Voyager bankruptcy proceedings related to potential preference claim |
| Michael Shanahan | 12/29/2022 | 0.5 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Michael Shanahan | 12/29/2022 | 0.5 | Teleconference with M. Shanahan, T. Atwood, J. Marshall, L. Koenig (A&M) and C. Cipione, D. Schwartz (AlixPartners) regarding cash reconstruction database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 12/29/2022 | 1.1 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) regarding bank statement tracker workplan |
| Michael Shanahan | 12/29/2022 | 0.9 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding Venture book investments investigation strategy |
| Michael Shanahan | 12/29/2022 | 0.8 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding analysis of Voyager MLA disclosures |
| Michael Shanahan | 12/29/2022 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Venture book investments investigation strategy |
| Michael Shanahan | 12/29/2022 | 0.1 | Teleconference with A. Canale and D. Medway, M. Shanahan (A&M) regarding Venture book investments investigation strategy |
| Michael Shanahan | 12/29/2022 | 0.5 | Teleconference with A&M team (Shanahan/Medway) regarding Venture book summary schedules |
| Michael Shanahan | 12/29/2022 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding analysis of Voyager MLA disclosures |
| Michael Shanahan | 12/29/2022 | 2.2 | Review Venture investment tracker in preparation for call with PWP |
| Michael Shanahan | 12/29/2022 | 0.3 | Correspondence to/from AlixPartners regarding cash database |
| Michael Shanahan | 12/29/2022 | 0.4 | Review draft administrative claim regarding Voyager |
| Michael Shanahan | 12/29/2022 | 0.2 | Review bank correspondence and strategize tracker |
| Michael Shanahan | 12/29/2022 | 0.5 | Review bank account tracker |
| Michael Shanahan | 12/29/2022 | 0.7 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Coles, S. Glustein and J. Gonzalez (A&M), S. Rand, I. Nesser (QE), A. Cohen (S&C), and M. Rahmani, W. Syed (PWP) to discuss investigative investments relating to the venture book |
| Michael Shanahan | 12/29/2022 | 0.1 | Teleconference with A&M team (Shanahan/Canale) regarding Venture book analysis and related workstreams |
| Michael Shanahan | 12/29/2022 | 0.7 | Call with L. Ryan, M. Shanahan (A&M) to discuss Cash database matters |
| Michael Shanahan | 12/29/2022 | 0.5 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale (A&M) to discuss Voyager loan balance at petition date |
| Peter Kwan | 12/29/2022 | 0.5 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Robert Gordon | 12/29/2022 | 0.5 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Steven Glustein | 12/29/2022 | 2.3 | Update investment summary slides relating to UCC presentation |
| Steven Glustein | 12/29/2022 | 2.5 | Prepare summary of investments relating to potential avoidance actions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 12/29/2022 | 0.7 | Call with L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Coles, S. Glustein and J. Gonzalez (A&M), S. Rand, I. Nesser (QE), A. Cohen (S&C), and M. Rahmani, W. Syed (PWP) to discuss investigative investments relating to the venture book |
| Taylor Atwood | 12/29/2022 | 0.5 | Teleconference with T. Atwood, L. Ryan, L. Konig, P. Kwan, M. Shanahan, A. Canale, R. Gordon, J. Marshall, J. Lee, M. Sunkara, A. Sloan (A&M) regarding bank database progress |
| Alex Canale | 12/30/2022 | 0.5 | Prepare summary of key financial analysis considerations relating to collateral value |
| Alex Canale | 12/30/2022 | 0.4 | Teleconference with M. Shanahan, A. Canale and J. Lee (A&M) regarding historical cash transactions database |
| Alex Canale | 12/30/2022 | 0.5 | Create template for avoidance action analysis and summary |
| Alex Canale | 12/30/2022 | 0.2 | Teleconference with L. Ryan, A. Canale and D. Medway (A&M) regarding Voyager blockchain values of Voyager transactions |
| Alex Canale | 12/30/2022 | 0.3 | Teleconference with L. Ryan A. Canale and D. Medway (A&M) regarding Voyager preference analysis |
| Alex Canale | 12/30/2022 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding potential avoidance actions arising out of Debtor investments |
| Alex Canale | 12/30/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding Venture book investments investigation strategy |
| Alex Canale | 12/30/2022 | 0.2 | Teleconference with M. Shanahan, A. Canale and A. Cox (A&M) regarding historical cash transactions in QuickBooks |
| Alex Canale | 12/30/2022 | 0.3 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding Voyager preference analysis |
| Alex Canale | 12/30/2022 | 1.0 | Teleconference with M. Shanahan, A. Canale, J. Lee, C. Radis, A. Sloan, M. Sunkara, L. Konig, K. Baker, R. Johnson (A&M) regarding historical cash transactions database |
| Alex Canale | 12/30/2022 | 0.1 | Teleconference with L. Ryan, A. Canale (A&M) regarding North Dimension analysis |
| Allison Cox | 12/30/2022 | 0.2 | Teleconference with M. Shanahan, A. Canale and A. Cox (A&M) regarding historical cash transactions in QuickBooks |
| Allison Cox | 12/30/2022 | 2.1 | Research QuickBooks reports available in connection with cash preference analysis |
| Allison Cox | 12/30/2022 | 2.9 | Build timeline of events in connection with cash preference analysis |
| Austin Sloan | 12/30/2022 | 2.1 | Perform review of NACR bank statement tracker and comparison to bank statement file directory |
| Austin Sloan | 12/30/2022 | 2.0 | Combining statement transaction data re: cash database construction progress and reporting |
| Austin Sloan | 12/30/2022 | 2.2 | Combining bank statement extract data re: cash database construction progress and reporting |
| Austin Sloan | 12/30/2022 | 0.9 | Call with A. Sloan, C. Radis, K. Baker, and M. Sunkara (A&M) regarding cash database construction progress and reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 12/30/2022 | 0.4 | Teleconference with A. Sloan, M. Sunkara, C. Radis, K. Baker (A&M) to discuss bank statement conversion |
| Austin Sloan | 12/30/2022 | 1.0 | Teleconference with M. Shanahan, A. Canale, J. Lee, C. Radis, A. Sloan, M. Sunkara, L. Konig, K. Baker, R. Johnson (A&M) regarding historical cash transactions database |
| Austin Sloan | 12/30/2022 | 0.7 | Teleconference call with A. Sloan, M. Sunkara, C. Radis, K. Baker (A&M) to discuss bank statement conversion |
| Cameron Radis | 12/30/2022 | 0.7 | Teleconference call with A. Sloan, M. Sunkara, C. Radis, K. Baker (A&M) to discuss bank statement conversion |
| Cameron Radis | 12/30/2022 | 0.9 | Call with A. Sloan, C. Radis, K. Baker, and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Cameron Radis | 12/30/2022 | 0.4 | Teleconference call with C. Radis, L. Konig, and R. Johnson (A&M) discussing cash statement data loads to SQL |
| Cameron Radis | 12/30/2022 | 0.3 | Compile and send notes to debrief from full team call regarding bank data |
| Cameron Radis | 12/30/2022 | 1.5 | Perform review of Silvergate bank database mapping workbook and internal correspondence |
| Cameron Radis | 12/30/2022 | 1.0 | Teleconference with M. Shanahan, A. Canale, J. Lee, C. Radis, A. Sloan, M. Sunkara, L. Konig, K. Baker, R. Johnson (A&M) regarding historical cash transactions database |
| Cameron Radis | 12/30/2022 | 1.6 | Perform review of NACR bank statement tracker and comparison to bank statement file directory |
| Cameron Radis | 12/30/2022 | 0.4 | Teleconference with A. Sloan, M. Sunkara, C. Radis, K. Baker (A&M) to discuss bank statement conversion |
| David Coles | 12/30/2022 | 0.8 | Call with S. Glustein re: venture and avoidance action recovery schedule and updates thereto |
| David Medway | 12/30/2022 | 0.5 | Review and edit staff workpaper summarizing Voyager preference transaction spot rate values |
| David Medway | 12/30/2022 | 0.4 | Summarize recent updates to Voyager preference claim analysis for counsel review |
| David Medway | 12/30/2022 | 0.3 | Teleconference with L. Ryan A. Canale and D. Medway (A&M) regarding Voyager preference analysis |
| David Medway | 12/30/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding Venture book investments investigation strategy |
| David Medway | 12/30/2022 | 0.2 | Teleconference with E. Hoffer and D. Medway (A&M) regarding Voyager transaction spot rate values |
| David Medway | 12/30/2022 | 0.2 | Teleconference with L. Konig and D. Medway (A&M) regarding blockchain valuation data |
| David Medway | 12/30/2022 | 0.2 | Teleconference with L. Ryan, A. Canale and D. Medway (A&M) regarding Voyager blockchain values of Voyager transactions |
| David Medway | 12/30/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan and D. Medway (A&M) regarding Voyager preference analysis |
| David Medway | 12/30/2022 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding potential avoidance actions arising out of Debtor investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 12/30/2022 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) re: Voyager preference analysis and planning for next steps |
| David Medway | 12/30/2022 | 0.4 | Update analysis of changes to Voyager MLA principal value between Voyager Petition Date and repayment dates based on updated valuation data points |
| David Medway | 12/30/2022 | 0.5 | Teleconference with L. Ryan, M. Shanahan, and D. Medway (A&M) regarding Voyager loan value analysis |
| David Medway | 12/30/2022 | 1.5 | Update Voyager preference claim analysis and related materials for available spot rate values |
| David Medway | 12/30/2022 | 0.9 | Update Voyager preference claim analysis and related materials for daily opening prices |
| David Medway | 12/30/2022 | 0.3 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding Voyager preference analysis |
| David Medway | 12/30/2022 | 0.7 | Update Voyager preference claim based on results of alternate valuation scenarios |
| David Medway | 12/30/2022 | 1.1 | Analyze and value August MLA Loan interest payments to include in Voyager preference claim |
| Emily Hoffer | 12/30/2022 | 0.2 | Teleconference with E. Hoffer and D. Medway (A&M) regarding Voyager transaction spot rate values |
| Emily Hoffer | 12/30/2022 | 2.4 | Quality control review of bank account tracker - Signature |
| Emily Hoffer | 12/30/2022 | 0.3 | Research blockchain values of Voyager transactions in August |
| Emily Hoffer | 12/30/2022 | 0.6 | Prepare schedule of Debtor entities without known bank accounts |
| Emily Hoffer | 12/30/2022 | 2.1 | Quality control review of bank account tracker - Silvergate |
| Emily Hoffer | 12/30/2022 | 2.6 | Quality control review of bank account tracker - Other institutions |
| Julian Lee | 12/30/2022 | 0.4 | Teleconference with M. Shanahan, A. Canale and J. Lee (A&M) regarding historical cash transactions database |
| Julian Lee | 12/30/2022 | 0.3 | Quality control review of bank account tracker |
| Julian Lee | 12/30/2022 | 0.7 | Update bank statement matrix and account tracker |
| Julian Lee | 12/30/2022 | 0.9 | Review of list of debtor and non-debtor bank accounts |
| Julian Lee | 12/30/2022 | 0.2 | Review of additional North Dimension Inc. bank statements |
| Julian Lee | 12/30/2022 | 0.6 | Correspond with counsel and Debtor regarding debtor entities with no affiliated bank accounts |
| Julian Lee | 12/30/2022 | 1.0 | Teleconference with M. Shanahan, A. Canale, J. Lee, C. Radis, A. Sloan, M. Sunkara, L. Konig, K. Baker, R. Johnson (A&M) regarding historical cash transactions database |
| Julian Lee | 12/30/2022 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) regarding bank statement matrix and additional accounts identified |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 12/30/2022 | 0.7 | Correspond with counsel and Debtor regarding debtor entities with no affiliated bank accounts |
| Kevin Baker | 12/30/2022 | 0.7 | Teleconference call with A. Sloan, M. Sunkara, C. Radis, K. Baker (A&M) discussing Bank Statement conversion |
| Kevin Baker | 12/30/2022 | 0.4 | Teleconference with A. Sloan, M. Sunkara, C. Radis, K. Baker (A&M) to discuss bank statement conversion |
| Kevin Baker | 12/30/2022 | 1.0 | Teleconference with M. Shanahan, A. Canale, J. Lee, C. Radis, A. Sloan, M. Sunkara, L. Konig, K. Baker, R. Johnson (A&M) regarding historical cash transactions database |
| Kevin Baker | 12/30/2022 | 0.4 | Continuation Teleconference call with A. Sloan, M. Sunkara, C. Radis, K. Baker (A&M) discussing Bank Statement conversion |
| Kevin Baker | 12/30/2022 | 0.9 | Call with A. Sloan, C. Radis, K. Baker, and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Laureen Ryan | 12/30/2022 | 0.9 | Correspond with A&M team regarding Voyager transactions value analysis |
| Laureen Ryan | 12/30/2022 | 0.3 | Teleconference with L. Ryan A. Canale and D. Medway (A&M) regarding Voyager preference analysis |
| Laureen Ryan | 12/30/2022 | 0.5 | Teleconference with L. Ryan, M. Shanahan, and D. Medway (A&M) regarding Voyager loan value analysis |
| Laureen Ryan | 12/30/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding Venture book investments investigation strategy |
| Laureen Ryan | 12/30/2022 | 0.3 | Correspond with QE Team and A&M team regarding updates to Voyager claim |
| Laureen Ryan | 12/30/2022 | 0.2 | Teleconference with L. Ryan, A. Canale and D. Medway (A&M) regarding Voyager blockchain values of Voyager transactions |
| Laureen Ryan | 12/30/2022 | 0.1 | Teleconference with L. Ryan, C. Canale (A&M) regarding North Dimension analysis |
| Laureen Ryan | 12/30/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan and D. Medway (A&M) regarding Voyager preference analysis |
| Laureen Ryan | 12/30/2022 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding potential avoidance actions arising out of Debtor investments |
| Laureen Ryan | 12/30/2022 | 0.1 | Teleconference with L. Ryan, R. Gordon (A&M) regarding preliminary North Dimension analysis |
| Laureen Ryan | 12/30/2022 | 1.2 | Prepare summary of avoidance actions under review |
| Laureen Ryan | 12/30/2022 | 0.4 | Correspond with A&M team regarding Signet Bank activity on AWS |
| Laureen Ryan | 12/30/2022 | 1.1 | Prepare outline for cash documents inventory |
| Louis Konig | 12/30/2022 | 0.2 | Teleconference with L. Konig and D. Medway (A&M) regarding blockchain valuation data |
| Louis Konig | 12/30/2022 | 1.0 | Teleconference with M. Shanahan, A. Canale, J. Lee, C. Radis, A. Sloan, M. Sunkara, L. Konig, K. Baker, R. Johnson (A&M) regarding historical cash transactions database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/30/2022 | 0.4 | Teleconference call with C. Radis, L. Konig, and R. Johnson (A&M) discussing cash statement data loads to SQL |
| Louis Konig | 12/30/2022 | 0.4 | Research and testing related to front-end tool for teams to access historical cash transactions |
| Manasa Sunkara | 12/30/2022 | 0.7 | Teleconference call with A. Sloan, M. Sunkara, C. Radis, K. Baker discussing Bank Statement conversion |
| Manasa Sunkara | 12/30/2022 | 1.0 | Teleconference with M. Shanahan, A. Canale, J. Lee, C. Radis, A. Sloan, M. Sunkara, L. Konig, K. Baker, R. Johnson (A&M) regarding historical cash transactions database |
| Manasa Sunkara | 12/30/2022 | 0.9 | Call with A. Sloan, C. Radis, K. Baker, and M. Sunkara (A&M) regarding cash database construction progress and reporting |
| Manasa Sunkara | 12/30/2022 | 1.5 | Reconciled the assigned bank statement data and exported summary data |
| Manasa Sunkara | 12/30/2022 | 0.4 | Continuation Teleconference call with A. Sloan, M. Sunkara, C. Radis, K. Baker (A&M) discussing Bank Statement conversion |
| Manasa Sunkara | 12/30/2022 | 2.0 | Created accounts for processed bank statements and assigned them |
| Michael Shanahan | 12/30/2022 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) regarding bank statement matrix and additional accounts identified |
| Michael Shanahan | 12/30/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding Venture book investments investigation strategy |
| Michael Shanahan | 12/30/2022 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding potential avoidance actions arising out of Debtor investments |
| Michael Shanahan | 12/30/2022 | 0.7 | Teleconference with L. Ryan, M. Shanahan and D. Medway (A&M) regarding Voyager preference analysis |
| Michael Shanahan | 12/30/2022 | 0.6 | Review and revise updated findings deck - Voyager preference |
| Michael Shanahan | 12/30/2022 | 0.3 | Review bank account matrix and strategize on reporting metrics |
| Michael Shanahan | 12/30/2022 | 1.5 | Review board books and investment summaries |
| Michael Shanahan | 12/30/2022 | 0.9 | Review master bank account tracker for cash database reconciliation |
| Michael Shanahan | 12/30/2022 | 0.3 | Communications to/from team regarding bank requests |
| Michael Shanahan | 12/30/2022 | 0.2 | Teleconference with M. Shanahan, A. Canale and A. Cox (A&M) regarding historical cash transactions in QuickBooks |
| Michael Shanahan | 12/30/2022 | 1.0 | Teleconference with M. Shanahan, A. Canale, J. Lee, C. Radis, A. Sloan, M. Sunkara, L. Konig, K. Baker, R. Johnson (A&M) regarding historical cash transactions database |
| Michael Shanahan | 12/30/2022 | 0.4 | Teleconference with M. Shanahan, A. Canale and J. Lee (A&M) regarding historical cash transactions database |
| Michael Shanahan | 12/30/2022 | 0.3 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding Voyager preference analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 12/30/2022 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) re: Voyager preference analysis and planning for next steps |
| Michael Shanahan | 12/30/2022 | 0.5 | Teleconference with L. Ryan, M. Shanahan, and D. Medway (A&M) regarding Voyager loan value analysis |
| Robert Johnson | 12/30/2022 | 1.0 | Teleconference with M. Shanahan, A. Canale, J. Lee, C. Radis, A. Sloan, M. Sunkara, L. Konig, K. Baker, R. Johnson (A&M) regarding historical cash transactions database |
| Robert Johnson | 12/30/2022 | 0.3 | Teleconference call with C. Radis, L. Konig, and R. Johnson (A&M) discussing cash statement data loads to SQL |
| Steve Coverick | 12/30/2022 | 0.5 | Review and provide comments on avoidance action analysis |
| Steven Glustein | 12/30/2022 | 0.8 | Call with D.Coles re: venture and avoidance action recovery schedule and updates thereto |
| Austin Sloan | 12/31/2022 | 2.4 | Perform review of NACR bank statement tracker and comparison to bank statement file directory |
| David Coles | 12/31/2022 | 0.3 | Coordination communications with A&M venture team re: avoidance action tracker |
| Emily Hoffer | 12/31/2022 | 2.9 | Review bank account tracker to include additional data points |
| Johnny Gonzalez | 12/31/2022 | 1.3 | Make revisions to the Avoidance Action Tracker for venture investments |
| Julian Lee | 12/31/2022 | 0.2 | Review of combined mapping for bank statements, QuickBooks data |
| Laureen Ryan | 12/31/2022 | 0.2 | Correspond with QE Team and A&M team regarding updates to Voyager claim figures |
| Laureen Ryan | 12/31/2022 | 0.3 | Correspond with A&M team regarding Signet Bank activity on AWS located |
| **Subtotal** | | **654.2** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/1/2022 | 2.0 | Prepared updates to third-party exchange model as part of ongoing reporting on recovery efforts. |
| Alec Liv-Feyman | 12/1/2022 | 0.5 | PMO tracker updates, PMO daily snapshot updates |
| Alec Liv-Feyman | 12/1/2022 | 1.5 | BitGo daily transfers inputs |
| Alec Liv-Feyman | 12/1/2022 | 0.9 | Call with L. Konig, A. Liv-Feyman (A&M) regarding illiquid BitGo transfers, BitGo transfers, and daily updates |
| Alec Liv-Feyman | 12/1/2022 | 1.0 | Research working group list remaining items |
| Alec Liv-Feyman | 12/1/2022 | 2.5 | Regulatory tracker development / implementation of new requests |
| Alec Liv-Feyman | 12/1/2022 | 1.7 | Illiquid token criteria review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/1/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Alex Lawson | 12/1/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Alex Lawson | 12/1/2022 | 0.9 | Participate in daily CEO call with A&M, PWP, and Company teams |
| Anan Sivapalu | 12/1/2022 | 1.8 | Develop PowerBI drill view for data set to be able to view wallet groups individually |
| Anan Sivapalu | 12/1/2022 | 2.3 | Develop a design for a dashboard being developed using data repository. High level overview of data were developed |
| Anan Sivapalu | 12/1/2022 | 0.5 | Download data repository data for building a temporary PowerBI dashboard |
| Anan Sivapalu | 12/1/2022 | 0.6 | Check through Bitfinex data and compare to PowerBI output to see if further transformation of data is needed |
| Anan Sivapalu | 12/1/2022 | 1.0 | Gauge new crypto data in Power BI for future analytical needs |
| Anan Sivapalu | 12/1/2022 | 1.3 | Create Power BI visuals for Bitfinex data |
| Anan Sivapalu | 12/1/2022 | 0.1 | Read through messages and emails regarding request for building of new PowerBI dashboard |
| Anan Sivapalu | 12/1/2022 | 0.8 | Gauged wallet data and source list from various exchanges |
| Anan Sivapalu | 12/1/2022 | 0.9 | Gauge data repository to understand context and to eventually build a PowerBI dashboard |
| Chris Arnett | 12/1/2022 | 0.3 | Prepare for daily A&M leadership meeting |
| Chris Arnett | 12/1/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Chris Arnett | 12/1/2022 | 0.3 | Prepare for daily PMO call with deal team |
| Chris Arnett | 12/1/2022 | 0.9 | Participate in daily CEO call with A&M, PWP, and Company teams |
| Chris Arnett | 12/1/2022 | 0.4 | Participate in daily A&M Team leadership meeting |
| Chris Arnett | 12/1/2022 | 0.3 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| David Coles | 12/1/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Coles | 12/1/2022 | 0.9 | Prepare for and participate in meeting with A&M (E. Mosley, S.Coverick, K.Ramanathan, D.Coles) regarding preparation materials for CEO government meeting |
| David Coles | 12/1/2022 | 0.5 | PMO participation w/J. Ray (FTX) and professionals from A&M including S. Coverick and E. Mosley (A&M) , S&C including A. Dietderich (S&C) and K. Flinn (PWP) and others from (PWP) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 12/1/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Slay | 12/1/2022 | 1.1 | Consolidate PMO for provided updated workstream files for 12/2 PMO |
| David Slay | 12/1/2022 | 0.9 | Consolidate WGL & PMO Model for Project List updates for 12/2 |
| David Slay | 12/1/2022 | 0.3 | Review PMO updates with J.Cooper (A&M) to finalize for 12/2 PMO |
| David Slay | 12/1/2022 | 0.8 | Update PMO and disbursed among workstreams for updates for 12/2 |
| David Slay | 12/1/2022 | 0.6 | Update PMO WGL per S Coverick (A&M) comments for Daily Meeting for 12/2 |
| Ed Mosley | 12/1/2022 | 0.6 | Prepare for and participate in restructuring debrief meeting with J. Ray (FTX), S. Coverick (A&M), A. Dietderich (S&C) |
| Ed Mosley | 12/1/2022 | 1.0 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Ed Mosley | 12/1/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Ed Mosley | 12/1/2022 | 0.5 | Prepare for and Participate in daily A&M Team leadership meeting |
| Ed Mosley | 12/1/2022 | 0.9 | Prepare for and participate in meeting with A&M (E. Mosley, S.Coverick, K.Ramanathan, D.Coles) regarding preparation materials for CEO government meeting |
| Ed Mosley | 12/1/2022 | 0.6 | Discussion w/ J. Stegenga (A&M) re: crypto investigation workstream, data update and related license issues |
| Gioele Balmelli | 12/1/2022 | 1.0 | Integration of P. Gruhn (FTX) inputs into S&C feedback |
| Henry Chambers | 12/1/2022 | 2.3 | Attending to FTX Japan Data Access issues |
| Henry Chambers | 12/1/2022 | 0.7 | Call with K. Ramanathan (A&M) to discuss Japanese and Singapore operations |
| Henry Chambers | 12/1/2022 | 2.2 | Update of Quoine PTE FTX wallet gap analysis |
| Henry Chambers | 12/1/2022 | 1.9 | Update of Quoine PTE solvency slides |
| Hudson Trent | 12/1/2022 | 0.6 | Prepare Board meeting calendar |
| James Cooper | 12/1/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 12/1/2022 | 0.3 | Review PMO updates with D. Slay (A&M) to finalize for 12/2 PMO |
| Jeff Stegenga | 12/1/2022 | 1.0 | Participation in daily PMO update session w/ J. Ray (FTX), S&C, A&M and PWP and follow-up |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 12/1/2022 | 0.6 | Discussion w/ E. Mosley (A&M) re: crypto investigation workstream, data update and related license issues |
| Jonathan Marshall | 12/1/2022 | 0.3 | Call with K. Ramanathan, P. Kwan, L. Konig, and J. Marshall, R. Johnson (A&M) to discuss project status |
| Kert Dudek | 12/1/2022 | 0.6 | Daily meeting to discuss FTX AWS export and data copy status to the A&M constructed AWS instance |
| Kim Dennison | 12/1/2022 | 1.1 | Finalize estimates of all ongoing costs related to Bahamas Properties; Email same to T Atwood (A&M) |
| Kim Dennison | 12/1/2022 | 0.6 | Prepare for & attend call w Nardello re Bahamas workstreams |
| Kim Dennison | 12/1/2022 | 0.8 | Review M. Jackson (A&M) summary of estimated ongoing operating costs of Bahamas Properties |
| Kumanan Ramanathan | 12/1/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Kumanan Ramanathan | 12/1/2022 | 1.4 | Review of crypto analytics software for recovery efforts |
| Kumanan Ramanathan | 12/1/2022 | 1.1 | Call with P. Gruhn (FTX), R. Matze (FTX) and R. Wilcke (A&M) to discuss European operations |
| Kumanan Ramanathan | 12/1/2022 | 0.3 | Call with K. Ramanathan, P. Kwan, L. Konig, and J. Marshall, R. Johnson (A&M) to discuss project status |
| Kumanan Ramanathan | 12/1/2022 | 0.7 | Call with H. Chambers (A&M) to discuss Japanese and Singapore operations |
| Kumanan Ramanathan | 12/1/2022 | 0.9 | Prepare for and participate in meeting with A&M (E. Mosley, S.Coverick, K.Ramanathan, D.Coles) regarding preparation materials for CEO government meeting |
| Kumanan Ramanathan | 12/1/2022 | 0.8 | Review daily crypto snapshot presentation and provide feedback |
| Kumanan Ramanathan | 12/1/2022 | 0.4 | Call with E. Aidoo, N. Nussbaum (PWP) and S. Ehrenberg (S&C) to discuss South Africa operations |
| Kumanan Ramanathan | 12/1/2022 | 1.9 | Review security breach situation and coordinate with cybersecurity team and R. Perubhatla (FTX) on response |
| Larry Iwanski | 12/1/2022 | 0.8 | Asset tracing and analysis related to third-party exchanges |
| Larry Iwanski | 12/1/2022 | 0.8 | Call with J. Dent, D. Feigenbaum (A&M) to discuss investigation matters |
| Larry Iwanski | 12/1/2022 | 1.2 | Continued asset tracing and investigation related to third-party exchanges. |
| Larry Iwanski | 12/1/2022 | 0.5 | PMO 3rd Party Exchange dashboard |
| Leslie Lambert | 12/1/2022 | 2.4 | Updated cryptocurrency project management |
| Louis Konig | 12/1/2022 | 0.9 | Call with L. Konig, A. Liv-Feyman (A&M) regarding illiquid BitGo transfers, BitGo transfers, and daily updates |
| Louis Konig | 12/1/2022 | 0.4 | Exchange database results sharing options presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/1/2022 | 0.8 | Review Blockchain Intelligence Group regarding investigative capabilities and balance reporting |
| Louis Konig | 12/1/2022 | 0.3 | Call with K. Ramanathan, P. Kwan, L. Konig, and J. Marshall, R. Johnson (A&M) to discuss project status |
| Louis Konig | 12/1/2022 | 2.3 | Daily crypto portfolio analysis pricing process refresh |
| Louis Konig | 12/1/2022 | 1.8 | BitGo illiquid token analysis |
| Nicole Simoneaux | 12/1/2022 | 1.1 | Organize Box site and access edits for updates to internal and external WGL |
| Peter Kwan | 12/1/2022 | 0.3 | Call with K. Ramanathan, P. Kwan, L. Konig, and J. Marshall, R. Johnson (A&M) to discuss project status |
| Peter Kwan | 12/1/2022 | 0.6 | Planning and Coordination between A&M team and FTX data science team regarding queries for retrieval of key exchange data |
| Peter Kwan | 12/1/2022 | 1.2 | Revise address tracking database for reporting of address list changes, additions and removals |
| Peter Kwan | 12/1/2022 | 2.8 | Planning and coordination around the database copy of key exchange data |
| Peter Kwan | 12/1/2022 | 0.9 | Creation of share workspace on BigQuery related to cryptocurrency wallet portfolio management database |
| Rob Esposito | 12/1/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Rob Esposito | 12/1/2022 | 0.4 | Daily PMO call with A&M, FTX, J. Ray, PWP and S&C |
| Rob Esposito | 12/1/2022 | 1.0 | CEO debrief call with A&M, S&C, PWP and company management |
| Robert Gordon | 12/1/2022 | 0.2 | Update PMO materials for 12/2 PMO meeting |
| Robert Gordon | 12/1/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Robert Gordon | 12/1/2022 | 0.6 | Prepare and attend A&M leadership discussion to prepare for CEO update, 12/1 |
| Robert Gordon | 12/1/2022 | 0.4 | Attend management meeting for CEO update with A&M(Various), S&C, PWP and FTX |
| Robert Johnson | 12/1/2022 | 0.3 | Call with K. Ramanathan, P. Kwan, L. Konig, and J. Marshall, R. Johnson (A&M) to discuss project status |
| Robert Johnson | 12/1/2022 | 2.5 | Planning surrounding database transfer to A&M AWS |
| Robert Wilcke | 12/1/2022 | 1.1 | Call with P. Gruhn (FTX), R. Matze (FTX) and K. Ramanathan (A&M) to discuss European operations |
| Steve Coverick | 12/1/2022 | 0.6 | Prepare for and participate in restructuring debrief meeting with J. Ray (FTX), E. Mosley (A&M), A. Dietderich (S&C) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/1/2022 | 0.5 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Coverick | 12/1/2022 | 0.5 | Prepare for and participate in call with J. Petiford (S&C) and K. Cofsky (PWP) re: customer list |
| Steve Coverick | 12/1/2022 | 0.9 | Prepare for and participate in meeting with A&M (E. Mosley, S.Coverick, K.Ramanathan, D.Coles) regarding preparation materials for CEO government meeting |
| Steve Coverick | 12/1/2022 | 1.0 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Kotarba | 12/1/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 12/1/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Alec Liv-Feyman | 12/2/2022 | 0.4 | Call with K. Ramanathan, A. Liv-Feyman (A&M), S&C team, and cybersecurity team regarding LMAX and Bitfinex accounts (partial attendance) |
| Alec Liv-Feyman | 12/2/2022 | 0.3 | Custodian risk management slides and research review |
| Alec Liv-Feyman | 12/2/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Alec Liv-Feyman | 12/2/2022 | 0.9 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding daily BitGo transfers, 3rd party exchange tracker, and Power Bi implementation |
| Alec Liv-Feyman | 12/2/2022 | 1.1 | Revised the repository of information detailing regulatory-related efforts |
| Alex Lawson | 12/2/2022 | 0.4 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Alex Lawson | 12/2/2022 | 1.2 | Participate in daily CEO call with A&M, PWP, and Company teams |
| Alex Lawson | 12/2/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Anan Sivapalu | 12/2/2022 | 1.6 | Upload preliminary data into the database. |
| Anan Sivapalu | 12/2/2022 | 0.6 | Call with A&M crypto management team to discuss team updates and PMO tracking |
| Anan Sivapalu | 12/2/2022 | 0.3 | Regularly scheduled meeting with P. Kwan, A. Sivapalu, J. Marshall, L. Konig (A&M) to discuss database |
| Anan Sivapalu | 12/2/2022 | 1.0 | Call with A&M team and FTX data science team regarding query testing and development for regulatory response |
| Anan Sivapalu | 12/2/2022 | 0.9 | Review means to share dashboard with users on other domains |
| Anan Sivapalu | 12/2/2022 | 0.9 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding daily BitGo transfers, 3rd party exchange tracker, and Power Bi implementation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 12/2/2022 | 1.3 | Check through database, SSAS and Power BI for connectivity of data |
| Anan Sivapalu | 12/2/2022 | 0.3 | Check through excel file sent by A.Liv-Feyman (A&M) for error with formula |
| Anan Sivapalu | 12/2/2022 | 0.9 | Review change request for the pricing tool dashboard |
| Anan Sivapalu | 12/2/2022 | 1.6 | Made update to PowerBI data repository dashboard to reflect new mapping of Wallet Group name |
| Anan Sivapalu | 12/2/2022 | 0.6 | Modification of PowerBI dashboard per feedback sent. Worked on strategy to provide dual theme to the dashboard |
| Anan Sivapalu | 12/2/2022 | 1.0 | Investigated database issue and summaried findings |
| Chris Arnett | 12/2/2022 | 0.4 | Participate in daily A&M Team leadership meeting |
| Chris Arnett | 12/2/2022 | 0.3 | Prepare for daily PMO call with deal team |
| Chris Arnett | 12/2/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Chris Arnett | 12/2/2022 | 0.4 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Coles | 12/2/2022 | 0.4 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Coles | 12/2/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Coles | 12/2/2022 | 0.3 | Check in status call with T. Wilson (FTX) re: coin exit mechanics |
| David Coles | 12/2/2022 | 0.4 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Coles | 12/2/2022 | 0.4 | Introductory call with R. Jain (FTX) board member at Ventures Silo |
| David Coles | 12/2/2022 | 0.5 | Discussion with D. Coles, S. Glustein, K. Kearney (A&M), K. Flinn, L. Klaassen and the PWP team, as well as B. Hamilton, M. Wu and the S&C team regarding FTX ventures |
| David Slay | 12/2/2022 | 1.6 | Assist in hack prevention analysis |
| David Slay | 12/2/2022 | 2.1 | Assist in hack prevention analysis |
| David Slay | 12/2/2022 | 0.3 | Teleconference with J. Cooper, D. Slay (A&M) regarding daily status report presentation |
| Doug Lewandowski | 12/2/2022 | 0.5 | Discussion with A&M team regarding slack mass download capabilities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/2/2022 | 0.5 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Ed Mosley | 12/2/2022 | 0.3 | Participate in discussion with M.Cilia (FTX) and A&M (various) regarding expense allocation |
| Ed Mosley | 12/2/2022 | 0.4 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Ed Mosley | 12/2/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Ed Mosley | 12/2/2022 | 0.8 | Review of and prepare comments to draft presentation to mgmt regarding asset recovery and Alameda silo asset identification |
| Ed Mosley | 12/2/2022 | 1.1 | Review of materials for use with S&C Investigations team regarding SDNY authorities and production of FTX data |
| Ed Mosley | 12/2/2022 | 0.7 | Prepare for and participate in meeting with A&M (legal department) regarding retention application |
| Gioele Balmelli | 12/2/2022 | 1.0 | Finalize documentation of updates made in response to S&C feedback on STCF presentation |
| Gioele Balmelli | 12/2/2022 | 1.0 | Review feedback and implement comments from the S&C team on EU matters |
| Gioele Balmelli | 12/2/2022 | 0.5 | Follow-up with J. Bavaud (FTX) on EU matters |
| Gioele Balmelli | 12/2/2022 | 1.0 | Prepare responses to S&C team on EU matters |
| Gioele Balmelli | 12/2/2022 | 0.5 | Information request preparation related to EU matters |
| Henry Chambers | 12/2/2022 | 1.7 | Considering Issues re FTX Japan database |
| Henry Chambers | 12/2/2022 | 1.6 | Briefing J. Lam (A&M) on EU Solvency Analysis |
| Henry Chambers | 12/2/2022 | 0.4 | Correspondence with J Masters re FTX data tables |
| Henry Chambers | 12/2/2022 | 0.6 | Call with K. Ramanathan (A&M) to discuss Japanese and Singapore operations |
| Henry Chambers | 12/2/2022 | 0.3 | Call with R. Tanaka (FTX) re database access |
| Hudson Trent | 12/2/2022 | 0.6 | Prepare consolidated backup materials related to silo and entity structure |
| James Cooper | 12/2/2022 | 0.4 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 12/2/2022 | 0.3 | Teleconference with D. Slay (A&M) regarding daily status report presentation |
| James Cooper | 12/2/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 12/2/2022 | 1.1 | Review solvency deck prepared by H. Chambers (A&M) |
| James Lam | 12/2/2022 | 1.6 | Briefing on EU Solvency Analysis from H. Chambers (A&M) |
| James Lam | 12/2/2022 | 1.3 | Review the entity call note, summary inputs and email chains re: FTX Turkey |
| James Lam | 12/2/2022 | 1.9 | Review and analyze FTX Turkey crypto user balance |
| James Lam | 12/2/2022 | 1.1 | Update the solvency deck re: FTX Turkey |
| Joachim Lubsczyk | 12/2/2022 | 0.8 | Meeting with R. Wilcke (A&M) to discuss progress, action items, and timelines related to FTX Europe entities |
| Johnny Gonzalez | 12/2/2022 | 0.5 | Discussion with D. Coles, S. Glustein, K. Kearney (A&M), K. Flinn, L. Klaassen and the PWP team, as well as B. Hamilton, M. Wu and the S&C team regarding FTX ventures |
| Jonathan Marshall | 12/2/2022 | 0.5 | Call with J. Croke and S. Wheeler (S&C) and A&M team discussing database requests |
| Jonathan Marshall | 12/2/2022 | 0.3 | Regularly scheduled meeting with P. Kwan, A. Sivapalu, J. Marshall, L. Konig (A&M) to discuss database |
| Jonathan Marshall | 12/2/2022 | 0.2 | Review and plan for workstream timeline for A&M data team |
| Kert Dudek | 12/2/2022 | 0.7 | Daily meeting to discuss FTX AWS export and data copy status to the A&M constructed AWS instance |
| Kevin Kearney | 12/2/2022 | 0.5 | Discussion with D. Coles, S. Glustein, K. Kearney (A&M), K. Flinn, L. Klaassen and the PWP team, as well as B. Hamilton, M. Wu and the S&C team regarding FTX ventures |
| Kumanan Ramanathan | 12/2/2022 | 0.6 | Call with H. Chambers (A&M) to discuss Japanese and Singapore operations |
| Kumanan Ramanathan | 12/2/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Kumanan Ramanathan | 12/2/2022 | 0.5 | Call with A&M crypto management team to discuss team updates and PMO tracking |
| Larry Iwanski | 12/2/2022 | 0.9 | 3rd Party Exchange Asset Tracing and Investigation |
| Larry Iwanski | 12/2/2022 | 0.4 | Call with A&M and S&C teams regarding priority requests |
| Larry Iwanski | 12/2/2022 | 0.6 | Call with A&M team regarding crypto workstreams. |
| Larry Iwanski | 12/2/2022 | 0.5 | 3rd Party Exchange Asset Tracing and Investigation - TRM |
| Larry Iwanski | 12/2/2022 | 0.7 | 3rd Party Exchange Asset Tracing and Investigation - Chainalysis |
| Larry Iwanski | 12/2/2022 | 0.5 | Review and compare Chainalysis daily reporting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 12/2/2022 | 0.5 | Asset tracing and analysis related to third-party exchanges |
| Leslie Lambert | 12/2/2022 | 0.5 | Call with A&M crypto management team to discuss team updates and PMO tracking |
| Louis Konig | 12/2/2022 | 2.6 | Database/SQL quality control and data testing related to specific account extracts |
| Louis Konig | 12/2/2022 | 2.3 | Database query testing and setup |
| Louis Konig | 12/2/2022 | 2.1 | Database/SQL scripting related to specific account extracts |
| Louis Konig | 12/2/2022 | 1.0 | Call with A&M team and data science team regarding query testing and development for regulatory response |
| Louis Konig | 12/2/2022 | 0.5 | Call with A&M team regarding database planning |
| Louis Konig | 12/2/2022 | 0.4 | Call with A&M team and S&C team regarding data access methods for responding to regulatory requests |
| Louis Konig | 12/2/2022 | 0.3 | Regularly scheduled meeting with P. Kwan, A. Sivapalu, J. Marshall, L. Konig (A&M) to discuss database |
| Louis Konig | 12/2/2022 | 0.5 | Call with A&M crypto management team to discuss team updates and PMO tracking |
| Nicole Simoneaux | 12/2/2022 | 1.1 | Consolidated dynamic supporting analysis for D&O deck materials |
| Peter Kwan | 12/2/2022 | 0.3 | Regularly scheduled meeting with P. Kwan, A. Sivapalu, J. Marshall, L. Konig (A&M) to discuss database |
| Peter Kwan | 12/2/2022 | 1.8 | Access Database Copy and form preliminary checks against database tables |
| Peter Kwan | 12/2/2022 | 0.4 | Call with A&M team and FTX data science team regarding queries for retrieval of customer information |
| Peter Kwan | 12/2/2022 | 1.3 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 12/2/2022 | 1.0 | Call with A&M team and data science team regarding query testing and development for regulatory response |
| Peter Kwan | 12/2/2022 | 0.6 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/2/2022 | 0.7 | Planning related to FTX.us database copy access & restoration |
| Peter Kwan | 12/2/2022 | 0.5 | Call with A&M team regarding database planning |
| Peter Kwan | 12/2/2022 | 0.5 | Call with A&M crypto management team to discuss team updates and PMO tracking |
| Rob Esposito | 12/2/2022 | 0.4 | A&M leadership call for PMO prep |
| Rob Esposito | 12/2/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, T. Atwood, C. Arnett (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/2/2022 | 0.4 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, T. Atwood, C. Arnett (A&M) |
| Robert Gordon | 12/2/2022 | 0.5 | Prepare for and participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Robert Gordon | 12/2/2022 | 1.4 | Prepare and participate in Australia case discussion with S&C and KordaMentha |
| Robert Gordon | 12/2/2022 | 0.4 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Robert Johnson | 12/2/2022 | 2.6 | Additional AWS configuration and working with team to ensure access |
| Robert Johnson | 12/2/2022 | 2.3 | Restoring FTX US database to A&M AWS instance |
| Robert Johnson | 12/2/2022 | 0.4 | Call with A&M team and FTX data science team regarding queries for retrieval of customer information |
| Robert Johnson | 12/2/2022 | 0.6 | Receipt of FTX US database from cybersecurity firm |
| Robert Johnson | 12/2/2022 | 0.4 | Call with A&M team and S&C team regarding data access methods for responding to regulatory requests |
| Robert Johnson | 12/2/2022 | 0.5 | Call with S&C team, cybersecurity team and D. White (AlixPartners) to discuss the wallet tracking workstream |
| Robert Johnson | 12/2/2022 | 2.6 | Configuring FTX US database within A&M AWS instance |
| Robert Johnson | 12/2/2022 | 1.0 | Call with A&M team and data science team regarding query testing and development for regulatory response |
| Robert Johnson | 12/2/2022 | 2.7 | Planning surrounding database transfer to A&M AWS |
| Robert Wilcke | 12/2/2022 | 0.8 | Meeting with J. Lubsczyk (A&M) to discuss progress, action items, and timelines related to FTX Europe entities |
| Steve Coverick | 12/2/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Steve Coverick | 12/2/2022 | 0.5 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 12/2/2022 | 0.4 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Steve Kotarba | 12/2/2022 | 0.4 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, J. Cooper, R. Esposito, C. Arnett (A&M) |
| Steve Kotarba | 12/2/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, T. Atwood, R. Esposito, C. Arnett (A&M) |
| Steven Glustein | 12/2/2022 | 0.5 | Discussion with D. Coles, J. Gonzalez, K. Kearney (A&M), K. Flinn, L. Klaassen and the PWP team, as well as B. Hamilton, M. Wu and the S&C team regarding FTX ventures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/2/2022 | 0.4 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 12/2/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Alec Liv-Feyman | 12/3/2022 | 1.8 | Regulatory tracker data updates, formatting changes and review |
| Alec Liv-Feyman | 12/3/2022 | 2.7 | BitGo funds top 5 token excel analysis development |
| Anan Sivapalu | 12/3/2022 | 1.3 | Check through preliminary AWS data downloaded from FTX systems |
| Anan Sivapalu | 12/3/2022 | 0.3 | Review the need to share dashboards with external sharing purposes |
| Anan Sivapalu | 12/3/2022 | 1.1 | Research bulk download of Cryptocurrency logos with Python and Beautiful soup package |
| Anan Sivapalu | 12/3/2022 | 1.2 | Create an initial view of dashboard integration for external sharing |
| Anan Sivapalu | 12/3/2022 | 0.7 | Search for Crypto-coin logos to embed into dashboards |
| Anan Sivapalu | 12/3/2022 | 2.1 | Gauge data sharing and PII related concerns |
| David Slay | 12/3/2022 | 0.9 | Update and Disbursed PMO for Workstream updates for 12/5 |
| Doug Lewandowski | 12/3/2022 | 0.3 | Slack download discussion with S. Kotarba, D. Lewandowski, and M. Zeiss (A&M) |
| Doug Lewandowski | 12/3/2022 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, R. Esposito, R. Johnson, and M. Zeiss (A&M) re: slack downloads |
| James Lam | 12/3/2022 | 0.6 | Consider S.Aydin (FTX)'s response and update solvency analysis |
| Kumanan Ramanathan | 12/3/2022 | 0.7 | Various email correspondences with R. Perubhatla (FTX) on technology matters |
| Kumanan Ramanathan | 12/3/2022 | 1.8 | Call with cybersecurity team and S&C Team to discuss crypto recovery efforts and subsequent review of address database and blockchain explorers |
| Kumanan Ramanathan | 12/3/2022 | 0.9 | Review Slack documentation and develop notes for future actions |
| Kumanan Ramanathan | 12/3/2022 | 0.8 | Provide feedback on investigation data request process |
| Larry Iwanski | 12/3/2022 | 1.4 | 3rd Party Exchange Asset Tracing and Investigation |
| Larry Iwanski | 12/3/2022 | 0.5 | Review and compare Chainalysis daily reporting |
| Louis Konig | 12/3/2022 | 2.2 | Address requests for specific accounts - database scripting |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/3/2022 | 2.1 | Address requests for specific accounts - database quality control and testing |
| Louis Konig | 12/3/2022 | 1.6 | Address requests for login information for specific accounts - database scripting |
| Louis Konig | 12/3/2022 | 1.8 | Address requests for activity for specific accounts - database quality control and testing |
| Louis Konig | 12/3/2022 | 1.9 | Address requests for login information for specific accounts - database quality control and testing |
| Louis Konig | 12/3/2022 | 1.9 | Address requests for activity for specific accounts - database scripting |
| Mark Zeiss | 12/3/2022 | 0.3 | Slack download discussion with S. Kotarba, D. Lewandowski, and M. Zeiss (A&M) |
| Mark Zeiss | 12/3/2022 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, R. Esposito, R. Johnson, and M. Zeiss (A&M) re: slack downloads |
| Peter Kwan | 12/3/2022 | 2.4 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Rob Esposito | 12/3/2022 | 0.3 | Prepare updates to the PMO presentation deck |
| Rob Esposito | 12/3/2022 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, R. Esposito, R. Johnson, and M. Zeiss (A&M) re: slack downloads |
| Robert Johnson | 12/3/2022 | 0.8 | Call(s) with A&M team to discuss options for Slack preservation |
| Robert Johnson | 12/3/2022 | 2.3 | Configuring FTX US database within A&M AWS instance |
| Robert Johnson | 12/3/2022 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, R. Esposito, R. Johnson, and M. Zeiss (A&M) re: slack downloads |
| Steve Kotarba | 12/3/2022 | 0.3 | Slack download discussion with S. Kotarba, D. Lewandowski, and M. Zeiss (A&M) |
| Steve Kotarba | 12/3/2022 | 0.6 | Revisions to PMO reporting |
| Steve Kotarba | 12/3/2022 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, R. Esposito, R. Johnson, and M. Zeiss (A&M) re: slack downloads |
| Steve Kotarba | 12/3/2022 | 0.5 | Internal call re slack access and planning |
| Alec Liv-Feyman | 12/4/2022 | 2.5 | Chart research, formatting, and pulling analysis for BitGo funds PowerPoint development |
| Anan Sivapalu | 12/4/2022 | 1.3 | Change SVG visual size in Power BI to conform to visual |
| Anan Sivapalu | 12/4/2022 | 0.7 | Import SVG images for Blockchain and few of the coins to experiment with sag logos |
| Anan Sivapalu | 12/4/2022 | 2.2 | Load the sample of SVG code into a secured database for reference by PowerBI |
| Anan Sivapalu | 12/4/2022 | 0.7 | Implement SVG logo images for Blockchain only and placed it in the overview tab |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 12/4/2022 | 0.5 | Display initial visuals in HTML viewer to gauge suitability of visual |
| Anan Sivapalu | 12/4/2022 | 0.5 | Create a sample of SVG code into a table with reference to coin references |
| Anan Sivapalu | 12/4/2022 | 1.3 | Work on rendering individual crypto wallet web address on PowerBI |
| Anan Sivapalu | 12/4/2022 | 0.3 | Embed crypto currency logos into dashboard |
| David Slay | 12/4/2022 | 0.3 | Review PMO updates with J.Cooper (A&M) to finalize for S Coverick (A&M) for 12/5 PMO |
| David Slay | 12/4/2022 | 1.8 | Consolidate PMO for Workstream updates for 12/5 |
| Doug Lewandowski | 12/4/2022 | 0.4 | Discussion with D. Lewandowski and M. Zeiss (A&M) re: PMO updates |
| Henry Chambers | 12/4/2022 | 0.4 | Call with K. Ramanathan (A&M) to discuss Japanese and Singapore operations |
| Henry Chambers | 12/4/2022 | 0.3 | Considering FTX Indonesia operations and possible outcomes |
| Henry Chambers | 12/4/2022 | 0.4 | Update case admin and PMO documents |
| Henry Chambers | 12/4/2022 | 1.9 | Management and coordination of speculative wallet address research |
| James Cooper | 12/4/2022 | 0.3 | Teleconference with D. Slay (A&M) regarding daily status report presentation |
| Kim Dennison | 12/4/2022 | 0.7 | Prepare updates to PMO; Provide same to D Slay (A&M) |
| Kim Dennison | 12/4/2022 | 0.5 | Review and update PMO document; Provide update to A&M US |
| Kumanan Ramanathan | 12/4/2022 | 0.3 | Review foreign regulated exchange tracker |
| Kumanan Ramanathan | 12/4/2022 | 1.1 | Review and provide comments on crypto daily snapshot |
| Kumanan Ramanathan | 12/4/2022 | 1.4 | Call with cybersecurity team and S&C Team to assist with crypto recovery efforts and subsequent review of materials |
| Kumanan Ramanathan | 12/4/2022 | 0.6 | Prepare updated clean wallet address schedule |
| Kumanan Ramanathan | 12/4/2022 | 0.4 | Call with H. Chambers (A&M) to discuss Japanese and Singapore operations |
| Larry Iwanski | 12/4/2022 | 0.3 | 3rd Party Exchange Asset Tracing and Investigation |
| Larry Iwanski | 12/4/2022 | 0.3 | 3rd Party Exchange Asset Tracing and Investigation - TRM |
| Larry Iwanski | 12/4/2022 | 0.5 | Review and compare Chainalysis daily reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 12/4/2022 | 0.4 | Asset tracing and analysis related to third-party exchanges |
| Larry Iwanski | 12/4/2022 | 0.6 | 3rd Party Exchange Asset Tracing and Investigation - Chainalysis |
| Larry Iwanski | 12/4/2022 | 0.5 | Call with L. Iwanski and J. Dent (A&M) regarding investigation matters |
| Leslie Lambert | 12/4/2022 | 2.1 | Update cryptocurrency project management |
| Louis Konig | 12/4/2022 | 0.4 | Daily crypto portfolio analysis pricing process refresh |
| Mark Zeiss | 12/4/2022 | 0.4 | Discussion with D. Lewandowski and M. Zeiss (A&M) re: PMO updates |
| Peter Kwan | 12/4/2022 | 0.6 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Robert Johnson | 12/4/2022 | 2.8 | Configure FTX.com databases within A&M AWS instance |
| Alec Liv-Feyman | 12/5/2022 | 2.4 | Token analysis total funds transferred and BitGo PowerPoint slides development |
| Alec Liv-Feyman | 12/5/2022 | 2.5 | BitGo funds transferred and ranking token excel development |
| Alec Liv-Feyman | 12/5/2022 | 1.0 | Regulatory tracker data search and excel implementation |
| Alec Liv-Feyman | 12/5/2022 | 1.5 | Excel tracker for internal email listings |
| Alex Lawson | 12/5/2022 | 0.4 | Meet with K. Dennison, M. Jackson, and A Lawson (A&M) regarding status of ongoing workstreams and summary of Bahamas visit |
| Alex Lawson | 12/5/2022 | 0.9 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Alex Lawson | 12/5/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Anan Sivapalu | 12/5/2022 | 0.6 | Check through initial data tables within production level database for errors |
| Anan Sivapalu | 12/5/2022 | 0.6 | Configure Power BI to work with and without embedding option |
| Anan Sivapalu | 12/5/2022 | 1.9 | Run error check on data after initial data transformation |
| Anan Sivapalu | 12/5/2022 | 1.4 | Setup initial data tables within production database for data modeling within SSAS |
| Anan Sivapalu | 12/5/2022 | 1.0 | Attempt to debug HTML viewer issue within PowerBI |
| Anan Sivapalu | 12/5/2022 | 1.4 | Check initially developed pricing tool Power BI dashboard for errors |
| Anan Sivapalu | 12/5/2022 | 1.6 | Configure Power BI visual HTML content viewer visual to access external websites |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 12/5/2022 | 0.9 | Introduction call with H. Chambers (A&M) and N. Ting (FTX) re status of the Indonesia operations |
| Chris Arnett | 12/5/2022 | 0.3 | Prepare for daily CEO call with A&M, S&C, PWP, and Company team |
| Chris Arnett | 12/5/2022 | 0.2 | Prepare for daily A&M leadership meeting |
| Chris Arnett | 12/5/2022 | 0.6 | Participate in daily A&M Team leadership meeting |
| Chris Arnett | 12/5/2022 | 0.2 | Prepare for daily PMO call with deal team |
| Chris Arnett | 12/5/2022 | 0.2 | Participate in daily CEO call with A&M, PWP, and Company teams |
| Chris Arnett | 12/5/2022 | 0.4 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Chris Arnett | 12/5/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Chris Arnett | 12/5/2022 | 0.3 | Prepare PMO updates regarding activity on vendor and HR workstreams |
| Chris Arnett | 12/5/2022 | 0.9 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| David Coles | 12/5/2022 | 0.9 | Daily update teleconference with J. Ray & M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| David Coles | 12/5/2022 | 0.5 | Discussion re: funds flow analysis with S. Coverick and others (A&M) |
| David Coles | 12/5/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Coles | 12/5/2022 | 1.0 | EoD meeting with J. Ray (FTX) |
| David Slay | 12/5/2022 | 0.3 | Review PMO updates with J.Cooper (A&M) to finalize for S Coverick for 12/6 PMO |
| David Slay | 12/5/2022 | 0.5 | Update and distribute PMO for individual workstreams |
| David Slay | 12/5/2022 | 0.8 | Consolidate PMO with 12/6 updates from each workstreams |
| David Slay | 12/5/2022 | 1.1 | Setup computer for dedicated PMO and ensure teamwide Zoom access |
| David Slay | 12/5/2022 | 0.7 | Update 12/5 PMO for S. Coverick (A&M) comments |
| Ed Mosley | 12/5/2022 | 0.8 | Prepare for and participate in discussion with S.Coverick (A&M) regarding preparation for the Board meeting on 12/6 |
| Ed Mosley | 12/5/2022 | 0.5 | Review of latest PMO deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/5/2022 | 0.6 | Prepare for and participate in meeting with A&M (various) regarding updates for leases, AWS data cloning, and digital asset recapture as of 12/5 |
| Ed Mosley | 12/5/2022 | 0.7 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (various), mgmt (J.Ray, others) and A&M (various) regarding liquidity levers, crypto recapture updates, and strategy for upcoming hearing |
| Elizabeth Dameris | 12/5/2022 | 2.8 | Populate and model build payment request forms |
| Gioele Balmelli | 12/5/2022 | 0.5 | Call with J. Bavaud (FTX) on info requests |
| Gioele Balmelli | 12/5/2022 | 1.0 | Review of email correspondence on EU matters |
| Gioele Balmelli | 12/5/2022 | 1.0 | Cyprus trading model scenarios discussion with R. Matze, P. Gruhn (FTX) |
| Gioele Balmelli | 12/5/2022 | 1.5 | Cyprus trading model scenarios prep |
| Gioele Balmelli | 12/5/2022 | 1.5 | Cyprus trading model scenarios adjustment |
| Gioele Balmelli | 12/5/2022 | 1.0 | Call with A&M EU team to discuss EU matters |
| Gioele Balmelli | 12/5/2022 | 1.0 | Call with S&C Team regarding Cyprus |
| Henry Chambers | 12/5/2022 | 1.8 | Call with N. Ting (FTX) re FTX Indonesia and prep of file note re the same |
| Henry Chambers | 12/5/2022 | 1.5 | S. Melamed (FTX) re FTX Japan and Singapore operations |
| Henry Chambers | 12/5/2022 | 0.9 | Introduction call with C. Evans (A&M) and N. Ting (FTX) re status of the Indonesia operations |
| Henry Chambers | 12/5/2022 | 2.4 | FTX Japan deposit return design sessions with S. Melamed, J. Masters, K. Nakamura and K. Takahashi (FTX) |
| Henry Chambers | 12/5/2022 | 1.0 | ABNR Law and S&C re FTX Indonesia KPPU meeting |
| Henry Chambers | 12/5/2022 | 0.4 | Call with K. Ramanathan (A&M) to discuss Japanese and Singapore operations |
| Henry Chambers | 12/5/2022 | 0.5 | Call with S. Ehrenberg (S&C), K. Ramanathan (A&M) and Indonesia local counsel to discuss regulatory matters |
| Hudson Trent | 12/5/2022 | 0.3 | Correspond with Board regarding 12/6 update meeting |
| James Cooper | 12/5/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 12/5/2022 | 0.3 | Meet with D. Slay (A&M) regarding daily status report presentation |
| James Cooper | 12/5/2022 | 0.9 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, T. Atwood (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 12/5/2022 | 0.3 | Develop report for H. Chambers (A&M) re: the workflow to spot wallet addresses |
| James Lam | 12/5/2022 | 2.9 | Design workflow to spot potential wallet addresses |
| James Lam | 12/5/2022 | 1.7 | Update the solvency tracker for FTX EU Ltd |
| James Lam | 12/5/2022 | 2.1 | Search for wallet addresses potentially belong to FTX or Alameda |
| Jeff Stegenga | 12/5/2022 | 1.0 | Participation in weekly A&M leadership coordination session prioritization key issues |
| Jeff Stegenga | 12/5/2022 | 0.8 | Participate in daily PMO update session w/ J. Ray (A&M) , S&C, A&M and PWP and follow-up |
| Jeff Stegenga | 12/5/2022 | 0.5 | Discussion w/ K. Ramanathan, D. Feigenbaum and S. Jensen (A&M) re: crypto forensic licensing platforms and FTX asset investigatory use |
| Jeff Stegenga | 12/5/2022 | 1.0 | Review of latest PMO deck and provide notes to E. Mosley/S. Coverick (A&M) |
| Jeff Stegenga | 12/5/2022 | 0.8 | Discuss w/ D. Feigenbaum, S. Jensen (A&M) re: Chainalysis licensing issues and next steps |
| Kert Dudek | 12/5/2022 | 1.1 | Call with A&M team and FTX data science team regarding query testing and development for regulatory response |
| Kim Dennison | 12/5/2022 | 0.4 | Meet with K Dennison, M. Jackson, and A Lawson (A&M) regarding status of ongoing workstreams and summary of Bahamas visit |
| Kim Dennison | 12/5/2022 | 0.8 | Attend meeting w K. Dennison & M Jackson (A&M) re Bahamas workstreams |
| Kim Dennison | 12/5/2022 | 0.2 | Email to FTX Regulatory Matters team (A&M) re AWS information access |
| Kim Dennison | 12/5/2022 | 0.4 | Review queries from Maynard Law re Computitle searches; Respond to Maynard Law w updates to searches |
| Kim Dennison | 12/5/2022 | 0.2 | Email follow-up re Computitle search re Bahamas Properties |
| Kumanan Ramanathan | 12/5/2022 | 0.5 | Meet with S. Coverick (A&M) to discuss crypto monitoring, recovery, foreign operations and database workstream status |
| Kumanan Ramanathan | 12/5/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Kumanan Ramanathan | 12/5/2022 | 0.4 | Call with PWP Team and S&C Team to discuss Gibraltar and South Africa exchange matters |
| Kumanan Ramanathan | 12/5/2022 | 0.4 | Call with R. Miller (FTX) to modify authorization access |
| Kumanan Ramanathan | 12/5/2022 | 0.5 | Discussion w/ J. Stegenga, D. Feigenbaum and S. Jensen (A&M) re: crypto forensic licensing platforms and FTX asset investigatory use |
| Kumanan Ramanathan | 12/5/2022 | 0.5 | Call with S&C Team to discuss FTX EU matters |
| Kumanan Ramanathan | 12/5/2022 | 0.5 | Call with E. Aidoo (PWP) and third party vendor to discuss service offerings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/5/2022 | 0.9 | Meet with J. Ray (FTX) and senior leadership teams from A&M, S&C and PWP to discuss overall workstream updates |
| Kumanan Ramanathan | 12/5/2022 | 0.4 | Call with H. Chambers (A&M) to discuss Japanese and Singapore operations |
| Kumanan Ramanathan | 12/5/2022 | 0.6 | Develop framework for deliverable format |
| Kumanan Ramanathan | 12/5/2022 | 1.9 | Review of FTX EU data provided by P. Gruhne (FTX) |
| Kumanan Ramanathan | 12/5/2022 | 0.5 | Call with S. Ehrenberg (S&C), H. Chambers (A&M) and Indonesia local counsel to discuss regulatory matters |
| Larry Iwanski | 12/5/2022 | 0.4 | Working session with L.Iwanski (A&M) and L.Lambert (A&M) regarding monitoring workstream |
| Larry Iwanski | 12/5/2022 | 0.9 | Various communications with A&M team regarding tracing & investigation |
| Leslie Lambert | 12/5/2022 | 0.2 | Communications with A&M Team and third-party vendor |
| Leslie Lambert | 12/5/2022 | 0.6 | Organize Crytpo team to-dos and map out day |
| Leslie Lambert | 12/5/2022 | 0.4 | Working session with L.Iwanski (A&M) and L.Lambert (A&M) regarding monitoring workstream |
| Leslie Lambert | 12/5/2022 | 1.1 | Create summary charts illustrating recovery progress |
| Leslie Lambert | 12/5/2022 | 0.2 | Identify and communicate requested workstream updates with team |
| Leslie Lambert | 12/5/2022 | 1.1 | Analyze and summarize certain blockchain activity |
| Leslie Lambert | 12/5/2022 | 0.4 | Review analysis of non-custodian certain transfers |
| Leslie Lambert | 12/5/2022 | 0.4 | Call with third-party vendor and L.Iwanski (A&M) and L.Lambert (A&M) |
| Leslie Lambert | 12/5/2022 | 0.3 | Working session with P.Kwan (A&M), L.Konig (A&M), and L.Lambert (A&M) regarding monitoring and reporting workstreams |
| Louis Konig | 12/5/2022 | 0.4 | Daily crypto portfolio analysis pricing process refresh |
| Louis Konig | 12/5/2022 | 0.3 | Working session with P.Kwan (A&M), L.Konig (A&M), and L.Lambert (A&M) regarding monitoring and reporting workstreams |
| Luke Francis | 12/5/2022 | 2.9 | Analysis of general ledger to confirm asset purchases and dates of transfer |
| Max Jackson | 12/5/2022 | 0.8 | Attend meeting w K. Dennison & M Jackson (A&M) re Bahamas workstreams |
| Max Jackson | 12/5/2022 | 0.6 | Review further registry search results provided by Maynard Law in respect of Bahamas properties, review K Dennison (A&M) email response with additional queries |
| Max Jackson | 12/5/2022 | 0.4 | Meet with K Dennison, M. Jackson, and A Lawson (A&M) regarding status of ongoing workstreams and summary of Bahamas visit |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/5/2022 | 0.5 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 12/5/2022 | 1.1 | Revise and incorporate additional address sources for tracking, monitoring, reporting and searching |
| Peter Kwan | 12/5/2022 | 0.3 | Working session with P.Kwan (A&M), L.Konig (A&M), and L.Lambert (A&M) regarding monitoring and reporting workstreams |
| Rob Esposito | 12/5/2022 | 0.4 | Prepare updates to the case management slides within the PMO |
| Rob Esposito | 12/5/2022 | 0.9 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, T. Atwood, C. Arnett, J. Cooper (A&M) |
| Rob Esposito | 12/5/2022 | 0.6 | Daily PMO call with A&M, FTX, J. Ray, PWP and Sullivan & Cromwell |
| Rob Esposito | 12/5/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, T. Atwood, C. Arnett (A&M) |
| Robert Gordon | 12/5/2022 | 0.8 | Prepare and attend A&M leadership discussion to prepare for CEO update, 12/5 |
| Robert Gordon | 12/5/2022 | 0.3 | Update PMO materials for 12/6 PMO meeting |
| Robert Gordon | 12/5/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Robert Gordon | 12/5/2022 | 0.9 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Robert Johnson | 12/5/2022 | 0.4 | Call with A&M Team and FTX Japan team to discuss access to the database |
| Robert Johnson | 12/5/2022 | 1.7 | Configuring FTX.com databases within A&M AWS instance |
| Robert Johnson | 12/5/2022 | 2.4 | Additional configuration of FTX.com databases within A&M AWS instance |
| Robert Johnson | 12/5/2022 | 2.7 | Configuring SD NY access to the databases and verifying connectivity through testing |
| Robert Johnson | 12/5/2022 | 2.6 | Reconfigure foreign data wrappers to allow for cross database scripting within the FTX.com databases |
| Steve Coverick | 12/5/2022 | 0.5 | Meet with K. Ramanathan (A&M) to discuss crypto monitoring, recovery, foreign operations and database workstream status |
| Steve Coverick | 12/5/2022 | 0.5 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 12/5/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Steve Coverick | 12/5/2022 | 0.5 | Discussion re: funds flow analysis with D. Coles and others (A&M) |
| Steve Coverick | 12/5/2022 | 1.9 | Prepare materials for 12/6 board meeting |

> ## FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### December 1, 2022 through December 31, 2022

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/5/2022 | 0.8 | Prepare for and participate in call with E. Mosley (A&M) to prepare for upcoming board meeting |
| Steve Coverick | 12/5/2022 | 0.5 | Prepare for and participate in CEO restructuring update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 12/5/2022 | 0.9 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, T. Atwood, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Steve Kotarba | 12/5/2022 | 0.9 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, T. Atwood, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Steve Kotarba | 12/5/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, T. Atwood, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 12/5/2022 | 0.9 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Taylor Atwood | 12/5/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Trevor DiNatale | 12/5/2022 | 1.4 | Prepare updated PMO report relating to updates on matrix and noticing |
| Alec Liv-Feyman | 12/6/2022 | 0.6 | Summarized key information for an update on crypto positions. |
| Alec Liv-Feyman | 12/6/2022 | 0.3 | Review daily docket and distribute notable items to team |
| Alec Liv-Feyman | 12/6/2022 | 1.5 | Setup inventory and implement security procedures |
| Alec Liv-Feyman | 12/6/2022 | 0.7 | Illiquid token analysis formatting |
| Alec Liv-Feyman | 12/6/2022 | 2.1 | Conducted research on inventory and other topics relevant to crypto workstreams. |
| Alec Liv-Feyman | 12/6/2022 | 0.9 | Illiquid token analysis research |
| Alec Liv-Feyman | 12/6/2022 | 1.0 | Data request tracker inputs and updates |
| Alec Liv-Feyman | 12/6/2022 | 2.4 | Top 5 token analysis for BitGo transfers excel and slide development |
| Alec Liv-Feyman | 12/6/2022 | 1.0 | Development of additional distribution lists for emails |
| Alec Liv-Feyman | 12/6/2022 | 1.7 | Meeting with A. Liv-Feyman and A. Sivapalu (A&M) on excel modeling and data filtering |
| Alec Liv-Feyman | 12/6/2022 | 0.4 | Obtained photos of FTX offices |
| Alex Lawson | 12/6/2022 | 0.6 | Prepare materials for J. Ray (FTX) CEO debrief meeting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 12/6/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Alex Lawson | 12/6/2022 | 0.7 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Alex Lawson | 12/6/2022 | 0.3 | Prepare notes and materials for PMO re: Bahamas slides |
| Anan Sivapalu | 12/6/2022 | 0.9 | Check through client data from ftx.us and conduct initial check of data and data structure |
| Anan Sivapalu | 12/6/2022 | 0.8 | Check through trade data from Singapore and build reports using excel |
| Anan Sivapalu | 12/6/2022 | 0.4 | Check through initial data tables within production level database for errors |
| Anan Sivapalu | 12/6/2022 | 1.0 | Call with K.Ramanathan (A&M) to discuss PowerBI improvement for customer data |
| Anan Sivapalu | 12/6/2022 | 2.6 | Develop preliminary PowerBI dashboard to show customer data for .COM and .US |
| Anan Sivapalu | 12/6/2022 | 2.5 | Load customer data from SQL database into PowerBI for building visualization |
| Anan Sivapalu | 12/6/2022 | 0.5 | Developed sample data model using DAX on SQL Server Analysis Services |
| Anan Sivapalu | 12/6/2022 | 1.8 | Write SQL queries to upload data into production database |
| Charles Evans | 12/6/2022 | 0.7 | Introduction call with H. Chambers (A&M) and M. Jonathan (FTX) re status of the Indonesia operations |
| Chris Arnett | 12/6/2022 | 0.6 | Participate in daily CEO call with A&M, PWP, and Company teams |
| Chris Arnett | 12/6/2022 | 0.7 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Chris Arnett | 12/6/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Chris Arnett | 12/6/2022 | 0.2 | Prepare for daily A&M leadership meeting |
| Chris Arnett | 12/6/2022 | 0.6 | Participate in daily A&M Team leadership meeting |
| David Coles | 12/6/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Coles | 12/6/2022 | 0.4 | EoD meeting with J. Ray (FTX) |
| David Coles | 12/6/2022 | 0.7 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 12/6/2022 | 1.3 | Implement PMO workstream updates per John Ray's comments in daily meeting |
| David Slay | 12/6/2022 | 0.7 | Ensure Board has meeting invites for Zoom and proper access to daily meetings and required materials |
| David Slay | 12/6/2022 | 0.3 | Review PMO updates with J.Cooper (A&M) to finalize for S Coverick for 12/7 PMO |
| David Slay | 12/6/2022 | 1.7 | Consolidate 12/7 PMO slides for workstream updates |
| David Slay | 12/6/2022 | 0.6 | Gather, update and distribute Zoom meeting invites for Daily PMO |
| David Slay | 12/6/2022 | 0.6 | Update Zoom meeting invitations at request of J. Ray (FTX) |
| David Slay | 12/6/2022 | 0.7 | Update 12/6 PMO w/ S Coverick (A&M) comments |
| David Slay | 12/6/2022 | 0.6 | Update Zoom meetings for upcoming Board meetings and PMO updates |
| David Slay | 12/6/2022 | 0.9 | Distribute updated 12/7 PMO Slides for workstream updates |
| Ed Mosley | 12/6/2022 | 0.8 | Prepare for and participate in meeting with A&M (various) regarding vendor payments, brokerage account updates, AWS data cloning, and board meeting |
| Ed Mosley | 12/6/2022 | 0.5 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (various), mgmt (J.Ray, others) and A&M (various) regarding crypto recapture updates, upcoming government meetings, and lease strategy |
| Ed Mosley | 12/6/2022 | 0.8 | Review of draft J.Ray (FTX) testimony for house committee hearing |
| Elizabeth Dameris | 12/6/2022 | 1.1 | Call to walk through model building to do list with N. Simoneaux (A&M) |
| Gioele Balmelli | 12/6/2022 | 0.5 | Performed follow-up in response to S&C feedback on Cyprus trading model scenarios pertaining to FTX EU ltd |
| Gioele Balmelli | 12/6/2022 | 0.5 | Review daily priorities and action items for FTX Europe deliverable deadlines |
| Gioele Balmelli | 12/6/2022 | 1.0 | Update legal entity summary sheets for FTX Europe legal entities, used in STCF presentation |
| Gioele Balmelli | 12/6/2022 | 1.0 | Review of email correspondence on EU matters |
| Gioele Balmelli | 12/6/2022 | 1.0 | Meeting with S&C to discuss Cyprus Investment Firm regulations |
| Gioele Balmelli | 12/6/2022 | 2.9 | Correspond with S&C team on EU matters |
| Gioele Balmelli | 12/6/2022 | 0.7 | Cyprus trading model scenarios reaction to S&C question |
| Gioele Balmelli | 12/6/2022 | 0.9 | Call with K. Ramanathan (A&M) to discuss FTX EU illustrative scenarios and review of such materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 12/6/2022 | 0.3 | Cyprus trading model scenarios update |
| Henry Chambers | 12/6/2022 | 0.4 | Call with K. Ramanathan (A&M) to discuss Japanese and Singapore operations |
| Henry Chambers | 12/6/2022 | 1.0 | Call with Triantafyllides and S&C re FTX EU |
| Henry Chambers | 12/6/2022 | 0.3 | Call with Blackoak and S&C re Singapore operations |
| Henry Chambers | 12/6/2022 | 0.7 | Introduction call with C. Evans (A&M) and M. Jonathan (FTX) re status of the Indonesia operations |
| Henry Chambers | 12/6/2022 | 1.4 | Develop FTX EU fund flows and presentation |
| Henry Chambers | 12/6/2022 | 0.4 | Review Japanes and Singapore FTX data for discussion |
| Henry Chambers | 12/6/2022 | 0.8 | Feedback to J. Lam (A&M) re solvency tracker and fund flow |
| Henry Chambers | 12/6/2022 | 2.2 | Correspondence with M. Vickers (S&C) and related document identification and analysis for MAS meeting preparation |
| Henry Chambers | 12/6/2022 | 1.1 | Review of KEIP proposal for discussion |
| Hudson Trent | 12/6/2022 | 0.2 | Correspond with Advisors regarding Board meeting |
| Hudson Trent | 12/6/2022 | 0.3 | Prepare for virtual Board meeting |
| James Cooper | 12/6/2022 | 0.3 | Meeting with D. Slay (A&M) regarding daily status report presentation |
| James Cooper | 12/6/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 12/6/2022 | 0.7 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| James Lam | 12/6/2022 | 2.3 | Review and send enquiry to R. Matzke (FTX) for further info on FTX EU |
| James Lam | 12/6/2022 | 2.1 | Review and send enquiry to S.Aydin (FTX) for further info on FTX Turkey |
| James Lam | 12/6/2022 | 1.1 | Search for wallet addresses potentially belong to FTX or Alameda |
| James Lam | 12/6/2022 | 2.1 | Prepare draft deck re: FTT |
| Jeff Stegenga | 12/6/2022 | 0.6 | Participation in the daily A&M coordination call on workstream/activity prioritization |
| Jeff Stegenga | 12/6/2022 | 0.8 | CEO update call re: workstream update / Board meeting update and follow-up |
| Jeff Stegenga | 12/6/2022 | 1.0 | Participation in daily PMO update session w/ J. Ray (FTX), S&C, A&M and PWP and follow-up |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 12/6/2022 | 0.1 | Review requests for FTX access to database |
| Kert Dudek | 12/6/2022 | 0.7 | Internal IT discussions to develop a strategy for the FTX data to be hosted in the A&M DI data center in Dallas. Attendees: R. Montgomery, K. Walker, M. Spencer |
| Kim Dennison | 12/6/2022 | 0.1 | Follow-up email to Maynard re Computile search |
| Kim Dennison | 12/6/2022 | 0.3 | Process updates to PMO and Workstream deliverables; Provide same to D Slay (A&M) |
| Kim Dennison | 12/6/2022 | 0.9 | Review S&C document request re Bahamas Properties; Collate & provide documents to S&C |
| Kim Dennison | 12/6/2022 | 0.8 | Review email from T Pinder (Maynard Law) re Computile search; Respond to same |
| Kumanan Ramanathan | 12/6/2022 | 0.9 | Call with G. Balmelli (A&M) to discuss FTX EU illustrative scenarios and review of such materials |
| Kumanan Ramanathan | 12/6/2022 | 1.0 | Call with S&C Team to discuss FTX EU matters |
| Kumanan Ramanathan | 12/6/2022 | 0.9 | Revise and provide comments on congressional materials |
| Kumanan Ramanathan | 12/6/2022 | 1.0 | Call with A. Sivapalu (A&M) to discuss PowerBI development for customer data. Discussed additions and improvement to the visualization |
| Kumanan Ramanathan | 12/6/2022 | 0.6 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Kumanan Ramanathan | 12/6/2022 | 1.6 | Provide feedback on visual dashboards for customer data |
| Kumanan Ramanathan | 12/6/2022 | 0.4 | Call with H. Chambers (A&M) to discuss Japanese and Singapore operations |
| Kumanan Ramanathan | 12/6/2022 | 1.9 | Review FTX EU preliminary data extract |
| Kumanan Ramanathan | 12/6/2022 | 0.6 | Call with cybersecurity team and S&C team to discuss cybersecurity narrative |
| Kumanan Ramanathan | 12/6/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Kumanan Ramanathan | 12/6/2022 | 0.9 | Meet with J. Ray (FTX) and senior leadership teams from A&M, S&C and PWP to discuss overall workstream updates |
| Larry Iwanski | 12/6/2022 | 0.4 | Review and compare Chainalysis daily reporting |
| Leslie Lambert | 12/6/2022 | 1.8 | Conducted detailed analysis of Debtor crypto assets |
| Leslie Lambert | 12/6/2022 | 0.9 | Performed secondary review of token analysis |
| Leslie Lambert | 12/6/2022 | 1.7 | Documented progress and milestones accomplished on recovering, securing, and monitoring crypto assets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 12/6/2022 | 0.6 | Communications with team and third-party vendors |
| Louis Konig | 12/6/2022 | 1.2 | Analysis of output from data repository to price portfolio of addresses being tracked |
| Louis Konig | 12/6/2022 | 0.3 | Call with L.Konig, R.Johnson (A&M) and FTX Australia to discuss access to data |
| Louis Konig | 12/6/2022 | 0.4 | Daily crypto portfolio analysis pricing process refresh |
| Louis Konig | 12/6/2022 | 0.5 | External pricing scripting logic from data repository to price portfolio of addresses being tracked |
| Nicole Simoneaux | 12/6/2022 | 1.8 | Collect and track data from Quoine Singapore to streamline payment requests |
| Nicole Simoneaux | 12/6/2022 | 1.6 | Address data issues related to wiring information |
| Nicole Simoneaux | 12/6/2022 | 1.1 | Call to walk through model building to do list with E. Dameris (A&M) |
| Peter Kwan | 12/6/2022 | 0.5 | Revise and incorporate additional address sources for tracking, monitoring, reporting and searching |
| Peter Kwan | 12/6/2022 | 0.6 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Rob Esposito | 12/6/2022 | 0.6 | Daily PMO call with A&M, FTX, J. Ray, PWP and S&C |
| Rob Esposito | 12/6/2022 | 0.6 | A&M leadership call for PMO prep |
| Rob Esposito | 12/6/2022 | 0.7 | Prepare detailed updates to the daily PMO presentation |
| Rob Esposito | 12/6/2022 | 0.7 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Rob Esposito | 12/6/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, T. Atwood, C. Arnett (A&M) |
| Rob Esposito | 12/6/2022 | 0.6 | CEO debrief call with A&M, S&C, PWP and company management |
| Robert Gordon | 12/6/2022 | 0.7 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Robert Gordon | 12/6/2022 | 1.1 | Prepare for and participate in A&M, S&C, FTX(All Various) leadership call to cover PMO planning and critical workstreams |
| Robert Gordon | 12/6/2022 | 1.1 | Discussion between R. Gordon, S. Coverick(A&M), J. Ray over foreign jurisdiction review and PMO updates |
| Robert Gordon | 12/6/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Robert Johnson | 12/6/2022 | 1.6 | Imaging A&M employee Apple laptop |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 12/6/2022 | 2.3 | Imaging A&M employee iPhone |
| Robert Johnson | 12/6/2022 | 2.2 | Configuring access to databases for newly created accounts |
| Robert Johnson | 12/6/2022 | 0.3 | Call with L.Konig, R.Johnson (A&M) and FTX Australia to discuss access to data |
| Robert Johnson | 12/6/2022 | 1.2 | Testing connectivity for new accounts |
| Robert Johnson | 12/6/2022 | 0.4 | Imaging A&M employee FTX iPhone |
| Robert Johnson | 12/6/2022 | 2.7 | Create documentation regarding connecting to FTX AWS databases |
| Robert Johnson | 12/6/2022 | 2.8 | Create request accounts for authorized parties. |
| Samuel George | 12/6/2022 | 0.3 | Photographed physical locations for inventory purposes |
| Steve Coverick | 12/6/2022 | 0.5 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (various), mgmt (J.Ray, others) and A&M (various) regarding crypto recapture updates, upcoming government meetings, and lease strategy |
| Steve Coverick | 12/6/2022 | 0.8 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Steve Coverick | 12/6/2022 | 1.4 | Prepare for and participate in board of directors meeting with J. Ray (FTX), A. Dietderich (S&C), J. Farnan, M. Doheny, M. Sonkin, M. Rosenberg, R. Jain (FTX Board) |
| Steve Coverick | 12/6/2022 | 0.5 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Coverick | 12/6/2022 | 1.1 | Discussion between R. Gordon, S. Coverick(A&M), J. Ray over foreign jurisdiction review and PMO updates |
| Steve Coverick | 12/6/2022 | 0.4 | Prepare notes and materials for senior leadership call |
| Steve Kotarba | 12/6/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, T. Atwood, R. Esposito, C. Arnett (A&M) |
| Steve Kotarba | 12/6/2022 | 0.7 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Taylor Atwood | 12/6/2022 | 0.7 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Taylor Atwood | 12/6/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Alec Liv-Feyman | 12/7/2022 | 0.3 | Call with K. Ramanathan (A&M) to discuss custodial transfer workbook edits |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/7/2022 | 1.6 | Illiquid token analysis research for pulling crypto assets |
| Alec Liv-Feyman | 12/7/2022 | 2.0 | Org chart excel creation and PowerPoint formatting |
| Alec Liv-Feyman | 12/7/2022 | 1.0 | BitGo transfer research and excel development |
| Alec Liv-Feyman | 12/7/2022 | 2.0 | Data request tracker changes and addition of new information |
| Alec Liv-Feyman | 12/7/2022 | 1.0 | Prepare distribution list email guidance for team |
| Alec Liv-Feyman | 12/7/2022 | 1.2 | Constructed an excel database for wallet keys |
| Alec Liv-Feyman | 12/7/2022 | 0.9 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding discussions for BitGo transfer updates, PMO updates, and excel consolidations |
| Alec Liv-Feyman | 12/7/2022 | 0.3 | Call with K. Ramanathan, A. Liv-Feyman (A&M), S&C team, and cybersecurity team regarding Deribit account |
| Alec Liv-Feyman | 12/7/2022 | 1.2 | Consolidating and formatting different excel files |
| Alec Liv-Feyman | 12/7/2022 | 1.6 | Wallet keys analysis research and formatting development |
| Alec Liv-Feyman | 12/7/2022 | 0.3 | Update PMO slides with latest crypto tracker data |
| Alex Lawson | 12/7/2022 | 2.1 | Call with K. Dennison (A&M) re: strategy for Offshore Debtor entities and Offshore debtor CRO / Liquidator appointments |
| Alex Lawson | 12/7/2022 | 0.7 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Alex Lawson | 12/7/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Anan Sivapalu | 12/7/2022 | 1.2 | Check through future data cadence requirement for analytical needs |
| Anan Sivapalu | 12/7/2022 | 0.8 | Create table in Power BI dashboard to slice data by region and main accounts |
| Anan Sivapalu | 12/7/2022 | 0.5 | Implement drill table using treemap visual |
| Anan Sivapalu | 12/7/2022 | 0.9 | Check through SSAS data model to confirm result in dashboard |
| Anan Sivapalu | 12/7/2022 | 0.6 | Modify map visual in Power BI to include more elements in the tooltip |
| Anan Sivapalu | 12/7/2022 | 0.7 | Plan an initial outlook on future Power BI dashboard development requirement |
| Anan Sivapalu | 12/7/2022 | 0.4 | Check provided data from FTX and download crypto exchange data to gauge data model capacity |
| Anan Sivapalu | 12/7/2022 | 0.9 | Check through Power BI dashboard to resolve data and calculation latency |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 12/7/2022 | 2.1 | Initial check of SSAS capacity using 50+ millions rows of data in a sample data model |
| Anan Sivapalu | 12/7/2022 | 1.2 | Create table in Power BI dashboard to show Top 10 regions charts and table |
| Anan Sivapalu | 12/7/2022 | 1.1 | Update PowerBI to reflect new expanded dataset |
| Anan Sivapalu | 12/7/2022 | 0.6 | Write formula to display units in millions using DAX |
| Anan Sivapalu | 12/7/2022 | 1.3 | Upload FTX.com data into the database |
| Chris Arnett | 12/7/2022 | 0.2 | Prepare for daily PMO call with deal team |
| Chris Arnett | 12/7/2022 | 0.4 | Participate in daily A&M Team leadership meeting |
| Chris Arnett | 12/7/2022 | 1.1 | Participate in daily CEO call with A&M, PWP, and Company teams |
| Chris Arnett | 12/7/2022 | 0.3 | Prepare for daily CEO call with A&M, S&C, PWP, and Company team |
| Chris Arnett | 12/7/2022 | 0.7 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Chris Arnett | 12/7/2022 | 0.3 | Prepare for daily A&M leadership meeting |
| Chris Arnett | 12/7/2022 | 0.4 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Chris Arnett | 12/7/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Coles | 12/7/2022 | 0.7 | Prepare for and participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Coles | 12/7/2022 | 0.5 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| David Connolly | 12/7/2022 | 0.6 | Review filing documents and categorize for future reference |
| David Slay | 12/7/2022 | 0.7 | Distribute updated 12/8 PMO for each workstreams |
| David Slay | 12/7/2022 | 0.3 | Ensure team has appropriate Zoom access for required meetings |
| David Slay | 12/7/2022 | 1.1 | Consolidated 12/8 PMO for each workstream |
| David Slay | 12/7/2022 | 0.3 | Review PMO updates with J.Cooper (A&M) to finalize for S Coverick (A&M) for 12/8 PMO |
| David Slay | 12/7/2022 | 1.3 | Update 12/8 PMO per E. Mosley (A&M) comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 12/7/2022 | 0.4 | Update 12/7 PMO w/ S Coverick (A&M) comments |
| David Slay | 12/7/2022 | 1.4 | Update crypto workstream tracker include various sub workstreams and associated workflow |
| Ed Mosley | 12/7/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Ed Mosley | 12/7/2022 | 0.5 | Prepare for and participate in meeting with A&M (various) regarding updates for board updates, cash, and digital asset recapture as of 12/7 |
| Elizabeth Dameris | 12/7/2022 | 2.9 | Create personnel analysis tables for presentation |
| Gioele Balmelli | 12/7/2022 | 0.6 | Call with R. Matzke (FTX) to discuss EU matters |
| Gioele Balmelli | 12/7/2022 | 1.0 | Analysis FTX Europe documents request |
| Gioele Balmelli | 12/7/2022 | 3.0 | Research and correspond on S&C request for regulatory agency meeting preparation |
| Gioele Balmelli | 12/7/2022 | 0.5 | Call with A&M EU team to discuss EU matters |
| Gioele Balmelli | 12/7/2022 | 0.5 | Internal call on finalized Cyprus trading model scenarios |
| Gioele Balmelli | 12/7/2022 | 0.6 | Various email correspondences on EU matters |
| Henry Chambers | 12/7/2022 | 2.4 | Prepare FTX Licensed subsidiary update |
| Henry Chambers | 12/7/2022 | 0.5 | Call with K. Ramanathan (A&M) to discuss Japanese and Singapore operations |
| Henry Chambers | 12/7/2022 | 0.6 | Update of PMO case administration documents |
| Henry Chambers | 12/7/2022 | 2.6 | Update of slides for FTT token |
| Hudson Trent | 12/7/2022 | 0.7 | Prepare updates for PMO materials |
| James Cooper | 12/7/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 12/7/2022 | 0.7 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, T. Atwood (A&M) |
| Jeff Stegenga | 12/7/2022 | 0.5 | Participation in the daily A&M coordination call on workstream/activity prioritization |
| Jeff Stegenga | 12/7/2022 | 0.6 | Discussion with J. Stegenga S. Coverick (A&M) re offshore asset protection steps |
| Jeff Stegenga | 12/7/2022 | 0.3 | Discussion w/ S. Coverick (A&M) re: comp analysis/staffing update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 12/7/2022 | 0.5 | Discuss updates on status of FTX Europe entities and timelines with S&C and PWP |
| Jonathan Marshall | 12/7/2022 | 0.3 | Review FTX AWS connection documentation and approving |
| Kert Dudek | 12/7/2022 | 1.3 | Internal A&M DI security review and discussions with A&M GSO to ensure that FTX data is secured and audited for proper compensating controls/technology governance.  Attendees: K. Dudek's (A&M) US team.  R. Montgomery, K. Walker, M. Spencer |
| Kert Dudek | 12/7/2022 | 2.0 | Building servers and infrastructure required for dedicated systems & PowerBI visualization |
| Kim Dennison | 12/7/2022 | 0.1 | Follow-up email to K. Ramanathan re: Bahamas investigation matters |
| Kim Dennison | 12/7/2022 | 0.3 | Call K Ramanathan (A&M) discuss Bahamas investigation matters |
| Kim Dennison | 12/7/2022 | 2.1 | Call with A Lawson (A&M) re strategy for Offshore Debtor entities; Consider Offshore debtor CRO / Liquidator appointments |
| Kim Dennison | 12/7/2022 | 0.2 | Daily updates to PMO re: Workstream deliverables |
| Kumanan Ramanathan | 12/7/2022 | 0.3 | Call with A. Liv-Feyman (A&M) to discuss custodial transfer workbook edits |
| Kumanan Ramanathan | 12/7/2022 | 0.6 | Call with A&M team, PWP team and S&C team to discuss FTX Cypress client account analysis |
| Kumanan Ramanathan | 12/7/2022 | 0.3 | Call with K. Ramanathan, A. Liv-Feyman (A&M), S&C team, and cybersecurity team regarding Deribit account |
| Kumanan Ramanathan | 12/7/2022 | 0.3 | Revise Cyprus PowerPoint presentation on customer analysis |
| Kumanan Ramanathan | 12/7/2022 | 0.3 | Call with K. Dennison (A&M) to discuss certain investigation matters |
| Kumanan Ramanathan | 12/7/2022 | 1.1 | Meet with S&C senior leadership team, J. Ray (FTX) and S. Coverick (A&M) to discuss congressional hearing |
| Kumanan Ramanathan | 12/7/2022 | 0.6 | Call with cybersecurity team and J. Croke (S&C) to report on exchange crypto recovery efforts |
| Kumanan Ramanathan | 12/7/2022 | 1.4 | Prepare for and participate in house testimony prep working session with J. Ray (FTX), S. Peikin (S&C), K. Ramanathan (A&M), others |
| Kumanan Ramanathan | 12/7/2022 | 0.5 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Kumanan Ramanathan | 12/7/2022 | 1.1 | Meet with senior leadership team to discuss updates, including investigation matters |
| Kumanan Ramanathan | 12/7/2022 | 0.4 | Meet with J. Bromley, B. Glueckstein, J. Croke and N. Friedlander (S&C) to discuss crypto sealed order |
| Kumanan Ramanathan | 12/7/2022 | 0.5 | Call with H. Chambers (A&M) to discuss Japanese and Singapore operations |
| Kumanan Ramanathan | 12/7/2022 | 2.8 | Prepare updated crypto assets slide |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/7/2022 | 0.9 | Assist with crypto components of congressional testimony |
| Larry Iwanski | 12/7/2022 | 0.3 | Review and compare Chainalysis daily reporting |
| Leslie Lambert | 12/7/2022 | 0.2 | Call with K. Ramanathan and L.Lambert (A&M) regarding current workstreams |
| Leslie Lambert | 12/7/2022 | 1.8 | Compile transfer detail into a single database |
| Leslie Lambert | 12/7/2022 | 1.6 | Construct summary of detailed analysis and observations from asset monitoring efforts |
| Leslie Lambert | 12/7/2022 | 0.9 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding discussions for BitGo transfer updates, PMO updates, and excel consolidations |
| Leslie Lambert | 12/7/2022 | 1.4 | Analyze compiled transfer activity |
| Louis Konig | 12/7/2022 | 0.4 | Daily crypto portfolio analysis pricing process refresh |
| Peter Kwan | 12/7/2022 | 0.2 | Revise and incorporate additional address sources for tracking, monitoring and searching |
| Peter Kwan | 12/7/2022 | 0.8 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 12/7/2022 | 0.8 | Meet with A&M team regarding Daily pricing process inputs, steps, outputs |
| Rob Esposito | 12/7/2022 | 0.7 | Conference call regarding the forensics investigations |
| Rob Esposito | 12/7/2022 | 0.4 | Prepare detailed updates to the workstreams in the PMO deck |
| Rob Esposito | 12/7/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, T. Atwood, C. Arnett (A&M) |
| Rob Esposito | 12/7/2022 | 0.3 | Review and prepare updates to the daily PMO deck |
| Rob Esposito | 12/7/2022 | 0.7 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Rob Esposito | 12/7/2022 | 0.4 | A&M leadership call for PMO prep |
| Robert Gordon | 12/7/2022 | 0.6 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Robert Gordon | 12/7/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Robert Gordon | 12/7/2022 | 1.2 | Prepare and participate in A&M(Various), S&C, AP and FTX management for CEO update, forensic update |
| Robert Johnson | 12/7/2022 | 2.8 | Addressing questions and requests from A&M data team surrounding database access and needs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 12/7/2022 | 1.4 | Exchange database onboarding/training/planning meeting with database team |
| Robert Johnson | 12/7/2022 | 1.7 | Configuring database and security rules |
| Robert Johnson | 12/7/2022 | 0.8 | Prepare laptop for use by D.Chapsky (FTX) |
| Robert Johnson | 12/7/2022 | 0.4 | Work with IT to open firewall rules on NY Guest network |
| Steve Coverick | 12/7/2022 | 0.5 | Prepare notes and materials for PMO discussion |
| Steve Coverick | 12/7/2022 | 1.4 | Prepare for and participate in house testimony prep working session with J. Ray (FTX), S. Peikin (S&C), various (A&M) |
| Steve Coverick | 12/7/2022 | 0.5 | Review materials for upcoming workstream coordination meeting with CEO |
| Steve Coverick | 12/7/2022 | 0.5 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Coverick | 12/7/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Steve Coverick | 12/7/2022 | 0.4 | Review sources and uses analysis in preparation for PMO discussion |
| Steve Coverick | 12/7/2022 | 0.7 | Prepare for daily update meeting with Company leadership |
| Steve Coverick | 12/7/2022 | 0.3 | Discussion w/ J. Stegenga (A&M) re: comp analysis/staffing update |
| Steve Coverick | 12/7/2022 | 0.6 | Discussion with J. Stegenga S. Coverick (A&M) re offshore asset protection steps |
| Steve Coverick | 12/7/2022 | 0.6 | Prepare for meeting to discuss offshore protection steps |
| Steve Kotarba | 12/7/2022 | 0.7 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, T. Atwood, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Steve Kotarba | 12/7/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, T.Atwood, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 12/7/2022 | 0.7 | Daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Taylor Atwood | 12/7/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Alec Liv-Feyman | 12/8/2022 | 1.0 | Crypto fund transfer excel development and crypto asset inputs |
| Alec Liv-Feyman | 12/8/2022 | 0.5 | Research list excel development and incorporate latest data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/8/2022 | 2.0 | Daily RSS feed teams updates on FTX news implementation and test |
| Alec Liv-Feyman | 12/8/2022 | 1.0 | SOL Address look ups for documentation and analysis |
| Alec Liv-Feyman | 12/8/2022 | 0.9 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding Power Bi document, asset tracking model, and BitGo daily transfers excel |
| Alec Liv-Feyman | 12/8/2022 | 2.4 | Wallet address matching formula development and excel inputs |
| Alec Liv-Feyman | 12/8/2022 | 0.6 | Call w/ S&C team, and cybersecurity team regarding Deribit and Bitfinex account |
| Alec Liv-Feyman | 12/8/2022 | 1.0 | Contribute to the design and implementation of a tracker for data requests |
| Alec Liv-Feyman | 12/8/2022 | 0.3 | Call with P. Kwan, L. Konig, and A. Liv-Feyman (A&M) regarding regulatory tracker and BitGo funds transfers |
| Alec Liv-Feyman | 12/8/2022 | 1.0 | Make top 5 token formatting changes to deliverables |
| Alec Liv-Feyman | 12/8/2022 | 0.5 | Exchange transfers data compiling and analysis |
| Alessandro Farsaci | 12/8/2022 | 1.0 | Review of FTX EU materials to produce options |
| Alex Lawson | 12/8/2022 | 0.8 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Alex Lawson | 12/8/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Anan Sivapalu | 12/8/2022 | 0.3 | Review current data request from S&C |
| Anan Sivapalu | 12/8/2022 | 1.1 | Retrieve email address of balance holders for analysis of Individual vs Institutions |
| Anan Sivapalu | 12/8/2022 | 1.6 | Analyze sample dashboard performance using lowered and higher capacity to gauge latency |
| Anan Sivapalu | 12/8/2022 | 0.9 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding Power Bi document, asset tracking model, and BitGo daily transfers excel |
| Anan Sivapalu | 12/8/2022 | 0.6 | Check latency in SQL Server Management Studio connection to Power BI direct query |
| Anan Sivapalu | 12/8/2022 | 1.3 | Customer data integrity check for both FTX.us and FTX.com |
| Anan Sivapalu | 12/8/2022 | 0.6 | Look into specific account details in FTX.us accounts for balances |
| Chris Arnett | 12/8/2022 | 0.9 | Prepare & update slides for daily PMO discussion |
| Chris Arnett | 12/8/2022 | 0.9 | Prepare for CEO call with A&M, PWP, and Company teams |
| Chris Arnett | 12/8/2022 | 0.3 | Prepare for daily CEO call with A&M, S&C, PWP, and Company team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/8/2022 | 0.2 | Prepare for and participate in call re: foreign subsidiary operations with R. Gordon, T. Atwood, C. Arnett, S. Coverick (A&M) |
| Chris Arnett | 12/8/2022 | 0.2 | Prepare for daily PMO call with deal team |
| Chris Arnett | 12/8/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Chris Arnett | 12/8/2022 | 0.8 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| David Coles | 12/8/2022 | 0.4 | Prepare for daily PMO meeting for Venture Slides |
| David Coles | 12/8/2022 | 0.8 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| David Coles | 12/8/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Slay | 12/8/2022 | 0.6 | Update and distribute PMO materials for 12/9 updates |
| David Slay | 12/8/2022 | 0.3 | Review PMO updates with J.Cooper (A&M) to finalize for S Coverick (A&M) for 12/9 PMO |
| David Slay | 12/8/2022 | 1.6 | Update PMO presentation for format and data consistency |
| David Slay | 12/8/2022 | 1.8 | Consolidate team PMO edits to 12/9 PMO presentation |
| David Slay | 12/8/2022 | 1.3 | Ensure PMO meeting had appropriate connectivity and materials |
| David Slay | 12/8/2022 | 0.7 | Update PMO presentation with S Coverick comments for 12/8 PMO |
| David Slay | 12/8/2022 | 0.8 | Organize M&A-relating meeting and associated conference set up |
| Ed Mosley | 12/8/2022 | 0.5 | Discussion w/ J. Stegenga (A&M) re: next week's schedule and congress testimonial support |
| Ed Mosley | 12/8/2022 | 0.7 | Review of Brazilian fund investment in connection with monetization process |
| Ed Mosley | 12/8/2022 | 0.6 | Prepare for and participate in discussion with J.Ray (FTX)regarding upcoming testimony and workplan |
| Ed Mosley | 12/8/2022 | 0.7 | Discuss workstream status updates with S. Coverick (A&M) |
| Ed Mosley | 12/8/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Ed Mosley | 12/8/2022 | 0.8 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 12/8/2022 | 0.5 | Call with A&M EU team to discuss EU matters |
| Gioele Balmelli | 12/8/2022 | 1.5 | Prepare draft of FTX Europe legal entities operations and functions |
| Gioele Balmelli | 12/8/2022 | 3.0 | Review Legal entity's operational function description with J. Bavaud and M. Liebi |
| Henry Chambers | 12/8/2022 | 0.9 | Call with K. Ramanathan (A&M) to discuss Japanese and Singapore operations |
| Henry Chambers | 12/8/2022 | 0.4 | S. Melamed re Japan and Singapore staff costs |
| Henry Chambers | 12/8/2022 | 1.7 | Preparation of overview of FTX Japan user response |
| Henry Chambers | 12/8/2022 | 0.8 | Attend to Japan Data Requests |
| Hudson Trent | 12/8/2022 | 2.4 | Prepare structure for in-person Board meeting materials by silo |
| Hudson Trent | 12/8/2022 | 0.6 | Discuss board deck for upcoming meeting with S. Coverick (A&M). |
| James Cooper | 12/8/2022 | 0.8 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| James Cooper | 12/8/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 12/8/2022 | 0.3 | Meeting with D. Slay (A&M) regarding daily status report presentation |
| Jeff Stegenga | 12/8/2022 | 0.5 | Discussion w/ J. Berardino (A&M) re: Congressional testimonial preparation in support of J. Ray (FTX) |
| Jeff Stegenga | 12/8/2022 | 0.5 | Discussion w/ E. Mosley (A&M) re: next week's schedule and congress testimonial support |
| Jeff Stegenga | 12/8/2022 | 0.9 | Review of/suggested revisions to J. Ray's (FTX) opening congressional remarks' framework |
| Jeff Stegenga | 12/8/2022 | 0.5 | Participation in the daily A&M coordination call on workstream/activity prioritization |
| Joachim Lubsczyk | 12/8/2022 | 0.5 | Call with R. Gordon (A&M) to discuss alignment of A&M US and A&M Europe procedures on FTX Europe deliverables |
| Kert Dudek | 12/8/2022 | 0.6 | Internal A&M DI security discussions for FTX data hosted in the Dallas DI data centers. Attendees: K. Dudek's (A&M) US team.  R. Montgomery, K. Walker, M. Spencer |
| Kim Dennison | 12/8/2022 | 0.6 | Review L Francis (A&M) correspondence re Bahamas matters; Email M Maynard (Maynard Law) re the same |
| Kim Dennison | 12/8/2022 | 0.4 | Review M Jackson (A&M) findings re Bahamas assets; Correspondence w L Francis (A&M) re same |
| Kim Dennison | 12/8/2022 | 0.2 | Daily updates to PMO re: Workstream deliverables |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/8/2022 | 1.1 | Meet with senior S&C leadership team, S. Coverick, K. Ramanathan (A&M) and J. Ray (FTX) to review congressional testimony |
| Kumanan Ramanathan | 12/8/2022 | 0.7 | Prepare crypto discussion for A&M leadership meeting |
| Kumanan Ramanathan | 12/8/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Kumanan Ramanathan | 12/8/2022 | 2.6 | Prepare draft tearsheet to support congressional materials |
| Kumanan Ramanathan | 12/8/2022 | 0.4 | Assist with crypto components of congressional testimony |
| Kumanan Ramanathan | 12/8/2022 | 0.9 | Call with H. Chambers (A&M) to discuss Japanese and Singapore operations |
| Kumanan Ramanathan | 12/8/2022 | 1.3 | Develop supporting schedule for congressional materials |
| Kumanan Ramanathan | 12/8/2022 | 0.3 | Prepare for and participate in call re: AWS system with D. Chapskey (FTX), A. Dietderich (S&C), K. Ramanathan (A&M) |
| Kumanan Ramanathan | 12/8/2022 | 1.2 | Various email correspondences on the investigation |
| Kumanan Ramanathan | 12/8/2022 | 1.5 | Review and provide further comments on congressional materials |
| Kumanan Ramanathan | 12/8/2022 | 1.5 | Revise workstream tracker for various sub-groups including crypto and database |
| Kumanan Ramanathan | 12/8/2022 | 1.3 | Review various regulatory requests |
| Leslie Lambert | 12/8/2022 | 1.3 | Construct a repository with underlying data and visualizations of recovery efforts for crypto assets |
| Leslie Lambert | 12/8/2022 | 1.4 | Created single repository with underlying data and visualizations of crypto assets |
| Leslie Lambert | 12/8/2022 | 1.1 | Prepare presentation conveying progress in the recovery of digital assets |
| Leslie Lambert | 12/8/2022 | 1.6 | Construct summary of detailed analysis and observations from asset monitoring efforts |
| Leslie Lambert | 12/8/2022 | 0.9 | Perform a quality control review of token analysis |
| Leslie Lambert | 12/8/2022 | 0.6 | Respond and facilitate responses concerning ad hoc requests related to crypto management workstreams |
| Leslie Lambert | 12/8/2022 | 0.8 | Prepare and circulate notes from meeting with third-party vendor |
| Lorenzo Callerio | 12/8/2022 | 2.5 | Review internal CH11 documents and analysis |
| Louis Konig | 12/8/2022 | 1.0 | Daily BitGo transfers analysis file QC/review |
| Luke Francis | 12/8/2022 | 0.6 | Review M Jackson (A&M) findings re Bahamas assets |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***December 1, 2022 through December 31, 2022***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Max Jackson | 12/8/2022 | 0.6 | Review of FTX Digital Markets GL to identify any payments to vendor AYG & review findings and information re American Yacht Group |
| Max Jackson | 12/8/2022 | 1.8 | Review of FTX Digital Markets GL to identify vehicle purchase and maintenance related expenses, collating said entries and preparing summary. Review correspondence with Maynard Law re identification of vehicles |
| Peter Kwan | 12/8/2022 | 0.6 | Revise and incorporate additional address sources for tracking, monitoring, reporting and searching |
| Peter Kwan | 12/8/2022 | 0.5 | Weekly workstream meetings with Crypto Management / Incident Response team |
| Peter Kwan | 12/8/2022 | 0.7 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Rob Esposito | 12/8/2022 | 0.8 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Rob Esposito | 12/8/2022 | 0.3 | Prepare detailed updates to the PMO presentation |
| Rob Esposito | 12/8/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, T. Atwood, C. Arnett (A&M) |
| Robert Gordon | 12/8/2022 | 1.6 | Prepare for and attend congressional preparation working session with S&C, John Ray, & A&M(Various) |
| Robert Gordon | 12/8/2022 | 0.2 | Prepare for and participate in call re: foreign subsidiary operations with R. Gordon, T. Atwood, C. Arnett, S. Coverick (A&M) |
| Robert Gordon | 12/8/2022 | 0.8 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Robert Gordon | 12/8/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Robert Johnson | 12/8/2022 | 0.6 | Working with IT to open firewall rules on NY Guest network |
| Robert Johnson | 12/8/2022 | 2.7 | Setting up database and S3 to allow for additional querying |
| Robert Johnson | 12/8/2022 | 1.7 | Build out read/write nodes for D. Chapsky (FTX) analysis |
| Robert Johnson | 12/8/2022 | 1.4 | Adjustments to security configuration on AWS account |
| Robert Johnson | 12/8/2022 | 2.4 | Database maintenance and configuration changes per requests from team |
| Samuel George | 12/8/2022 | 0.2 | Photograph and cataloge site inventory |
| Steve Coverick | 12/8/2022 | 1.3 | Review and provide comments on PMO status update materials for upcoming meeting |
| Steve Coverick | 12/8/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/8/2022 | 0.3 | Prepare for and participate in call re: AWS system with D. Chapskey (FTX), A. Dietderich (S&C), K. Ramanathan (A&M) |
| Steve Coverick | 12/8/2022 | 1.1 | Meet with senior S&C leadership team, S. Coverick, K. Ramanathan (A&M) and J. Ray (FTX) to review congressional testimony |
| Steve Coverick | 12/8/2022 | 0.7 | Discuss workstream status updates with E. Mosley (A&M) |
| Steve Coverick | 12/8/2022 | 0.2 | Prepare for and participate in call re: foreign subsidiary operations with R. Gordon, T. Atwood, C. Arnett, S. Coverick (A&M) |
| Steve Coverick | 12/8/2022 | 1.7 | Prepare for and participate in house hearing prep session with J. Ray (FTX) and S&C team |
| Steve Coverick | 12/8/2022 | 0.6 | Review and provide comments on shell of board deck for upcoming silo board meetings |
| Steve Coverick | 12/8/2022 | 1.6 | Review and provide comments on latest draft of J. Ray (FTX) testimony for HFSC |
| Steve Coverick | 12/8/2022 | 0.6 | Discuss board deck for upcoming meeting with H. Trent (A&M) |
| Steve Coverick | 12/8/2022 | 0.8 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Steve Coverick | 12/8/2022 | 0.7 | Correspond with A&M team regarding crypto workstream status updates |
| Steve Kotarba | 12/8/2022 | 1.1 | Revisions to PMO slides and reporting |
| Steve Kotarba | 12/8/2022 | 0.8 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Steve Kotarba | 12/8/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, T. Atwood, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 12/8/2022 | 0.2 | Prepare for and participate in call re: foreign subsidiary operations with R. Gordon, T. Atwood, C. Arnett, S. Coverick (A&M) |
| Taylor Atwood | 12/8/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 12/8/2022 | 0.8 | Daily update teleconference with J. Ray, M. Cilia (FTX), S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Cooper (A&M) |
| Alec Liv-Feyman | 12/9/2022 | 1.3 | BitGo transfers and top 5 token analysis excel and PowerPoint updates |
| Alec Liv-Feyman | 12/9/2022 | 0.4 | Update PMO slides with latest crypto tracker data |
| Alec Liv-Feyman | 12/9/2022 | 0.3 | Discussion with K. Ramanathan, A. Liv-Feyman (A&M) regarding updates and timelines on workstreams |
| Alec Liv-Feyman | 12/9/2022 | 1.2 | Create a mechanism to track changes to customer lists and other items |
| Alec Liv-Feyman | 12/9/2022 | 2.6 | Cybersecurity verification excel development and formatting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/9/2022 | 2.4 | Customer list verification and analysis |
| Alex Lawson | 12/9/2022 | 0.5 | Prepare slides for the PMO status update meeting |
| Alex Lawson | 12/9/2022 | 0.7 | Participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Alex Lawson | 12/9/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Anan Sivapalu | 12/9/2022 | 0.8 | Check dashboard for data breakage, troubleshoot problem and fix issues |
| Anan Sivapalu | 12/9/2022 | 0.8 | Check through data tables within production level database for new and or updates to data |
| Anan Sivapalu | 12/9/2022 | 1.7 | Run transformation on BitGo wallet data to work with PowerBI |
| Anan Sivapalu | 12/9/2022 | 1.1 | Upload file into database for storage, access and future analysis |
| Anan Sivapalu | 12/9/2022 | 0.8 | Delete Tracker from the Pricing Tool/Exchange dashboard |
| Chris Arnett | 12/9/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Chris Arnett | 12/9/2022 | 0.2 | Prepare for daily PMO call with deal team |
| David Coles | 12/9/2022 | 0.5 | Introductory call with A. Wu (FTX) ex-head of venture |
| David Coles | 12/9/2022 | 0.6 | PMO participation w/J. Ray (FTX) and professionals including S. Coverick and E. Mosley (A&M) , S&C including A. Dietderich (S&C) and K. Flinn (PWP) and others from (PWP) |
| David Coles | 12/9/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Connolly | 12/9/2022 | 1.4 | Perform web search for domain names linked to Bahamas investigation |
| David Slay | 12/9/2022 | 0.6 | Update PMO presentation with team comments for 12/9 Meeting |
| David Slay | 12/9/2022 | 1.8 | Research and compile notes re: media coverage of FTX filing |
| David Slay | 12/9/2022 | 3.2 | Continue research and compile notes re: media coverage of FTX filing for distribution |
| David Slay | 12/9/2022 | 0.3 | Meet with J Cooper, D. Slay (A&M) regarding daily status report presentation |
| David Slay | 12/9/2022 | 2.4 | Research media articles and interviews re: filing and develop notes for internal teams |
| Ed Mosley | 12/9/2022 | 1.4 | Review of draft remarks to Congress |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/9/2022 | 0.8 | Review of draft Alameda silo board materials |
| Ed Mosley | 12/9/2022 | 0.9 | Discuss workstream status updates with S. Coverick (A&M) |
| Ed Mosley | 12/9/2022 | 0.7 | Review of draft WRS silo board materials |
| Ed Mosley | 12/9/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Gioele Balmelli | 12/9/2022 | 1.5 | Call with A&M EU team to discuss EU matters |
| Gioele Balmelli | 12/9/2022 | 1.6 | Review of email correspondence on EU matters |
| Gioele Balmelli | 12/9/2022 | 2.9 | Develop and research key matters for first draft of FTX Europe contingencies paper |
| Henry Chambers | 12/9/2022 | 0.5 | Call with K. Ramanathan (A&M) to discuss Japanese and Singapore operations |
| Henry Chambers | 12/9/2022 | 1.0 | Planning security audit with cybersecurity firm and client |
| Henry Chambers | 12/9/2022 | 1.0 | Meeting with FTX Customer Service team re FTX Japan user FAQ |
| Henry Chambers | 12/9/2022 | 0.6 | Correspondence with S&C project group re Quoine and Alameda data |
| Henry Chambers | 12/9/2022 | 0.4 | Management of Quoine PTE document and device collection |
| Henry Chambers | 12/9/2022 | 0.3 | Discussion with J. Lam (A&M) on the speculative wallet addresses workstream and FTT deck |
| Hudson Trent | 12/9/2022 | 0.3 | Incorporate team feedback into silo Board materials |
| Hudson Trent | 12/9/2022 | 0.7 | Correspond with Board regarding House Financial Services Committee hearing information |
| Hudson Trent | 12/9/2022 | 3.3 | Incorporate feedback into silo Board meeting materials and prepare for circulation to advisors |
| Hudson Trent | 12/9/2022 | 0.4 | Update silo Board meeting materials shell for review |
| James Cooper | 12/9/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 12/9/2022 | 0.3 | Meet with D. Slay (A&M) regarding daily status report presentation |
| James Lam | 12/9/2022 | 1.3 | Search for wallet addresses potentially belong to FTX or Alameda |
| James Lam | 12/9/2022 | 0.3 | Report to H. Chambers (A&M) on the speculative wallet addresses workstream and FTT deck |
| James Lam | 12/9/2022 | 2.9 | Crypto analysis re: tokens on the B/S of Alameda - MAPS, OXY |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 12/9/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Jeff Stegenga | 12/9/2022 | 0.7 | Participation in daily PMO update session w/ J. Ray (FTX), S&C, A&M and PWP and follow-up |
| Jonathan Marshall | 12/9/2022 | 0.4 | Call with R. Johnson (A&M) discussing database access for relevant parties |
| Kim Dennison | 12/9/2022 | 0.3 | Review request from H Masters (Nardello) regarding additional Relativity search terms for Bahamas matters |
| Kumanan Ramanathan | 12/9/2022 | 0.5 | Call to report on crypto asset recovery efforts |
| Kumanan Ramanathan | 12/9/2022 | 0.2 | Call with K. Ramanathan, L. Iwanski, and L. Lambert (A&M) regarding monitoring reporting |
| Kumanan Ramanathan | 12/9/2022 | 0.5 | Call with H. Chambers (A&M) to discuss Japanese and Singapore operations |
| Kumanan Ramanathan | 12/9/2022 | 0.5 | Call with L.Iwanski, L.Lambert, and K.Ramanathan (A&M) regarding crypto workstream |
| Kumanan Ramanathan | 12/9/2022 | 0.4 | Call with S. Yeargan (S&C) to discuss crypto investigation work |
| Kumanan Ramanathan | 12/9/2022 | 0.3 | Assist with crypto components of congressional testimony |
| Kumanan Ramanathan | 12/9/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Kumanan Ramanathan | 12/9/2022 | 0.9 | Revise workstream tracker for various sub-groups including crypto and database |
| Kumanan Ramanathan | 12/9/2022 | 0.3 | Discussion with K. Ramanathan, A. Liv-Feyman (A&M) regarding updates and timelines on workstreams |
| Kumanan Ramanathan | 12/9/2022 | 1.1 | Revise and provide feedback on user email data effort |
| Kumanan Ramanathan | 12/9/2022 | 1.5 | Prepare for and participate in prep working session for HFSC hearing with J. Ray (FTX), S. Peikin (S&C), S. Coverick (A&M) |
| Kumanan Ramanathan | 12/9/2022 | 2.3 | Develop summary tearsheet for crypto and operational data |
| Kumanan Ramanathan | 12/9/2022 | 1.1 | Review of J. Ray (FTX) testimony for HFSC |
| Kumanan Ramanathan | 12/9/2022 | 0.4 | Meet with A&M senior leadership team to discuss updates |
| Larry Iwanski | 12/9/2022 | 0.5 | Call with L. Iwanski, L. Lambert, and K. Ramanathan (A&M) regarding crypto workstream |
| Larry Iwanski | 12/9/2022 | 0.2 | Call with K. Ramanathan, L. Iwanski, and L. Lambert (A&M) regarding monitoring reporting |
| Leslie Lambert | 12/9/2022 | 0.2 | Call with K. Ramanathan, L. Iwanski, and L. Lambert (A&M) regarding monitoring reporting |
| Leslie Lambert | 12/9/2022 | 0.5 | Call with L.Iwanski, L.Lambert, and K.Ramanathan (A&M) regarding crypto workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 12/9/2022 | 0.9 | Draft update conveying progress in the recovery of digital assets |
| Leslie Lambert | 12/9/2022 | 1.7 | Conducted and facilitated ad hoc requests related to crypto management workstreams |
| Leslie Lambert | 12/9/2022 | 0.8 | Construct summary of detailed analysis and observations from asset monitoring efforts |
| Leslie Lambert | 12/9/2022 | 1.1 | Working session with A&M Team regarding crypto balances |
| Louis Konig | 12/9/2022 | 0.9 | Call with L. Konig (A&M), P. Kwan (A&M), and Blockchain research vendor regarding analytics & daily monitoring updates |
| Luke Francis | 12/9/2022 | 0.8 | Analysis of purchases and tracking of source funding |
| Luke Francis | 12/9/2022 | 2.2 | Review of vehicle purchases to match to company records |
| Luke Francis | 12/9/2022 | 1.8 | Review of customer data for potential entity affiliates |
| Nicole Simoneaux | 12/9/2022 | 1.7 | Provide payment request form guidance and build new vendor payment request |
| Nicole Simoneaux | 12/9/2022 | 1.9 | Incorporate comments on payment requests and send for approval |
| Peter Kwan | 12/9/2022 | 0.9 | Call with L. Konig (A&M), P. Kwan (A&M), and Blockchain research vendor regarding analytics & daily monitoring updates |
| Peter Kwan | 12/9/2022 | 1.1 | Revise and incorporate additional address sources for tracking, monitoring, reporting and searching |
| Peter Kwan | 12/9/2022 | 0.9 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Rob Esposito | 12/9/2022 | 0.5 | Daily PMO call with A&M, FTX, J. Ray, PWP and Sullivan & Cromwell |
| Rob Esposito | 12/9/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, T. Atwood, C. Arnett (A&M) |
| Robert Gordon | 12/9/2022 | 0.8 | Prepare for and participate in A&M, S&C, FTX(All Various) leadership call to cover PMO planning and critical workstreams |
| Robert Gordon | 12/9/2022 | 0.6 | Swiss and German entity update call with S&C, A&M(Various) |
| Robert Gordon | 12/9/2022 | 0.4 | Review PMO presentation for latest updates from working teams |
| Robert Gordon | 12/9/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Robert Johnson | 12/9/2022 | 1.3 | Building read-write server for analysis |
| Robert Johnson | 12/9/2022 | 0.4 | Call with J. Marshall (A&M) discussing database access for relevant parties |
| Robert Johnson | 12/9/2022 | 1.9 | Building RDP jump server for external users to access databases |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 12/9/2022 | 1.2 | Configuring D Chapsky (PWP) read/write accounts and confirming access |
| Robert Johnson | 12/9/2022 | 1.6 | Update RDP machine, testing configuration |
| Robert Johnson | 12/9/2022 | 1.2 | Create users for Alix partners |
| Steve Coverick | 12/9/2022 | 1.7 | Review and provide comments on latest draft of J. Ray (FTX) testimony for HFSC |
| Steve Coverick | 12/9/2022 | 0.5 | Review materials for upcoming workstream coordination meeting with CEO and advisor team |
| Steve Coverick | 12/9/2022 | 2.1 | Review and provide comments on crypto fact sheet for CEO |
| Steve Coverick | 12/9/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Steve Coverick | 12/9/2022 | 1.5 | Prepare for and participate in prep working session for HFSC hearing with J. Ray (FTX), S. Peikin (S&C), K. Ramanathan (A&M) |
| Steve Coverick | 12/9/2022 | 0.9 | Discuss workstream status updates with E. Mosley (A&M) |
| Steve Coverick | 12/9/2022 | 0.7 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Kotarba | 12/9/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, T. Atwood, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 12/9/2022 | 0.5 | Participate in A&M leadership teleconference with E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Alec Liv-Feyman | 12/10/2022 | 2.6 | US COM Sweep research and excel development |
| Alec Liv-Feyman | 12/10/2022 | 1.5 | BitGo daily transfers excel development |
| Alec Liv-Feyman | 12/10/2022 | 0.6 | Call with L. Francis (A&M) regarding excel development for customer email list file |
| Alec Liv-Feyman | 12/10/2022 | 2.0 | FTX Crypto asset tracking excel updates |
| Alec Liv-Feyman | 12/10/2022 | 1.4 | Conduct customer email analysis |
| Alec Liv-Feyman | 12/10/2022 | 1.5 | Interview tracker formatting and word document consolidation |
| Alex Lawson | 12/10/2022 | 0.8 | Prepare notes and materials for upcoming discussion re: workstream status with J. Ray (FTX) |
| Anan Sivapalu | 12/10/2022 | 1.6 | Move customer data from staging database to production database |
| Anan Sivapalu | 12/10/2022 | 0.8 | Investigate DIC Member Institution accounts that were in the data downloaded |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 12/10/2022 | 2.2 | Search for row(s) that contain invalid entries that prevent the conversation from text to numeric out of 10M rows |
| Ed Mosley | 12/10/2022 | 0.9 | Review of and prepare comments to updated draft of J.Ray (FTX) statement to House Committee |
| Henry Chambers | 12/10/2022 | 0.3 | Correspondence with S&C project group re Quoine and Alameda data |
| Henry Chambers | 12/10/2022 | 1.5 | Planning for key priorities for FTX Japan in week of 12/11 |
| Henry Chambers | 12/10/2022 | 1.2 | Update of slides for FTT token |
| Henry Chambers | 12/10/2022 | 1.5 | Update of PMO case administration documents |
| James Lam | 12/10/2022 | 0.9 | Search for wallet addresses potentially belong to FTX or Alameda |
| Jeff Stegenga | 12/10/2022 | 0.4 | Follow-up with A. Kranzley (S&C) re: case precedents/provisional liquidator update and crypto disclosure |
| Luke Francis | 12/10/2022 | 0.6 | Call with A. Liv-Feyman (A&M) regarding excel development for customer email list file |
| Luke Francis | 12/10/2022 | 1.7 | Review of additional conveyance records and analysis of funding |
| Luke Francis | 12/10/2022 | 2.1 | Locating source documents for interest paid for loans |
| Peter Kwan | 12/10/2022 | 1.3 | Revise and incorporate additional address sources for tracking, monitoring, reporting and searching |
| Peter Kwan | 12/10/2022 | 0.5 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Robert Johnson | 12/10/2022 | 2.3 | Building foreign data wrappers for tables to allow connectivity from analysis server to existing cluster nodes |
| Robert Johnson | 12/10/2022 | 1.6 | Adjustments to foreign data wrappers in analytics server |
| Robert Johnson | 12/10/2022 | 1.8 | Configuring user accounts for Alix partners on RDP machine |
| Robert Johnson | 12/10/2022 | 2.2 | Building out active directory and configuring RDP CAL licensing |
| Steve Coverick | 12/10/2022 | 0.8 | Review and provide comments on updated prep document for HFSC hearing |
| Steve Coverick | 12/10/2022 | 0.4 | Prepare for and participate in update call with J. Ray (FTX) re: case updates |
| Taylor Atwood | 12/10/2022 | 0.2 | Draft email communication to A&M personnel re: Board presentation materials, follow-up items |
| Alec Liv-Feyman | 12/11/2022 | 0.9 | Call with G. Walia to discuss engagement updates, workstream overview and excel analyses |
| Alec Liv-Feyman | 12/11/2022 | 1.5 | BitGo excel research for asset tracking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/11/2022 | 2.0 | Consolidation of top 5 BitGo funds transfer breakdown into asset tracking and excel progress |
| Alec Liv-Feyman | 12/11/2022 | 1.0 | US COM Sweep address additional feedback and research |
| Anan Sivapalu | 12/11/2022 | 0.4 | Download data from database and upload into Power BI to develop data model |
| Anan Sivapalu | 12/11/2022 | 0.3 | Emails with K. Dennison, A Sivapalu (A&M) regarding S&C query with respect to FTX Digital Markets customer base |
| Anan Sivapalu | 12/11/2022 | 0.7 | Met with D.Chapsky (FTX) to hand over laptop and to discuss pending data queries |
| Anan Sivapalu | 12/11/2022 | 1.6 | Perform ETL on downloaded data set from database and develop data model |
| Anan Sivapalu | 12/11/2022 | 0.3 | Check for new query request from team or external parties |
| Anan Sivapalu | 12/11/2022 | 0.9 | Determine duplicate entries in master crypto wallet data and enter alternative name for wallet groups |
| David Connolly | 12/11/2022 | 0.4 | Review H Master (Nardello) email regarding Bahamas Investigation matters; Call with K. Dennison (A&M) regarding next steps |
| David Slay | 12/11/2022 | 0.5 | Review PMO updates with J.Cooper (A&M) to finalize for S Coverick for 12/12 PMO |
| David Slay | 12/11/2022 | 0.8 | Update and distribute PMO for 12/12 team lead updates |
| David Slay | 12/11/2022 | 1.2 | Prepare workstream updates for 12/12 PMO |
| Gaurav Walia | 12/11/2022 | 0.2 | Calls with G. Walia and L. Lambert (A&M) regarding crypto management workstreams |
| Gaurav Walia | 12/11/2022 | 0.8 | Review the latest PMO deck and provide feedback for updates |
| Gaurav Walia | 12/11/2022 | 0.9 | Call with A. Liv-Feyman (A&M) to discuss engagement updates, workstream overview and excel analyses |
| Henry Chambers | 12/11/2022 | 1.6 | Prepare materials for discussion with S. Melamed (FTX) re: Japan operations |
| Henry Chambers | 12/11/2022 | 2.4 | Press release re FTX User withdrawals |
| James Cooper | 12/11/2022 | 0.5 | Review PMO updates with D. Slay (A&M) to finalize for Steve for 12/12 PMO |
| James Lam | 12/11/2022 | 0.8 | Search for wallet addresses potentially belong to FTX or Alameda |
| Jeff Stegenga | 12/11/2022 | 0.4 | Discussion w/ K. Ramanathan (A&M) re: licensing update, staffing needs and Wed forensic meeting |
| Jeff Stegenga | 12/11/2022 | 0.7 | Coordination w/ S. Coverick, S. Wallace (A&M) re: updated staffing resources for Crypto workstream |
| Kim Dennison | 12/11/2022 | 0.3 | Emails with A Sivapalu (A&M) regarding S&C query with respect to FTX Digital Markets customer base |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 12/11/2022 | 1.3 | Review results of relativity searches conducted for Nardello; Email H Master (Nardello) regarding findings |
| Kim Dennison | 12/11/2022 | 0.3 | Emails w M Maynard (Maynard Law) regarding additional Bahamas-based asset search |
| Kim Dennison | 12/11/2022 | 0.4 | Review H Master (Nardello) email regarding Bahamas Investigation matters; Call with D Connolly (A&M) regarding next steps |
| Kumanan Ramanathan | 12/11/2022 | 0.4 | Discussion w/ J. Stegenga (A&M) re: licensing update, staffing needs and Wed forensic meeting |
| Larry Iwanski | 12/11/2022 | 0.2 | Call with L. Iwanski and L. Lambert (A&M) to discuss monitoring efforts |
| Leslie Lambert | 12/11/2022 | 2.0 | Summarized asset tracing progress including approach and methodology |
| Leslie Lambert | 12/11/2022 | 1.1 | Conduct quality control review of asset tracing update |
| Leslie Lambert | 12/11/2022 | 0.2 | Calls with G. Walia and L. Lambert (A&M) regarding crypto management workstreams |
| Leslie Lambert | 12/11/2022 | 0.2 | Call with L. Iwanski and L. Lambert (A&M) to discuss monitoring efforts |
| Louis Konig | 12/11/2022 | 0.7 | Daily crypto portfolio analysis pricing process refresh |
| Louis Konig | 12/11/2022 | 0.6 | Daily BitGo transfers analysis file QC/review |
| Peter Kwan | 12/11/2022 | 0.7 | Revise and incorporate additional address sources for tracking, monitoring, reporting and searching |
| Peter Kwan | 12/11/2022 | 0.6 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Rob Esposito | 12/11/2022 | 0.5 | Prepare detailed updates to the PMO presentation |
| Robert Johnson | 12/11/2022 | 1.6 | Configuring security related to external access |
| Robert Johnson | 12/11/2022 | 1.3 | Configuring RDS CAL licenses and external user accounts |
| Steve Coverick | 12/11/2022 | 0.7 | Coordination w/ J. Stegenga, S. Wallace (A&M) re: updated staffing resources for Crypto workstream |
| Steve Coverick | 12/11/2022 | 0.9 | Review and provide comments on latest draft of HFSC testimony |
| Steve Coverick | 12/11/2022 | 0.8 | Review and provide comments on latest draft of HSFC prep document |
| Alec Liv-Feyman | 12/12/2022 | 2.0 | Email distribution request and excel updates |
| Alec Liv-Feyman | 12/12/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Alec Liv-Feyman | 12/12/2022 | 0.6 | Review BitGo daily transfers |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/12/2022 | 0.9 | Regulatory data request file updates |
| Alec Liv-Feyman | 12/12/2022 | 0.6 | Prepare distribution list email guidance for team |
| Alec Liv-Feyman | 12/12/2022 | 1.2 | New BitGo Transfers excel development |
| Alec Liv-Feyman | 12/12/2022 | 0.4 | Exchange transfers call with J. Croke (S&C), cybersecurity professionals, and N. Dave (BitGo) |
| Alec Liv-Feyman | 12/12/2022 | 0.8 | Consolidate email list tracking updates |
| Alec Liv-Feyman | 12/12/2022 | 2.0 | COM US Address list excel updates |
| Alec Liv-Feyman | 12/12/2022 | 0.5 | Call with S&C team, A. Taylor (FTX), and BitGo team regarding BitGo transfers |
| Alec Liv-Feyman | 12/12/2022 | 0.3 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding BitGo daily transfers |
| Alec Liv-Feyman | 12/12/2022 | 0.5 | Alameda Exchange updates |
| Alec Liv-Feyman | 12/12/2022 | 1.0 | US COM Address excel review |
| Alec Liv-Feyman | 12/12/2022 | 0.7 | FTX Daily BitGo transfers excel development for by silo analysis |
| Alessandro Farsaci | 12/12/2022 | 0.2 | Call with  A&M, S&C and PWP team to discuss FTX EU matters |
| Alessandro Farsaci | 12/12/2022 | 1.5 | Internal alignment meetings with G. Balmelli, A. Farsaci, J. Lubsczyk, and R. Wilcke (A&M) |
| Alessandro Farsaci | 12/12/2022 | 0.5 | Meetings with G. Balmelli, A. Farsaci (A&M) to discuss internal alignment on status and priority of FTX Europe deliverables |
| Alessandro Farsaci | 12/12/2022 | 0.2 | Call with Lenz & Staehlin team to discuss EU matters |
| Alex Lawson | 12/12/2022 | 0.8 | End of day CEO Leadership debrief w/ J. Ray (FTX) and updates regarding progress and workstreams |
| Alex Lawson | 12/12/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Stegenga (A&M) |
| Anan Sivapalu | 12/12/2022 | 1.5 | Build new map table to capture wallet groups and wallet address in the data model |
| Anan Sivapalu | 12/12/2022 | 1.4 | Calculate the possible number of combinations of wallet grouping |
| Anan Sivapalu | 12/12/2022 | 0.3 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding BitGo daily transfers |
| Anan Sivapalu | 12/12/2022 | 0.2 | Check for new query request from team or regulators |
| Anan Sivapalu | 12/12/2022 | 1.4 | Build data model to capture wallet address tracking to push into Power BI |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 12/12/2022 | 0.2 | Follow-up email K. Dennison, A Sivapalu (A&M) regarding customer analysis |
| Anan Sivapalu | 12/12/2022 | 1.7 | Identify all addresses that are in multiple wallets using DAX in Power BI |
| Anan Sivapalu | 12/12/2022 | 0.6 | Met with D.Chapsky (FTX) to hand over laptop and to discuss latest query requests |
| Anan Sivapalu | 12/12/2022 | 0.9 | Set Power BI to auto-refresh dataset by configuring the direct query method |
| Anan Sivapalu | 12/12/2022 | 1.6 | Troubleshoot DAX formula pertaining to deriving combination of wallet groups |
| Anan Sivapalu | 12/12/2022 | 1.8 | Create DAX formula to get unique combination of wallet addresses and wallet groups as a first step in identifying the combination of wallet addresses belonging to multiple groups |
| Chris Arnett | 12/12/2022 | 0.4 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Chris Arnett | 12/12/2022 | 0.3 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Chris Arnett | 12/12/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Stegenga (A&M) |
| Chris Arnett | 12/12/2022 | 0.6 | Participate in daily A&M Team leadership meeting |
| Chris Arnett | 12/12/2022 | 0.4 | Prepare for daily PMO call with deal team |
| Chris Arnett | 12/12/2022 | 0.6 | Review and revise daily PMO deck |
| David Coles | 12/12/2022 | 0.5 | Prepare notes and materials for upcoming PMO meeting |
| David Coles | 12/12/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Stegenga (A&M) |
| David Slay | 12/12/2022 | 0.8 | Update workstream analysis for 12/13 PMO |
| David Slay | 12/12/2022 | 3.1 | Continue to compile and distribute notes on recent media coverage |
| David Slay | 12/12/2022 | 0.4 | Set up and initiate PMO meeting and distribute presentation to all attendees |
| David Slay | 12/12/2022 | 0.5 | Update 12/12 morning PMO per S. Coverick (A&M) comments |
| Ed Mosley | 12/12/2022 | 1.1 | Review and prepare comments to draft board presentation for WRS |
| Ed Mosley | 12/12/2022 | 0.3 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/12/2022 | 0.2 | Discuss open workstreams for crypto as of 12/12 with K.Ramanathan (A&M) |
| Ed Mosley | 12/12/2022 | 1.2 | Review and prepare comments to draft board presentation for Alameda |
| Ed Mosley | 12/12/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Stegenga (A&M) |
| Gaurav Walia | 12/12/2022 | 0.3 | Review the Chainalysis analysis and develop comments for leadership |
| Gaurav Walia | 12/12/2022 | 0.6 | Review the Alameda crypto analysis spreadsheet |
| Gaurav Walia | 12/12/2022 | 1.1 | Review the e-mail list analysis and develop list of next steps |
| Gaurav Walia | 12/12/2022 | 0.4 | Teleconference with L. Lambert and G. Walia (A&M) to discuss daily process reporting updates |
| Gioele Balmelli | 12/12/2022 | 0.5 | Meetings with G. Balmelli, A. Farsaci (A&M) to discuss internal alignment on status and priority of FTX Europe deliverables |
| Gioele Balmelli | 12/12/2022 | 1.5 | Internal alignment meetings with G. Balmelli, A. Farsaci, J. Lubsczyk, and R. Wilcke (A&M) |
| Gioele Balmelli | 12/12/2022 | 1.0 | Call with A&M team, S&C team and local counsel team to discuss FTX Cyprus customer funds |
| Gioele Balmelli | 12/12/2022 | 1.5 | FTX EU Catch-Up with A&M, S&C and PWP |
| Henry Chambers | 12/12/2022 | 0.6 | Review of crypto to fiat process with S. Melamed (FTX) |
| Henry Chambers | 12/12/2022 | 1.5 | Review of FTX Japan press release and provision of comments to S&C |
| Henry Chambers | 12/12/2022 | 0.4 | Correspondence with H. Trent (A&M) re: KERP |
| Henry Chambers | 12/12/2022 | 0.8 | Correspondence with K. Ramanathan (A&M) re Fiat to crypto transfer process |
| Henry Chambers | 12/12/2022 | 0.6 | Supervision of J. Lam (A&M) re: FTX token analysis |
| Henry Chambers | 12/12/2022 | 1.8 | Securing Alameda laptop and delivery to S&C Tokyo office |
| Hudson Trent | 12/12/2022 | 1.3 | Prepare legal entity deep dive materials for Ventures silo Board meeting |
| Hudson Trent | 12/12/2022 | 0.4 | Correspondence with H. Chambers (A&M) re: KERP |
| Hudson Trent | 12/12/2022 | 1.8 | Prepare legal entity deep dive materials for WRS silo Board meeting |
| Hudson Trent | 12/12/2022 | 2.6 | Prepare legal entity deep dive materials for Alameda silo Board meeting |
| Hudson Trent | 12/12/2022 | 1.5 | Update Board materials for Alameda silo meeting for feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 12/12/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Stegenga (A&M) |
| James Lam | 12/12/2022 | 1.6 | Working session re FTX token analysis, and review of the same |
| James Lam | 12/12/2022 | 1.1 | Search for wallet addresses potentially belong to FTX or Alameda |
| James Lam | 12/12/2022 | 1.4 | Cross check the master list of addresses extracted from the database |
| James Lam | 12/12/2022 | 0.6 | Report to H. Chambers (A&M) on the speculative wallet addresses workstream and FTT deck |
| Jeff Stegenga | 12/12/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Stegenga (A&M) |
| Jeff Stegenga | 12/12/2022 | 0.8 | Review of latest PMO draft on immediate priority list, daily dashboards and liquidity update |
| Joachim Lubsczyk | 12/12/2022 | 1.5 | Internal alignment meetings with G. Balmelli, A. Farsaci, J. Lubsczyk, and R. Wilcke (A&M) |
| Joachim Lubsczyk | 12/12/2022 | 0.1 | Call with S&C to discuss update of FTX Europe entities |
| Jonathan Marshall | 12/12/2022 | 0.2 | Coordination with data analysis team for onboarding additional team members |
| Kert Dudek | 12/12/2022 | 0.3 | Data analysis discussions for FTX data with Company team |
| Kim Dennison | 12/12/2022 | 0.2 | Follow-up email K. Dennison, A Sivapalu (A&M) regarding customer analysis |
| Kim Dennison | 12/12/2022 | 0.2 | Attend to daily PMO updates based on feedback from leadership |
| Kim Dennison | 12/12/2022 | 0.1 | Follow-up email to T. Atwood (A&M) regarding payments to Computitle for Bahamas properties work |
| Kumanan Ramanathan | 12/12/2022 | 0.2 | Call with S. Yeargan (S&C) to discuss crypto investigation work |
| Kumanan Ramanathan | 12/12/2022 | 0.8 | Correspondence with H. Chambers (A&M) re Fiat to crypto transfer process |
| Kumanan Ramanathan | 12/12/2022 | 0.2 | Call with K. Ramanathan and L. Lambert (A&M) regarding board of directors presentation |
| Kumanan Ramanathan | 12/12/2022 | 0.9 | Review various regulatory requests and responses |
| Kumanan Ramanathan | 12/12/2022 | 1.0 | Call with A&M team, S&C team and local counsel team to discuss FTX Cyprus customer funds |
| Kumanan Ramanathan | 12/12/2022 | 3.1 | Meet with senior S&C leadership team and J. Ray (FTX) to review congressional testimony |
| Kumanan Ramanathan | 12/12/2022 | 0.6 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/12/2022 | 0.7 | Assist with crypto components of congressional testimony |
| Kumanan Ramanathan | 12/12/2022 | 0.2 | Discuss open workstreams for crypto as of 12/12 with A&M team |
| Kumanan Ramanathan | 12/12/2022 | 1.8 | Develop summary tearsheet for crypto and operational data |
| Larry Iwanski | 12/12/2022 | 0.6 | Teleconference with L.Konig, P. Kwan, L. Lambert, L. Iwanski (A&M) to discuss daily process reporting updates |
| Larry Iwanski | 12/12/2022 | 0.6 | Call with L. Iwanski and L. Lambert (A&M) regarding asset tracing workstream |
| Leslie Lambert | 12/12/2022 | 0.2 | Communications with A&M Team regarding high likelihood addresses |
| Leslie Lambert | 12/12/2022 | 1.2 | Communications with A&M team and ad hoc requests related to cryptocurrency workstream |
| Leslie Lambert | 12/12/2022 | 0.6 | Teleconference with L.Konig, P. Kwan, L. Lambert, L. Iwanski (A&M) to discuss daily process reporting updates |
| Leslie Lambert | 12/12/2022 | 0.6 | Review presentation concerning asset tracing workstream |
| Leslie Lambert | 12/12/2022 | 0.6 | Call with L. Iwanski and L. Lambert (A&M) regarding asset tracing workstream |
| Leslie Lambert | 12/12/2022 | 1.3 | Quality control review of stakeholder presentation |
| Leslie Lambert | 12/12/2022 | 0.4 | Prepare discussion points and agenda to facilitate a discussion with a third-party vendor |
| Leslie Lambert | 12/12/2022 | 0.2 | Call with K. Ramanathan and L. Lambert (A&M) regarding board of directors presentation |
| Leslie Lambert | 12/12/2022 | 0.4 | Teleconference with L. Lambert and G. Walia (A&M) to discuss daily process reporting updates |
| Leslie Lambert | 12/12/2022 | 0.3 | Draft meeting notes on call with third party vendor |
| Louis Konig | 12/12/2022 | 0.6 | Teleconference with L.Konig, P. Kwan, L. Lambert, L. Iwanski (A&M) to discuss daily process reporting updates |
| Peter Kwan | 12/12/2022 | 0.6 | Teleconference with L.Konig, P. Kwan, L. Lambert, L. Iwanski (A&M) to discuss daily process reporting updates |
| Peter Kwan | 12/12/2022 | 0.3 | Revise and incorporate additional address sources for tracking, monitoring, reporting and searching |
| Peter Kwan | 12/12/2022 | 0.5 | Teleconference with A&M Team, S&C Team regarding EU customer funds issues |
| Peter Kwan | 12/12/2022 | 0.4 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Raman Kumar | 12/12/2022 | 2.6 | Bahamas Investigations, dataset organized/processed, indexed, STR ran, PH set created |
| Raman Kumar | 12/12/2022 | 1.1 | Call with K. Dennison, M. Jackson, A. Lawson, S. Theron (A&M) re Bahamas Investigations workspace setup |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/12/2022 | 0.3 | Prepare detailed updates to the PMO presentation |
| Rob Esposito | 12/12/2022 | 0.5 | A&M team leadership call to discuss workstreams |
| Rob Esposito | 12/12/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Stegenga (A&M) |
| Robert Gordon | 12/12/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Stegenga (A&M) |
| Robert Johnson | 12/12/2022 | 0.1 | Additional database maintenance and configuration |
| Robert Johnson | 12/12/2022 | 0.3 | Communication with cyber security firm regarding additional table requests |
| Robert Johnson | 12/12/2022 | 1.6 | Communication with external users to grant access to external analysis server |
| Robert Johnson | 12/12/2022 | 1.9 | Database maintenance and configuration |
| Robert Wilcke | 12/12/2022 | 1.5 | Internal alignment meetings with G. Balmelli, A. Farsaci, J. Lubsczyk, and R. Wilcke (A&M) |
| Robert Wilcke | 12/12/2022 | 0.5 | A&M EU call on current to do list |
| Steve Coverick | 12/12/2022 | 0.3 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Coverick | 12/12/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Stegenga (A&M) |
| Steve Coverick | 12/12/2022 | 1.1 | Review and provide comments on latest crypto location analysis |
| Steve Coverick | 12/12/2022 | 2.9 | Prepare for and participate in working session to prep for HFSC hearing with S. Peikin (S&C), J. Ray (FTX) and S&C / QE teams |
| Steve Kotarba | 12/12/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Stegenga (A&M) |
| Steve Kotarba | 12/12/2022 | 0.3 | Prepare for and participate in A&M workstream leadership update meeting with E. Mosley, C. Arnett, T. Atwood, S. Kotarba, K. Ramanathan, D. Coles (A&M) |
| Steve Kotarba | 12/12/2022 | 0.7 | Prepare updates for PMO meeting |
| Taylor Atwood | 12/12/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, J. Stegenga (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 12/12/2022 | 1.2 | Prepare surety and licenses status report for S&C and FTX review |
| Alec Liv-Feyman | 12/13/2022 | 1.0 | Call with G. Walia, A. Liv-Feyman (A&M) to review COM US addresses and 3rd party exchange tracker |
| Alec Liv-Feyman | 12/13/2022 | 0.5 | Prepare distribution list email guidance for team |
| Alec Liv-Feyman | 12/13/2022 | 0.7 | Call with K. Ramanathan, G. Walia, A. Liv-Feyman (A&M) to discuss BitGo daily transfers, customer email tracker, and FTX silo address excel updates |
| Alec Liv-Feyman | 12/13/2022 | 1.6 | Regulatory data request file updates |
| Alec Liv-Feyman | 12/13/2022 | 2.4 | FTX Crypto asset tracking excel development |
| Alec Liv-Feyman | 12/13/2022 | 0.2 | Call with L. Konig, A. Liv-Feyman (A&M) regarding data repository and US COM excel development |
| Alec Liv-Feyman | 12/13/2022 | 0.5 | Make org chart excel updates and import to PowerPoint |
| Alec Liv-Feyman | 12/13/2022 | 2.6 | US COM Address excel updates |
| Alec Liv-Feyman | 12/13/2022 | 0.5 | Review of transferred funds tracking data |
| Alec Liv-Feyman | 12/13/2022 | 1.0 | BitGo source file excel development |
| Alec Liv-Feyman | 12/13/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Alessandro Farsaci | 12/13/2022 | 0.5 | Internal alignment meetings with G. Balmelli, A. Farsaci, J. Lubsczyk, and R. Wilcke (A&M) |
| Alessandro Farsaci | 12/13/2022 | 1.5 | Internal alignment meetings with G. Balmelli and A. Farsaci (A&M) |
| Alex Lawson | 12/13/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Alex Lawson | 12/13/2022 | 0.6 | Call with A. Lawson, K. Dennison, and R. Kumar (A&M) & S&C team re: Bahamas Investigation workstream status updates |
| Alex Lawson | 12/13/2022 | 0.3 | Correspondence with E. Simpson (S&C) regarding Bahamas Properties; Discuss next steps with K. Dennison (A&M) |
| Anan Sivapalu | 12/13/2022 | 0.2 | Review team correspondence and prioritize deliverables |
| Anan Sivapalu | 12/13/2022 | 1.2 | Rewrite DAX code to run more efficiently |
| Anan Sivapalu | 12/13/2022 | 0.6 | Read through leaked SBF testimony circulated by A&M team |
| Anan Sivapalu | 12/13/2022 | 1.4 | Analyze the reason for the code running for extended period of time |
| Anan Sivapalu | 12/13/2022 | 0.8 | Cross check concatenated groups against previously existing results |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 12/13/2022 | 1.2 | Write T-SQL script to concatenate crypto wallet groups |
| Anan Sivapalu | 12/13/2022 | 1.7 | Review model, database and automation of refreshes of the model |
| Anan Sivapalu | 12/13/2022 | 0.9 | Write DAX code to indicate wallet address belonging to respective wallet groups |
| Anan Sivapalu | 12/13/2022 | 1.5 | Investigate DAX code error shown in Power BI |
| Anan Sivapalu | 12/13/2022 | 0.8 | Troubleshoot SSMS crashing as a result of newly written DAX formula |
| Anan Sivapalu | 12/13/2022 | 1.0 | Rewrite DAX code to fix previous error show in Power BI |
| Anan Sivapalu | 12/13/2022 | 1.9 | Deploy and verify DAX code written in SSAS tabular in SSMS to Power BI and Excel |
| Anan Sivapalu | 12/13/2022 | 1.8 | Corroborate values shown in Power BI with that of data in the database |
| Charles Evans | 12/13/2022 | 0.8 | Call with S. Kojima and R. Fung (FTX) to discuss the cost structure and reduction initiatives for FTX Japan |
| Charles Evans | 12/13/2022 | 0.5 | Correspondence with S. Kojima and R. Fung (FTX) to discuss the cost structure and reduction initiatives for FTX Japan |
| Chris Arnett | 12/13/2022 | 0.2 | Prepare for daily A&M leadership meeting |
| Chris Arnett | 12/13/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Chris Arnett | 12/13/2022 | 0.4 | Prepare for daily PMO call with deal team |
| Chris Arnett | 12/13/2022 | 0.4 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| Chris Arnett | 12/13/2022 | 0.3 | Participate in daily A&M Team leadership meeting |
| Chris Arnett | 12/13/2022 | 0.3 | Update daily PMO presentation |
| David Coles | 12/13/2022 | 1.9 | PMO revisions for 12/14 meeting and deck |
| David Coles | 12/13/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| David Connolly | 12/13/2022 | 1.1 | Bahamas Investigation - Reconciling property results to date to the Maynard search results |
| David Slay | 12/13/2022 | 0.5 | Review PMO updates with J.Cooper (A&M) for 12/13 PMO presentation |
| David Slay | 12/13/2022 | 0.7 | Update 12/13 PMO presentation to reflect team comments |
| David Slay | 12/13/2022 | 0.7 | Update FTX Silo asset slide for Board Deck |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_December 1, 2022 through December 31, 2022_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 12/13/2022 | 0.8 | Update Venture Silo Board deck with org chart and financials |
| David Slay | 12/13/2022 | 1.2 | Consolidate 12/14 PMO deck with updates from workstream leads |
| David Slay | 12/13/2022 | 0.5 | Distribute PMO updates to each workstream lead for 12/14 |
| David Slay | 12/13/2022 | 0.7 | Update Dotcom Silo Board deck with org chart and financials |
| Ed Mosley | 12/13/2022 | 1.8 | Review and prepare comments to draft presentation of draft board presentation for dotcom silo |
| Ed Mosley | 12/13/2022 | 1.7 | Review and prepare comments to draft presentation of draft board presentation for FTX.US silo |
| Ed Mosley | 12/13/2022 | 1.1 | Review and prepare comments to draft presentation of draft board presentation for Ventures silo |
| Ed Mosley | 12/13/2022 | 1.0 | Review of documents in preparation for house committee hearing |
| Ed Mosley | 12/13/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Ed Mosley | 12/13/2022 | 1.7 | Review and prepare comments to draft presentation of draft board presentation for Alameda silo |
| Ed Mosley | 12/13/2022 | 1.1 | Prepare for and participate in board meeting with S&C (A.Kranzley, others), PWP (B.Mendelsohn, others), FTX (M.Ceilia, R.Peru) and board members |
| Gaurav Walia | 12/13/2022 | 1.2 | Meeting with P. Kwan, L. Konig, and G. Walia (A&M) regarding crypto recovery data inputs, process, reporting, and general overview |
| Gaurav Walia | 12/13/2022 | 2.8 | Review the hacked addresses analysis and summarize for leadership |
| Gaurav Walia | 12/13/2022 | 0.3 | Develop dashboard with third party data analysis tool |
| Gaurav Walia | 12/13/2022 | 1.0 | Call with G. Walia, A. Liv-Feyman (A&M) to review COM US addresses and 3rd party exchange tracker |
| Gaurav Walia | 12/13/2022 | 0.7 | Call with K. Ramanathan, G. Walia, A. Liv-Feyman (A&M) to discuss BitGo daily transfers, customer email tracker, and FTX silo address excel updates |
| Gioele Balmelli | 12/13/2022 | 1.5 | Internal alignment meetings with G. Balmelli and A. Farsaci (A&M) |
| Gioele Balmelli | 12/13/2022 | 0.5 | Internal alignment meetings with G. Balmelli, A. Farsaci, J. Lubsczyk, and R. Wilcke (A&M) |
| Gioele Balmelli | 12/13/2022 | 1.5 | Call with A&M team, S&C team, local counsel team, P. Gruhn (FTX), R. Matzke (FTX) on FTX Cyprus Client Funds Discussion |
| Henry Chambers | 12/13/2022 | 3.2 | FTX Japan operational planning session with S. Melamed and J. Masters (FTX) |
| Henry Chambers | 12/13/2022 | 0.8 | Review of FTX Japan press release and provision of comments to S&C |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 12/13/2022 | 1.5 | Correspondence re access to FTX Japan data |
| Henry Chambers | 12/13/2022 | 0.4 | Correspondence with Z. Flegenheimer (S&C) and K. Takahashi (Local Counsel) re: securing Alameda data |
| Hudson Trent | 12/13/2022 | 1.0 | Prepare materials for printing and circulation to Directors |
| Hudson Trent | 12/13/2022 | 1.4 | Incorporate feedback into WRS Board materials prior to finalizing |
| Hudson Trent | 12/13/2022 | 1.3 | Incorporate feedback and updated materials into Alameda Board deck |
| Hudson Trent | 12/13/2022 | 0.9 | Incorporate feedback into Alameda Board materials prior to finalizing |
| Hudson Trent | 12/13/2022 | 1.2 | Incorporate feedback and updated materials into WRS Board deck |
| Hudson Trent | 12/13/2022 | 1.4 | Update shells for Dotcom and Ventures Board meeting materials based on Alameda and WRS progress |
| Hudson Trent | 12/13/2022 | 1.2 | Prepare print versions of Board materials and review prior to circulating |
| James Cooper | 12/13/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| James Cooper | 12/13/2022 | 0.5 | Review PMO updates with D. Slay (A&M) to finalize for Steve for 12/13 PMO |
| James Lam | 12/13/2022 | 0.9 | Search for wallet addresses potentially belong to FTX or Alameda |
| Jeff Stegenga | 12/13/2022 | 0.5 | Review of leaked S. Bankman-Fried testimony and follow-up with Company leadership |
| Jeff Stegenga | 12/13/2022 | 0.8 | Virtual attendance at J. Ray (FTX) congressional testimony (partial) |
| Joachim Lubsczyk | 12/13/2022 | 0.5 | Internal alignment meetings with G. Balmelli, A. Farsaci, J. Lubsczyk, and R. Wilcke (A&M) |
| Jonathan Marshall | 12/13/2022 | 0.2 | Call with J. Marshall, P. Kwan and L. Konig (A&M) for project planning |
| Kert Dudek | 12/13/2022 | 0.5 | Coordinate security alignment for A&M AWS access |
| Kevin Jacobs | 12/13/2022 | 0.8 | Prepare notes and materials for upcoming leadership meeting re: workstream updates |
| Kim Dennison | 12/13/2022 | 0.3 | Correspondence with E. Simpson (S&C) regarding Bahamas Properties; Discuss next steps with A. Lawson (A&M) |
| Kim Dennison | 12/13/2022 | 0.2 | Review D. Connolly (A&M) updates to Bahamas Property search results |
| Kim Dennison | 12/13/2022 | 0.6 | Call with A.Lawson/K.Dennison/R.Kumar (A&M) & SC team re: Bahamas Investigation |
| Kumanan Ramanathan | 12/13/2022 | 0.6 | Call with A&M team, S&C team and PWP team to discuss M&A updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/13/2022 | 2.9 | Attend congressional hearing to prep and assist on all crypto and restructuring matters |
| Kumanan Ramanathan | 12/13/2022 | 0.6 | Review various regulatory requests and responses |
| Kumanan Ramanathan | 12/13/2022 | 0.4 | Provide feedback on tracing presentation |
| Kumanan Ramanathan | 12/13/2022 | 2.8 | Revise crypto analysis model |
| Kumanan Ramanathan | 12/13/2022 | 0.7 | Call with K. Ramanathan, G. Walia, A. Liv-Feyman (A&M) to discuss BitGo daily transfers, customer email tracker, and FTX silo address excel updates |
| Kumanan Ramanathan | 12/13/2022 | 0.4 | Call with A&M senior leadership team to discuss workstream updates |
| Kumanan Ramanathan | 12/13/2022 | 1.1 | Meet with senior S&C leadership team and J. Ray (FTX) to review congressional testimony |
| Larry Iwanski | 12/13/2022 | 1.8 | Review and update of daily monitoring from Chainalysis |
| Leslie Lambert | 12/13/2022 | 1.1 | Review silo presentations for key stakeholders |
| Leslie Lambert | 12/13/2022 | 0.6 | Communications with A&M Team concerning immediate deliverables |
| Leslie Lambert | 12/13/2022 | 1.9 | Review presentation concerning asset tracing workstream |
| Leslie Lambert | 12/13/2022 | 0.3 | Develop communication detailing items of note with third-party vendor |
| Leslie Lambert | 12/13/2022 | 1.6 | Conducted a reconciliation of metrics related to crypto assets |
| Leslie Lambert | 12/13/2022 | 0.9 | Conducted a quality control review of a presentation to key stakeholders |
| Leslie Lambert | 12/13/2022 | 0.1 | Prepare for internal calls regarding crypto management workstreams |
| Leslie Lambert | 12/13/2022 | 0.9 | Perform review of crypto management workstream update for quality control |
| Louis Konig | 12/13/2022 | 0.2 | Call with L. Konig, A. Liv-Feyman (A&M) regarding data repository and US COM excel development |
| Louis Konig | 12/13/2022 | 1.2 | Meeting with P. Kwan, L. Konig, and G. Walia (A&M) regarding crypto recovery data inputs, process, reporting, and general overview |
| Louis Konig | 12/13/2022 | 0.9 | QC/review related to Chainalysis high likelihood portfolio with data repository pricing |
| Louis Konig | 12/13/2022 | 1.3 | Script development for data repository pricing for Chainalysis portfolio of high likelihood wallets |
| Luke Francis | 12/13/2022 | 1.4 | Review of potential redaction orders for updates needed |
| Luke Francis | 12/13/2022 | 2.7 | Review of senate hearing and compile potential information needed |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/13/2022 | 1.2 | Meeting with P. Kwan, L. Konig, and G. Walia (A&M) regarding crypto recovery data inputs, process, reporting, and general overview |
| Peter Kwan | 12/13/2022 | 0.2 | Call with J. Marshall, P. Kwan and L. Konig (A&M) for project planning |
| Peter Kwan | 12/13/2022 | 0.5 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 12/13/2022 | 0.9 | Revise and incorporate additional address sources for tracking, monitoring, reporting and searching |
| Raman Kumar | 12/13/2022 | 0.6 | Prepare notes and materials for S&C team re: Bahamas Investigation |
| Raman Kumar | 12/13/2022 | 0.8 | Review requirements re: workspace setup and quick walkthrough for Bahamas Investigation |
| Raman Kumar | 12/13/2022 | 2.1 | User accounts created, login issues resolved, Case Dynamics installed/permissions updated |
| Rob Esposito | 12/13/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Rob Esposito | 12/13/2022 | 0.3 | A&M team leadership call to discuss workstreams |
| Robert Gordon | 12/13/2022 | 1.1 | Review board materials prepared by PWP |
| Robert Gordon | 12/13/2022 | 0.2 | Update executive leadership material |
| Robert Gordon | 12/13/2022 | 0.7 | Review updated WRS board deck |
| Robert Gordon | 12/13/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Robert Johnson | 12/13/2022 | 1.3 | Database maintenance and security configuration |
| Robert Wilcke | 12/13/2022 | 0.5 | Internal alignment meetings with G. Balmelli, A. Farsaci, J. Lubsczyk, and R. Wilcke (A&M) |
| Robert Wilcke | 12/13/2022 | 1.0 | Review house congressional materials |
| Steve Coverick | 12/13/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Steve Coverick | 12/13/2022 | 0.9 | Review and provide comments on restructuring update materials for CEO |
| Steve Coverick | 12/13/2022 | 1.8 | Review and provide comments on Alameda silo board meeting materials for 12/15 meeting |
| Steve Coverick | 12/13/2022 | 0.7 | Correspond with S&C personnel re: legal entity rationalization |
| Steve Coverick | 12/13/2022 | 0.9 | Participate in final prep session with J. Ray (FTX) for HFSC hearing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/13/2022 | 1.4 | Review and provide comments on WRS silo board meeting materials for 12/15 meeting |
| Steve Coverick | 12/13/2022 | 0.8 | Review SBF indictment filings for purposes of internal investigation |
| Steve Kotarba | 12/13/2022 | 0.4 | Introduction of Ministries and Agencies (kantei.go.jp) |
| Steve Kotarba | 12/13/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 12/13/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 12/13/2022 | 1.0 | Participate in FTX Group board meeting with S&C, PWP, A&M teams |
| Alec Liv-Feyman | 12/14/2022 | 1.4 | Call with G. Walia, A. Liv-Feyman (A&M) to discuss US/COM Addresses excel file and 3rd party exchange tracker updates |
| Alec Liv-Feyman | 12/14/2022 | 2.7 | Identify tracking matches for Debtor crypto assets |
| Alec Liv-Feyman | 12/14/2022 | 1.0 | Cybersecurity wallet address document review |
| Alec Liv-Feyman | 12/14/2022 | 0.2 | Review FTT meetings slides and update per comments from leadership |
| Alec Liv-Feyman | 12/14/2022 | 2.7 | US COM Address silo lookups |
| Alec Liv-Feyman | 12/14/2022 | 1.0 | Prepare distribution list developments / updates |
| Alec Liv-Feyman | 12/14/2022 | 0.5 | Prepare distribution list email guidance for team |
| Alec Liv-Feyman | 12/14/2022 | 1.0 | Org chart updates and PPT development |
| Alec Liv-Feyman | 12/14/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Alessandro Farsaci | 12/14/2022 | 0.8 | Call with Lenz & Staehlin team to discuss EU matters |
| Alessandro Farsaci | 12/14/2022 | 0.5 | Meeting with J. Lubsczyk (A&M), S&C, & PWP regarding Cyprus customer funds issues |
| Alex Lawson | 12/14/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, K. Ramanathan (A&M) |
| Anan Sivapalu | 12/14/2022 | 1.4 | Meeting with and P. Lee (FTX) to discuss pending data query status |
| Anan Sivapalu | 12/14/2022 | 2.0 | Write SQL code to create grouped wallet addresses |
| Anan Sivapalu | 12/14/2022 | 0.8 | Search for third-party related balances in available AWS data to answer queries from external parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 12/14/2022 | 1.8 | Look into creating combination of Priority IDs for each wallet address using SQL code |
| Anan Sivapalu | 12/14/2022 | 1.3 | Review request to automate Excel and PowerPoint presentation in Power BI |
| Anan Sivapalu | 12/14/2022 | 2.2 | Write SQL query to create an XML script to store wall address by groups |
| Anan Sivapalu | 12/14/2022 | 0.3 | Read through email and other communications from previous night |
| Anthony Vitale | 12/14/2022 | 0.2 | Review shared services deck and provide feedback to team |
| Charles Evans | 12/14/2022 | 0.8 | Call with N. Nussbaum (PWP), S. Melamed (FTX), regarding the FTX Japan dataroom |
| Chris Arnett | 12/14/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, K. Ramanathan (A&M) |
| David Coles | 12/14/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, K. Ramanathan (A&M) |
| David Slay | 12/14/2022 | 0.4 | Set up for morning PMO meeting and distributed hard copy deck to team |
| David Slay | 12/14/2022 | 0.6 | Update 12.14 PMO presentation per team's comments on same |
| David Slay | 12/14/2022 | 0.6 | Discuss potential wind down process and outcome for several entities w/ T. Hudson (A&M) & D.Slay (A&M) |
| Ed Mosley | 12/14/2022 | 1.1 | Prepare for and participate in meeting with M.Rosenberg (FTX board), J.Ray (FTX), S&C (A.Dietderrich, J.Bromley) and A&M (S.Coverick) regarding board meeting |
| Ed Mosley | 12/14/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Dietderrich, J.Bromley), J.Ray (FTX) and S.Coverick (A&M) regarding Bahama JPL strategy |
| Ed Mosley | 12/14/2022 | 0.9 | Prepare for and participate in meeting with S.Coverick (A&M) regarding board preparation |
| Ed Mosley | 12/14/2022 | 2.3 | Review of WRS materials in preparation for WRS board meeting |
| Ed Mosley | 12/14/2022 | 2.0 | Review of Alameda materials in preparation for Alameda board meeting |
| Ed Mosley | 12/14/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, K. Ramanathan (A&M) |
| Gaurav Walia | 12/14/2022 | 0.6 | Call with W. Gaurav (A&M) to discuss crypto tracing work |
| Gaurav Walia | 12/14/2022 | 0.3 | Call with L. Whitbeck (Chainalysis) and K. Ramanathan, L. Lambert, and G. Walia (A&M) to discuss tracing requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 12/14/2022 | 1.4 | Call with G. Walia, A. Liv-Feyman (A&M) to discuss US/COM Addresses excel file and 3rd party exchange tracker updates |
| Gaurav Walia | 12/14/2022 | 0.3 | Call with L. Iwanski (A&M) regarding crypto workstreams |
| Gaurav Walia | 12/14/2022 | 0.8 | Review the e-mail rules analysis and provide feedback |
| Gaurav Walia | 12/14/2022 | 0.7 | Review the FTT tokens overview deck and provide comments on required changes |
| Gaurav Walia | 12/14/2022 | 0.3 | Update the staked Solana addresses document |
| Gaurav Walia | 12/14/2022 | 0.9 | Provide PwP with a list of tokens in custody based on a provided crypto project list |
| Gaurav Walia | 12/14/2022 | 0.8 | Review the Sygnia asset transfer tracker list |
| Gioele Balmelli | 12/14/2022 | 0.5 | Call with A&M and S&C team regarding customer funds issues |
| Gioele Balmelli | 12/14/2022 | 0.4 | Call with A&M, S&C and PWP team to discuss EU matters |
| Gioele Balmelli | 12/14/2022 | 1.0 | Cyprus trading model scenarios adjustment |
| Heather Ardizzoni | 12/14/2022 | 0.6 | Discussed potential business assessment and outcomes for several entities H. Ardizzoni and D.Slay (A&M) |
| Heather Ardizzoni | 12/14/2022 | 0.9 | Document notes and action items from meeting with A&M, S&C, & EY regarding customer funds issues |
| Henry Chambers | 12/14/2022 | 0.2 | Attending to securing access of Alameda Tokyo office and correspondence re: the same |
| Henry Chambers | 12/14/2022 | 0.5 | Call with K. Ramanathan (A&M) to discuss Japanese and Singapore operations |
| Henry Chambers | 12/14/2022 | 0.7 | Correspondence with R. Mendel and R. Perubhatla re data access |
| Henry Chambers | 12/14/2022 | 1.3 | Cybersecurity presentation on security audit plan |
| Henry Chambers | 12/14/2022 | 1.6 | Prepare information for MAS and presentation for S&C |
| Henry Chambers | 12/14/2022 | 1.5 | Finalization of FTT token update slide |
| Hudson Trent | 12/14/2022 | 0.7 | Circulate Dotcom and Ventures silo shells and prompt for advisor inputs |
| Hudson Trent | 12/14/2022 | 0.7 | R. Gordon, H. Ardizzoni, T. Hudson (A&M) discussion with S&C over FTX Capital Markets LLC dissolution |
| Hudson Trent | 12/14/2022 | 0.6 | Discussed potential business assessment and outcomes for several entities H. Ardizzoni and D.Slay (A&M) |
| Hudson Trent | 12/14/2022 | 0.8 | Update Board materials for WRS silo for feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 12/14/2022 | 1.7 | Prepare Board meeting logistics for next week's meetings |
| Hudson Trent | 12/14/2022 | 1.5 | Update Board materials based on feedback from PWP |
| Hudson Trent | 12/14/2022 | 1.9 | Prepare Dotcom legal entity deep dive materials detailing specific business structures within the silo |
| Hudson Trent | 12/14/2022 | 0.4 | Finalize Board meeting logistics for 12/15 meetings |
| Hudson Trent | 12/14/2022 | 0.5 | Prepare notes and materials for discussion re: legal entity assessments |
| Hudson Trent | 12/14/2022 | 0.6 | Coordinate Board meeting materials printing and confirm when complete |
| Hudson Trent | 12/14/2022 | 0.7 | Finalize Dotcom and Ventures silo shells based on final WRS / Alameda materials structure |
| James Cooper | 12/14/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, K. Ramanathan (A&M) |
| James Lam | 12/14/2022 | 0.8 | Search for wallet addresses potentially belong to FTX or Alameda |
| Joachim Lubsczyk | 12/14/2022 | 0.5 | Meeting with A. Farsaci (A&M), S&C, & PWP regarding Cyprus customer funds issues |
| Jonathan Marshall | 12/14/2022 | 0.3 | Review accessing controls for AlixPartners investigations team |
| Kim Dennison | 12/14/2022 | 0.4 | Emails to R. Gordon (A&M) regarding connected persons review work for Nardello |
| Kumanan Ramanathan | 12/14/2022 | 0.5 | Call with H. Chambers (A&M) to discuss Japanese and Singapore operations |
| Kumanan Ramanathan | 12/14/2022 | 0.5 | Call with S. Coverick and K. Ramanathan (A&M) to discuss Crypto workstream update |
| Kumanan Ramanathan | 12/14/2022 | 0.6 | Call with W. Gaurav (A&M) to discuss crypto tracing work |
| Kumanan Ramanathan | 12/14/2022 | 0.2 | Call with S&C team and A&M team to discuss FTX Europe matters |
| Kumanan Ramanathan | 12/14/2022 | 0.5 | Call with S. Coverick (A&M) and K. Ramanathan (A&M) to discuss Crypto workstream update |
| Kumanan Ramanathan | 12/14/2022 | 0.3 | Call with L. Whitbeck (Chainalysis) and K. Ramanathan, L. Lambert, and G. Walia (A&M) to discuss tracing requests |
| Kumanan Ramanathan | 12/14/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, K. Ramanathan (A&M) |
| Kumanan Ramanathan | 12/14/2022 | 1.1 | Review of crypto analysis file for illiquid tokens |
| Kumanan Ramanathan | 12/14/2022 | 0.4 | Email correspondence with vendor and A. Lewis (S&C) to finalize NDA |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/14/2022 | 0.8 | Email correspondence with Alix Partners team to discuss access to servers |
| Kumanan Ramanathan | 12/14/2022 | 1.2 | Review crypto materials for the board presentation in advance of presentation |
| Kumanan Ramanathan | 12/14/2022 | 1.4 | Revise cybersecurity request list for cyber-related items |
| Kumanan Ramanathan | 12/14/2022 | 1.4 | Various emails with S&C team on eDiscovery matters |
| Larry Iwanski | 12/14/2022 | 0.3 | Call with G. Walia (A&M) regarding asset tracing workstream |
| Larry Iwanski | 12/14/2022 | 0.3 | Call with L. Iwanski and L. Lambert (A&M) regarding monitoring status and reporting |
| Larry Iwanski | 12/14/2022 | 1.2 | Daily monitoring of Chainalysis reporting |
| Larry Iwanski | 12/14/2022 | 1.0 | Plan crypto tracking workstream deliverables |
| Leslie Lambert | 12/14/2022 | 2.8 | Analyze and visualize certain blockchain activity |
| Leslie Lambert | 12/14/2022 | 0.3 | Call with L. Whitbeck (Chainalysis) and K. Ramanathan, L. Lambert, and G. Walia (A&M) to discuss tracing requests |
| Leslie Lambert | 12/14/2022 | 0.3 | Call with L. Iwanski and L. Lambert (A&M) regarding monitoring status and reporting |
| Leslie Lambert | 12/14/2022 | 2.7 | Expand on summarization of evaluation and summarization of crypto asset tracing workstream update |
| Leslie Lambert | 12/14/2022 | 1.1 | Communications with A&M Team and responding to requests related to the crypto management workstreams |
| Louis Konig | 12/14/2022 | 1.4 | Daily BitGo transfers analysis file QC/review |
| Louis Konig | 12/14/2022 | 0.6 | Daily crypto portfolio analysis pricing process refresh |
| Peter Kwan | 12/14/2022 | 0.6 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 12/14/2022 | 0.9 | Teleconference with A&M Team, S&C Team regarding EU customer funds issues |
| Peter Kwan | 12/14/2022 | 0.8 | Revise and incorporate additional address sources for tracking, monitoring, reporting and searching |
| Rob Esposito | 12/14/2022 | 0.8 | CEO debrief meeting and forensics update |
| Rob Esposito | 12/14/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, K. Ramanathan (A&M) |
| Robert Gordon | 12/14/2022 | 0.9 | Prepare for and participate in forensic investigation update meeting with J. Croke, A. Dietderich, A. Kranzley (S&C), J. Ray (FTX) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 12/14/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, K. Ramanathan (A&M) |
| Robert Johnson | 12/14/2022 | 2.1 | Monitoring utilization of server, and configuring remote access server for A&M users |
| Robert Johnson | 12/14/2022 | 1.6 | Ongoing maintenance and configuration of environment to support data analytics requests |
| Robert Johnson | 12/14/2022 | 1.6 | Adding additional users to remote analysis server. Communication with users to ensure connectivity |
| Steve Coverick | 12/14/2022 | 0.5 | Call with S. Coverick and K. Ramanathan (A&M) to discuss Crypto workstream update |
| Steve Coverick | 12/14/2022 | 0.8 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 12/14/2022 | 0.3 | Review and provide comments on updated draft of WRS silo board meeting materials for 12/15 meeting |
| Steve Coverick | 12/14/2022 | 0.8 | Review and provide comments on updated draft of Alameda silo board meeting materials for 12/15 meeting |
| Steve Coverick | 12/14/2022 | 0.6 | Prepare for and participate in meeting regarding Alameda silo background with M. Rosenberg (FTX) and E. Mosley (A&M) |
| Steve Coverick | 12/14/2022 | 0.9 | Prepare for and participate in meeting with E. Mosley (A&M) regarding board preparation |
| Steve Coverick | 12/14/2022 | 1.1 | Prepare for and participate in meeting with M.Rosenberg (FTX board), J.Ray (FTX), S&C (A.Dietderrich, J.Bromley) and A&M (E. Mosley) regarding board meeting |
| Steve Coverick | 12/14/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Dietderich, J.Bromley), J.Ray (FTX) and E. Mosley (A&M) regarding Bahama JPL strategy |
| Steve Coverick | 12/14/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, K. Ramanathan (A&M) |
| Steve Coverick | 12/14/2022 | 0.8 | Prepare for and participate in forensic investigation update meeting with J. Croke, A. Dietderich, A. Kranzley (S&C), J. Ray (FTX) |
| Steve Kotarba | 12/14/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, K. Ramanathan (A&M) |
| Taylor Atwood | 12/14/2022 | 0.5 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, T. Atwood, A. Lawson, S. Kotarba, R. Esposito, C. Arnett, K. Ramanathan (A&M) |
| Alec Liv-Feyman | 12/15/2022 | 0.5 | Distribution list updates |
| Alec Liv-Feyman | 12/15/2022 | 0.9 | FTX Crypto asset tracking tie ins to analysis |
| Alec Liv-Feyman | 12/15/2022 | 0.4 | Review daily docket and distribute notable items to team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/15/2022 | 2.1 | LinkedIn Analysis development |
| Alec Liv-Feyman | 12/15/2022 | 0.5 | Call with J. Croke, A. Holland (S&C), cybersecurity team, and BitGo team regarding exchange withdraws and transfers |
| Alec Liv-Feyman | 12/15/2022 | 0.5 | Call with G. Walia, A. Liv-Feyman (A&M) regarding BitGo daily transfers and account per silo excel analysis |
| Alec Liv-Feyman | 12/15/2022 | 0.7 | Cybersecurity review and inclusion in messaging platform |
| Alec Liv-Feyman | 12/15/2022 | 0.4 | Alameda exchanged related assets formatting updates |
| Alec Liv-Feyman | 12/15/2022 | 0.4 | BitGo transfers analysis reports / review |
| Alec Liv-Feyman | 12/15/2022 | 1.5 | BitGo daily/weekly transfers file development |
| Alec Liv-Feyman | 12/15/2022 | 1.0 | BitGo Address file look up excel development |
| Chris Arnett | 12/15/2022 | 0.5 | Non-core business assessment discussion w/ C. Arnett, H. Trent, D. Slay, S. Coverick, R. Gordon (A&M) |
| David Coles | 12/15/2022 | 2.8 | Prepare for and participate in WRS silo board meeting with M. Sonkin, J. Ray (FTX), E. Mosley, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, S. Coverick (A&M), B. Mendelsohn, M. Rahmani (PWP) |
| David Coles | 12/15/2022 | 3.0 | Prepare for and participate in Alameda silo board meeting with M. Rosenberg, J. Ray (FTX), E. Mosley, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, S. Coverick (A&M), B. Mendelsohn, M. Rahmani (PWP) |
| David Connolly | 12/15/2022 | 0.8 | Perform walkthrough of Relativity process with R. Kumar (A&M) |
| David Slay | 12/15/2022 | 0.7 | Update PMO for team comments and ensure meeting invite includes all necessary attendees |
| David Slay | 12/15/2022 | 0.5 | Non-core business assessment discussion w/ C. Arnett, H. Trent, D. Slay, S. Coverick, R. Gordon (A&M) |
| Ed Mosley | 12/15/2022 | 3.0 | Prepare for and participate in Alameda silo board meeting with M. Rosenberg, J. Ray (FTX), E. Mosley, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, S. Coverick (A&M), B. Mendelsohn, M. Rahmani (PWP) |
| Ed Mosley | 12/15/2022 | 2.8 | Prepare for and participate in WRS silo board meeting with M. Sonkin, J. Ray (FTX), E. Mosley, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, S. Coverick (A&M), B. Mendelsohn, M. Rahmani (PWP) |
| Gaurav Walia | 12/15/2022 | 1.6 | Identify missing addresses silo identification and share with Sygnia |
| Gaurav Walia | 12/15/2022 | 2.1 | Prepare summary table of the Silo analysis for additional review |
| Gaurav Walia | 12/15/2022 | 1.1 | Review the BitGo transfer analysis and summarize for workstream leadership |
| Gaurav Walia | 12/15/2022 | 2.2 | Review the Sygnia Address Lists tracker and compile outputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 12/15/2022 | 0.5 | Call with L. Iwanski & G. Walia (A&M) regarding asset tracing update |
| Gaurav Walia | 12/15/2022 | 0.5 | Call with G. Walia, A. Liv-Feyman (A&M) regarding BitGo daily transfers and account per silo excel analysis |
| Gaurav Walia | 12/15/2022 | 2.6 | Continue mapping exercise for all transferred from addresses for the Silo analysis |
| Gioele Balmelli | 12/15/2022 | 0.5 | Call with T. W. Hill (S&C) on Cyprus trading model scenarios changes |
| Gioele Balmelli | 12/15/2022 | 1.0 | Cyprus trading model scenarios adjustment |
| Henry Chambers | 12/15/2022 | 2.3 | Prep of PMO update slide and correspondence with S. Melamed (FTX) re the same |
| Henry Chambers | 12/15/2022 | 0.8 | Prepared information for MAS and presentation for S&C |
| Henry Chambers | 12/15/2022 | 1.5 | Provide guidance to team re: response to KPPU request, and review of FTX issued tokens research |
| Henry Chambers | 12/15/2022 | 0.3 | Correspondence with H. Trent (A&M) re KERP |
| Henry Chambers | 12/15/2022 | 0.8 | Correspondence with S. Melamed (FTX) and K. Ramanathan (A&M) re KERP |
| Henry Chambers | 12/15/2022 | 0.6 | Attending to securing access of Alameda Tokyo office and correspondence re the same |
| Hudson Trent | 12/15/2022 | 0.5 | Non-core business assessment discussion w/ C. Arnett, H. Trent, D. Slay, S. Coverick, R. Gordon (A&M) |
| Hudson Trent | 12/15/2022 | 0.7 | Prepare business assessment materials related to subsidiary in need of ongoing funding |
| Hudson Trent | 12/15/2022 | 1.3 | Prepare comprehensive business assessment process and wind-down review plan |
| Hudson Trent | 12/15/2022 | 0.4 | Prepare for WRS Silo Board meeting |
| Hudson Trent | 12/15/2022 | 1.6 | Prepare wind-down materials related to specific entity that has become inactive |
| Hudson Trent | 12/15/2022 | 0.3 | Correspondence with H. Chambers (A&M) re: KERP |
| Hudson Trent | 12/15/2022 | 3.0 | Attend and manage logistics for Alameda Silo Board meeting |
| Hudson Trent | 12/15/2022 | 2.0 | Attend and manage logistics for WRS Silo Board meeting |
| Hudson Trent | 12/15/2022 | 1.2 | Coordinate and prepare boardroom for Alameda Silo meeting |
| James Lam | 12/15/2022 | 0.9 | Search for wallet addresses potentially belong to FTX or Alameda |
| Jonathan Marshall | 12/15/2022 | 0.2 | Review S&C requests for quality control and oversight |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 12/15/2022 | 0.3 | Discussion with L. Iwanski, L. Konig, P. Kwan, J. Marshall, and L. Lambert (A&M) discussing streamlining efforts for S&C requests |
| Jonathan Marshall | 12/15/2022 | 0.4 | Planning session re: coordinate plan for responding to requests with data analytics team |
| Jonathan Marshall | 12/15/2022 | 0.4 | Draft and review documentation for database access controls for enhanced security |
| Kert Dudek | 12/15/2022 | 0.6 | Discussions with counsel for AWS security re: SDNY request for access to A&M AWS instance |
| Kim Dennison | 12/15/2022 | 0.9 | Review Relativity results of search terms provided by Nardello; Email H. Master (Nardello) regarding the same |
| Kim Dennison | 12/15/2022 | 1.1 | Review Relativity results of search terms provided by Nardello for Bahamas accounts; Email H. Master (Nardello) regarding the same |
| Kim Dennison | 12/15/2022 | 0.4 | Review H. Master (Nardello) email regarding Bahamas Investigation matters; Email Bahamas team regarding next steps |
| Kim Dennison | 12/15/2022 | 0.7 | Email to H. Master (Nardello) regarding FTX Foundation, FTX Digital Markets operations |
| Kumanan Ramanathan | 12/15/2022 | 0.3 | Review of crypto tracing presentation |
| Kumanan Ramanathan | 12/15/2022 | 0.4 | Review crypto address management files |
| Kumanan Ramanathan | 12/15/2022 | 0.4 | Review crypto analysis model |
| Kumanan Ramanathan | 12/15/2022 | 0.5 | Discussions with A&M counsel regarding cryptocurrency platform licensing process update |
| Kumanan Ramanathan | 12/15/2022 | 2.8 | Prepare for and participate in WRS silo board meeting with M. Sonkin, J. Ray (FTX), E. Mosley, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, S. Coverick (A&M), B. Mendelsohn, M. Rahmani (PWP) |
| Kumanan Ramanathan | 12/15/2022 | 3.0 | Prepare for and participate in Alameda silo board meeting with M. Rosenberg, J. Ray (FTX), E. Mosley, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, S. Coverick (A&M), B. Mendelsohn, M. Rahmani (PWP) |
| Kumanan Ramanathan | 12/15/2022 | 0.5 | Call with L.Lambert, K.Ramanathan (A&M) regarding asset tracing update |
| Kumanan Ramanathan | 12/15/2022 | 0.1 | Call with S. Coverick, L. Callerio, and K. Ramanathan (A&M) re: Bahamian Authorities info requests |
| Kumanan Ramanathan | 12/15/2022 | 0.6 | Call with R. Perubhatla (FTX) to discuss data science efforts |
| Kumanan Ramanathan | 12/15/2022 | 0.8 | Correspondence with S. Melamed (FTX) and H. Chambers (A&M) re KERP |
| Larry Iwanski | 12/15/2022 | 0.3 | Discussion with L. Iwanski, L. Konig, P. Kwan, J. Marshall, and L. Lambert (A&M) discussing streamlining efforts for S&C requests |
| Leslie Lambert | 12/15/2022 | 0.3 | Discussion with L. Iwanski, L. Konig, P. Kwan, J. Marshall, and L. Lambert (A&M) discussing streamlining efforts for S&C requests |
| Leslie Lambert | 12/15/2022 | 1.1 | Review wallet population and tracking mechanism |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 12/15/2022 | 0.5 | Call with L.Lambert, K.Ramanathan (A&M) regarding asset tracing update |
| Lorenzo Callerio | 12/15/2022 | 0.1 | Call with S. Coverick, L. Callerio, and K. Ramanathan (A&M) re: Bahamian Authorities info requests |
| Louis Konig | 12/15/2022 | 0.6 | QC/review of output from data repository pricing on full set of wallet addresses in master list |
| Louis Konig | 12/15/2022 | 0.3 | Discussion with L. Iwanski, L. Konig, P. Kwan, J. Marshall, and L. Lambert (A&M) discussing streamlining efforts for S&C requests |
| Louis Konig | 12/15/2022 | 0.6 | Teleconference with A&M data and investigations team regarding project management, staffing, and planning |
| Louis Konig | 12/15/2022 | 0.3 | Database scripting for data repository pricing on full set of wallet addresses in master list |
| Peter Kwan | 12/15/2022 | 1.1 | Revise and incorporate additional address sources for tracking, monitoring, reporting and searching |
| Peter Kwan | 12/15/2022 | 0.3 | Discussion with L. Iwanski, L. Konig, P. Kwan, J. Marshall, and L. Lambert (A&M) discussing streamlining efforts for S&C requests |
| Peter Kwan | 12/15/2022 | 1.5 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Raman Kumar | 12/15/2022 | 0.8 | Perform walkthrough of Relativity process with D. Connolly (A&M) |
| Raman Kumar | 12/15/2022 | 1.9 | Bahamas Investigation - Alameda data review based on Relativity Search results |
| Robert Gordon | 12/15/2022 | 2.8 | Prepare for and participate in WRS silo board meeting with M. Sonkin, J. Ray (FTX), E. Mosley, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, S. Coverick (A&M), B. Mendelsohn, M. Rahmani (PWP) |
| Robert Gordon | 12/15/2022 | 3.0 | Prepare for and participate in Alameda silo board meeting with M. Rosenberg, J. Ray (FTX), E. Mosley, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, S. Coverick (A&M), B. Mendelsohn, M. Rahmani (PWP) |
| Robert Gordon | 12/15/2022 | 0.5 | Non-core business assessment discussion w/ C. Arnett, H. Trent, D. Slay, S. Coverick, R. Gordon (A&M) |
| Robert Gordon | 12/15/2022 | 1.1 | Final preparation for Alameda board meeting |
| Robert Gordon | 12/15/2022 | 2.1 | Final preparation for WRS board meeting |
| Robert Johnson | 12/15/2022 | 1.6 | Monitoring databases, rebuilding indexes, configuring security |
| Robert Johnson | 12/15/2022 | 2.4 | Prepare final snapshot of read-write instances and deleting active databases to reduce duplication |
| Robert Johnson | 12/15/2022 | 1.6 | Receipt of Looker instance for FTX.com, restoring EC2 machine instance, configuring instance |
| Steve Coverick | 12/15/2022 | 0.5 | Non-core business assessment discussion w/ C. Arnett, H. Trent, D. Slay, S. Coverick, R. Gordon (A&M) |
| Steve Coverick | 12/15/2022 | 2.8 | Prepare for and participate in WRS silo board meeting with M. Sonkin, J. Ray (FTX), E. Mosley, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, S. Coverick (A&M), B. Mendelsohn, M. Rahmani (PWP) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/15/2022 | 3.0 | Prepare for and participate in Alameda silo board meeting with M. Rosenberg, J. Ray (FTX), E. Mosley, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, S. Coverick (A&M), B. Mendelsohn, M. Rahmani (PWP) |
| Steve Coverick | 12/15/2022 | 0.1 | Call with S. Coverick, L. Callerio, and K. Ramanathan (A&M) re: Bahamian Authorities info requests |
| Steve Kotarba | 12/15/2022 | 0.8 | Updates to PMO reporting |
| Taylor Atwood | 12/15/2022 | 2.8 | Prepare for and participate in WRS silo board meeting with M. Sonkin, J. Ray (FTX), E. Mosley, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, S. Coverick (A&M), B. Mendelsohn, M. Rahmani (PWP) |
| Taylor Atwood | 12/15/2022 | 3.0 | Prepare for and participate in Alameda silo board meeting with M. Rosenberg, J. Ray (FTX), E. Mosley, T. Atwood, R. Gordon, D. Coles, K. Ramanathan, S. Coverick (A&M), B. Mendelsohn, M. Rahmani (PWP) |
| Alec Liv-Feyman | 12/16/2022 | 0.4 | team additions to messenger chat and messenger app research |
| Alec Liv-Feyman | 12/16/2022 | 0.4 | Review daily docket and distribute notable items to team |
| Alec Liv-Feyman | 12/16/2022 | 2.5 | BitGo address file excel development |
| Alec Liv-Feyman | 12/16/2022 | 0.4 | Call with A&M Crypto management team to discuss FTX Crypto asset tracking workbook updates |
| Alec Liv-Feyman | 12/16/2022 | 0.9 | Call with G. Walia, A. Liv-Feyman (A&M) to discuss silo analysis, BitGo address look up, and other address excels |
| Alec Liv-Feyman | 12/16/2022 | 0.5 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding customer email list analysis |
| Alec Liv-Feyman | 12/16/2022 | 2.7 | Address lookup excel file inputs |
| Alec Liv-Feyman | 12/16/2022 | 2.6 | Update FTX US and COM addresses |
| Alec Liv-Feyman | 12/16/2022 | 1.0 | Custodian next steps PowerPoint review |
| Anan Sivapalu | 12/16/2022 | 1.4 | Use Python code to cross check downloaded data with source data |
| Anan Sivapalu | 12/16/2022 | 0.3 | Uploaded new grouped wallet address data into database |
| Anan Sivapalu | 12/16/2022 | 0.5 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding customer email list analysis |
| Anan Sivapalu | 12/16/2022 | 1.6 | Verify new data tables are consistent with source data |
| Anan Sivapalu | 12/16/2022 | 2.3 | Develop Python pandas code to consolidate wallet addresses by groups buckets |
| Chris Arnett | 12/16/2022 | 0.6 | Call with H. Trent, D. Slay, S. Coverick, C. Arnett, and R. Gordon (A&M) to discuss orphan asset disposition |
| David Slay | 12/16/2022 | 0.5 | Prepare notes and materials for upcoming discussion re: non-core business assets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 12/16/2022 | 0.6 | Call with H. Trent, D. Slay, S. Coverick, C. Arnett, and R. Gordon (A&M) to discuss orphan asset disposition |
| Gaurav Walia | 12/16/2022 | 0.6 | Call with K. Ramanathan (A&M) to discuss crypto analysis model |
| Gaurav Walia | 12/16/2022 | 0.4 | Review the updated crypto model in preparation for teleconference |
| Gaurav Walia | 12/16/2022 | 1.6 | Update the  summary slide for the crypto tracing analysis |
| Gaurav Walia | 12/16/2022 | 0.9 | Call with S&C, Sygnia, and A&M Team regarding asset tracing and investigation update |
| Gaurav Walia | 12/16/2022 | 0.9 | Call with G. Walia, A. Liv-Feyman (A&M) to discuss silo analysis, BitGo address look up, and hacked address excels |
| Gioele Balmelli | 12/16/2022 | 1.0 | Understanding data extract from the FTX database |
| Gioele Balmelli | 12/16/2022 | 0.4 | Call with A&M, S&C and PWP team to discuss EU matters |
| Henry Chambers | 12/16/2022 | 3.0 | Prepared information for MAS and presentation for S&C |
| Henry Chambers | 12/16/2022 | 0.3 | Call with K. Ramathan (A&M) re FTX Singapore and Quoine PTE operations |
| Henry Chambers | 12/16/2022 | 1.5 | Call with S. Melamed (FTX) re: FTX Japan Operations |
| Hudson Trent | 12/16/2022 | 0.5 | Prepare materials and correspond with various advisors regarding final 12/19 and 12/20 Board meeting logistics |
| Hudson Trent | 12/16/2022 | 0.6 | Call with H. Trent, D. Slay, S. Coverick, C. Arnett, and R. Gordon (A&M) to discuss orphan asset disposition |
| Hudson Trent | 12/16/2022 | 0.7 | Prepare wind-down budget for entity slated for dissolution |
| Hudson Trent | 12/16/2022 | 1.7 | Review certain non-core entity business plan |
| James Lam | 12/16/2022 | 2.1 | Analyze the crypto asset balance held under custody by BitGo |
| James Lam | 12/16/2022 | 0.8 | Search for wallet addresses potentially belong to FTX or Alameda |
| James Lam | 12/16/2022 | 3.3 | Research and draft response to KPPU re: FTX Trading and crypto assets |
| Jeff Stegenga | 12/16/2022 | 0.8 | Discussion w/ S. Coverick (A&M) re: Latest PMO workstream update |
| Jeff Stegenga | 12/16/2022 | 0.6 | Discussion with / coordination with D. Javden (A&M), J. Bromley (S&C) re: request for political contribution return |
| Kert Dudek | 12/16/2022 | 0.1 | Security audit of FTX data environment to check firewall rules and data integrity of the SQL databases |
| Kumanan Ramanathan | 12/16/2022 | 0.3 | Call with H. Chambers (A&M) re FTX Singapore and Quoine PTE operations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/16/2022 | 0.6 | Call with G. Walia (A&M) to discuss crypto analysis model |
| Kumanan Ramanathan | 12/16/2022 | 1.6 | Revise crypto tracing presentation |
| Kumanan Ramanathan | 12/16/2022 | 0.9 | Call with S&C, cybersecurity team, and A&M Team regarding asset tracing and investigation update |
| Kumanan Ramanathan | 12/16/2022 | 0.5 | Call with cybersecurity professional to discuss cybersecurity matters |
| Larry Iwanski | 12/16/2022 | 1.1 | Review, analyze, and update monitoring reports |
| Leslie Lambert | 12/16/2022 | 0.9 | Call with S&C, cybersecurity firm, and A&M Team regarding asset tracing and investigation update |
| Leslie Lambert | 12/16/2022 | 0.7 | Provided points of consideration as part of an evaluation of potential third-party vendor |
| Leslie Lambert | 12/16/2022 | 1.6 | Communications with A&M Team and facilitated actions regarding ad hoc requests |
| Leslie Lambert | 12/16/2022 | 1.3 | Conducted quality control review of detailed reporting on asset tracing workstream |
| Lorenzo Callerio | 12/16/2022 | 0.3 | Organize the Box shared data folder and provide accesses to additional A&M and S&C professionals |
| Louis Konig | 12/16/2022 | 0.4 | Call with A&M Crypto management team to discuss FTX Crypto asset tracking workbook updates |
| Louis Konig | 12/16/2022 | 1.0 | Call L. Konig and P. Kwan (A&M) regarding Blockchain vendor regarding analytics, tracking and monitoring capabilities |
| Max Jackson | 12/16/2022 | 0.3 | Review and consider results of Alameda investigations in response to requests received from Nardello & Co |
| Peter Kwan | 12/16/2022 | 1.0 | Call L. Konig and P. Kwan (A&M) regarding Blockchain vendor regarding analytics, tracking and monitoring capabilities |
| Peter Kwan | 12/16/2022 | 0.7 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 12/16/2022 | 0.9 | Call with S&C, cybersecurity firm, and A&M team regarding asset tracing and investigation update |
| Peter Kwan | 12/16/2022 | 0.4 | Call with A&M Crypto management team to discuss FTX Crypto asset tracking workbook updates |
| Peter Kwan | 12/16/2022 | 1.2 | Revise and incorporate additional address sources for tracking, monitoring, reporting and searching |
| Raman Kumar | 12/16/2022 | 2.8 | Research of 'Seral Polimer' entity, discussed it with K. Dennison and S. Theron (A&M) |
| Robert Gordon | 12/16/2022 | 2.7 | Review and provide comments for ventures board materials |
| Robert Gordon | 12/16/2022 | 0.6 | Call with H. Trent, D. Slay, S. Coverick, C. Arnett, and R. Gordon (A&M) to discuss orphan asset disposition |
| Robert Johnson | 12/16/2022 | 1.4 | Configuring Looker instance, troubleshooting with data analysis team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/16/2022 | 0.6 | Call with H. Trent, D. Slay, S. Coverick, C. Arnett, and R. Gordon (A&M) to discuss orphan asset disposition |
| Steve Coverick | 12/16/2022 | 0.8 | Discussion w/ J. Stegenga (A&M) re: Latest PMO workstream update |
| Steve Kotarba | 12/16/2022 | 0.3 | Draft and discuss team daily priorities |
| Alec Liv-Feyman | 12/17/2022 | 1.4 | Prepare distribution list email guidance for team |
| Alec Liv-Feyman | 12/17/2022 | 0.9 | Crypto model review and excel updates for top 5 analysis |
| Alec Liv-Feyman | 12/17/2022 | 1.5 | Silo analysis and US/COM Addresses |
| Alec Liv-Feyman | 12/17/2022 | 1.4 | Researching backgrounds of potential executives |
| Alec Liv-Feyman | 12/17/2022 | 2.0 | Custodian document review and development |
| Alec Liv-Feyman | 12/17/2022 | 2.7 | LinkedIn researching for C-suite opportunities |
| Anan Sivapalu | 12/17/2022 | 0.8 | Check whether the automated back-up and restore process for databases worked |
| Anan Sivapalu | 12/17/2022 | 0.2 | Copy over grouped results into production database in the new server |
| Anan Sivapalu | 12/17/2022 | 1.3 | Upload token level data into database |
| Anan Sivapalu | 12/17/2022 | 1.1 | Uploaded International balance by token cadence to SSMS in older server |
| Anan Sivapalu | 12/17/2022 | 1.1 | Call with A. Sivapalu (A&M) and K. Ramanathan (A&M) regarding customer token balance dashboard |
| Anan Sivapalu | 12/17/2022 | 1.4 | Uploaded US balance by token cadence to SSMS in older server |
| Anan Sivapalu | 12/17/2022 | 1.5 | Use Power Query to group by wallet address by wallet groups |
| Anan Sivapalu | 12/17/2022 | 1.6 | Create new SSAS project in Visual Studio using the newly deployed server |
| Ed Mosley | 12/17/2022 | 0.5 | Discussion w/ S. Coverick, J. Stegenga (A&M) re: case update and holiday workstream priorities |
| Ed Mosley | 12/17/2022 | 0.8 | Review of and prepare comments to updated Ventures board presentation |
| Gaurav Walia | 12/17/2022 | 2.1 | Update the crypto model based on feedback from the team |
| Henry Chambers | 12/17/2022 | 2.3 | Attending to FTX Japan user withdrawal process |
| Hudson Trent | 12/17/2022 | 1.3 | Consolidate advisor contributions to Ventures silo Board materials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 12/17/2022 | 0.8 | Circulate Board Materials and consolidate advisor contributions to Dotcom Board deck |
| Jeff Stegenga | 12/17/2022 | 0.5 | Discussion w/ S. Coverick, E. Mosley (A&M) re: case update and holiday workstream priorities |
| Jeff Stegenga | 12/17/2022 | 0.6 | Participation in KYC Coordination call w/ P. Sharma, K. Ramanathan, D. Feigenbaum and J. Dent (A&M) |
| Jon Chan | 12/17/2022 | 0.1 | Prepare for future meeting with workstream leadership |
| Kumanan Ramanathan | 12/17/2022 | 0.6 | Participation in KYC Coordination call w/ P. Sharma, J. Stegenga (A&M), D. Feigenbaum and J. Dent |
| Kumanan Ramanathan | 12/17/2022 | 0.6 | Email correspondence with A. Kranzley (S&C) to discuss SEC requests and subsequent research on request |
| Kumanan Ramanathan | 12/17/2022 | 1.1 | Call with A. Sivapalu (A&M) and K. Ramanathan (A&M) regarding customer token balance dashboard |
| Kumanan Ramanathan | 12/17/2022 | 0.1 | Review data for specific state regulator inquiry |
| Kumanan Ramanathan | 12/17/2022 | 0.6 | Research visual BI platform setup process for FTX |
| Kumanan Ramanathan | 12/17/2022 | 0.5 | Review board materials for crypto asset components |
| Kumanan Ramanathan | 12/17/2022 | 0.4 | Review data requests and responses |
| Leslie Lambert | 12/17/2022 | 1.6 | Review, analyze, and considered capabilities of a potential third-party vendor |
| Robert Johnson | 12/17/2022 | 2.1 | Configuration and troubleshooting of Looker instances. Adjustments to performance to account for memory issues |
| Robert Johnson | 12/17/2022 | 1.3 | Configuration of group policy to account better conserve resources on remote analysis server |
| Robert Johnson | 12/17/2022 | 1.6 | Receipt and configuration of US Looker instance |
| Steve Coverick | 12/17/2022 | 0.5 | Discussion w/ E. Mosley, J. Stegenga (A&M) re: case update and holiday workstream priorities |
| Trevor DiNatale | 12/17/2022 | 1.1 | Review pending licenses and bonds to identify necessity moving forward |
| Alec Liv-Feyman | 12/18/2022 | 1.5 | FTX Crypto asset tracking and transfers updates |
| Alec Liv-Feyman | 12/18/2022 | 2.5 | Silo analysis and US/COM Addresses updates |
| Alec Liv-Feyman | 12/18/2022 | 0.3 | Potential custodian analysis developments |
| Alec Liv-Feyman | 12/18/2022 | 0.5 | Call with S. Coverick, L. Lambert, and A. Liv-Feyman (A&M) to discuss custodian analysis developments |
| Alec Liv-Feyman | 12/18/2022 | 0.8 | Review daily docket and distribute notable items to team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/18/2022 | 0.8 | Prepare distribution list email guidance for team |
| Anan Sivapalu | 12/18/2022 | 1.6 | Create Power BI Matrix visual to display combination of wallet address and groups |
| Anan Sivapalu | 12/18/2022 | 2.3 | Build DAX queries to separate group combinations |
| Anan Sivapalu | 12/18/2022 | 1.7 | Build DAX measure to show combination of groups in a matrix format |
| Anan Sivapalu | 12/18/2022 | 2.3 | Bring in views into visual studio to build an SSAS tabular model and create measure to display number of addresses by wallet group combinations |
| Anan Sivapalu | 12/18/2022 | 2.4 | Perform group by operation in SSMS using Views to deploy to SSAS cube |
| Anan Sivapalu | 12/18/2022 | 0.8 | Perform group by operation using Power Query on Wallet data to group by priority order of groups |
| Anan Sivapalu | 12/18/2022 | 0.7 | Build DAX measure to show count of wallet addresses within a group combination and deploy to the SSAS tabular model |
| Chris Arnett | 12/18/2022 | 0.4 | Prepare PMO updates regarding activity on vendor and HR workstreams |
| David Slay | 12/18/2022 | 0.8 | Circulate updated PMO for 12/18 updates |
| David Slay | 12/18/2022 | 1.9 | Consolidate workstream updates for 12/18 PMO |
| Ed Mosley | 12/18/2022 | 2.8 | Review of and prepare comments to draft FTX.com silo board meeting materials |
| Henry Chambers | 12/18/2022 | 1.5 | Correspondence re FTX Japan users |
| Henry Chambers | 12/18/2022 | 1.3 | S. Melamed (FTX) re planning for w/c 19/12 deliverables |
| Henry Chambers | 12/18/2022 | 0.7 | Review of FTX Japan press release |
| Hudson Trent | 12/18/2022 | 0.7 | Develop additional materials related to specific Dotcom entities for Board deck |
| Hudson Trent | 12/18/2022 | 1.4 | Consolidate additional materials from various advisors related to Dotcom silo materials |
| Hudson Trent | 12/18/2022 | 1.4 | Incorporate feedback into Dotcom Board materials |
| Hudson Trent | 12/18/2022 | 0.5 | Update Dotcom silo materials for A&M feedback and comments |
| James Lam | 12/18/2022 | 0.9 | Search for wallet addresses potentially belong to FTX or Alameda |
| James Lam | 12/18/2022 | 2.1 | Mapping speculative wallet addresses list to tracking database and crypto model |
| James Lam | 12/18/2022 | 1.1 | Review and retrieve crypto assets balance under Bitgo's custody |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 12/18/2022 | 0.2 | Update the draft response to KPPU re: crypto assets |
| Jeff Stegenga | 12/18/2022 | 0.3 | Preparation discussion w/ S. Coverick (A&M) re: Cyprus KYC call |
| Jonathan Marshall | 12/18/2022 | 0.5 | Call with J. Dent, P. Kwan, and L. Konig (A&M) regarding project prioritization and allocation of resources |
| Jonathan Marshall | 12/18/2022 | 0.5 | Teleconference with K. Dusendschon, P. Kwan, L. Konig, and J. Marshall (A&M) regarding data analysis PMO |
| Jonathan Marshall | 12/18/2022 | 0.5 | Teleconference with R. Johnson and J. Marshall (A&M) regarding AWS environment |
| Kora Dusendschon | 12/18/2022 | 0.5 | Teleconference with K. Dusendschon, P. Kwan, L. Konig, and J. Marshall (A&M) regarding data analysis PMO |
| Kumanan Ramanathan | 12/18/2022 | 0.3 | Provide comments on 3rd party exchange status |
| Larry Iwanski | 12/18/2022 | 0.7 | Call with L. Iwanski and L. Lambert (A&M) regarding monitoring status and reporting |
| Leslie Lambert | 12/18/2022 | 1.8 | Prepared detailed reporting on asset tracing workstream |
| Leslie Lambert | 12/18/2022 | 0.7 | Call with L. Iwanski and L. Lambert (A&M) regarding monitoring status and reporting |
| Leslie Lambert | 12/18/2022 | 0.5 | Call with S. Coverick, L. Lambert, and A. Liv-Feyman (A&M) to discuss custodian analysis developments |
| Leslie Lambert | 12/18/2022 | 0.6 | Review summary slides and updated PowerPoint deck |
| Leslie Lambert | 12/18/2022 | 0.7 | Conducted quality control review of detailed reporting on asset tracing workstream |
| Leslie Lambert | 12/18/2022 | 1.1 | Revised summary of update on digital asset monitoring |
| Leslie Lambert | 12/18/2022 | 0.3 | Communications with team and ad hoc requests |
| Louis Konig | 12/18/2022 | 0.5 | Teleconference with K. Dusendschon, P. Kwan, L. Konig, and J. Marshall (A&M) regarding data analysis PMO |
| Louis Konig | 12/18/2022 | 0.3 | BitGo daily pricing secured crypto live file update |
| Louis Konig | 12/18/2022 | 0.1 | Daily crypto portfolio analysis pricing process refresh |
| Peter Kwan | 12/18/2022 | 1.3 | Revise and incorporate additional address sources (from the AWS database) for tracking, monitoring, reporting and searching |
| Peter Kwan | 12/18/2022 | 0.3 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 12/18/2022 | 0.5 | Teleconference with K. Dusendschon, P. Kwan, L. Konig, and J. Marshall (A&M) regarding data analysis PMO |
| Rob Esposito | 12/18/2022 | 0.9 | Review and prepare detailed updates for case management slides within the PMO |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 12/18/2022 | 0.6 | Update executive leadership material, for 12/19 PMO |
| Robert Gordon | 12/18/2022 | 1.4 | Final review of DOTCOM board materials |
| Robert Johnson | 12/18/2022 | 1.3 | Maintaining databases, and servers |
| Robert Johnson | 12/18/2022 | 0.5 | Teleconference with R. Johnson and J. Marshall (A&M) regarding AWS environment |
| Steve Coverick | 12/18/2022 | 0.3 | Preparation discussion w/ J. Stegenga (A&M) re: Cyprus KYC call |
| Steve Coverick | 12/18/2022 | 1.6 | Review and provide comments on materials for upcoming silo board meeting |
| Steve Coverick | 12/18/2022 | 0.5 | Call with S. Coverick, L. Lambert, and A. Liv-Feyman (A&M) to discuss custodian analysis developments |
| Steve Coverick | 12/18/2022 | 1.3 | Review and provide comments on PMO deck for following day |
| Steve Coverick | 12/18/2022 | 1.8 | Review potential custodian proposals |
| Steve Coverick | 12/18/2022 | 0.7 | Correspond with A&M personnel regarding crypto recovery efforts |
| Steve Kotarba | 12/18/2022 | 0.4 | Coordination with A&M team re pending deliverables |
| Alec Liv-Feyman | 12/19/2022 | 1.0 | Regulatory data request file consolidation |
| Alec Liv-Feyman | 12/19/2022 | 0.8 | Call with L. Konig, A. Liv-Feyman (A&M) regarding BitGo Illiquid Analysis and valuation |
| Alec Liv-Feyman | 12/19/2022 | 0.5 | Call with J. Croke, A. Holland (S&C), cybersecurity team, and BitGo team regarding exchange withdraws and transfers |
| Alec Liv-Feyman | 12/19/2022 | 1.5 | Silo analysis breakdown updates |
| Alec Liv-Feyman | 12/19/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Alex Lawson | 12/19/2022 | 1.0 | Prepare for and participate in A&M, S&C, FTX, PWP(All Various) leadership call to cover PMO planning and critical workstreams |
| Anan Sivapalu | 12/19/2022 | 2.2 | Write DAX code in visual studio to display combination of wallet groups and wallet addresses |
| Anan Sivapalu | 12/19/2022 | 1.0 | Write wrapper DAX code to combine custom column names in Power BI matrix visual |
| Anan Sivapalu | 12/19/2022 | 0.4 | Upload coin spot prices data into SSMS |
| Anan Sivapalu | 12/19/2022 | 0.3 | Look through coin data for the date of 11/11/2022 |
| Anan Sivapalu | 12/19/2022 | 2.4 | Write Rank DAX code to order wallet groups by ascending or descending order and configure visuals to take in ordering capability |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 12/19/2022 | 0.4 | Format matrix visual with appropriate colors, size and fonts |
| Anan Sivapalu | 12/19/2022 | 0.4 | Write DAX code in visual studio to display group combination using color code |
| Anan Sivapalu | 12/19/2022 | 0.3 | Write DAX code to create total wallet view and set visuals to total |
| Charles Evans | 12/19/2022 | 0.2 | Correspondence with R. Fung (FTX) regarding OpEx reductions |
| Chris Arnett | 12/19/2022 | 1.4 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| David Coles | 12/19/2022 | 1.6 | Attendance and participation at Venture Silo board meeting with PWP, J. Ray (FTX) and R. Jain (FTX) |
| David Slay | 12/19/2022 | 2.1 | Review / provided feedback for related to European entity review |
| David Slay | 12/19/2022 | 0.8 | Update PMO and WGL per internal A&M comments |
| David Slay | 12/19/2022 | 1.3 | Prepare and update materials for non-core business assessment based on internal A&M feedback |
| Ed Mosley | 12/19/2022 | 1.6 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), QE (S.Rand) and A&M (S.Coverick, others) regarding Ventures board meeting |
| Gioele Balmelli | 12/19/2022 | 0.7 | Call with O. Piscicelli (S&C), E. Simpson (S&C) on next steps for the valuation of Cyprus balance valuation |
| Gioele Balmelli | 12/19/2022 | 0.8 | Call with L.Iwanski, P.Kwan, L.Konig and G.Balmelli on Cyprus segregated account data analysis next steps |
| Gioele Balmelli | 12/19/2022 | 1.5 | Admin/coordination on Cyprus segregated account data analysis next steps |
| Gioele Balmelli | 12/19/2022 | 0.8 | Meeting with L. Konig, L. Iwanski, P. Kwan, and G. Balmelli (A&M) regarding Cyprus customer base and next steps for valuation / KYC |
| Heather Ardizzoni | 12/19/2022 | 0.8 | Meeting with R. Gordon & H. Ardizzoni (A&M), S&C, & EY regarding KYC AML procedures & Cyprus customers |
| Henry Chambers | 12/19/2022 | 2.5 | Review of KPPU response language |
| Hudson Trent | 12/19/2022 | 0.7 | Correspond regarding ongoing business assessments processes |
| Hudson Trent | 12/19/2022 | 1.2 | Prepare updated materials related to Goodluck Games |
| Hudson Trent | 12/19/2022 | 0.4 | Prepare consolidated Dotcom materials following additional comments |
| Hudson Trent | 12/19/2022 | 0.3 | Prepare for Ventures Board meeting |
| Hudson Trent | 12/19/2022 | 1.8 | Attend and manage logistics for Ventures Board meeting |
| Hudson Trent | 12/19/2022 | 1.3 | Prepare materials related to go-forward funding need of certain entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 12/19/2022 | 2.8 | Checking wallet addresses reported in news |
| James Lam | 12/19/2022 | 0.2 | Checking wallet addresses listed in Dune Analytics |
| James Lam | 12/19/2022 | 0.3 | Mapping speculative wallet addresses list to tracking database and crypto model |
| James Lam | 12/19/2022 | 1.1 | Update response to KPPU re: FTX Trading and crypto assets |
| Jeff Stegenga | 12/19/2022 | 0.5 | Participation in the Monday am PMO workstream update w/ J. Ray (FTX), S&C, A&M and PWP and follow-up |
| Jeff Stegenga | 12/19/2022 | 0.5 | Participation in a coordination call w/ S&C, A&M and EY re: KYC/AMC work for Cyprus framework |
| Joachim Lubsczyk | 12/19/2022 | 1.3 | Meeting with S&C & EY regarding KYC AML procedures & Cyprus customers |
| Jonathan Marshall | 12/19/2022 | 0.4 | AWS workstream oversight. Teams messaging with P. Kwan, R. Johnson, L. Konig, and J. Marshall (A&M) |
| Jonathan Marshall | 12/19/2022 | 0.6 | Teleconference with J. Marshall, L. Konig, P. Kwan, and K. Dusendschon (A&M) to discuss PMO and onboarding |
| Kert Dudek | 12/19/2022 | 0.3 | Security audit of FTX data environment to check firewall rules and data integrity of the SQL databases.  Attendees: K. Dudek (A&M) & K. Walker |
| Kora Dusendschon | 12/19/2022 | 0.6 | Teleconference with J. Marshall, L. Konig, P. Kwan, and K. Dusendschon (A&M) to discuss PMO and onboarding |
| Kumanan Ramanathan | 12/19/2022 | 0.3 | Provide requests on privacy related matters |
| Kumanan Ramanathan | 12/19/2022 | 1.3 | Review and provide comments on daily crypto snapshot presentation |
| Larry Iwanski | 12/19/2022 | 0.8 | Meeting with L. Konig, L. Iwanski, P. Kwan, and G. Balmelli (A&M) regarding Cyprus customer base and next steps for valuation / KYC |
| Larry Iwanski | 12/19/2022 | 0.5 | Call with L.Iwanski and L.Lambert (A&M) regarding monitoring of certain digital assets |
| Leslie Lambert | 12/19/2022 | 0.8 | Preparation of know-your-customer update |
| Leslie Lambert | 12/19/2022 | 0.5 | Call with L.Iwanski and L.Lambert (A&M) regarding monitoring of certain digital assets |
| Leslie Lambert | 12/19/2022 | 0.7 | Communications with A&M Team regarding meetings and deliverables |
| Louis Konig | 12/19/2022 | 0.4 | AWS workstream oversight. Teams messaging with P. Kwan, R. Johnson, L. Konig, and J. Marshall (A&M) |
| Louis Konig | 12/19/2022 | 0.8 | Call with L. Konig, A. Liv-Feyman (A&M) regarding BitGo Illiquid Analysis and valuation |
| Louis Konig | 12/19/2022 | 0.6 | Teleconference with J. Marshall, L. Konig, P. Kwan, and K. Dusendschon (A&M) to discuss PMO and onboarding |
| Louis Konig | 12/19/2022 | 0.8 | Meeting with L. Konig, L. Iwanski, P. Kwan, and G. Balmelli (A&M) regarding Cyprus customer base and next steps for valuation / KYC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/19/2022 | 0.6 | Teleconference with J. Marshall, L. Konig, P. Kwan, and K. Dusendschon (A&M) to discuss PMO and onboarding |
| Peter Kwan | 12/19/2022 | 0.2 | Revise and incorporate additional address sources (from the AWS database) for tracking, monitoring, reporting and searching |
| Peter Kwan | 12/19/2022 | 0.8 | Meeting with L. Konig, L. Iwanski, P. Kwan, and G. Balmelli (A&M) regarding Cyprus customer base and next steps for valuation / KYC |
| Peter Kwan | 12/19/2022 | 0.4 | Communications with A&M team regarding AWS workstream oversight |
| Rob Esposito | 12/19/2022 | 0.8 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Robert Gordon | 12/19/2022 | 0.8 | Meeting with R. Gordon & H. Ardizzoni (A&M), S&C, & EY regarding KYC AML procedures & Cyprus customers |
| Robert Gordon | 12/19/2022 | 1.9 | Prepare for and participate in Venture silo board meeting. R. Jain, J. Ray, S&C, PWP, A&M |
| Robert Gordon | 12/19/2022 | 2.0 | Prepare for DOTCOM board meeting by reviewing slides and supporting notes |
| Robert Gordon | 12/19/2022 | 0.6 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Robert Johnson | 12/19/2022 | 0.4 | AWS workstream oversight. Teams messaging with P. Kwan, R. Johnson, L. Konig, and J. Marshall (A&M) |
| Robert Johnson | 12/19/2022 | 2.3 | Maintaining databases, and servers |
| Robert Johnson | 12/19/2022 | 1.2 | Configuration of EC2 instances for analysis |
| Robert Johnson | 12/19/2022 | 2.8 | Adjusting configuration of AAWS environment in response to requests |
| Steve Coverick | 12/19/2022 | 0.9 | Review final materials for upcoming ventures board meeting |
| Steve Coverick | 12/19/2022 | 1.6 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), QE (S.Rand) and A&M (E. Mosley, others) regarding Ventures board meeting |
| Steve Coverick | 12/19/2022 | 0.8 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Steve Coverick | 12/19/2022 | 0.5 | Review and provide comments on foreign subsidiary operations analysis |
| Steve Coverick | 12/19/2022 | 0.4 | Review and provide comments on FTX database security and privacy protocols document |
| Steve Coverick | 12/19/2022 | 0.5 | Review and provide comments on materials for upcoming dotcom board meeting |
| Steve Kotarba | 12/19/2022 | 0.8 | Updates to PMO slides for PMO meeting |
| Taylor Atwood | 12/19/2022 | 2.5 | Participate in Ventures board meeting |
| Taylor Atwood | 12/19/2022 | 0.7 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 12/19/2022 | 1.1 | Analyze license and bond status for non-operating entities |
| Trevor DiNatale | 12/19/2022 | 0.2 | Review updated investment party analysis |
| Alec Liv-Feyman | 12/20/2022 | 2.6 | BitGo 7 day trailing analysis |
| Alec Liv-Feyman | 12/20/2022 | 0.3 | Call with L. Konig, A. Liv-Feyman (A&M), A. Holland (S&C), cybersecurity professional, and N. Dave (BitGo) regarding exchange withdrawal |
| Alec Liv-Feyman | 12/20/2022 | 0.7 | Inventory discussion updates |
| Alec Liv-Feyman | 12/20/2022 | 0.2 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding customer email list updates |
| Alec Liv-Feyman | 12/20/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Anan Sivapalu | 12/20/2022 | 0.2 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding customer email list updates |
| Anan Sivapalu | 12/20/2022 | 1.6 | Check through DAX formula in dashboard to ensure of accuracy |
| Anan Sivapalu | 12/20/2022 | 0.9 | Inspect email mapping file to check data and to check for elements that may impede the data model needed for Power BI development |
| Anan Sivapalu | 12/20/2022 | 1.4 | Load in country code map and coin price map into the SSMS database after transforming the data for uptake |
| Anan Sivapalu | 12/20/2022 | 1.8 | Create SQL code to list only latest timed prices per day |
| Anan Sivapalu | 12/20/2022 | 0.8 | Inspect email mapping file to check data and to check for elements that may impede the data model needed for Power BI development |
| Anan Sivapalu | 12/20/2022 | 1.1 | Create SQL code to bring in prices from existing pricing table |
| Anan Sivapalu | 12/20/2022 | 0.8 | Update copy of coin table to new server for deployment to data model |
| Brandon Parker | 12/20/2022 | 0.1 | A&M Internal Call (D. Slay, B. Parker) re: updates to PMO deck |
| Bridger Tenney | 12/20/2022 | 1.0 | Create fraudulent conveyance tracker |
| Charles Evans | 12/20/2022 | 0.2 | Call with H. Chambers (A&M) regarding OpEx reduction discussions |
| Charles Evans | 12/20/2022 | 0.1 | Correspondence with J. Masters (FTX) regarding employees |
| Charles Evans | 12/20/2022 | 0.4 | Call with J. Masters (FTX) regarding employee cuts |
| Charles Evans | 12/20/2022 | 1.5 | Calls with R. Fung and S. Kojima (FTX) regarding OpEx reductions |
| Chris Arnett | 12/20/2022 | 0.3 | Review and edit daily PMO deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 12/20/2022 | 0.1 | Compile updates to PMO meeting deck |
| David Slay | 12/20/2022 | 0.3 | Discuss Europe operations with D. Slay, R. Gordon, H. Trent, and H. Ardizzoni (A&M) |
| David Slay | 12/20/2022 | 1.1 | Prepare updates related to non-core business assessment materials |
| David Slay | 12/20/2022 | 1.1 | Summarize vendor information for non-core business assessment and prepare slide for presentation |
| David Slay | 12/20/2022 | 0.1 | A&M Internal Call (D. Slay, B. Parker) re: updates to PMO deck |
| David Slay | 12/20/2022 | 1.1 | Distribute updated PMO for 12/21 meeting |
| David Slay | 12/20/2022 | 1.5 | Consolidate workstream updates for PMO 12/21 meeting |
| David Slay | 12/20/2022 | 1.3 | Review Dotcom updates for final distribution |
| Ed Mosley | 12/20/2022 | 1.5 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), QE (S.Rand), A&M (R.Gordon, others), and FTX.com board members (M.Doheny, J.Farnam) regarding dotcom board meeting part 1 |
| Ed Mosley | 12/20/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Dietderich), QE (S.Rand), A&M (J.Stegenga), and all board members (M.Rosenberg, R.Jain, M.Sochin, M.Doheny, J.Farnam) for executive session of BOD |
| Ed Mosley | 12/20/2022 | 0.5 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), QE (S.Rand), A&M (R.Gordon, others), and FTX.com board members (M.Doheny, J.Farnam) regarding dotcom board meeting |
| Gioele Balmelli | 12/20/2022 | 0.8 | Call with P.Gruhn (FTX), L.Iwanski (A&M), L.Konig (A&M), P.Kwan (A&M) on EU Ltd client accounts data analysis |
| Gioele Balmelli | 12/20/2022 | 1.5 | Setting up call on EU Ltd client accounts data analysis |
| Heather Ardizzoni | 12/20/2022 | 0.3 | Meeting with R. Gordon & H. Ardizzoni (both A&M), S&C, & PwP regarding FTX EU proceedings |
| Heather Ardizzoni | 12/20/2022 | 0.3 | Discuss Europe operations with D. Slay, R. Gordon, H. Trent, and H. Ardizzoni (A&M) |
| Henry Chambers | 12/20/2022 | 0.9 | Call with J. Masters (FTX) re FTX Japan Data |
| Henry Chambers | 12/20/2022 | 0.2 | Call with C. Evans (A&M) regarding OpEx reduction discussions |
| Henry Chambers | 12/20/2022 | 1.0 | Attending to cybersecurity systems and data review kickoff call |
| Henry Chambers | 12/20/2022 | 0.2 | Attending to cybersecurity systems and data review |
| Henry Chambers | 12/20/2022 | 1.3 | Attending to cybersecurity systems and data review |
| Henry Chambers | 12/20/2022 | 0.4 | Call with S. Coverick (A&M) re FTX Singapore and Quoine PTE operations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 12/20/2022 | 1.3 | Correspondence wit D. Teo (A&M) re FTX Japan data |
| Hudson Trent | 12/20/2022 | 0.3 | Discuss Europe operations with D. Slay, R. Gordon, H. Trent, and H. Ardizzoni (A&M) |
| Hudson Trent | 12/20/2022 | 0.4 | Prepare for discussion with PWP regarding ongoing business assessments |
| Hudson Trent | 12/20/2022 | 0.3 | Discuss ongoing business assessments with G. Posses and others on the Perella team (PWP) |
| Hudson Trent | 12/20/2022 | 2.7 | Attend and manage logistics for Dotcom Silo Board meeting |
| Hudson Trent | 12/20/2022 | 0.6 | Prepare for Dotcom Silo Board meeting |
| Hudson Trent | 12/20/2022 | 0.7 | Review FTX Turkey materials and provide feedback |
| Hudson Trent | 12/20/2022 | 0.5 | Review and provide feedback on Good Luck Games materials |
| James Lam | 12/20/2022 | 1.3 | Search for wallet addresses potentially belong to FTX or Alameda |
| James Lam | 12/20/2022 | 0.9 | Checking wallet addresses reported in FT to database |
| James Lam | 12/20/2022 | 0.8 | Investigate wallet addresses not included in the model/ database |
| Jeff Stegenga | 12/20/2022 | 0.5 | Discussion with J. Dent (A&M) re: China data access, licensing update and kyc update |
| Jeff Stegenga | 12/20/2022 | 0.4 | Participation in exec session board call (partial) |
| Jeff Stegenga | 12/20/2022 | 0.4 | Review of security guidelines/protocol for AWS data access and follow-up with D. Feigenbaum (A&M) |
| Joachim Lubsczyk | 12/20/2022 | 0.5 | Internal alignment re. STCF FTX Europe |
| Kert Dudek | 12/20/2022 | 0.5 | Security audit of FTX data environment to check firewall rules and data integrity of the SQL databases.  Attendees: K. Dudek (A&M) & K. Walker |
| Kumanan Ramanathan | 12/20/2022 | 0.4 | Review and correspond via email with C. Cipione (AlixPartners) regarding access to infrastructure |
| Kumanan Ramanathan | 12/20/2022 | 0.8 | Review Ren bridge protocol and relationship with FTX |
| Larry Iwanski | 12/20/2022 | 0.7 | AML KYC call with M. Rodriguez and L. Chamma, L. Iwanski (A&M) |
| Larry Iwanski | 12/20/2022 | 1.1 | AML KYC program document review |
| Leandro Chamma | 12/20/2022 | 0.7 | AML KYC call with M. Rodriguez and L. Chamma, L. Iwanski (A&M) |
| Leslie Lambert | 12/20/2022 | 1.2 | Created seven-day trailing for recovery efforts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 12/20/2022 | 0.3 | Prepared detailed presentation concerning know-your-customer efforts |
| Leslie Lambert | 12/20/2022 | 1.2 | Compiled list of relevant addresses as part of crypto management efforts |
| Leslie Lambert | 12/20/2022 | 0.3 | Communications with A&M Team regarding meetings and deliverables |
| Leslie Lambert | 12/20/2022 | 0.7 | Analyze secured assets relevant to recovery process |
| Leslie Lambert | 12/20/2022 | 1.2 | Review and evaluated reported flow of funds as part of ongoing monitoring activities |
| Leslie Lambert | 12/20/2022 | 0.6 | Review communications concerning calls, deliverables, and other action items |
| Louis Konig | 12/20/2022 | 0.8 | Daily pricing database scripting / report refresh for live crypto asset portfolio reporting |
| Louis Konig | 12/20/2022 | 0.3 | Call with L. Konig, A. Liv-Feyman (A&M), A. Holland (S&C), N. Dave (BitGo), and cybersecurity professional regarding exchange withdrawal |
| Mariah Rodriguez | 12/20/2022 | 0.7 | AML KYC call with M. Rodriguez and L. Chamma, L. Iwanski (A&M) |
| Peter Kwan | 12/20/2022 | 1.4 | Planning and analysis related to FTX EU Customer Repayment |
| Peter Kwan | 12/20/2022 | 0.3 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 12/20/2022 | 0.5 | Revise and incorporate additional address sources (from the AWS database) for tracking, monitoring, reporting and searching |
| Rob Esposito | 12/20/2022 | 0.4 | Review and detailed modifications to the PMO presentation |
| Robert Gordon | 12/20/2022 | 0.5 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), QE (S.Rand), A&M (E. Mosely, others), and FTX.com board members (M.Doheny, J.Farnam) regarding dotcom board meeting |
| Robert Gordon | 12/20/2022 | 2.7 | Prepare and attend DOTCOM board meeting with directors, PWP, S&C, & A&M |
| Robert Gordon | 12/20/2022 | 0.3 | Discuss Europe operations with D. Slay, R. Gordon, H. Trent, and H. Ardizzoni (A&M) |
| Robert Johnson | 12/20/2022 | 1.3 | Adjusting configuration of AAWS environment in response to requests |
| Robert Johnson | 12/20/2022 | 1.7 | Configuration of EC2 instances for analysis |
| Robert Johnson | 12/20/2022 | 2.6 | Maintaining databases, and servers |
| Steve Coverick | 12/20/2022 | 0.4 | Call with H. Chambers (A&M) re FTX Singapore and Quoine PTE operations |
| Taylor Atwood | 12/20/2022 | 1.5 | Participate in Dotcom board meeting second session |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/20/2022 | 2.0 | Participate in Dotcom board meeting first session |
| Alec Liv-Feyman | 12/21/2022 | 1.5 | Discussion of data compilation and updates |
| Alec Liv-Feyman | 12/21/2022 | 0.3 | Call with A. Holland (S&C), cybersecurity professional, T. Wilson (FTX), and N. Dave (BitGo) regarding Withdrawal transfer |
| Alec Liv-Feyman | 12/21/2022 | 0.8 | Call with L. Konig, A. Liv-Feyman (A&M), E. Aidoo (PWP) to discuss timeline updates |
| Alec Liv-Feyman | 12/21/2022 | 1.0 | Regulatory data tracker and master tracker consolidation |
| Alec Liv-Feyman | 12/21/2022 | 1.5 | Daily crypto snapshot updates and PPT review |
| Alec Liv-Feyman | 12/21/2022 | 0.7 | Develop distribution list for outreach re: crypto data |
| Alec Liv-Feyman | 12/21/2022 | 0.5 | Call with S. Coverick, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Customer / Crypto book development |
| Alec Liv-Feyman | 12/21/2022 | 0.5 | Conduct asset identification research and compile outputs |
| Alec Liv-Feyman | 12/21/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Alex Lawson | 12/21/2022 | 0.1 | Prepare updates for PMO deck |
| Anan Sivapalu | 12/21/2022 | 0.9 | Write DAX code to calculate dynamic balances as of a given date by individual coin prices |
| Anan Sivapalu | 12/21/2022 | 1.2 | Create SQL views to bring in unique fiat and token type currencies |
| Anan Sivapalu | 12/21/2022 | 0.4 | Restructure look up tables and rename tables for ease of building DAX formulas |
| Anan Sivapalu | 12/21/2022 | 1.3 | Restructure data tables to modify data model to fit dashboard architecture |
| Anan Sivapalu | 12/21/2022 | 0.6 | Set-up Power BI visual canvas for building visuals |
| Anan Sivapalu | 12/21/2022 | 0.3 | Check for query request from A&M internal group or from regulators |
| Chris Arnett | 12/21/2022 | 0.7 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| David Coles | 12/21/2022 | 0.7 | PMO participation including J. Ray (FTX) |
| David Slay | 12/21/2022 | 2.6 | Update GLG vendor slides based on comments from internal team |
| David Slay | 12/21/2022 | 0.7 | Incorporate 12/21 PMO meeting updates based on internal A&M feedback |
| David Slay | 12/21/2022 | 0.7 | Update meeting calendar for PMO and CEO update meeting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 12/21/2022 | 1.1 | Prepare overview for entity wind down presentation |
| Gioele Balmelli | 12/21/2022 | 1.5 | CFD scenario analysis for O.Piscicelli (S&C) |
| Henry Chambers | 12/21/2022 | 1.8 | Progression of FTX Japan data queries |
| Henry Chambers | 12/21/2022 | 2.5 | Receipt of FTX US database from cybersecurity firm |
| Henry Chambers | 12/21/2022 | 0.4 | Call with K. Ramanathan (A&M) to discuss Japanese and Singapore operations |
| Hudson Trent | 12/21/2022 | 1.2 | Prepare detailed operating forecast for Good Luck Games and incorporate into larger business assessment materials |
| Hudson Trent | 12/21/2022 | 1.5 | Review GLG data provided by management |
| Hudson Trent | 12/21/2022 | 0.9 | Review feedback and update business assessment materials |
| Hudson Trent | 12/21/2022 | 1.4 | Incorporate feedback related to FTX Capital Markets materials |
| Hudson Trent | 12/21/2022 | 0.8 | Review business assessment materials related to FTX Vault Trust Company |
| James Lam | 12/21/2022 | 0.5 | Mapping wallet addressed identified online to database |
| James Lam | 12/21/2022 | 1.4 | Search for wallet addresses potentially belong to FTX or Alameda |
| Jeff Stegenga | 12/21/2022 | 0.8 | Review of the current PMO deck for today's mgmt/advisor update |
| Jeff Stegenga | 12/21/2022 | 0.7 | Participation in the bi-weekly PMO session w/ J. Ray (FTX), S&C, PWP and A&M re: workstream updates |
| Jonathan Marshall | 12/21/2022 | 0.4 | Call with AlixPartners regarding AWS database |
| Kert Dudek | 12/21/2022 | 1.0 | Teams meeting to discuss the increased A&M DI data center resources and potential for additional infrastructure data workstreams. |
| Kevin Baker | 12/21/2022 | 0.8 | Teleconference with K. Baker, R. Johnson and K. Dusendschon (A&M) to discuss current status of ticketing system and requirements |
| Kora Dusendschon | 12/21/2022 | 0.8 | Teleconference with K. Baker, R. Johnson and K. Dusendschon (A&M) to discuss current status of ticketing system and requirements |
| Kumanan Ramanathan | 12/21/2022 | 0.3 | Review of WBTC matters with BitGo and correspond via email to discuss |
| Kumanan Ramanathan | 12/21/2022 | 0.4 | Call with H. Chambers (A&M) re FTX Singapore and Quoine PTE operations |
| Larry Iwanski | 12/21/2022 | 0.7 | Call with L. Iwanski, M. Rodriguez, and L. Chamma (A&M) regarding know-your-customer workstream |
| Larry Iwanski | 12/21/2022 | 0.8 | Call with L. Iwanski (A&M) and O. Piscicelli (S&C) regarding know-your-customer analysis |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 12/21/2022 | 1.4 | Various communications: AML KYC planning and execution |
| Leandro Chamma | 12/21/2022 | 0.7 | Call with M. Rodriguez, L. Iwanski, and L.Chamma (A&M) to discuss next steps for know-you-customer / compliance document review |
| Leandro Chamma | 12/21/2022 | 0.3 | Review of internal procedures related to KYC sent by FTX EU compliance team |
| Leandro Chamma | 12/21/2022 | 1.8 | Draft and review of presentation in preparation with conference call with S&C and other stakeholders |
| Leandro Chamma | 12/21/2022 | 0.6 | Call with A&M team to discuss project deliverables and next steps for know-your-customer document review and testing |
| Leandro Chamma | 12/21/2022 | 2.1 | Preliminary analysis of FTX EU AML compliance policy focused on KYC provisions |
| Leslie Lambert | 12/21/2022 | 1.3 | Analyze detailed information related to potential alternative custodians |
| Leslie Lambert | 12/21/2022 | 2.1 | Conducted quality control review of know-your-customer update |
| Leslie Lambert | 12/21/2022 | 1.9 | Drafted schedule to summarize completed and upcoming action items for crypto workstream |
| Leslie Lambert | 12/21/2022 | 0.4 | Review communications concerning calls, deliverables, and other action items |
| Leslie Lambert | 12/21/2022 | 1.2 | Created summary schedule of cold storage transfers |
| Leslie Lambert | 12/21/2022 | 1.4 | Prepared update on know-your-customer workstream |
| Leslie Lambert | 12/21/2022 | 1.1 | Conducted quality control review of memorandum of understanding regarding know-your-customer analysis |
| Leslie Lambert | 12/21/2022 | 1.3 | Performed quality control review of summary schedule for certain transfers |
| Louis Konig | 12/21/2022 | 0.8 | Call with L. Konig, A. Liv-Feyman (A&M), E. Aidoo (PWP), and Ren team to discuss timeline updates |
| Louis Konig | 12/21/2022 | 0.5 | Call with S. Coverick, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Customer / Crypto book development |
| Mariah Rodriguez | 12/21/2022 | 0.7 | Call with M. Rodriguez, L. Iwanski, and L.Chamma (A&M) to discuss next steps for know-you-customer / compliance document review |
| Mariah Rodriguez | 12/21/2022 | 0.7 | Call with A&M team to discuss project deliverables and next steps for know-your-customer document review and testing |
| Mariah Rodriguez | 12/21/2022 | 1.1 | Review of KYC documents and files |
| Peter Kwan | 12/21/2022 | 0.5 | Call with S. Coverick, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Customer / Crypto book development |
| Rob Esposito | 12/21/2022 | 0.7 | PMO call with A&M, FTX, J. Ray, PWP and Sullivan & Cromwell |
| Robert Gordon | 12/21/2022 | 0.2 | Correspondence on QBO access with company leadership |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 12/21/2022 | 2.4 | Adjusting configuration of AAWS environment in response to requests |
| Robert Johnson | 12/21/2022 | 1.1 | Configuration of EC2 instances for analysis |
| Robert Johnson | 12/21/2022 | 0.8 | Teleconference with K. Baker, R. Johnson and K. Dusendschon (A&M) to discuss current status of ticketing system and requirements |
| Robert Johnson | 12/21/2022 | 2.8 | Maintaining databases, and servers |
| Steve Coverick | 12/21/2022 | 1.1 | Review and provide comments on latest ventures operations analysis |
| Steve Coverick | 12/21/2022 | 0.5 | Call with S. Coverick, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Customer / Crypto book development |
| Steve Kotarba | 12/21/2022 | 0.4 | Updates to PMO reporting incorporating latest data |
| Taylor Atwood | 12/21/2022 | 0.8 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 12/21/2022 | 0.8 | Participate in daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Taylor Atwood | 12/21/2022 | 0.9 | Review Turkish entity overview summary materials |
| Alec Liv-Feyman | 12/22/2022 | 0.5 | Call with K. Ramanathan, L. Lambert, A. Liv-Feyman (A&M) and potential custodian team to discuss custodian opportunities |
| Alec Liv-Feyman | 12/22/2022 | 0.5 | Provide BitGo Withdrawal updates to leadership |
| Alec Liv-Feyman | 12/22/2022 | 0.6 | Call with cybersecurity team, A. Holland (S&C), and N. Dave (BitGo) for BitGo transfers updates |
| Alec Liv-Feyman | 12/22/2022 | 2.0 | Board Presentation excel compiling |
| Alec Liv-Feyman | 12/22/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Alec Liv-Feyman | 12/22/2022 | 1.5 | FTX US / COM Addresses analysis development |
| Anan Sivapalu | 12/22/2022 | 1.5 | Modify wallet group summary dashboard to include filters |
| Anan Sivapalu | 12/22/2022 | 1.2 | Create DAX measure for calculation total coin value taking into consideration filter in Power BI visuals |
| Anan Sivapalu | 12/22/2022 | 1.7 | Create DAX measure to calculate top-10 and other coins |
| Anan Sivapalu | 12/22/2022 | 0.7 | Create initial map and tree-map visuals in Power BI to test the new tripartite software operations |
| Anan Sivapalu | 12/22/2022 | 1.6 | Create DAX measure to calculate top 5 and other accounts |
| Bridger Tenney | 12/22/2022 | 0.7 | Research related to potential fraudulent conveyances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/22/2022 | 0.8 | Prepare updates to fraudulent conveyance tracker |
| Chris Arnett | 12/22/2022 | 0.4 | Prepare for workstream readout with A&M team |
| David Slay | 12/22/2022 | 2.1 | Update to entity status tracker |
| David Slay | 12/22/2022 | 1.4 | Review & update of business assessment deck for senior review |
| David Slay | 12/22/2022 | 1.5 | Prepare GLG Deck Product overview slide |
| David Slay | 12/22/2022 | 0.4 | Call with D. Slay, H. Trent, and E. Dameris (A&M) to discuss entity wind down materials |
| David Slay | 12/22/2022 | 1.5 | Non-Core business working session w/ H. Trent & D.Slay (A&M) |
| Ed Mosley | 12/22/2022 | 0.8 | Prepare for and participate in meeting with S&C (O.de Vito Piscicelli, others) and A&M (R.Gordon, others) regarding Cypress entity and process of KYC for customers |
| Elizabeth Dameris | 12/22/2022 | 0.6 | Continue to refine entity wind down analysis PowerPoint slides |
| Elizabeth Dameris | 12/22/2022 | 0.9 | Develop entity wind-down review materials |
| Elizabeth Dameris | 12/22/2022 | 0.3 | Call with E. Dameris and H. Trent (A&M) to discuss wind down entity evaluation presentations |
| Elizabeth Dameris | 12/22/2022 | 1.0 | Refine entity wind down analysis PowerPoint slides |
| Elizabeth Dameris | 12/22/2022 | 0.4 | Call with D. Slay, H. Trent, and E. Dameris (A&M) to discuss entity wind down materials |
| Gioele Balmelli | 12/22/2022 | 0.5 | Call with O. Piscicelli (S&C), A&M team, and EY Team on next steps for the valuation of Cyprus balance valuation and AML/KYC |
| Henry Chambers | 12/22/2022 | 1.9 | Review of FTX Japan VDR |
| Henry Chambers | 12/22/2022 | 1.7 | Attending to FTX Japan Data Access issues and other operations |
| Henry Chambers | 12/22/2022 | 0.4 | Call with K. Ramanathan (A&M) re FTX Singapore and Quoine PTE operations |
| Henry Chambers | 12/22/2022 | 1.5 | Prep of Quoine inventory for Bit GO and correspondence with FTX Japan re the same |
| Hudson Trent | 12/22/2022 | 1.5 | Non-Core business working session w/ D. Slay (A&M) |
| Hudson Trent | 12/22/2022 | 0.3 | Call with E. Dameris and H. Trent (A&M) to discuss wind down entity evaluation presentations |
| Hudson Trent | 12/22/2022 | 0.9 | Prepare consolidated materials relating to business assessments |
| Hudson Trent | 12/22/2022 | 0.9 | Update non-core business assessment materials based on feedback from A&M team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 12/22/2022 | 0.4 | Call with D. Slay, H. Trent, and E. Dameris (A&M) to discuss entity wind down materials |
| James Lam | 12/22/2022 | 0.3 | Search for wallet addresses potentially belong to FTX or Alameda |
| Joachim Lubsczyk | 12/22/2022 | 0.4 | Alignment call w/ A&M US on project scope going forward |
| Jonathan Marshall | 12/22/2022 | 0.4 | Teleconference with J. Croke and S. Yeargan (S&C) and L. Konig, R. Johnson, J. Marshall (A&M) regarding database |
| Jonathan Marshall | 12/22/2022 | 0.4 | Teleconference with K. Dusendschon and J. Marshall (A&M) regarding data analysis PMO, tracking, and staffing |
| Kert Dudek | 12/22/2022 | 0.6 | Security audit of FTX data environment to check firewall rules and data integrity of the SQL databases.  Attendees: K. Dudek (A&M) & K. Walker |
| Kora Dusendschon | 12/22/2022 | 0.4 | Teleconference with J. Marshall and K. Dusendschon (A&M) to discuss ongoing workstreams, organization of team, onboarding and staffing |
| Kora Dusendschon | 12/22/2022 | 0.7 | Teleconference with C. Radis and K. Dusendschon (A&M) to discuss onboarding and workstreams |
| Kora Dusendschon | 12/22/2022 | 0.7 | Teleconference with K. Konig, P. Kwan, and K. Dusendschon to continue onboarding and discuss open questions re pending tasks |
| Kumanan Ramanathan | 12/22/2022 | 0.4 | Call with H. Chambers, K. Ramanathan (A&M) re FTX Singapore and Quoine PTE operations |
| Kumanan Ramanathan | 12/22/2022 | 0.5 | Call with K. Ramanathan, L. Lambert, A. Liv-Feyman (A&M) and potential custodian team to discuss custodian opportunities |
| Larry Iwanski | 12/22/2022 | 0.5 | Overview of KYC presentation and discussion of talking points. A&M - L. Lambert, P. Kwan, L. Konig, M. Rodriguez, L. Chamma |
| Larry Iwanski | 12/22/2022 | 1.1 | AML KYC workplan and data coordination |
| Larry Iwanski | 12/22/2022 | 0.2 | Call with L. Iwanski and L. Lambert (A&M) regarding monitoring of certain digital assets |
| Larry Iwanski | 12/22/2022 | 2.1 | Various communications: AML KYC planning and execution |
| Leandro Chamma | 12/22/2022 | 0.5 | Call with L. Iwanski, L. Lambert, L. Chamma, M. Rodriguez, P. Kwan, and L. Konig (A&M) to discuss KYC update |
| Leandro Chamma | 12/22/2022 | 0.8 | Call with S&C and L. Iwanski, L. Chamma, P. Kwan, L. Lambert, L. Konig, M. Rodriguez (A&M) to discuss an update on the know-your-customer analysis |
| Leslie Lambert | 12/22/2022 | 1.6 | Analyze a population of Debtor addresses to inform overall crypto management efforts. |
| Leslie Lambert | 12/22/2022 | 1.2 | Presented findings on crypto management workstream |
| Leslie Lambert | 12/22/2022 | 1.4 | Quality control review of update materials on crypto monitoring |
| Leslie Lambert | 12/22/2022 | 0.5 | Call with K. Ramanathan, L. Lambert, A. Liv-Feyman (A&M) and potential custodian team to discuss custodian opportunities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 12/22/2022 | 1.1 | Drafted memorandum of understanding concerning exchange operations |
| Leslie Lambert | 12/22/2022 | 0.2 | Call with L. Iwanski and L. Lambert (A&M) regarding monitoring of certain digital assets |
| Leslie Lambert | 12/22/2022 | 0.5 | Call with L. Iwanski, L. Chamma, P. Kwan, L. Lambert, L. Konig, M. Rodriguez (A&M) for an overview of know-your-customer presentation and discussion of talking points |
| Leslie Lambert | 12/22/2022 | 1.0 | Call with S&C and L. Iwanski, L. Chamma, P. Kwan, L. Lambert, L. Konig, M. Rodriguez (A&M) to discuss an update on the know-your-customer analysis |
| Leslie Lambert | 12/22/2022 | 1.3 | Revised reporting on actions and milestones relevant to crypto management efforts |
| Leslie Lambert | 12/22/2022 | 0.5 | Prepare for meeting regarding know-your-customer update |
| Louis Konig | 12/22/2022 | 0.5 | Overview of KYC presentation and discussion of talking points. A&M - L. Lambert, P. Kwan, L. Konig, M. Rodriguez, L. Chamma |
| Louis Konig | 12/22/2022 | 0.4 | Teleconference with J. Croke and S. Yeargan (S&C) and L. Konig, R. Johnson, J. Marshall (A&M) regarding database |
| Mariah Rodriguez | 12/22/2022 | 0.5 | Call with L. Iwanski, L. Chamma, P. Kwan, L. Lambert, L. Konig, M. Rodriguez (A&M) for an overview of know-your-customer presentation and discussion of talking points |
| Mariah Rodriguez | 12/22/2022 | 0.8 | Call with S&C and L. Iwanski, L. Chamma, P. Kwan, L. Lambert, L. Konig, M. Rodriguez (A&M) to discuss an update on the know-your-customer analysis |
| Peter Kwan | 12/22/2022 | 0.5 | Call with L. Iwanski, L. Chamma, P. Kwan, L. Lambert, L. Konig, M. Rodriguez (A&M) for an overview of know-your-customer presentation and discussion of talking points |
| Peter Kwan | 12/22/2022 | 0.3 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Robert Gordon | 12/22/2022 | 0.7 | Review research and findings on employee of interest |
| Robert Gordon | 12/22/2022 | 0.8 | Prepare for and participate in meeting with S&C (O.de Vito Piscicelli, others) and A&M (E. Mosley & others) regarding Cypress entity and process of KYC for customers |
| Robert Johnson | 12/22/2022 | 0.7 | Configuration of EC2 instances for analysis |
| Robert Johnson | 12/22/2022 | 2.6 | Adjusting configuration of AAWS environment in response to requests |
| Robert Johnson | 12/22/2022 | 0.4 | Teleconference with J. Croke and S. Yeargan (S&C) and L. Konig, R. Johnson, J. Marshall (A&M) regarding database |
| Robert Johnson | 12/22/2022 | 2.3 | Maintaining databases, and servers |
| Steve Kotarba | 12/22/2022 | 0.4 | Updates to PMO reporting incorporating latest data |
| Alec Liv-Feyman | 12/23/2022 | 0.5 | Review daily docket and distribute notable items to team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/23/2022 | 1.0 | Summarized and visualized crypto data for a presentation |
| Alex Lawson | 12/23/2022 | 0.6 | Prepare for and participate in internal meeting (E. Mosley, T.Atwood, R.Gordon, others) regarding current status of open workstreams and interim deliverables as of 12/23 |
| Alex Lawson | 12/23/2022 | 1.0 | End of day CEO Leadership debrief w/ J. Ray (FTX) and updates regarding progress and workstreams |
| Anan Sivapalu | 12/23/2022 | 2.4 | Build tabular cube to include DAX measure calculation within the SSAS |
| Anan Sivapalu | 12/23/2022 | 2.5 | Create DAX measure to calculate bottom level values for certain metrics |
| Anan Sivapalu | 12/23/2022 | 1.9 | Modify SSAS tabular cube to include new changes to rows and to include modified DAX measures |
| Anan Sivapalu | 12/23/2022 | 1.1 | Format rows in tables to fit table in visuals |
| Anan Sivapalu | 12/23/2022 | 1.6 | Format numbers to useable form in visual studios SSAS builder |
| Chris Arnett | 12/23/2022 | 0.4 | Prepare for daily A&M leadership meeting |
| David Coles | 12/23/2022 | 0.5 | PMO participation with J. Ray (FTX) and A. Kranzley (S&C) and A&M team |
| David Slay | 12/23/2022 | 2.3 | Update GLG and Vault presentations for comments from Company |
| Ed Mosley | 12/23/2022 | 0.5 | Participate in call with A. Dietderich, E. Simpson, J. Bromley (S&C), S. Coverick, R. Gordon (A&M) re: Bahamas analysis |
| Ed Mosley | 12/23/2022 | 0.6 | Prepare for and participate in internal meeting (S.Coverick, T.Atwood, R.Gordon, others) regarding current status of open workstreams and interim deliverables as of 12/23 |
| Henry Chambers | 12/23/2022 | 0.5 | Call with K. Cofsky, M. Rahmani (PWP) and K. Ramanathan (A&M) to discuss tokens |
| Henry Chambers | 12/23/2022 | 1.4 | Consideration of Philippines and Indonesia operations |
| Hudson Trent | 12/23/2022 | 1.1 | Conduct research of newly identified business for assessment |
| Hudson Trent | 12/23/2022 | 1.1 | Consolidate materials related to business assessments and prepare summary status update |
| Hudson Trent | 12/23/2022 | 1.1 | Review newly identified business for assessment and develop materials |
| James Lam | 12/23/2022 | 0.1 | Search for wallet addresses potentially belong to FTX or Alameda |
| James Lam | 12/23/2022 | 2.3 | Review and check wallet addresses mentioned in research articles & social media |
| James Lam | 12/23/2022 | 1.1 | Map wallet addresses found to database and investigate speculative wallet addresses |
| Joachim Lubsczyk | 12/23/2022 | 0.5 | Meeting with S&C & PwP regarding FTX EU proceedings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 12/23/2022 | 0.4 | Teleconference with R. Johnson, P. Kwan, L. Konig, and J. Marshall (A&M) discussing AlixPartners AWS database requests |
| Kert Dudek | 12/23/2022 | 1.1 | Internal A&M DI security discussions for FTX data hosted in the Dallas DI data centers. Attendees: K. Dudek's (A&M)US team.  R. Montgomery, K. Walker, M. Spencer |
| Kumanan Ramanathan | 12/23/2022 | 0.8 | Call with A&M senior leadership team to discuss status updates |
| Kumanan Ramanathan | 12/23/2022 | 1.2 | Call with A. Lewis (S&C), cybersecurity team and third party vendor to discuss crypto matters |
| Kumanan Ramanathan | 12/23/2022 | 0.2 | Call with R. Perubhatla (FTX) to discuss database matters |
| Kumanan Ramanathan | 12/23/2022 | 0.5 | Call with K. Cofsky, M. Rahmani (PWP) and H. Chambers (A&M) to discuss tokens |
| Kumanan Ramanathan | 12/23/2022 | 0.9 | Review of staking mechanism for specific blockchain |
| Larry Iwanski | 12/23/2022 | 0.9 | Call with L. Iwanski, L. Chamma, L. Lambert, and M. Rodriguez (A&M) and F. Fournari (FTX) regarding Cyprus know-your-customer program |
| Larry Iwanski | 12/23/2022 | 1.9 | AML KYC workplan and data coordination |
| Larry Iwanski | 12/23/2022 | 1.5 | AML KYC program document review |
| Larry Iwanski | 12/23/2022 | 1.2 | Various communications: AML KYC planning and execution |
| Leandro Chamma | 12/23/2022 | 0.9 | Call with L. Iwanski, L. Chamma, L. Lambert, and M. Rodriguez (A&M) and F. Fournari (FTX) regarding Cyprus know-your-customer program |
| Leandro Chamma | 12/23/2022 | 2.9 | Draft of summary of policies, procedures and processes provided by FTX related to KYC |
| Leandro Chamma | 12/23/2022 | 0.9 | Prepare for call re: FTX KYC procedures |
| Leslie Lambert | 12/23/2022 | 0.9 | Call with L. Iwanski, L. Chamma, L. Lambert, and M. Rodriguez (A&M) and F. Fournari (FTX) regarding Cyprus know-your-customer program |
| Leslie Lambert | 12/23/2022 | 1.0 | Call with Counsel and A&M Team regarding know-your-customer workstream |
| Leslie Lambert | 12/23/2022 | 1.4 | Conducted quality control review of workstream updates |
| Leslie Lambert | 12/23/2022 | 1.3 | Strategic planning and organization of know-your-customer workstream |
| Louis Konig | 12/23/2022 | 0.4 | Teleconference with R. Johnson, P. Kwan, L. Konig, and J. Marshall (A&M) discussing AlixPartners AWS database requests |
| Mariah Rodriguez | 12/23/2022 | 0.9 | Call with L. Iwanski, L. Chamma, L. Lambert, and M. Rodriguez (A&M) and F. Fournari (FTX) regarding Cyprus know-your-customer program |
| Mariah Rodriguez | 12/23/2022 | 0.6 | Call with L. Lambert, L. Chamma, M. Rodriguez (A&M) regarding planning and next steps for know-your-customer analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/23/2022 | 0.4 | Teleconference with R. Johnson, P. Kwan, L. Konig, and J. Marshall (A&M) discussing AlixPartners AWS database requests |
| Peter Kwan | 12/23/2022 | 0.7 | Revise and incorporate additional address sources (from the AWS database) for tracking, monitoring, reporting and searching |
| Peter Kwan | 12/23/2022 | 0.3 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Rob Esposito | 12/23/2022 | 0.9 | A&M team leadership call to discuss workstreams |
| Robert Gordon | 12/23/2022 | 0.6 | Prepare for and participate in internal meeting (E. Mosley, T.Atwood, R.Gordon, others) regarding current status of open workstreams and interim deliverables as of 12/23 |
| Robert Gordon | 12/23/2022 | 0.6 | Prepare for and participate in internal meeting (S.Coverick, T.Atwood, E. Mosley, others) regarding current status of open workstreams and interim deliverables as of 12/23 |
| Robert Gordon | 12/23/2022 | 0.5 | Participate in call with A. Dietderich, E. Simpson, J. Bromley (S&C), E. Mosley, S. Coverick (A&M) re: Bahamas analysis |
| Robert Johnson | 12/23/2022 | 2.7 | Adjusting configuration of AAWS environment in response to requests |
| Robert Johnson | 12/23/2022 | 1.3 | Configuration of EC2 instances for analysis |
| Robert Johnson | 12/23/2022 | 0.4 | Teleconference with R. Johnson, P. Kwan, L. Konig, and J. Marshall (A&M) discussing AlixPartners AWS database requests |
| Robert Johnson | 12/23/2022 | 2.4 | Maintaining databases, and servers |
| Steve Coverick | 12/23/2022 | 0.6 | Prepare for and participate in internal meeting (E. Mosley, T.Atwood, R.Gordon, others) regarding current status of open workstreams and interim deliverables as of 12/23 |
| Steve Coverick | 12/23/2022 | 0.5 | Participate in call with A. Dietderich, E. Simpson, J. Bromley (S&C), E. Mosley, R. Gordon (A&M) re: Bahamas analysis |
| Steve Coverick | 12/23/2022 | 0.6 | Review and provide comments on subsidiary business plan |
| Steve Kotarba | 12/23/2022 | 1.0 | Internal update call re key workstreams |
| Trevor DiNatale | 12/23/2022 | 0.4 | Review inquiry from equity holder related to outstanding shares |
| Alec Liv-Feyman | 12/24/2022 | 2.5 | Log and update 3P exchange files |
| Alec Liv-Feyman | 12/24/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Anan Sivapalu | 12/24/2022 | 1.4 | Restructure data model to include international vs USA toggle |
| Anan Sivapalu | 12/24/2022 | 2.7 | Reproduce DAX query result through SQL as a means to cross verify results |
| Anan Sivapalu | 12/24/2022 | 0.7 | Write DAX query to find minimum value account in a particular country |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 12/24/2022 | 2.0 | Build coin level summary visual in PowerBI using data model and DAX formulas |
| Anan Sivapalu | 12/24/2022 | 0.7 | Write DAX measure to calculate percentage of total for Top N countries |
| Anan Sivapalu | 12/24/2022 | 1.4 | Build account level summary visual in PowerBI using data model and DAX formulas |
| Anan Sivapalu | 12/24/2022 | 2.5 | Build initial country level summary visuals in Power BI using data model and DAX formulas |
| Ed Mosley | 12/24/2022 | 0.5 | Discussions w/ J. Dent, J. Stegenga (A&M) re: Alix access and control issues for AWS Exchange Databases |
| Jeff Stegenga | 12/24/2022 | 0.4 | Finalization and execution of licensing arrangement with crypto tracing vendor |
| Jeff Stegenga | 12/24/2022 | 0.5 | Discussions w/ J. Dent, E. Mosley (A&M) re: Alix access and control issues for AWS Exchange Databases |
| Jonathan Marshall | 12/24/2022 | 0.5 | Discussions with J. Marshal, L. Ryan (A&M Team) regarding AWS access strategy |
| Kumanan Ramanathan | 12/24/2022 | 0.3 | Provide feedback on AWS database matter |
| Robert Johnson | 12/24/2022 | 1.6 | Configuration of EC2 instances for analysis |
| Robert Johnson | 12/24/2022 | 2.3 | Import of new tables provided by cybersecurity firm in response to request from A&M teams |
| Robert Johnson | 12/25/2022 | 2.6 | Import of additional tables to A&M AWS databases |
| Alec Liv-Feyman | 12/26/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Alex Lawson | 12/26/2022 | 0.4 | Prepare detailed updates to the PMO presentation |
| David Slay | 12/26/2022 | 1.8 | Review & consolidate workstream PMO updates for 12/27 meeting |
| David Slay | 12/26/2022 | 0.7 | Update and distribute the 12/27 PMO for updates |
| Henry Chambers | 12/26/2022 | 1.8 | Update inventory breakdown for FTX Japan and Quoine PTE, and correspondence with L. Konig (A&M) re the same |
| Henry Chambers | 12/26/2022 | 1.5 | Investigation into potential FTX wallet addresses |
| Hudson Trent | 12/26/2022 | 0.6 | Prepare analysis of FTX Capital Markets wind-down costs |
| Jonathan Marshall | 12/26/2022 | 0.4 | Teams correspondence with J. Marshall, R. Johnson, L. Konig, P. Kwan (A&M) regarding AlixPartners database needs and configuration |
| Kumanan Ramanathan | 12/26/2022 | 0.7 | Provide comments on the daily crypto asset recovery snapshot slides |
| Kumanan Ramanathan | 12/26/2022 | 0.3 | Review commercial terms of crypto analytics license with R. Perubhatla (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/26/2022 | 0.8 | Coordinate with A&M team and S&C team on physical retrieval of hardware |
| Kumanan Ramanathan | 12/26/2022 | 0.4 | Various email correspondences with A. Lewis (S&C) to discuss REN protocol |
| Larry Iwanski | 12/26/2022 | 1.6 | Various communications: AML KYC planning and execution |
| Leandro Chamma | 12/26/2022 | 1.8 | Draft of project update slides for discussion with S&C |
| Leslie Lambert | 12/26/2022 | 0.6 | Documented know-your-customer update |
| Leslie Lambert | 12/26/2022 | 1.2 | Drafted summary of cryptocurrency exchange |
| Leslie Lambert | 12/26/2022 | 0.9 | Review memorandum detailing activity of certain digital assets |
| Leslie Lambert | 12/26/2022 | 0.6 | Communications concerning crypto management action items |
| Leslie Lambert | 12/26/2022 | 1.3 | Detailed analysis of known wallet groups and crypto model |
| Louis Konig | 12/26/2022 | 0.6 | Daily crypto portfolio analysis pricing process refresh |
| Louis Konig | 12/26/2022 | 0.6 | FTX EU KYC data extract to identify specific KYC attributes for sampling assistance |
| Louis Konig | 12/26/2022 | 0.4 | BitGo daily pricing secured crypto live file update |
| Louis Konig | 12/26/2022 | 1.8 | Update inventory breakdown for FTX Japan and Quoine PTE, and correspondence with L. Konig, H. Chambers (A&M) re the same |
| Louis Konig | 12/26/2022 | 0.4 | Teams correspondence with J. Marshall, L. Konig, P. Kwan (A&M) regarding AlixPartners database needs and configuration |
| Mariah Rodriguez | 12/26/2022 | 0.8 | Research risk ratings in the AWS data |
| Peter Kwan | 12/26/2022 | 0.9 | Isolate FTX Europe KYC data for analysis and sampling |
| Peter Kwan | 12/26/2022 | 0.4 | Teams correspondence with J. Marshall, L. Konig, P. Kwan (A&M) regarding AlixPartners database needs and configuration |
| Rob Esposito | 12/26/2022 | 0.8 | Prepare detailed updates to the PMO presentation |
| Robert Gordon | 12/26/2022 | 0.2 | Update PMO presentation with feedback from leadership |
| Robert Johnson | 12/26/2022 | 1.2 | Import of additional tables to A&M AWS databases |
| Steve Coverick | 12/26/2022 | 1.1 | Review and provide comments on draft of project management deck for upcoming meeting |
| Alec Liv-Feyman | 12/27/2022 | 0.5 | Review daily docket and distribute notable items to team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 12/27/2022 | 0.7 | Meeting with J. Sequeira, A. Canale, E. Hoffer, L. Konig, J. Lee, D. Medway, M. Shanahan, and Z. Burns (A&M) on QBO functionality walkthrough |
| Alex Lawson | 12/27/2022 | 0.8 | PMO call with A&M, FTX, J. Ray, PWP and Sullivan & Cromwell |
| Anan Sivapalu | 12/27/2022 | 0.4 | Fix category display issue in the coin analysis Power BI page |
| Anan Sivapalu | 12/27/2022 | 2.4 | Reset Power BI visuals to reflect formatted measures |
| Anan Sivapalu | 12/27/2022 | 1.8 | Write DAX code to count the number of tickers per account |
| Anan Sivapalu | 12/27/2022 | 2.2 | Write DAX code to calculate count of tickers that are not in top 10 tickers by value |
| Anan Sivapalu | 12/27/2022 | 2.1 | Write DAX code to auto format numbers to appropriate decimal place |
| Charles Evans | 12/27/2022 | 0.8 | Review of FTX OpEx |
| Chris Arnett | 12/27/2022 | 0.2 | Prepare for daily PMO call with deal team |
| Chris Arnett | 12/27/2022 | 0.9 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| David Coles | 12/27/2022 | 0.9 | PMO participation with J. Ray (FTX) and A. Kranzley (S&C) and A&M team |
| David Medway | 12/27/2022 | 0.7 | Meeting with J. Sequeira, A. Canale, E. Hoffer, L. Konig, J. Lee, D. Medway, M. Shanahan, and Z. Burns (A&M) on QBO functionality walkthrough |
| David Slay | 12/27/2022 | 1.9 | Identify urgent GLG invoices and create summary |
| David Slay | 12/27/2022 | 1.2 | Review and analysis of certain Company crypto documents |
| David Slay | 12/27/2022 | 0.8 | Organize and prepare for PMO meeting |
| Ed Mosley | 12/27/2022 | 0.8 | Review of mgmt presentation regarding status and next steps by workstreams |
| Henry Chambers | 12/27/2022 | 1.0 | Call with K. Schultea (FTX) and H. Trent (A&M) re FTX Japan employees |
| Henry Chambers | 12/27/2022 | 2.5 | Review and update of FTX Japan website publication |
| Hudson Trent | 12/27/2022 | 0.4 | Correspond regarding Good Luck Games funding plan |
| Hudson Trent | 12/27/2022 | 1.0 | Call with K. Schultea (FTX) and H. Chambers (A&M) re FTX Japan employees |
| Jeff Stegenga | 12/27/2022 | 1.0 | Participation in the bi-weekly PMO update call w/ J. Ray (FTX), S&C, A&M and PWP teams and follow-up |
| Jeff Stegenga | 12/27/2022 | 0.8 | Review of latest PMO workstream update deck and follow-up |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 12/27/2022 | 0.2 | Email correspondence with A&M security team regarding heightened security documentation |
| Jonathan Marshall | 12/27/2022 | 0.4 | Teleconference with L. Iwanski, L. Lambert, J. Marshall (A&M) regarding weekly status update on KYC and database workstreams |
| Kert Dudek | 12/27/2022 | 0.5 | Security audit of FTX data environment to check firewall rules and data integrity of the SQL databases.  Attendees: K. Dudek (A&M) & K. Walker |
| Kumanan Ramanathan | 12/27/2022 | 0.2 | Email correspondence with A. Kranzley (S&C) to discuss open issues on pricing sources |
| Kumanan Ramanathan | 12/27/2022 | 0.9 | Review of alternative custodian materials and provide feedback |
| Kumanan Ramanathan | 12/27/2022 | 0.3 | Provide feedback on process to provide documents to Australia JPL team |
| Kumanan Ramanathan | 12/27/2022 | 0.2 | Review of vendor invoices for trends and anomalies |
| Kumanan Ramanathan | 12/27/2022 | 1.2 | Perform in-depth review of blockchain activity based on recent email correspondence with P. Gruhn (FTX) |
| Kumanan Ramanathan | 12/27/2022 | 0.7 | Call with J. Ray (FTX), FTX, S&C and A&M leadership team to discuss workstream status updates |
| Larry Iwanski | 12/27/2022 | 1.2 | Call with S&C and L. Iwanski, L. Lambert, L. Chamma, M. Rodriguez, P. Kwan, and L. Konig (A&M) regarding KYC project |
| Larry Iwanski | 12/27/2022 | 0.4 | Call with A&M team regarding open workstreams |
| Larry Iwanski | 12/27/2022 | 0.5 | Meeting with L. Lambert, L. Iwanski, M. Rodriguez, L. Chamma, P. Kwan, and L.Konig regarding KYC materials and overview internal touchpoint |
| Larry Iwanski | 12/27/2022 | 0.9 | AML KYC program document review and write-up |
| Larry Iwanski | 12/27/2022 | 1.0 | AML KYC workplan and data coordination |
| Larry Iwanski | 12/27/2022 | 0.4 | Teleconference with L. Iwanski, L. Lambert, J. Marshall (A&M) regarding weekly status update on KYC and database workstreams |
| Leandro Chamma | 12/27/2022 | 0.5 | Meeting with L. Lambert, L. Iwanski, M. Rodriguez, L. Chamma, P. Kwan, and L.Konig regarding KYC materials and overview internal touchpoint |
| Leandro Chamma | 12/27/2022 | 1.2 | Call with S&C and L. Iwanski, L. Lambert, L. Chamma, M. Rodriguez, P. Kwan, and L. Konig (A&M) regarding KYC project |
| Leandro Chamma | 12/27/2022 | 0.1 | Draft of KYC checklist and plan for testing customer files |
| Leslie Lambert | 12/27/2022 | 0.5 | Meeting with L. Lambert, L. Iwanski, M. Rodriguez, L. Chamma, P. Kwan, and L.Konig (A&M) regarding know-your-customer materials |
| Leslie Lambert | 12/27/2022 | 1.2 | Call with S&C and L. Iwanski, L. Lambert, L. Chamma, M. Rodriguez, P. Kwan, and L. Konig (A&M) regarding KYC project |
| Leslie Lambert | 12/27/2022 | 0.3 | Drafted communications regarding materials detailing process on active workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 12/27/2022 | 0.4 | Teleconference with L. Iwanski, L. Lambert, J. Marshall (A&M) regarding weekly status update on KYC and database workstreams |
| Leslie Lambert | 12/27/2022 | 0.9 | Summarized and circulated assets held in cold storage |
| Leslie Lambert | 12/27/2022 | 0.2 | Prepared slide to summarize know-your-customer progress |
| Louis Konig | 12/27/2022 | 0.5 | Meeting with L. Lambert, L. Iwanski, M. Rodriguez, L. Chamma, P. Kwan, and L.Konig (A&M) regarding KYC materials and overview internal touchpoint |
| Louis Konig | 12/27/2022 | 0.7 | Meeting with J. Sequeira, A. Canale, E. Hoffer, L. Konig, J. Lee, D. Medway, M. Shanahan, and Z. Burns (A&M) on QBO functionality walkthrough |
| Mariah Rodriguez | 12/27/2022 | 1.2 | Call with S&C and L. Iwanski, L. Lambert, L. Chamma, M. Rodriguez, P. Kwan, and L. Konig (A&M) to discuss KYC project |
| Mariah Rodriguez | 12/27/2022 | 2.3 | Analyze available data to identify relevant attributes for know-your-customer analysis |
| Mariah Rodriguez | 12/27/2022 | 0.5 | Meeting with L. Lambert, L. Iwanski, M. Rodriguez, L. Chamma, P. Kwan, and L.Konig (A&M) regarding KYC materials and overview internal touchpoint |
| Peter Kwan | 12/27/2022 | 0.5 | Meeting with L. Lambert, L. Iwanski, M. Rodriguez, L. Chamma, P. Kwan, and L.Konig (A&M) regarding KYC materials and overview internal touchpoint |
| Peter Kwan | 12/27/2022 | 1.2 | Call with S&C and L. Iwanski, L. Lambert, L. Chamma, M. Rodriguez, P. Kwan, and L. Konig (A&M) regarding KYC project |
| Peter Kwan | 12/27/2022 | 0.5 | Isolate FTX Europe KYC data for analysis and sampling |
| Peter Kwan | 12/27/2022 | 0.4 | KYC Data review related to next steps for sampling |
| Quinn Lowdermilk | 12/27/2022 | 0.4 | Kickoff Call with L. Iwanski and A. Avila (A&M) |
| Quinn Lowdermilk | 12/27/2022 | 0.6 | Set up on-chain analysis tool |
| Quinn Lowdermilk | 12/27/2022 | 0.6 | Review capabilities for on-chain analysis tool |
| Rob Esposito | 12/27/2022 | 0.3 | Review of 12/27 PMO presentation |
| Rob Esposito | 12/27/2022 | 0.9 | PMO call with A&M, FTX, J. Ray, PWP and Sullivan & Cromwell |
| Robert Gordon | 12/27/2022 | 1.1 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Robert Johnson | 12/27/2022 | 2.3 | Adjustments to schemas in am_analysis server |
| Steve Coverick | 12/27/2022 | 0.4 | Review and provide comments on meeting materials for upcoming PMO meeting |
| Steve Coverick | 12/27/2022 | 0.9 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/27/2022 | 0.6 | Review and summarize documentation regarding DARE act application for FTX Digital Markets |
| Alec Liv-Feyman | 12/28/2022 | 1.0 | Distribution list requests and updates |
| Alec Liv-Feyman | 12/28/2022 | 0.8 | Call with K. Ramanathan, L. Lambert, A Liv-Feyman (A&M) and custodian company team to discuss custodian opportunities |
| Alec Liv-Feyman | 12/28/2022 | 1.0 | Additional custodian options PPT development |
| Alec Liv-Feyman | 12/28/2022 | 0.5 | Call with S&C team, cybersecurity team, and BitGo team for transfers session |
| Alec Liv-Feyman | 12/28/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Alec Liv-Feyman | 12/28/2022 | 2.0 | Custodian additional opportunities research |
| Alec Liv-Feyman | 12/28/2022 | 1.2 | Custodian analysis formatting updates |
| Alec Liv-Feyman | 12/28/2022 | 2.5 | Custodian analysis updates and development of outputs |
| Anan Sivapalu | 12/28/2022 | 0.6 | Check through wallet tracking database to gauge updated list of addresses |
| Anan Sivapalu | 12/28/2022 | 1.4 | Check through imported data impact on DAX formulas and reconfigure table links |
| Anan Sivapalu | 12/28/2022 | 1.7 | Import map data from SSMS database using views |
| Anan Sivapalu | 12/28/2022 | 2.3 | Check through Wallet Tracking dashboard and update data source |
| David Slay | 12/28/2022 | 0.4 | J. Cooper & D. Slay (A&M) discuss PMO Docket slide template |
| David Slay | 12/28/2022 | 2.2 | Update to PMO for docket filings |
| David Slay | 12/28/2022 | 0.8 | Update PMO per J. Cooper (A&M) comments |
| David Slay | 12/28/2022 | 1.4 | Update GLG deck for distribution to S Coverick & E Mosley (A&M) |
| David Slay | 12/28/2022 | 1.1 | Update presentation on FTX Turkey for distribution to S&C |
| David Slay | 12/28/2022 | 0.9 | Update and distribute 12/29 PMO to workstreams |
| David Slay | 12/28/2022 | 1.7 | Consolidate workstream updates for 12.29 PMO |
| Henry Chambers | 12/28/2022 | 0.2 | Call with H. Chambers, K. Ramanathan (A&M) re FTX Japan Operations |
| Henry Chambers | 12/28/2022 | 0.6 | Correspondence with FTX Japan and cybersecurity firm regarding systems and data review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 12/28/2022 | 0.6 | Review FTX Capital Markets wind-down proposal materials and provide feedback |
| Hudson Trent | 12/28/2022 | 0.2 | Correspond regarding Board meeting minutes |
| James Cooper | 12/28/2022 | 0.4 | J. Cooper & D. Slay (A&M) discuss PMO Docket slide template |
| James Cooper | 12/28/2022 | 0.4 | Call with J. Cooper & D. Slay (A&M) discuss PMO Docket slide template |
| James Lam | 12/28/2022 | 1.1 | Search for wallet addresses potentially belong to FTX or Alameda |
| James Lam | 12/28/2022 | 0.5 | Call with J. Lam, P. Kwan (A&M) to discuss third party analytics vendor bot settings |
| James Lam | 12/28/2022 | 0.5 | Call with S&C, cybersecurity team and D. White (AlixPartners) to discuss the wallet tracking workstream |
| James Lam | 12/28/2022 | 0.4 | Review and load the latest database file for wallet addresses |
| Joachim Lubsczyk | 12/28/2022 | 0.3 | Meeting with S&C and PWP regarding update of KYC AML compliance progress |
| Kim Dennison | 12/28/2022 | 0.3 | Emails w J Cooper (A&M) regarding Bahamas Properties HOA fees for inclusion in 13-week cashflow |
| Kim Dennison | 12/28/2022 | 0.3 | Follow-up emails with Maynard Law regarding estimating HOA fees for inclusion in 13-week cashflow |
| Kumanan Ramanathan | 12/28/2022 | 0.2 | Call with H. Chambers, K. Ramanathan (A&M) re FTX Japan Operations |
| Kumanan Ramanathan | 12/28/2022 | 0.5 | Call with crypto pricing firm to discuss service offering |
| Kumanan Ramanathan | 12/28/2022 | 0.6 | Call with alternative custodial service provider to discuss solutions |
| Kumanan Ramanathan | 12/28/2022 | 0.5 | Review PMO presentation materials and provide feedback |
| Kumanan Ramanathan | 12/28/2022 | 0.8 | Call with K. Ramanathan, L. Lambert, A Liv-Feyman (A&M) and custodian company team to discuss custodian opportunities |
| Kumanan Ramanathan | 12/28/2022 | 0.5 | Call with J. Lam, P. Kwan (A&M) to discuss third party analytics vendor bot settings |
| Kumanan Ramanathan | 12/28/2022 | 0.9 | Coordinate via email with FTI eDiscovery team to image FTX laptop |
| Larry Iwanski | 12/28/2022 | 1.5 | AML KYC workplan and data coordination |
| Larry Iwanski | 12/28/2022 | 0.3 | Call with L. Iwanski, M. Rodriguez, L. Chamma, P. Kwan, and L. Konig (A&M) regarding EU KYC organization and preparation for meeting |
| Larry Iwanski | 12/28/2022 | 0.5 | Call with S&C and cybersecurity teams to discuss the wallet tracking workstream |
| Leandro Chamma | 12/28/2022 | 0.3 | Call with L. Iwanski, M. Rodriguez, L. Chamma, P. Kwan, and L. Konig (A&M) regarding EU KYC organization and preparation for meeting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 12/28/2022 | 0.5 | Project update discussion with Q.Lowdermilk, M. Rodriguez, A.Avila, L. Chamma (A&M) |
| Leandro Chamma | 12/28/2022 | 0.5 | Conference call with A&M, EY and S&C for KYC updates and planning |
| Leslie Lambert | 12/28/2022 | 1.4 | Review memorandum detailing activity of certain digital assets |
| Leslie Lambert | 12/28/2022 | 0.2 | Call with L. Iwanski, L. Lambert, L. Chamma, M. Rodriguez, P. Kwan, and L. Konig (A&M) regarding a discussion on next steps for an update call with S&C |
| Leslie Lambert | 12/28/2022 | 0.8 | Call with K. Ramanathan, L. Lambert, A Liv-Feyman (A&M) and custodian company team to discuss custodian opportunities |
| Louis Konig | 12/28/2022 | 0.5 | Call with S&C team, cybersecurity team and D. White (AlixPartners) to discuss the wallet tracking workstream |
| Louis Konig | 12/28/2022 | 0.5 | Meeting with A&M team, cybersecurity team, S&C team, and Alix team to discuss wallet tracking |
| Louis Konig | 12/28/2022 | 0.3 | Call with L. Iwanski, M. Rodriguez, L. Chamma, P. Kwan, and L. Konig (A&M) regarding EU KYC organization and preparation for meeting |
| Louis Konig | 12/28/2022 | 1.0 | Call with P. Kwan, L. Konig (A&M) and cybersecurity professional to discuss wallet address list updates |
| Louis Konig | 12/28/2022 | 1.3 | Database scripting and analysis to extract pricing tool values for various lists of wallet addresses of importance |
| Luke Francis | 12/28/2022 | 0.9 | Creation of summary tracker for software and hardware assets |
| Mariah Rodriguez | 12/28/2022 | 0.3 | Call with L. Iwanski, M. Rodriguez, L. Chamma, P. Kwan, and L. Konig (A&M) regarding EU KYC organization and preparation for meeting |
| Mariah Rodriguez | 12/28/2022 | 1.0 | Review and breakdown data balances for identified accounts related to KYC |
| Mariah Rodriguez | 12/28/2022 | 0.5 | Project update discussion with Q.Lowdermilk, M. Rodriguez, A.Avila, L. Chamma (A&M) |
| Mariah Rodriguez | 12/28/2022 | 0.4 | Cryptocurrency tool platform overview |
| Peter Kwan | 12/28/2022 | 0.4 | Clarification Call with P. Kwan, Q. Lowdermilk and A. Avila (A&M) |
| Peter Kwan | 12/28/2022 | 1.0 | Call with P. Kwan, L. Konig (A&M) and cybersecurity professionals to discuss wallet address list updates |
| Peter Kwan | 12/28/2022 | 0.5 | Call with J. Lam, P. Kwan (A&M) to discuss third party analytics vendor bot settings |
| Peter Kwan | 12/28/2022 | 0.3 | Call with L. Iwanski, M. Rodriguez, L. Chamma, P. Kwan, and L. Konig (A&M) regarding EU KYC organization and preparation for meeting |
| Peter Kwan | 12/28/2022 | 0.6 | Isolate FTX Europe KYC data for analysis and sampling |
| Quinn Lowdermilk | 12/28/2022 | 0.5 | Checking Alameda Wallet addresses for daily outflow |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 12/28/2022 | 0.4 | Follow-up call with P. Kwan, and A. Avila (A&M) re: previous analysis |
| Quinn Lowdermilk | 12/28/2022 | 0.5 | Project update discussion with Q.Lowdermilk, M. Rodriguez, A.Avila, L. Chamma (A&M) |
| Quinn Lowdermilk | 12/28/2022 | 0.2 | Meeting with A. Avila (A&M) to discuss two wallets |
| Quinn Lowdermilk | 12/28/2022 | 0.5 | Checking different blockchain analyzers used by different companies |
| Quinn Lowdermilk | 12/28/2022 | 1.1 | Develop graphical output of analysis |
| Rob Esposito | 12/28/2022 | 0.2 | Prepare additional updates to the PMO presentation |
| Rob Esposito | 12/28/2022 | 0.7 | Prepare detailed updates to the PMO presentation |
| Robert Gordon | 12/28/2022 | 0.4 | Prepare updates to PMO presentation |
| Robert Johnson | 12/28/2022 | 2.4 | Configuration of visualization layer for A&M team |
| Robert Johnson | 12/28/2022 | 2.4 | Adjustments to schemas in am_analysis server |
| Taylor Atwood | 12/28/2022 | 0.8 | Prepare for call re: Dotcom silo |
| Alec Liv-Feyman | 12/29/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Alex Lawson | 12/29/2022 | 0.8 | Participate in PMO daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Charles Evans | 12/29/2022 | 0.4 | Correspondence with R. Fung and S. Kojima (FTX) re Japan and Singapore OpEx |
| Chris Arnett | 12/29/2022 | 0.2 | Prepare for daily PMO call with deal team |
| Chris Arnett | 12/29/2022 | 0.7 | Participate in daily PMO discussion with A&M, S&C, PWP, and Company team |
| David Coles | 12/29/2022 | 0.7 | PMO participation with J. Ray (FTX) and A. Kranzley (S&C) and A&M team |
| David Slay | 12/29/2022 | 0.5 | Organize and prepare for PMO meeting |
| David Slay | 12/29/2022 | 0.9 | Break out foreign entity deck by entities for distribution |
| David Slay | 12/29/2022 | 0.7 | Address S. Coverick (A&M) comments for 12/29 PMO |
| Ed Mosley | 12/29/2022 | 0.5 | Call with S. Coverick (A&M) re: subsidiary analysis and various workstream updates |
| Hudson Trent | 12/29/2022 | 1.7 | Review GLG assessment and prepare for delivery to internal A&M team for review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 12/29/2022 | 1.1 | Review existing messenger bots created using tool developed by a third party analytics vendor |
| James Lam | 12/29/2022 | 1.3 | Check the withdrawal addresses and the corresponding network for the SG/ JP wallet group |
| James Lam | 12/29/2022 | 1.4 | Draft workplan for setting up bots using tool developed by a third party analytics vendor |
| James Lam | 12/29/2022 | 0.9 | Update the workplan for the wallet addresses bot settings |
| Jeff Stegenga | 12/29/2022 | 0.7 | Participation in the bi-weekly PMO update call w/ J. Ray (FTX), S&C, A&M and PWP teams |
| Jeff Stegenga | 12/29/2022 | 0.4 | Review of / comments on the updated draft crypto process update deck |
| Jeff Stegenga | 12/29/2022 | 0.5 | Review of latest PMO workstream update deck and follow-up |
| Jonathan Marshall | 12/29/2022 | 0.4 | Teleconference with L. Iwanski, L. Lambert, J. Marshall, L. Konig, P. Kwan (A&M) regarding weekly status update on KYC and database workstreams |
| Kert Dudek | 12/29/2022 | 0.6 | Security audit of FTX data environment to check firewall rules and data integrity of the SQL databases.  Attendees: K. Dudek(A&M) & K. Walker |
| Kumanan Ramanathan | 12/29/2022 | 2.2 | Review supporting materials and correspond via email to discuss crypto protocol next steps |
| Larry Iwanski | 12/29/2022 | 0.4 | Teleconference with L. Iwanski, L. Lambert, J. Marshall, L. Konig, P. Kwan (A&M) regarding weekly status update on KYC and database workstreams |
| Larry Iwanski | 12/29/2022 | 0.7 | Various communications: AML KYC planning and execution |
| Leandro Chamma | 12/29/2022 | 0.3 | Overall KYC update with internal A&M team |
| Leslie Lambert | 12/29/2022 | 0.4 | Teleconference with L. Iwanski, L. Lambert, J. Marshall, L. Konig, P. Kwan (A&M) regarding weekly status update on KYC and database workstreams |
| Leslie Lambert | 12/29/2022 | 1.1 | Conducted quality control review of anticipated transfers |
| Louis Konig | 12/29/2022 | 0.4 | Teleconference with L. Iwanski, L. Lambert, J. Marshall, L. Konig, P. Kwan (A&M) regarding weekly status update on KYC and database workstreams |
| Louis Konig | 12/29/2022 | 0.3 | Database scripting and analysis to extract pricing tool values for various lists of wallet addresses of importance |
| Mariah Rodriguez | 12/29/2022 | 0.3 | Call with L. Lambert, L. Chamma, and M. Rodriguez (A&M) to plan for know-your-customer workstream |
| Peter Kwan | 12/29/2022 | 0.2 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 12/29/2022 | 0.9 | Isolate FTX Europe KYC data for analysis and sampling |

<div style="text-align:center">

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/29/2022 | 0.4 | Teleconference with L. Iwanski, L. Lambert, J. Marshall, L. Konig, P. Kwan (A&M) regarding weekly status update on KYC and database workstreams |
| Rob Esposito | 12/29/2022 | 0.7 | PMO call with A&M, FTX, J. Ray, PWP and Sullivan & Cromwell |
| Robert Gordon | 12/29/2022 | 0.8 | Participate in PMO daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Robert Johnson | 12/29/2022 | 1.8 | Testing of newly created Japanese server. Adjustments to performance of existing server |
| Steve Coverick | 12/29/2022 | 0.8 | Participate in PMO daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Steve Coverick | 12/29/2022 | 0.9 | Coordinate office visits for potential new office location |
| Steve Coverick | 12/29/2022 | 0.5 | Call with E. Mosley (A&M) re: subsidiary analysis and various workstream updates |
| Steve Coverick | 12/29/2022 | 0.6 | Review and provide comments on PMO deck for upcoming meeting |
| Taylor Atwood | 12/29/2022 | 0.8 | Participate in PMO daily update teleconference with J. Ray, K. Cilia, S&C, PWP, E. Mosley, S. Coverick, J. Cooper, R. Gordon, D. Coles, K. Ramanathan, A. Lawson, S. Kotarba, R. Esposito, C. Arnett (A&M) |
| Trevor DiNatale | 12/29/2022 | 1.9 | Prepare updated PMO summary slides highlighting updates to notice and redaction |
| Zach Burns | 12/29/2022 | 0.5 | Prepare notes and materials for upcoming meeting re: workstream status |
| Alec Liv-Feyman | 12/30/2022 | 0.5 | Review daily docket and distribute notable items to team |
| Alec Liv-Feyman | 12/30/2022 | 1.5 | Cybersecurity firm file review and organization |
| Alec Liv-Feyman | 12/30/2022 | 0.8 | LinkedIn Analysis opportunities updates |
| Charles Evans | 12/30/2022 | 0.1 | Correspondence with R. Fung and S. Kojima (FTX) re Japan and Singapore OpEx |
| David Coles | 12/30/2022 | 0.3 | Call with J. Croke (S&C) re: Ledger Prime deregistration, counterparty and platform exposure |
| Ed Mosley | 12/30/2022 | 0.5 | Call with S&C team, PWP team, and E. Mosley, L. Iwanski (A&M) to discuss FTX EU matters |
| James Lam | 12/30/2022 | 1.5 | Documentation of the bot settings for the seven alert groups |
| James Lam | 12/30/2022 | 1.7 | Search for speculative addresses possibly belonging to FTX/ Alameda in the public domain |
| Johnny Gonzalez | 12/30/2022 | 1.5 | Participate in virtual office tours for new office location with K. Schultea, R. Perubhatla (FTX), S. Coverick (A&M) |
| Kim Dennison | 12/30/2022 | 0.3 | Emails with L. Francis and J. Cooper (A&M) regarding updates to 2nd Day hearing exhibits |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 12/30/2022 | 0.4 | Emails with A Lawson (A&M) regarding J Bromley (S&C) query related FTX Digital Markets employee |
| Kumanan Ramanathan | 12/30/2022 | 1.2 | Review and extract signal chat history and provide to S&C team |
| Kumanan Ramanathan | 12/30/2022 | 2.2 | Prepare press release to comment on the crypto seizure of the Bahamas SEC |
| Larry Iwanski | 12/30/2022 | 0.3 | Knowledge Share AWS and Wallet Addresses |
| Larry Iwanski | 12/30/2022 | 0.5 | Call with S&C team, PWP team, and E. Mosley, L. Iwanski (A&M) to discuss FTX EU matters |
| Leslie Lambert | 12/30/2022 | 1.0 | Training meeting with cryptocurrency tool and learning their capabilities  (A. Avila, L. Lambert, M. Rodriguez) (A&M) |
| Louis Konig | 12/30/2022 | 0.7 | Database scripting and analysis to extract pricing tool values for various lists of wallet addresses of importance |
| Mariah Rodriguez | 12/30/2022 | 1.0 | Training meeting with cryptocurrency tool and learning their capabilities  (A. Avila, L. Lambert, M. Rodriguez) (A&M) |
| Peter Kwan | 12/30/2022 | 0.3 | Isolate FTX Europe KYC data for analysis and sampling |
| Quinn Lowdermilk | 12/30/2022 | 0.5 | Workstream training meeting with A. Avila, L. Lambert, M. Rodriguez (A&M) |
| Raman Kumar | 12/30/2022 | 0.8 | Bahamas Investigation - review Valid8 report with S.Theron (A&M) |
| Robert Johnson | 12/30/2022 | 1.3 | Configuration of visualization layer for A&M team |
| Robert Johnson | 12/30/2022 | 2.3 | Testing of newly created Japanese server. Adjustments to performance of existing server |
| Steve Coverick | 12/30/2022 | 1.5 | Participate in virtual office tours for new office location with K. Schultea, R. Perubhatla (FTX), J. Gonzalez (A&M) |
| Henry Chambers | 12/31/2022 | 0.6 | Update of FTX Japan PMO slides Operations |
| Jeff Stegenga | 12/31/2022 | 0.3 | Discussion w/ K. Ramanathan (A&M) re: DOJ request for discussion on Slack messages |
| Kumanan Ramanathan | 12/31/2022 | 0.3 | Discussed open workstreams for crypto as of 12/31 with A&M team |
| Kumanan Ramanathan | 12/31/2022 | 0.3 | Discussion w/ J. Stegenga (A&M) re: DOJ request for discussion on Slack messages |
| Kumanan Ramanathan | 12/31/2022 | 0.2 | Review and correspond via email with analytics vendor regarding invoice |
| Kumanan Ramanathan | 12/31/2022 | 0.3 | Email correspondence with J. Ray (FTX) to describe vendor license arrangement |
| Kumanan Ramanathan | 12/31/2022 | 0.5 | Various emails with A. Lewis (S&C) to discuss Ren protocol |
| Kumanan Ramanathan | 12/31/2022 | 0.5 | Draft and discuss with JF and S&C team re: updated twitter post regarding Bahamas crypto seizure |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 12/31/2022 | 2.1 | Configuration of security groups and servers |

| **Subtotal** | | **2,061.7** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 12/1/2022 | 1.8 | Update WGL, incorporated and disbursed amongst team |
| David Slay | 12/1/2022 | 0.9 | Work with IT to obtain a new loaner computer for upcoming Board Meetings |
| David Slay | 12/1/2022 | 0.9 | Work with IT to establish a Mifi for 38th floor, where there is no guest internet |
| David Slay | 12/1/2022 | 0.6 | Call local hotels and tracked pricing for unaccommodated staff |
| Dylan Hernandez | 12/1/2022 | 1.7 | Review and verify Retention period dates for potential peers |
| James Cooper | 12/1/2022 | 0.5 | Review updated daily status report presentation |
| Steve Coverick | 12/1/2022 | 2.6 | Review and provide comments on restructuring workstream overview presentation for management and advisor team coordination |
| Ed Mosley | 12/2/2022 | 2.2 | Review of and prepare comments to draft A&M retention application |
| Rob Esposito | 12/2/2022 | 0.8 | Review and prepare modifications to the draft A&M retention application |
| Steve Coverick | 12/2/2022 | 1.6 | Review and provide comments on latest advisor workstream coordination plan |
| Steve Coverick | 12/2/2022 | 2.3 | Make revisions to A&M retention application |
| Chris Arnett | 12/3/2022 | 1.0 | Conference with S. Coverick, S. Jensen, S. Kotarba, C. Arnett, R. Esposito and J. Stegenga (A&M) to review and discuss the A&M retention application |
| Jeff Stegenga | 12/3/2022 | 1.0 | Conference with S. Coverick, S. Jensen, S. Kotarba, C. Arnett, R. Esposito and J. Stegenga (A&M) to review and discuss the A&M retention application |
| Rob Esposito | 12/3/2022 | 1.0 | Conference with S. Coverick, S. Jensen, S. Kotarba, C. Arnett, R. Esposito and J. Stegenga (A&M) to review and discuss the A&M retention application |
| Steve Coverick | 12/3/2022 | 1.0 | Conference with S. Coverick, S. Jensen, S. Kotarba, C. Arnett, R. Esposito and J. Stegenga (A&M) to review and discuss the A&M retention application |
| Steve Coverick | 12/3/2022 | 1.8 | Make further revisions to A&M retention application |
| Steve Kotarba | 12/3/2022 | 1.0 | Conference with S. Coverick, S. Jensen, S. Kotarba, C. Arnett, R. Esposito and J. Stegenga (A&M) to review and discuss the A&M retention application |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/3/2022 | 1.1 | Coordinate access to documents on Slack channels |
| David Slay | 12/4/2022 | 2.3 | Research NYC hotels and options for staff for December |
| Ed Mosley | 12/4/2022 | 1.3 | Discussion with J. Stegenga (A&M) re: crypto recapture efforts, staffing issues, priorities workstreams for next week |
| James Cooper | 12/4/2022 | 0.4 | Review updated daily status report presentation |
| Jeff Stegenga | 12/4/2022 | 1.3 | Discussion with E. Mosley (A&M) re: crypto recapture efforts, staffing issues, priorities workstreams for next week |
| Steve Coverick | 12/4/2022 | 1.1 | Make further revisions to A&M retention application |
| Steve Coverick | 12/4/2022 | 2.3 | Review and provide comments on restructuring update deck for CEO and advisor group |
| Claudia Sigman | 12/5/2022 | 1.8 | Prepare updates to parties of interest analysis for external circulation |
| David Slay | 12/5/2022 | 2.7 | Update retention document with comments to assist in finalization process |
| Dylan Hernandez | 12/5/2022 | 1.8 | Review additional 7 KERP companies for retention periods |
| Ed Mosley | 12/5/2022 | 0.5 | Discussion w/ J. Stegenga (A&M) re: EY tax comments, retention update and engagement progress |
| Hudson Trent | 12/5/2022 | 1.8 | Prepare employee rationalization materials template |
| James Cooper | 12/5/2022 | 0.4 | Review updated daily status report presentation |
| Jeff Stegenga | 12/5/2022 | 0.5 | Discussion w/ E. Mosley (A&M) re: EY tax comments, retention update and engagement progress |
| Katie Montague | 12/5/2022 | 1.8 | Prepare multiple payment request forms for approval for foreign vendors |
| Oswald Joseph | 12/5/2022 | 2.0 | Discussion with building management re: custody of collected items |
| Oswald Joseph | 12/5/2022 | 2.0 | Procure packing materials needed to safeguard designated materials for transport to central location |
| Oswald Joseph | 12/5/2022 | 3.0 | Document and inventory computer hardware located in leased office |
| Oswald Joseph | 12/5/2022 | 1.7 | File site photos into appropriate locations for review by workstream leadership |
| Rob Casburn | 12/5/2022 | 1.3 | Review incentive and retention plan market data |
| Rob Esposito | 12/5/2022 | 0.8 | Coordination and management of the A&M retention application |
| Claudia Sigman | 12/6/2022 | 1.8 | Review the parties in interest list for accuracy in preparation for filing of the retention application |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dylan Hernandez | 12/6/2022 | 1.3 | Review additional 5 KERP companies for retention periods |
| Ed Mosley | 12/6/2022 | 1.2 | Review of draft retention application and S&C mark-up for coordination |
| James Cooper | 12/6/2022 | 0.4 | Review updated daily status report presentation |
| James Cooper | 12/6/2022 | 1.8 | Prepare updates to professional fee forecast model |
| Kert Dudek | 12/6/2022 | 1.0 | Time spent to configure the A&M DI environment for data workstreams & PowerBI visualization requires |
| Oswald Joseph | 12/6/2022 | 3.0 | Pack and ship designated materials to pre-approved location for consolidation |
| Samuel George | 12/6/2022 | 0.4 | Shipped high value items from physical sites |
| Samuel George | 12/6/2022 | 1.3 | Assessed site with M. Eattock (FTX) |
| Samuel George | 12/6/2022 | 2.2 | Inventory physical locations and catalog findings |
| Samuel George | 12/6/2022 | 2.3 | Pack and ship various items recovered at FTX offices |
| Steve Coverick | 12/6/2022 | 0.7 | Correspond with S&C and A&M personnel regarding second day hearing coordination |
| Claudia Sigman | 12/7/2022 | 1.8 | Review Schedule A draft for accuracy in preparation for filing the retention application |
| Claudia Sigman | 12/7/2022 | 1.7 | Perform updates on parties of interest list in preparation for the retention application |
| David Slay | 12/7/2022 | 0.8 | Cross check active staff with FTX/A&M email for updates |
| David Slay | 12/7/2022 | 0.7 | Update Box and Teams channels with active staff |
| David Slay | 12/7/2022 | 0.7 | Update global team working group list |
| James Cooper | 12/7/2022 | 0.4 | Review updated daily status report presentation |
| Jeff Stegenga | 12/7/2022 | 1.2 | Review of / comments on the latest turn of the recent completion fee trends for Board awareness |
| Jeff Stegenga | 12/7/2022 | 0.4 | Discussion w/ A. Kranzley (S&C) and S. Coverick (A&M) re: retainers/retention application timing |
| Samuel George | 12/7/2022 | 1.5 | Pack and ship various items from local office to S&C |
| Samuel George | 12/7/2022 | 0.5 | Continue to organize on-site assets |
| Samuel George | 12/7/2022 | 2.8 | Pack and ship certain items from physical offices locations to S&C |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/7/2022 | 0.4 | Discussion w/ A. Kranzley (S&C) and J. Stegenga (A&M) re: retainers/retention application timing |
| Alex Lawson | 12/8/2022 | 0.7 | Develop workstream plan of action, milestones and associated timing of deliverables |
| Claudia Sigman | 12/8/2022 | 2.2 | Perform updates on parties in interest list in preparation for the retention application |
| David Slay | 12/8/2022 | 2.9 | Research and compile notes on certain FTX media coverage since filing |
| David Slay | 12/8/2022 | 0.6 | Update and distribute working group list for week of 12/9 updates |
| Ed Mosley | 12/8/2022 | 1.4 | Review of draft retention application disclosure language |
| James Cooper | 12/8/2022 | 0.4 | Review updated daily status report presentation |
| Kert Dudek | 12/8/2022 | 1.0 | Finalizing the configurations for the requested systems needed for data workstreams |
| Samuel George | 12/8/2022 | 1.9 | Pack and ship assets from local office to S&C |
| Samuel George | 12/8/2022 | 1.5 | Organize and catalog physical assets at local office |
| Samuel George | 12/8/2022 | 0.7 | Pack and ship items to S&C from local FTX office |
| Steve Kotarba | 12/8/2022 | 1.3 | Respond to UST request re retention of professional |
| Steve Kotarba | 12/8/2022 | 0.9 | Work re disclosures - A&M retention application |
| Claudia Sigman | 12/9/2022 | 1.9 | Analyze Schedule A to ensure all relevant parties are included in preparation for retention application filing |
| David Slay | 12/9/2022 | 1.0 | Update WGL and provide all necessary onboarding required for new staff |
| James Cooper | 12/9/2022 | 0.4 | Review updated daily status report presentation |
| Jeff Stegenga | 12/9/2022 | 0.2 | Discuss workstream staffing with S. Coverick (A&M) |
| Steve Coverick | 12/9/2022 | 0.2 | Discuss workstream staffing with J. Stegenga (A&M) |
| Steve Kotarba | 12/9/2022 | 1.9 | Update to parties in interest list re retentions |
| Trevor DiNatale | 12/9/2022 | 1.8 | Perform review of available 2022 income statements for inclusion in SOFAs |
| Claudia Sigman | 12/10/2022 | 1.3 | Prepare lease summary for external review in preparation for filing of the retention application |
| Steve Coverick | 12/10/2022 | 0.8 | Correspond with S&C team regarding prep and logistics for HFSC hearing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel George | 12/11/2022 | 1.2 | Pack and ship items from local office to S&C |
| Samuel George | 12/11/2022 | 2.2 | Perform final site assessment of local offices; remove remaining items and ship to S&C |
| Samuel George | 12/11/2022 | 0.5 | Inventory local office items |
| Alex Lawson | 12/12/2022 | 1.1 | Call with K.Dennison/M.Jackson/A.Lawson/S.Theron/R.Kumar (A&M) re Bahamas Investigations workspace setup |
| Claudia Sigman | 12/12/2022 | 2.4 | Perform updates on parties of interest list in preparation for the retention application |
| David Slay | 12/12/2022 | 1.2 | Compile and distribute notes on recent media coverage |
| Ed Mosley | 12/12/2022 | 0.4 | Review of and prepare responses to correspondence from S&C regarding regulatory requests for data |
| James Cooper | 12/12/2022 | 1.8 | Prepare updates to 13 week cash flow board presentation |
| Kert Dudek | 12/12/2022 | 0.8 | Work performed for FTX data overlay in the Dallas DI environment. SSAS deployment in Dallas DC |
| Kim Dennison | 12/12/2022 | 1.1 | Call with K.Dennison/M.Jackson/A.Lawson/S.Theron/R.Kumar (A&M) re Bahamas Investigations workspace setup |
| Max Jackson | 12/12/2022 | 1.1 | Call with K.Dennison/M.Jackson/A.Lawson/S.Theron/R.Kumar (A&M) re Bahamas Investigations workspace setup |
| Samuel George | 12/12/2022 | 1.0 | Pack and ship assets from local office to S&C |
| Trevor DiNatale | 12/12/2022 | 1.7 | Review and update PII summary report for retention application |
| David Coles | 12/13/2022 | 1.8 | Monitoring J. Ray (FTX) testimony to Financial Services Committee |
| David Connolly | 12/13/2022 | 0.8 | Calls with M.Jackson/D.Connolly/R.Kumar re workspace setup and quick walkthrough for Bahamas Investigation |
| David Slay | 12/13/2022 | 0.8 | Develop and distribute new staff onboarding email |
| David Slay | 12/13/2022 | 0.7 | Update WGL for staff recently joining the FTX deal and onboarded those individuals accordingly |
| Hudson Trent | 12/13/2022 | 1.3 | Finalize and communicate final logistics for Board meeting and prepare detailed schedule |
| Kert Dudek | 12/13/2022 | 1.5 | Setting up dedicated systems and Python for FTX data in Dallas DI data center |
| Max Jackson | 12/13/2022 | 0.8 | Call with K.Dennison/M.Jackson/A.Lawson/S.Theron/R.Kumar (A&M) re Bahamas Investigations workspace setup |
| Rob Esposito | 12/13/2022 | 0.8 | Prepare discussion summary and update to A&M team on retention application |
| Rob Esposito | 12/13/2022 | 0.5 | Review and summary of modifications and suggests for the A&M retention application |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/14/2022 | 0.6 | Review and comment on revised retention application and related schedules |
| Claudia Sigman | 12/14/2022 | 1.2 | Review Schedule B of the Retention application in preparation for filing |
| Claudia Sigman | 12/14/2022 | 2.1 | Perform updates on parties of interest list in preparation for the retention application |
| Claudia Sigman | 12/14/2022 | 1.9 | Review Schedule A of the Retention application in preparation for filing |
| David Slay | 12/14/2022 | 2.5 | Reviewe Dallas office space and developed monthly cost analysis |
| David Slay | 12/14/2022 | 2.6 | Create cost savings analysis for potential corporate relocation |
| Jeff Stegenga | 12/14/2022 | 1.0 | Review of updates reporting and statutory calendar, court relief cap tracker and liquidity update summary |
| Jeff Stegenga | 12/14/2022 | 0.5 | Review of working drafts of Exhibits A and B to the A&M draft retention app and follow-up w/ S. Jensen (A&M) |
| Kert Dudek | 12/14/2022 | 1.4 | Configurations and systems preparation for Power BI external dashboard presentation |
| Nicole Simoneaux | 12/14/2022 | 1.8 | Organized and validated Services Solutions contractor payroll data |
| Claudia Sigman | 12/15/2022 | 1.9 | Prepare updates to parties in interest in preparation of filing the retention application |
| David Connolly | 12/15/2022 | 0.3 | Internal case administration and filing of required documents |
| Kert Dudek | 12/15/2022 | 1.6 | Configurations and systems preparation for Power BI external dashboard presentation |
| Lorenzo Callerio | 12/15/2022 | 1.8 | Prepare a list of preliminary data to be shared with the UCC's advisors |
| Raman Kumar | 12/15/2022 | 0.6 | Assist off-shore team with case administrations and filing of legal documents |
| Claudia Sigman | 12/16/2022 | 1.7 | Perform review of Schedule A based on new parties added before filing retention application |
| Claudia Sigman | 12/16/2022 | 1.4 | Perform review of Schedule B based on new parties added before filing retention application |
| Claudia Sigman | 12/16/2022 | 1.9 | Prepare list of parties to redact in preparation for filing of the retention application |
| Johnny Gonzalez | 12/16/2022 | 1.8 | Make revisions to the investments score cards in the Ventures silo board materials |
| Kert Dudek | 12/16/2022 | 1.2 | Setting up backups and data protections for FTX data systems |
| Rob Esposito | 12/16/2022 | 1.0 | Review and prepare updates to the A&M retention application |
| Steve Coverick | 12/16/2022 | 2.1 | Visit prospective office locations in Dallas |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/16/2022 | 1.8 | Review and provide comments on restructuring workstream tracker |
| Claudia Sigman | 12/17/2022 | 1.4 | Prepare unredacted Schedule A for external circulation in preparation for filing of the retention application |
| Claudia Sigman | 12/17/2022 | 1.6 | Prepare redacted Schedule A for external circulation in preparation for filing of the retention application |
| Jeff Stegenga | 12/17/2022 | 0.4 | Follow-up discussion w/ A. Kranzley (S&C) re: draft J. Ray (FTX) retention motion and Board deck |
| Rob Esposito | 12/17/2022 | 0.5 | Conference with S. Coverick, S. Kotarba and R. Esposito (A&M) to review and discuss the draft A&M retention application |
| Rob Esposito | 12/17/2022 | 0.7 | Review and research of various party relationships for A&M retention application |
| Steve Coverick | 12/17/2022 | 0.5 | Conference with S. Coverick, S. Kotarba and R. Esposito (A&M) to review and discuss the draft A&M retention application |
| Steve Kotarba | 12/17/2022 | 0.5 | Conference with S. Coverick, S. Kotarba and R. Esposito (A&M) to review and discuss the draft A&M retention application |
| Trevor DiNatale | 12/17/2022 | 1.3 | Review Schedule A for inclusion in retention application |
| Claudia Sigman | 12/18/2022 | 1.7 | Prepare unredacted list of parties in interest in preparation for filing retention application |
| Claudia Sigman | 12/18/2022 | 1.8 | Prepare redacted list of parties in interest in preparation for filing retention application |
| Anan Sivapalu | 12/19/2022 | 1.8 | Perform debugging operation on US customer balance data failure to upload into SSMS |
| Anan Sivapalu | 12/19/2022 | 1.8 | Perform debugging operation on international customer balance data failure to upload into SSMS |
| Claudia Sigman | 12/19/2022 | 2.2 | Prepare redacted list of parties in interest in preparation for filing retention application |
| Claudia Sigman | 12/19/2022 | 1.8 | Prepare updates to list of directors and officers for statements and schedules |
| Claudia Sigman | 12/19/2022 | 2.6 | Perform updates on parties of interest list in preparation for the retention application |
| David Slay | 12/19/2022 | 2.9 | Working session with J. Gonzalez and D. Slay (A&M) re: development of staff tracker |
| Johnny Gonzalez | 12/19/2022 | 2.9 | Working session with J. Gonzalez and D. Slay (A&M) re: development of staff tracker |
| Johnny Gonzalez | 12/19/2022 | 2.6 | Development of a model for the administrative team to track staff |
| Kert Dudek | 12/19/2022 | 2.4 | Setting up backups and data protections for FTX data systems. Validating the data integrity of backup and restore capabilities |
| Lorenzo Callerio | 12/19/2022 | 1.1 | Begin establishing Intralinks dataroom |
| Rob Esposito | 12/19/2022 | 2.2 | Review and prepare detailed updates to the A&M retention and declaration |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/19/2022 | 0.7 | Review and provide comments on latest draft of retention application |
| Steven Glustein | 12/19/2022 | 1.8 | Prepare schedule of token investments including wallet information, relating to venture investments |
| Claudia Sigman | 12/20/2022 | 1.6 | Review Schedule B for accuracy in preparation for filing the retention application |
| Claudia Sigman | 12/20/2022 | 2.2 | Prepare list of parties to redact in preparation for filing of the retention application |
| Ed Mosley | 12/20/2022 | 1.2 | Review and provide comments to draft of A&M retention application |
| Katie Montague | 12/20/2022 | 1.8 | Prepare analysis of marketing and sponsorship contracts by type |
| Kert Dudek | 12/20/2022 | 1.7 | Work performed to setup infrastructure in the Dallas DI data center |
| Rob Esposito | 12/20/2022 | 1.3 | Work on modification to the A&M retention application to include attorney comments |
| Rob Esposito | 12/20/2022 | 0.8 | Work on A&M retention and related parties-in-interest |
| Steve Kotarba | 12/20/2022 | 1.4 | Prepare updates to A&M retention application disclosures |
| Chris Arnett | 12/21/2022 | 0.4 | Review and comment on final A&M retention draft |
| Claudia Sigman | 12/21/2022 | 1.6 | Review the retention application for accuracy in preparation for filing |
| Claudia Sigman | 12/21/2022 | 2.7 | Review parties in interest for accuracy in preparation for filing of the retention application |
| Claudia Sigman | 12/21/2022 | 1.8 | Prepare updates to redacted Schedule A in preparation for filing the retention application |
| Claudia Sigman | 12/21/2022 | 1.3 | Prepare updates to unredacted Schedule A in preparation for filing the retention application |
| Ed Mosley | 12/21/2022 | 0.4 | Discussions w/ E. Mosley, J. Stegenga, R. Esposito and S. Jenson (A&M) re: finalization of A&M retention papers |
| Ed Mosley | 12/21/2022 | 2.9 | Review and provide final sign-off of A&M retention application |
| Jeff Stegenga | 12/21/2022 | 0.4 | Discussions w/ E. Mosley, J. Stegenga, R. Esposito and S. Jenson (A&M) re: finalization of A&M retention papers |
| Kert Dudek | 12/21/2022 | 1.8 | Change control outage to perform work required to setup and configure the PowerBI on-premise gateway for large dataset publishing |
| Rob Esposito | 12/21/2022 | 0.4 | Work on and communicate with A&M/S&C re: parties-in-interest and the A&M retention application |
| Rob Esposito | 12/21/2022 | 0.8 | Prepare the A&M retention application and schedules for discussion |
| Rob Esposito | 12/21/2022 | 0.4 | Discussions w/ E. Mosley, J. Stegenga, R. Esposito and S. Jenson (A&M) re: finalization of A&M retention papers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 12/21/2022 | 0.4 | Update retention application prior to upcoming filing |
| Trevor DiNatale | 12/21/2022 | 0.6 | Review retention application prior to upcoming filing |
| Chris Arnett | 12/22/2022 | 0.2 | Emails with A. Kranzley (S&C) re: case update and deliverable status |
| Claudia Sigman | 12/22/2022 | 0.9 | Review email correspondence related to filing of the retention application |
| Kert Dudek | 12/22/2022 | 1.9 | Work performed to add necessary servers and storage required to accommodate data workstream.  SQL & data backups |
| Steve Kotarba | 12/22/2022 | 0.6 | Internal review and coordination re: responding to diligence requests and file access |
| Claudia Sigman | 12/23/2022 | 1.8 | Perform updates to reconciliation analysis of redacted parties in interest for supplemental filing |
| David Slay | 12/23/2022 | 0.9 | Provide access to all communication tools to new staff |
| David Slay | 12/23/2022 | 1.4 | Update all internal databases for FTX |
| Kert Dudek | 12/23/2022 | 1.3 | Technical configurations and systems setup for data workstreams and the PowerBI dashboard publishing and data overlay |
| Steve Kotarba | 12/23/2022 | 0.8 | Prepare notes and internal discussion re: key workstreams |
| David Slay | 12/26/2022 | 1.1 | Update the current working group list for 12/27 distribution |
| Nicole Simoneaux | 12/26/2022 | 1.8 | Prepare payment requests and review support for 12/27 payroll |
| Claudia Sigman | 12/27/2022 | 2.2 | Prepare updates to parties in interest based on filing of retention application |
| Kert Dudek | 12/27/2022 | 0.8 | Work performed for the PowerBI |
| Austin Sloan | 12/28/2022 | 1.8 | Perform review of NACR bank statement tracker and comparison to bank statement file directory |
| Cameron Radis | 12/28/2022 | 1.8 | Perform example walkthrough of external request number 71 to become familiar with script flow and extracts |
| Heather Ardizzoni | 12/28/2022 | 1.8 | Perform analysis over general ledger to identify sources of cash inflows into North Dimension bank accounts |
| James Cooper | 12/28/2022 | 0.4 | Review case daily update slide materials |
| James Lam | 12/28/2022 | 1.8 | Mapping wallet addresses identified in public sources to database |
| Kert Dudek | 12/28/2022 | 1.2 | The setup of a dedicated and additional SQL server and virtual access for the data workstream |
| Steve Coverick | 12/28/2022 | 0.9 | Review and coordinate responses to UST request list regarding A&M retention application |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/29/2022 | 0.3 | Plan and organize workstream tasks for completion |
| David Slay | 12/29/2022 | 0.7 | Add new staff to WGL for distribution |
| Ed Mosley | 12/29/2022 | 0.4 | Review of UST comments to A&M retention application and begin to prepare responses |
| Kert Dudek | 12/29/2022 | 1.0 | Configuration SQL services and accessibility to the FTX environment in Dallas DC.  PowerBI/Cloud connectivity |
| Rob Esposito | 12/29/2022 | 1.4 | Review and prepare responses and tracker for the UST comments/questions to the A&M retention application |
| Alec Liv-Feyman | 12/30/2022 | 1.6 | Make email distribution updates |
| Claudia Sigman | 12/30/2022 | 0.6 | Perform research on parties in interest based on UST questions related to the retention application |
| Nicole Simoneaux | 12/30/2022 | 1.8 | Prepare payment request summary for 1/3/23 |
| Trevor DiNatale | 12/30/2022 | 1.8 | Prepare updated balance sheet tracker highlighting missing entity detail |
| Jeff Stegenga | 12/31/2022 | 0.4 | Discussions w/ S&C and S. Coverick (A&M) re: backup support for Paul Hastings' questions on A&M retention |
| Steve Coverick | 12/31/2022 | 0.4 | Discussions w/ S&C and J. Stegenga (A&M) re: backup support for Paul Hastings' questions on A&M retention |
| **Subtotal** | | **271.0** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/1/2022 | 0.7 | Develop slide to illustrate cash flow regions and silos on world map |
| Bridger Tenney | 12/1/2022 | 0.8 | Working session with T. Atwood, J. Cooper, D. Nizhner (A&M) to review, confirm legal entity groupings for Dotcom silo |
| Bridger Tenney | 12/1/2022 | 0.9 | Meeting with T. Atwood, J. Cooper, S. Witherspoon, D. Nizhner (A&M) to discuss current status of cash flow forecast update workstreams |
| Bridger Tenney | 12/1/2022 | 1.0 | Create schematic to illustrate cash flow regions by silo |
| Bridger Tenney | 12/1/2022 | 0.4 | Vendor analysis go forward plan review with D. Nizhner (A&M) |
| David Nizhner | 12/1/2022 | 0.3 | Vendor analysis review session with T. Atwood (A&M) |
| David Nizhner | 12/1/2022 | 0.4 | Vendor analysis review session with B. Tenney (A&M) |
| David Nizhner | 12/1/2022 | 0.8 | Working session with T. Atwood, J. Cooper, B. Tenney (A&M) to review, confirm legal entity groupings for Dotcom silo |
| David Nizhner | 12/1/2022 | 0.6 | Meeting with J. Cooper, S. Witherspoon, B. Tenney, (A&M) to discuss current status of cash flow forecast deliverables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 12/1/2022 | 1.0 | Meeting with J. Cooper, S. Witherspoon, T. Atwood, B. Tenney (A&M) to discuss current status of cash flow forecast update workstreams |
| Ed Mosley | 12/1/2022 | 0.4 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (various), mgmt (J.Ray, others) and A&M (various) regarding current workstream status as of 12/1 including custodian research preliminary results, cash repatriation |
| Ed Mosley | 12/1/2022 | 0.7 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (various), mgmt (J.Ray, others) and A&M (various) regarding current workstream status as of 12/1 including sales processes and cash /brokerage account control |
| Gioele Balmelli | 12/1/2022 | 0.2 | Statement of cash flows preparation FTX Certificates GmbH |
| Gioele Balmelli | 12/1/2022 | 0.2 | Statement of cash flows preparation FTX Derivatives GmbH |
| Gioele Balmelli | 12/1/2022 | 1.5 | STCF preparation FTX Exchange FZE (UAE) |
| Gioele Balmelli | 12/1/2022 | 0.2 | Statement of cash flows preparation Binary Technology & Co AG |
| Gioele Balmelli | 12/1/2022 | 0.3 | STCF preparation FTX General Partners AG |
| Gioele Balmelli | 12/1/2022 | 1.0 | STCF preparation FTX Structured Products |
| Gioele Balmelli | 12/1/2022 | 0.3 | STCF preparation BCoin Technology & Co AG |
| Gioele Balmelli | 12/1/2022 | 1.0 | STCF preparation FTX Switzerland GmbH |
| Gioele Balmelli | 12/1/2022 | 0.3 | STCF preparation DAAG Trading, DMCC |
| James Cooper | 12/1/2022 | 1.3 | Working session with T. Atwood (A&M) regarding weekly cash forecast presentation materials |
| James Cooper | 12/1/2022 | 0.3 | Discussion with T. Atwood (A&M) to discuss list of follow-ups for legal entity cash forecasts |
| James Cooper | 12/1/2022 | 0.6 | Working session with S. Witherspoon, T. Atwood (A&M) to draft updated bank account summary tables for liquidity management update presentation materials |
| James Cooper | 12/1/2022 | 3.3 | Prepare updates to the weekly cash forecast model breaking out by cash flow sub-regions |
| James Cooper | 12/1/2022 | 0.6 | Meeting with T. Atwood, S. Witherspoon, D. Nizhner, (A&M) to discuss current status of cash flow forecast deliverables |
| James Cooper | 12/1/2022 | 1.0 | Meeting with J. Cooper, T. Atwood, D. Nizhner, B. Tenney (A&M) to discuss current status of cash flow forecast update workstreams |
| James Cooper | 12/1/2022 | 1.4 | Prepare slides for weekly cash forecast update presentation |
| James Cooper | 12/1/2022 | 1.6 | Review updated bank account listing provided by M. Cilia |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 12/1/2022 | 1.8 | Review 13 week cash flow forecast funding needs in the Dotcom silo |
| Kim Dennison | 12/1/2022 | 1.8 | Detailed review & edit of revised Cash Analysis re Bahamas Properties; Compare results to Maynard search results |
| Peter Kwan | 12/1/2022 | 1.2 | Review revised report from 3rd party crypto custodian containing transaction level listing of Debtor crypto asset inflows |
| Robert Wilcke | 12/1/2022 | 2.0 | Statement of cash flows preparation FTX EU Ltd |
| Robert Wilcke | 12/1/2022 | 2.5 | STCF preparation FTX EMEA Ltd. and FTX Crypto Services Ltd |
| Robert Wilcke | 12/1/2022 | 3.0 | Review collateral/OTC derivative on European entities balance sheet |
| Robert Wilcke | 12/1/2022 | 1.3 | Quality testing the short-term cash flow template and making adjustments as needed |
| Robert Wilcke | 12/1/2022 | 3.0 | Consolidated FTX Europe Group's Short-term cash flows |
| Robert Wilcke | 12/1/2022 | 1.2 | Updated the short-term Cash Flow for FTX Trading GmbH |
| Samuel Witherspoon | 12/1/2022 | 0.6 | Meeting with J. Cooper, T. Atwood, D. Nizhner, (A&M) to discuss current status of cash flow forecast deliverables |
| Samuel Witherspoon | 12/1/2022 | 0.8 | Update bank account mapping for foreign jurisdictional banks |
| Samuel Witherspoon | 12/1/2022 | 0.3 | Meeting with T. Atwood (A&M) to discuss legal entity level cash forecast templates |
| Samuel Witherspoon | 12/1/2022 | 1.4 | Rationalize latest thinking surrounding foreign restricted bank accounts |
| Samuel Witherspoon | 12/1/2022 | 0.6 | Working session with J. Cooper (A&M), T. Atwood (A&M) to draft updated bank account summary tables for liquidity management update presentation materials |
| Samuel Witherspoon | 12/1/2022 | 0.6 | Analyze available cash for silo pools to previous estimates |
| Samuel Witherspoon | 12/1/2022 | 1.0 | Meeting with J. Cooper, T. Atwood, D. Nizhner, B. Tenney (A&M) to discuss current status of cash flow forecast update workstreams |
| Samuel Witherspoon | 12/1/2022 | 1.8 | Create bank account summary by region for 13 week cash flow update |
| Samuel Witherspoon | 12/1/2022 | 1.1 | Update presentation materials for latest cash positioning by legal entity |
| Samuel Witherspoon | 12/1/2022 | 1.6 | Update presentation materials for updated 13 week legal entity forecasts |
| Samuel Witherspoon | 12/1/2022 | 0.9 | Prepare supporting schedules of forecast assumptions for updated 13 week forecast presentation |
| Taylor Atwood | 12/1/2022 | 0.6 | Working session with J. Cooper (A&M), S. Witherspoon (A&M) to draft updated bank account summary tables for liquidity management update presentation materials |
| Taylor Atwood | 12/1/2022 | 0.3 | Meeting with S. Witherspoon (A&M) to discuss legal entity level cash forecast templates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/1/2022 | 0.3 | Vendor analysis review session with D. Nizhner (A&M) |
| Taylor Atwood | 12/1/2022 | 0.3 | Draft cash forecast summary output template for legal entity one pagers |
| Taylor Atwood | 12/1/2022 | 0.3 | Draft cash account by bank summary output template for cash forecast presentation |
| Taylor Atwood | 12/1/2022 | 0.2 | Draft cash by legal entity summary output template for cash forecast presentation |
| Taylor Atwood | 12/1/2022 | 1.1 | Review latest WSR silo historical vendor spend analysis from D. Nizhner (A&M) |
| Taylor Atwood | 12/1/2022 | 0.6 | Meeting with J. Cooper, S. Witherspoon, D. Nizhner, (A&M) to discuss current status of cash flow forecast deliverables |
| Taylor Atwood | 12/1/2022 | 0.3 | Discussion with J. Cooper (A&M) to discuss list of follow-ups for legal entity cash forecasts |
| Taylor Atwood | 12/1/2022 | 0.2 | Review updated Blockfolio cash flow forecast |
| Taylor Atwood | 12/1/2022 | 1.3 | Working session with J. Cooper (A&M) regarding weekly cash forecast presentation materials |
| Taylor Atwood | 12/1/2022 | 1.0 | Meeting with J. Cooper, S. Witherspoon, D. Nizhner, B. Tenney (A&M) to discuss current status of cash flow forecast update workstreams |
| Andrey Ulyanenko | 12/2/2022 | 0.3 | Group discussion with A&M including D. Coles, A. Ulyanenko, K. Ramanathan and S. Coverick (A&M) regarding funds flow from inception through petition date to support J. Ray (FTX) |
| David Coles | 12/2/2022 | 0.3 | Group discussion with A&M including D. Coles, A. Ulyanenko, K. Ramanathan and S. Coverick (A&M) regarding funds flow from inception through petition date to support J. Ray (FTX) |
| David Nizhner | 12/2/2022 | 1.2 | Edit professional fee tracker presentation based on comments |
| David Nizhner | 12/2/2022 | 0.8 | Carve out assumptions for professional fee tracker presentation |
| David Nizhner | 12/2/2022 | 0.7 | Prepare UST fee calculation and accrual for professional tracking |
| David Nizhner | 12/2/2022 | 0.8 | Review UCC calculation and accrual for professional tracking |
| David Nizhner | 12/2/2022 | 0.8 | Refining professional fee portion of cash flow forecast presentation |
| David Nizhner | 12/2/2022 | 0.9 | Validate prepetition invoices and retainer inputs for professional fee tracker |
| David Nizhner | 12/2/2022 | 0.8 | Discuss updated 13 week cash flow presentation with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| David Nizhner | 12/2/2022 | 0.9 | Update balance tracker within professional fee model |
| David Nizhner | 12/2/2022 | 0.4 | Professional fee tracker working session with J. Cooper (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 12/2/2022 | 1.2 | Update open diligence items and pro fee tracker go gets |
| David Nizhner | 12/2/2022 | 0.2 | Professional Fee tracker review session with J. Cooper (A&M) |
| David Nizhner | 12/2/2022 | 0.5 | Review cash forecast presentation with S. Witherspoon, D. Nizhner and J. Cooper (A&M) |
| James Cooper | 12/2/2022 | 0.4 | Professional fee tracker working session with D. Nizhner (A&M) |
| James Cooper | 12/2/2022 | 0.8 | Discuss updated 13 week cash flow presentation with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| James Cooper | 12/2/2022 | 2.2 | Prepare slides for weekly cash forecast update presentation |
| James Cooper | 12/2/2022 | 0.2 | Professional Fee tracker review session with D. Nizhner (A&M) |
| James Cooper | 12/2/2022 | 1.3 | Meeting with T. Atwood (A&M) to discuss cash forecast update materials |
| James Cooper | 12/2/2022 | 2.2 | Prepare updates to the weekly cash forecast model to include cash needs by silo |
| James Cooper | 12/2/2022 | 0.7 | Prepare updates to the weekly cash forecast model inputting vendor mapping analysis |
| James Cooper | 12/2/2022 | 0.5 | Review cash forecast presentation with S. Witherspoon, D. Nizhner and J. Cooper (A&M) |
| James Cooper | 12/2/2022 | 1.7 | Prepare updates to the weekly cash forecast model including entity forecast templates |
| Joachim Lubsczyk | 12/2/2022 | 1.3 | Review TWCF draft and provide comments to team |
| Joachim Lubsczyk | 12/2/2022 | 0.5 | Prepare materials and talking points for FTX Europe thirteen week cash flow presentation |
| Kumanan Ramanathan | 12/2/2022 | 0.3 | Group discussion with A&M including D. Coles, A. Ulyanenko, K. Ramanathan and S. Coverick (A&M) regarding funds flow from inception through petition date to support J. Ray (FTX) |
| Robert Gordon | 12/2/2022 | 1.3 | Review European Entities Cash flow working files provided by G. Balmelli(A&M) |
| Robert Wilcke | 12/2/2022 | 0.5 | Discussion of bank balance overview with local CFO |
| Robert Wilcke | 12/2/2022 | 3.0 | Review of FTX EU Ltd. customer data sent by Patrick, internal alignment on this |
| Robert Wilcke | 12/2/2022 | 2.0 | Review and update of STCF model FTX Europe |
| Robert Wilcke | 12/2/2022 | 3.0 | Reconciliation of payments made by the Group and local STCF to eliminate double counting |
| Samuel Witherspoon | 12/2/2022 | 1.6 | Review and consolidate submitted legal entity forecasts |
| Samuel Witherspoon | 12/2/2022 | 1.6 | Refresh 13 week cash flow forecast presentation materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 12/2/2022 | 0.8 | Discuss updated 13 week cash flow presentation with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/2/2022 | 1.1 | Update global assumptions and cash balances for the Alameda and Ventures legal entity silos |
| Samuel Witherspoon | 12/2/2022 | 1.2 | Analyze available cash current thinking to previous estimates |
| Samuel Witherspoon | 12/2/2022 | 0.5 | Review cash forecast presentation with S. Witherspoon, D. Nizhner and J. Cooper (A&M) |
| Samuel Witherspoon | 12/2/2022 | 1.0 | Summarize open items and next steps for the cash flow forecasting process |
| Samuel Witherspoon | 12/2/2022 | 1.9 | Update global assumptions and cash balances for the WRS and Dotcom legal entity silos |
| Steve Coverick | 12/2/2022 | 0.3 | Group discussion with A&M including D. Coles, A. Ulyanenko, K. Ramanathan and S. Coverick (A&M) regarding cash flow from inception through petition date to support J. Ray (FTX) |
| Taylor Atwood | 12/2/2022 | 0.3 | Review updated silo cash pooling flow of funds schematic |
| Taylor Atwood | 12/2/2022 | 1.1 | Review, edit professional fees forecast model output pages |
| Taylor Atwood | 12/2/2022 | 1.1 | Review FTX Europe cash flow model, summary outputs |
| Taylor Atwood | 12/2/2022 | 2.1 | Review, mark up updated Dotcom silo cash flow forecast one pager summaries |
| Taylor Atwood | 12/2/2022 | 0.8 | Continue to draft global assumptions changes summary slide in cash flow forecast update materials |
| Taylor Atwood | 12/2/2022 | 0.7 | Review cash flow forecast for Bahamas Properties |
| Taylor Atwood | 12/2/2022 | 1.3 | Meeting with J. Cooper (A&M) to discuss cash forecast update materials |
| Taylor Atwood | 12/2/2022 | 0.6 | Review consolidated cash flow forecast output slides in cash flow forecast presentation |
| Taylor Atwood | 12/2/2022 | 0.8 | Discuss updated 13 week cash flow presentation with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| Chris Arnett | 12/3/2022 | 0.7 | Teleconference with C. Arnett, S. Coverick, J. Cooper, T. Atwood (A&M) to present updated cash forecast model outputs, current status of diligence efforts, follow-up items |
| James Cooper | 12/3/2022 | 0.7 | Teleconference with C. Arnett, S. Coverick, J. Cooper, T. Atwood (A&M) to present updated cash forecast model outputs, current status of diligence efforts, follow-up items |
| James Cooper | 12/3/2022 | 0.8 | Meeting with T. Atwood (A&M) to discuss updates to cash forecast materials |
| James Cooper | 12/3/2022 | 2.2 | Prepare slides for weekly cash forecast update presentation |
| Steve Coverick | 12/3/2022 | 2.1 | Review and provide comments on latest 13-week cash flow analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/3/2022 | 0.7 | Teleconference with C. Arnett, S. Coverick, J. Cooper, T. Atwood (A&M) to present updated cash forecast model outputs, current status of diligence efforts, follow-up items |
| Taylor Atwood | 12/3/2022 | 0.8 | Continue to draft key assumptions matrix for cash flow forecast update presentation |
| Taylor Atwood | 12/3/2022 | 0.7 | Teleconference with C. Arnett, S. Coverick, J. Cooper, T. Atwood (A&M) to present updated cash forecast model outputs, current status of diligence efforts, follow-up items |
| Taylor Atwood | 12/3/2022 | 0.9 | Review initial draft of historical vendor payments summary tables for FTX Trading, Ltd |
| Taylor Atwood | 12/3/2022 | 0.8 | Meeting with J. Cooper (A&M) to discuss updates to cash forecast materials |
| Taylor Atwood | 12/3/2022 | 1.1 | Update A&M liquidity management team workplan |
| Taylor Atwood | 12/3/2022 | 0.5 | Review initial draft of historical vendor payments summary tables for Blockfolio |
| Taylor Atwood | 12/3/2022 | 0.4 | Edit professional fees section of cash flow forecast summary |
| Taylor Atwood | 12/3/2022 | 0.4 | Review initial draft of historical vendor payments summary tables for Alameda |
| Taylor Atwood | 12/3/2022 | 0.2 | Edit next steps slide in cash flow forecast summary presentation |
| Taylor Atwood | 12/3/2022 | 0.4 | Edit list of follow-up items for professional fees forecast buildups |
| Taylor Atwood | 12/3/2022 | 1.3 | Draft changes to cash forecast update executive summary slides |
| Taylor Atwood | 12/3/2022 | 0.9 | Draft key takeaways bullets for Dotcom cash flow forecast |
| Taylor Atwood | 12/3/2022 | 0.2 | Edit list of follow-up items for Dotcom silo cash flow forecast buildups |
| Ed Mosley | 12/4/2022 | 0.7 | Discussion with E. Mosley and S. Coverick, J. Stegenga (A&M) re: liquidity update on FTX.com and near term alternatives |
| Jeff Stegenga | 12/4/2022 | 0.7 | Discussion with E. Mosley and S. Coverick, J. Stegenga (A&M) re: liquidity update on FTX.com and near term alternatives |
| Samuel Witherspoon | 12/4/2022 | 1.8 | Refresh tear sheets related to current cash balances by legal entity sub-groups |
| Steve Coverick | 12/4/2022 | 0.7 | Discussion with E. Mosley and S. Coverick, J. Stegenga (A&M) re: liquidity update on FTX.com and near term alternatives |
| Taylor Atwood | 12/4/2022 | 1.8 | Review, draft additional slide content for weekly cash flow forecast presentation |
| David Nizhner | 12/5/2022 | 0.9 | Working session regarding cash flow assumptions of Dotcom silo with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| David Nizhner | 12/5/2022 | 0.7 | Review professional fee tracker slides for cash flow presentation |
| David Nizhner | 12/5/2022 | 0.8 | Compile professionals within vendor spend files to validate professional tracking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 12/5/2022 | 1.4 | Convert vendor spend analysis for Blockfolio into thirteen week cash-flow forecast |
| David Nizhner | 12/5/2022 | 0.8 | Working session regarding 13 week cash flow at Dotcom subsidiaries with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| David Nizhner | 12/5/2022 | 1.1 | Working session regarding cash forecast methodology and presentation with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| David Nizhner | 12/5/2022 | 0.7 | Working session regarding intercompany funding assumptions with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| Ed Mosley | 12/5/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, various), mgmt (J.Ray, others) and A&M (various) regarding cash, UST communications, tax liabilities, and new access to data |
| James Cooper | 12/5/2022 | 0.7 | Working session regarding intercompany funding assumptions with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| James Cooper | 12/5/2022 | 0.9 | Working session regarding cash flow assumptions of Dotcom silo with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| James Cooper | 12/5/2022 | 1.1 | Working session regarding cash forecast methodology and presentation with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| James Cooper | 12/5/2022 | 0.8 | Working session regarding 13 week cash flow at Dotcom subsidiaries with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| James Cooper | 12/5/2022 | 0.8 | Analyze list of overdue vendor payments within all entities |
| James Cooper | 12/5/2022 | 1.7 | Prepare Board meeting materials and updates with respect to latest cash flow forecast |
| James Cooper | 12/5/2022 | 1.3 | Prepare updates to professional fee forecast Board materials |
| James Cooper | 12/5/2022 | 0.9 | Prepare updates to professional fee forecast model |
| James Cooper | 12/5/2022 | 0.4 | Review summary tearsheet slides in Board materials |
| James Cooper | 12/5/2022 | 1.4 | Update 13 week cash flow forecast model with latest assumptions |
| James Cooper | 12/5/2022 | 0.6 | Coordinate intercompany funding matrix to assist with cash forecasting |
| Joachim Lubsczyk | 12/5/2022 | 1.0 | Call with S&C to discuss FTX Europe models |
| Robert Wilcke | 12/5/2022 | 1.0 | Prepare presentation materials for short-term cash flow calls |
| Robert Wilcke | 12/5/2022 | 3.0 | Draft and internal alignment of weekly STCF process |
| Robert Wilcke | 12/5/2022 | 0.5 | Call with local CFO to discuss availability of local financials |
| Robert Wilcke | 12/5/2022 | 1.0 | Discussion of STCF process with local CFO |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 12/5/2022 | 2.0 | Review of updated FTX EU Ltd. customer data sent by Patrick, internal alignment on this |
| Robert Wilcke | 12/5/2022 | 2.0 | Roll forward of STCF Model |
| Robert Wilcke | 12/5/2022 | 0.5 | Call with Mazars and local CFO regarding status & future support by Mazars |
| Robert Wilcke | 12/5/2022 | 0.5 | Communication of new STCF process to local entities |
| Samuel Witherspoon | 12/5/2022 | 1.4 | Create intercompany funding matrix to assist with cash forecasting |
| Samuel Witherspoon | 12/5/2022 | 1.1 | Update funding assumptions of the silo cash pools |
| Samuel Witherspoon | 12/5/2022 | 0.9 | Working session regarding cash flow assumptions of Dotcom silo with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| Samuel Witherspoon | 12/5/2022 | 0.7 | Working session regarding intercompany funding assumptions with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| Samuel Witherspoon | 12/5/2022 | 0.8 | Working session regarding 13 week cash flow at Dotcom subsidiaries with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| Samuel Witherspoon | 12/5/2022 | 0.8 | Update cash flow forecast for latest thinking on intercompany transfers and cash movements |
| Samuel Witherspoon | 12/5/2022 | 1.1 | Working session regarding cash forecast methodology and presentation with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| Samuel Witherspoon | 12/5/2022 | 1.3 | Analyze vendor spend for FTX Japan KK. to inform the 13 week cash flow |
| Samuel Witherspoon | 12/5/2022 | 0.9 | Summarize ventures silo and alameda silo cash as of the petition date |
| Samuel Witherspoon | 12/5/2022 | 1.5 | Create summary tear sheets for additional Dotcom silo entities |
| Samuel Witherspoon | 12/5/2022 | 1.2 | Update 13 week cash flow with additional legal entity level forecasts |
| Steve Coverick | 12/5/2022 | 1.6 | Review and provide comments on latest 13-week cash flow analysis |
| Taylor Atwood | 12/5/2022 | 0.7 | Continue to draft WRS silo sub-group one pager summary bullets |
| Taylor Atwood | 12/5/2022 | 0.8 | Review draft OCP spend budget within professional fees forecast |
| Taylor Atwood | 12/5/2022 | 0.2 | Review list of Japan related tax payments in cash flow forecast |
| Taylor Atwood | 12/5/2022 | 0.9 | Review updated Japan sub-group weekly cash forecast |
| Taylor Atwood | 12/5/2022 | 1.1 | Mark-up legal entity org chart sub-group legal entity mapping for cash flow forecast |
| Taylor Atwood | 12/5/2022 | 0.4 | Review list of overdue vendor payments within FTX Europe cash flow forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/5/2022 | 1.1 | Working session regarding cash forecast methodology and presentation with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| Taylor Atwood | 12/5/2022 | 0.8 | Working session regarding 13 week cash flow at Dotcom subsidiaries with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| Taylor Atwood | 12/5/2022 | 0.9 | Edit cash flow forecast key statistics summary output table template for legal entity cash flow one pagers |
| Taylor Atwood | 12/5/2022 | 0.9 | Draft Board meeting summary bullets with respect to latest cash flow forecast |
| Taylor Atwood | 12/5/2022 | 0.7 | Research, draft WRS silo sub-group one pager summary bullets |
| Taylor Atwood | 12/5/2022 | 0.7 | Working session regarding intercompany funding assumptions with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| Taylor Atwood | 12/5/2022 | 0.9 | Working session regarding cash flow assumptions of Dotcom silo with S. Witherspoon, J. Cooper, T. Atwood, D. Nizhner (A&M) |
| Alex Lawson | 12/6/2022 | 0.3 | Review flow of funds and cash analysis re: transfers from Alameda to other entities |
| Chris Arnett | 12/6/2022 | 0.4 | Discuss with M Cilia (Company) payment, routing and reporting requirements |
| David Nizhner | 12/6/2022 | 0.4 | Categorized accrual schedule breakout for retained professionals |
| David Nizhner | 12/6/2022 | 0.3 | Calculation validation of UCC professionals for professional tracker |
| David Nizhner | 12/6/2022 | 1.1 | UCC exhibit analysis for professional fee presentation |
| David Nizhner | 12/6/2022 | 1.4 | Update professional fee exhibits to incorporate changed assumptions |
| David Nizhner | 12/6/2022 | 1.2 | A&M professional fee accrual calculation for cash flow presentation |
| David Nizhner | 12/6/2022 | 0.3 | Accrual schedule analysis for non retained professionals |
| David Nizhner | 12/6/2022 | 0.7 | Working session regarding bank actuals tracking with S. Witherspoon, D. Nizhner, J. Cooper (A&M) |
| David Nizhner | 12/6/2022 | 0.5 | OCP sizing due diligence for S&C with J. Cooper (A&M) |
| David Nizhner | 12/6/2022 | 1.6 | Professional fee model payment mechanics working session |
| David Nizhner | 12/6/2022 | 2.2 | Professional fee presentation working session for primary cash flow presentation |
| David Nizhner | 12/6/2022 | 0.6 | Accrual schedule analysis for Ordinary Course Professionals |
| James Cooper | 12/6/2022 | 0.3 | Review estimated contractor spend to support 13 week cash flow forecast |
| James Cooper | 12/6/2022 | 0.8 | Working session regarding bank funding and intercompany mechanics with S. Witherspoon (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 12/6/2022 | 0.8 | Prepare updates to professional fee forecast Board materials |
| James Cooper | 12/6/2022 | 2.6 | Draft session updates to Board materials re: 13-week cash flow forecast |
| James Cooper | 12/6/2022 | 0.3 | Review bridge to previous drafts of the 13 week cash flow forecast to current |
| James Cooper | 12/6/2022 | 0.5 | OCP sizing due diligence for S&C with D. Nizhner (A&M) |
| James Cooper | 12/6/2022 | 0.4 | Discussion regarding cash flow forecast with M. Cilia (FTX), T. Atwood, J. Cooper, K. Montague, S. Witherspoon (A&M) - left early |
| James Cooper | 12/6/2022 | 0.6 | Working session regarding bank actuals tracking with S. Witherspoon, D. Nizhner, J. Cooper (A&M) |
| James Cooper | 12/6/2022 | 1.0 | Review FTX Japan cash flow forecast and follow up inquiries |
| James Cooper | 12/6/2022 | 0.7 | Prepare 13-week cash flow forecast and package for M. Cilia review |
| James Cooper | 12/6/2022 | 0.4 | Analyze foreign entity bank accounts to support 13 week cash flow forecast |
| James Cooper | 12/6/2022 | 0.3 | Analyze correspondence with FTX Europe team re: frozen bank accounts and vendor spend |
| James Cooper | 12/6/2022 | 0.7 | Review historical vendor spend to support requests re: OCP |
| Joachim Lubsczyk | 12/6/2022 | 1.0 | Make updates to thirteen week cash flow for FTX Europe entities |
| Katie Montague | 12/6/2022 | 0.5 | Discussion regarding cash flow forecast with M. Cilia (FTX), T. Atwood, J. Cooper, K. Montague, S. Witherspoon (A&M) - left early |
| Kim Dennison | 12/6/2022 | 0.3 | Review flow of funds / Cash analysis re transfers from Alameda; Correspondence w A. Lawson (A&M) |
| Kim Dennison | 12/6/2022 | 0.2 | Email T Atwood (A&M) re settlement of Maynard Law and Computitle fees |
| Robert Wilcke | 12/6/2022 | 1.0 | STCF call with FTX Europe's CFO to discuss remaining entities |
| Robert Wilcke | 12/6/2022 | 2.9 | Generate overview of all currently open items of FTX Europe to facilitate quicker approval of payments |
| Robert Wilcke | 12/6/2022 | 2.4 | Technical update of STCF model |
| Robert Wilcke | 12/6/2022 | 1.5 | Call with FTX EU Ltd and European CFO to assist with information requirements to unfreeze bank accounts and discuss payment process |
| Robert Wilcke | 12/6/2022 | 2.6 | Discussion of various local issues (unfreezing of accounts, payments by US, allowed payments by local entity, other open and urgent payments, etc.) |
| Robert Wilcke | 12/6/2022 | 0.8 | Update the short-term Cash Flow for cFTX Trading GmbH |
| Robert Wilcke | 12/6/2022 | 0.5 | Update the short-term Cash Flow for CFTX EU Ltd |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 12/6/2022 | 0.5 | Update the short-term Cash Flow for cFTX Exchange FZE & DAAG Trading DMCC |
| Robert Wilcke | 12/6/2022 | 2.1 | Update of STCF info in model |
| Robert Wilcke | 12/6/2022 | 0.5 | Update the short-term Cash Flow for cFTX Crypto Services Ltd & FTX EMEA Ltd |
| Samuel Witherspoon | 12/6/2022 | 0.9 | Analyze estimated contractor spend to support 13 week cash flow forecast |
| Samuel Witherspoon | 12/6/2022 | 0.7 | Reconcile unrestricted cash amounts for Europe legal entities |
| Samuel Witherspoon | 12/6/2022 | 1.3 | Update forecast for latest assumptions on estimated silo intercompany payable |
| Samuel Witherspoon | 12/6/2022 | 0.6 | Working session regarding bank actuals tracking with S. Witherspoon, D. Nizhner, J. Cooper (A&M) |
| Samuel Witherspoon | 12/6/2022 | 1.3 | Reconcile previous drafts of the 13 week cash flow forecast to latest thinking |
| Samuel Witherspoon | 12/6/2022 | 0.5 | Discussion regarding cash flow forecast with M. Cilia (FTX), T. Atwood, J. Cooper, K. Montague, S. Witherspoon (A&M) - left early |
| Samuel Witherspoon | 12/6/2022 | 0.9 | Analyze available cash within foreign jurisdictions for 13 week cash flow |
| Samuel Witherspoon | 12/6/2022 | 0.8 | Working session regarding bank funding and intercompany mechanics with J. Cooper (A&M) |
| Samuel Witherspoon | 12/6/2022 | 0.6 | Update legal entity payables estimates to the Dotcom pooling account |
| Samuel Witherspoon | 12/6/2022 | 0.4 | Update legal entity payables estimates to the WRS pooling account |
| Samuel Witherspoon | 12/6/2022 | 1.4 | Analyze foreign entity bank accounts to support 13 week cash flow forecast |
| Samuel Witherspoon | 12/6/2022 | 0.6 | Input additional contractor spend for Dotcom entities in the 13 week forecast |
| Samuel Witherspoon | 12/6/2022 | 0.9 | Update vendor spend by week for IT and contractor related spend |
| Steve Coverick | 12/6/2022 | 0.9 | Review and provide comments on updated 13-week cash flow analysis by silo |
| Taylor Atwood | 12/6/2022 | 0.2 | Call with D. Grant (FTI) to discuss professional fee forecast estimates, payment timing for FTI |
| Taylor Atwood | 12/6/2022 | 1.2 | Draft risks and opportunities summary slide for cash forecast presentation materials |
| Taylor Atwood | 12/6/2022 | 0.2 | Follow-up discussion with A. Kranzley (S&C) regarding Word of God Fellowship demand letter |
| Taylor Atwood | 12/6/2022 | 1.0 | Review, draft follow-ups re: latest consolidated cash flow forecast summary section of cash flow forecast presentation materials |
| Taylor Atwood | 12/6/2022 | 0.4 | Review, mark-up latest A&M fee forecast for cash flow forecast |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/6/2022 | 0.8 | Research regarding 2004 Demand Letter |
| Taylor Atwood | 12/6/2022 | 0.4 | Review updated available cash walk forward analysis |
| Taylor Atwood | 12/6/2022 | 0.8 | Draft FTX Trading weekly cash forecast slide summary takeaways bullet points |
| Taylor Atwood | 12/6/2022 | 0.6 | Review non-payroll vendor spend cash forecast for Dotcom silo |
| Taylor Atwood | 12/6/2022 | 1.4 | Draft session re: cash flow forecast risks, mitigating factors summary pages |
| Taylor Atwood | 12/6/2022 | 0.3 | Review non-payroll vendor spend cash forecast for WRS silo |
| Taylor Atwood | 12/6/2022 | 1.8 | Draft session re: cash flow forecast summary presentation executive summary section |
| Taylor Atwood | 12/6/2022 | 0.1 | Review non-payroll vendor spend cash forecast for Alameda silo |
| Taylor Atwood | 12/6/2022 | 0.4 | Update key open items, follow-ups for weekly cash forecast |
| Taylor Atwood | 12/6/2022 | 0.2 | Mark-up disclaimer language for cash flow forecast presentation |
| Taylor Atwood | 12/6/2022 | 0.1 | Update key open items, follow-ups for cash forecast summary presentation materials |
| Taylor Atwood | 12/6/2022 | 1.2 | Review, comment on updated draft of FTX Europe sub-group section of cash flow forecast summary materials |
| Taylor Atwood | 12/6/2022 | 0.6 | Draft methodology summary key bullet points for cash flow summary presentation |
| Taylor Atwood | 12/6/2022 | 0.1 | Follow-up discussion with B. Glueckstein (S&C), A. Kranzley (S&C) to discuss Silvergate FBO cash accounts |
| Taylor Atwood | 12/6/2022 | 0.2 | Review brokerage cash reconciliation calculations |
| Taylor Atwood | 12/6/2022 | 0.5 | Edit Good Luck Games cash forecast one pager summary takeaways, open items |
| David Nizhner | 12/7/2022 | 0.7 | Edit thirteen week cash flow disbursement categories withing consolidated thirteen week cash flow |
| David Nizhner | 12/7/2022 | 0.8 | Identify operational disbursements versus restructuring disbursements |
| David Nizhner | 12/7/2022 | 0.8 | Discussion with J. Cooper (A&M) re: UST fee estimate analysis |
| David Nizhner | 12/7/2022 | 0.6 | Match cash flow entity mapping with CMS case number entity mapping |
| David Nizhner | 12/7/2022 | 1.3 | Build out silo allocation methodology for UST disbursement calculation |
| David Nizhner | 12/7/2022 | 1.4 | Link consolidated thirteen week cash flow disbursements with UST Fee model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 12/7/2022 | 2.2 | Entity disbursement analysis for UST fee calculation |
| David Nizhner | 12/7/2022 | 0.8 | Integrating professional fee tracker with UST fee calculation |
| David Nizhner | 12/7/2022 | 0.9 | Update professional fee presentation working session |
| David Nizhner | 12/7/2022 | 1.3 | Working session regarding 13 week cash flow materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| David Nizhner | 12/7/2022 | 1.6 | UST fee calculation exhibit for professional fee presentation |
| James Cooper | 12/7/2022 | 0.5 | Review latest updates to 13 week cash flow forecast for the Alameda silo |
| James Cooper | 12/7/2022 | 1.3 | Draft session updates to Board materials re: 13-week cash flow forecast |
| James Cooper | 12/7/2022 | 0.8 | Discussion with D Nizhner (A&M) re: UST fee estimate analysis |
| James Cooper | 12/7/2022 | 0.6 | Prepare draft responses to US Trustee re: cash management |
| James Cooper | 12/7/2022 | 1.2 | Review latest updates to 13 week cash flow forecast for the Dotcom silo |
| James Cooper | 12/7/2022 | 0.1 | Review latest updates to 13 week cash flow forecast for the Ventures silo |
| James Cooper | 12/7/2022 | 0.3 | Meeting with D. Slay (A&M) regarding daily status report presentation |
| James Cooper | 12/7/2022 | 1.1 | Prepare updates to professional fee forecast Board materials |
| James Cooper | 12/7/2022 | 0.4 | Review open payments listing provided by FTX Europe |
| James Cooper | 12/7/2022 | 0.7 | Analyze updates to unrestricted cash by silo |
| James Cooper | 12/7/2022 | 0.8 | Review latest updates to 13 week cash flow forecast for the WRS silo |
| James Cooper | 12/7/2022 | 1.3 | Review initial draft of UST fee estimate analysis for cash flow forecasting |
| James Cooper | 12/7/2022 | 1.1 | Update cash flow forecast board materials to reflect comments provided by T. Atwood (A&M) |
| James Cooper | 12/7/2022 | 1.3 | Working session regarding 13 week cash flow materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| Robert Wilcke | 12/7/2022 | 2.0 | Develop statement of cash flows model |
| Robert Wilcke | 12/7/2022 | 3.0 | Chasing open questions with local finance teams regarding open AP list |
| Robert Wilcke | 12/7/2022 | 3.0 | Compiling feedback of local entities on open invoices, W8, and invoice pdfs |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 12/7/2022 | 1.0 | Call with FTX Europe CFO to discuss open AP and To-do's to get an complete overview |
| Robert Wilcke | 12/7/2022 | 2.0 | Update open AP overview |
| Samuel Witherspoon | 12/7/2022 | 1.4 | Refresh 13 week cash flow presentation materials for the WRS silo |
| Samuel Witherspoon | 12/7/2022 | 1.0 | Refresh 13 week cash flow presentation materials for the Ventures silo |
| Samuel Witherspoon | 12/7/2022 | 0.8 | Reconcile 13 week cash flow estimates for the Dotcom silo based on latest thinking |
| Samuel Witherspoon | 12/7/2022 | 1.2 | Refresh 13 week cash flow presentation materials for the Dotcom and Alameda silos |
| Samuel Witherspoon | 12/7/2022 | 0.9 | Reconcile 13 week cash flow estimates for the Ventures and WRS silos based on latest thinking |
| Samuel Witherspoon | 12/7/2022 | 0.8 | Evaluate near term cash funding forecast needs across legal entity silos |
| Samuel Witherspoon | 12/7/2022 | 1.3 | Reconcile 13 week cash flow estimates for the Alameda silo based on latest thinking |
| Samuel Witherspoon | 12/7/2022 | 0.7 | Analyze AP balances for Europe cash flow projections |
| Samuel Witherspoon | 12/7/2022 | 0.8 | Continue to refine reconciliation of latest thinking cash flows to prior distributed versions |
| Samuel Witherspoon | 12/7/2022 | 1.2 | Create disbursements by legal entity summary sheet to support UST fee forecast |
| Samuel Witherspoon | 12/7/2022 | 1.3 | Update foreign entities bank account balances with latest estimates |
| Samuel Witherspoon | 12/7/2022 | 0.8 | Update reconciliation of latest thinking cash estimate to prior distributed versions |
| Samuel Witherspoon | 12/7/2022 | 1.3 | Working session regarding 13 week cash flow materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/7/2022 | 0.3 | Update WRS silo assumptions for 13 week cash flow presentation |
| Taylor Atwood | 12/7/2022 | 0.8 | Draft cash forecast bridging analysis template for inclusion in weekly cash forecast presentation materials |
| Taylor Atwood | 12/7/2022 | 0.2 | Review latest draft of Good Luck Games legal entity cash forecast |
| Taylor Atwood | 12/7/2022 | 0.5 | Edit FTX Trading Ltd. org chart excerpt for cash forecast presentation materials |
| Taylor Atwood | 12/7/2022 | 0.6 | Audit Master Pooling Account weekly cash forecast cash roll forward model |
| Taylor Atwood | 12/7/2022 | 0.7 | Edit FTX Europe org chart excerpt for cash forecast presentation materials |
| Taylor Atwood | 12/7/2022 | 1.1 | Draft Bahamas Properties legal entity cash flow summary one pager |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/7/2022 | 0.4 | Review updated list of anticipated tax payments excerpts from weekly cash forecast |
| Taylor Atwood | 12/7/2022 | 0.6 | Review, draft questions related to silo cash pooling transaction schematic |
| Taylor Atwood | 12/7/2022 | 0.4 | Review, mark-up Blockfolio legal entity cash flow forecast summary one pager |
| Taylor Atwood | 12/7/2022 | 0.4 | Review, mark-up latest draft of Alameda silo section of weekly cash forecast presentation materials |
| Taylor Atwood | 12/7/2022 | 1.6 | Review, mark-up latest draft of Dotcom silo section of weekly cash forecast presentation materials |
| Taylor Atwood | 12/7/2022 | 0.8 | Review, mark-up latest draft of WRS silo section of weekly cash forecast presentation materials |
| Taylor Atwood | 12/7/2022 | 0.9 | Update A&M liquidity team workstreams, tasks list |
| Taylor Atwood | 12/7/2022 | 0.2 | Update Europe sub-group weekly cash flow forecast key takeaways in cash forecast presentation |
| Taylor Atwood | 12/7/2022 | 1.3 | Working session regarding 13 week cash flow materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| Taylor Atwood | 12/7/2022 | 2.2 | Working session to draft updates to executive summary section of weekly cash forecast presentation materials |
| David Coles | 12/8/2022 | 0.3 | Discussion with J. Cooper (A&M) re: ED&F brokerage cash |
| David Nizhner | 12/8/2022 | 1.1 | Meeting with M.Cilia (FTX), to discuss cash flow forecast with D. Nizhner, T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| David Nizhner | 12/8/2022 | 1.3 | Build out non debtor funding analysis for cash flow exhibits |
| David Nizhner | 12/8/2022 | 0.5 | Taxes and operating category disbursement analysis working session |
| David Nizhner | 12/8/2022 | 1.4 | Cash flow forecast presentation discussion with D. Nizhner, T. Atwood, J. Cooper, S. Witherspoon (A&M) |
| David Nizhner | 12/8/2022 | 1.7 | Map taxes and other operating adjustments and overlays into summary |
| David Nizhner | 12/8/2022 | 1.4 | Working session regarding grouping assumptions towards taxes and other operating categories |
| David Nizhner | 12/8/2022 | 0.8 | Validate calculations by linking to consolidated thirteen week cash flow summary |
| David Nizhner | 12/8/2022 | 0.8 | Review prior notes to identify potential non debtor funding requirements |
| David Nizhner | 12/8/2022 | 1.3 | Adjusting disbursements withing thirteen week forecast to increase taxes and operating analysis efficiency |
| David Nizhner | 12/8/2022 | 1.3 | Working session regarding 13 week cash flow materials with S. Witherspoon, T. Atwood, J. Cooper, and D. Nizhner (A&M) |
| David Nizhner | 12/8/2022 | 1.3 | Identify highest disbursement categories for taxes and operating expenses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 12/8/2022 | 0.8 | Identify funding need categories for non debtors |
| David Nizhner | 12/8/2022 | 0.4 | Analyze net cash flows of non debtor entities |
| David Slay | 12/8/2022 | 0.3 | Incorporate cash update in 12/8 PMO presentation |
| James Cooper | 12/8/2022 | 1.5 | Working session with S. Witherspoon (A&M) re: cash balance bridge for IDR |
| James Cooper | 12/8/2022 | 1.3 | Working session regarding 13 week cash flow materials with S. Witherspoon, T. Atwood, J. Cooper, and D. Nizhner (A&M) |
| James Cooper | 12/8/2022 | 1.1 | Meeting with M.Cilia (FTX), to discuss cash flow forecast with D. Nizhner, T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| James Cooper | 12/8/2022 | 1.3 | Draft session updates to Board materials re: 13-week cash flow forecast |
| James Cooper | 12/8/2022 | 1.3 | Prepare summary of brokerage cash for cash flow forecast |
| James Cooper | 12/8/2022 | 0.4 | Prepare updates to professional fee forecast Board materials |
| James Cooper | 12/8/2022 | 0.6 | Analyze changes to country specific cash flow output pages |
| James Cooper | 12/8/2022 | 1.1 | Review updated draft of UST fee estimate analysis for cash flow forecasting |
| James Cooper | 12/8/2022 | 0.2 | Discussion with M. Cilia (FTX) re: 13-week cash flow forecast |
| James Cooper | 12/8/2022 | 0.3 | Discussion with D. Coles (A&M) re: ED&F brokerage cash |
| James Cooper | 12/8/2022 | 0.7 | Review latest updates to FTX Europe weekly cash flow forecast |
| James Cooper | 12/8/2022 | 0.6 | Review latest bank account actuals and updates to cash flow forecast |
| James Cooper | 12/8/2022 | 0.3 | Review bank account listing and balances to assist with IDR related inquiries |
| James Cooper | 12/8/2022 | 1.4 | Cash flow forecast presentation discussion with D. Nizhner, T. Atwood, J. Cooper, S. Witherspoon (A&M) |
| James Cooper | 12/8/2022 | 1.6 | Prepare updates to professional fee forecast model |
| Joachim Lubsczyk | 12/8/2022 | 1.5 | Review updates made to thirteen week cash flow forecasts for FTX Europe entities |
| Robert Wilcke | 12/8/2022 | 0.5 | Align with S&C and US on options for FTX Europe |
| Robert Wilcke | 12/8/2022 | 3.0 | Prepare payment request forms for urgent payments and aligning with local finance teams on this |
| Robert Wilcke | 12/8/2022 | 2.0 | Aligning STCF Model with open invoice list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 12/8/2022 | 3.0 | Collecting feedback on payment details of FTX Europe entities' open invoices |
| Robert Wilcke | 12/8/2022 | 2.0 | Aligning with local finance teams to check completeness and accuracy |
| Samuel Witherspoon | 12/8/2022 | 1.5 | Working session with J. Cooper (A&M) re: cash balance bridge for IDR |
| Samuel Witherspoon | 12/8/2022 | 0.5 | Update cash flow bridge to previous distributed version |
| Samuel Witherspoon | 12/8/2022 | 0.3 | Refresh country specific cash flow output pages |
| Samuel Witherspoon | 12/8/2022 | 0.8 | Update Dotcom related cash flows for additional expected disbursements |
| Samuel Witherspoon | 12/8/2022 | 1.3 | Update cash flow forecast with latest bank actuals |
| Samuel Witherspoon | 12/8/2022 | 1.3 | Working session regarding 13 week cash flow materials with S. Witherspoon, T. Atwood, J. Cooper, and D. Nizhner (A&M) |
| Samuel Witherspoon | 12/8/2022 | 0.9 | Update WRS related cash flows for additional expected disbursements |
| Samuel Witherspoon | 12/8/2022 | 0.8 | Adjust legal entity summary forecast outputs for 13 week cash flow presentation |
| Samuel Witherspoon | 12/8/2022 | 1.1 | Meeting with M.Cilia (FTX), to discuss cash flow forecast with D. Nizhner, T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/8/2022 | 1.4 | Cash flow forecast presentation discussion with D. Nizhner, T. Atwood, J. Cooper, S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/8/2022 | 0.8 | Analyze regional forecasts for payroll spend |
| Samuel Witherspoon | 12/8/2022 | 0.8 | Create summary of country and region specific cash balances and cash flows |
| Samuel Witherspoon | 12/8/2022 | 0.6 | Update WRS tear sheets for 13 week cash flow presentation |
| Samuel Witherspoon | 12/8/2022 | 1.3 | Update 13-week cash flow summary tear sheets with latest available data |
| Samuel Witherspoon | 12/8/2022 | 0.5 | Adjust cash reconciliation bridge to include latest thinking estimates on transferrable cash |
| Samuel Witherspoon | 12/8/2022 | 0.7 | Summarize bank actuals as available to support the 13 week cash flow forecast |
| Samuel Witherspoon | 12/8/2022 | 1.1 | Analyze regional forecasts for other operating spend |
| Samuel Witherspoon | 12/8/2022 | 0.5 | Update bank account tear sheets to reflect latest bank balances |
| Taylor Atwood | 12/8/2022 | 0.8 | Research, draft key changes summaries for cash forecast bridge line item breakouts |
| Taylor Atwood | 12/8/2022 | 1.1 | Audit cash forecast bridging analysis backup information |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/8/2022 | 1.1 | Meeting with M.Cilia (FTX), to discuss cash flow forecast with D. Nizhner, T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| Taylor Atwood | 12/8/2022 | 0.2 | Mark-up edits to diligence outreach summary page in cash forecast presentation |
| Taylor Atwood | 12/8/2022 | 1.3 | Draft FTX silo sub-group one pager overview matrix for cash forecast presentation executive summary |
| Taylor Atwood | 12/8/2022 | 1.3 | Continue draft of key considerations summary slide for weekly cash forecast presentation materials |
| Taylor Atwood | 12/8/2022 | 1.3 | Working session regarding 13 week cash flow materials with S. Witherspoon, T. Atwood, J. Cooper, and D. Nizhner (A&M) |
| Taylor Atwood | 12/8/2022 | 0.6 | Review orphan entity funding requirements summaries in cash flow forecast model |
| Taylor Atwood | 12/8/2022 | 0.2 | Edit WRS Services org chart excerpt in legal entity cash flow forecast one pager |
| Taylor Atwood | 12/8/2022 | 0.2 | Review, mark-up Alameda silo weekly cash forecast output page |
| Taylor Atwood | 12/8/2022 | 0.3 | Edit line item assumptions pages in cash flow forecast presentation executive summary section |
| Taylor Atwood | 12/8/2022 | 0.6 | Review, mark-up WRS Services legal entity sub-group cash flow forecast summary one pager |
| Taylor Atwood | 12/8/2022 | 1.1 | Review, edit funding analysis summary pages in executive summary section of cash flow forecast |
| Taylor Atwood | 12/8/2022 | 0.4 | Review, mark-up updated draft of available cash walk forward summary analysis |
| Taylor Atwood | 12/8/2022 | 1.4 | Cash flow forecast presentation discussion with D. Nizhner, T. Atwood, J. Cooper, S. Witherspoon (A&M) |
| David Nizhner | 12/9/2022 | 1.2 | Cash flow and cash balance review session with D. Nizhner, J. Cooper, S. Witherspoon (A&M) |
| David Nizhner | 12/9/2022 | 0.8 | Adjust professional fee supporting materials for cash flow presentation |
| David Nizhner | 12/9/2022 | 1.1 | Cash flow presentation review with D. Nizhner, J. Cooper, S. Witherspoon, T. Atwood (A&M) |
| David Nizhner | 12/9/2022 | 0.8 | Taxes and operating category calculation adjustment for thirteen week line items |
| David Nizhner | 12/9/2022 | 1.6 | Thirteen week cash flow adjustment working sessions with D. Nizhner, J. Cooper, T. Atwood, S. Witherspoon (A&M) |
| David Nizhner | 12/9/2022 | 1.1 | Thirteen week cash flow presentation editing work session |
| Ed Mosley | 12/9/2022 | 0.3 | Review of and prepare comments to draft 13 week cash flow presentation |
| Ed Mosley | 12/9/2022 | 0.7 | Prepare for and participate in meeting with A&M (various) regarding updates for cash, real estate, congressional hearing, and digital asset recapture as of 12/9 |
| Gioele Balmelli | 12/9/2022 | 0.5 | Meeting with J. Lubsczyk (A&M), and S&C to discuss updates on current matters impacting FTX Europe entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 12/9/2022 | 0.5 | Meeting with J. Lubsczyk (A&M) S&C, PWP, & GP regarding foreign bankruptcy procedures |
| James Cooper | 12/9/2022 | 1.2 | Cash flow and cash balance review session with D. Nizhner, J. Cooper, S. Witherspoon (A&M) |
| James Cooper | 12/9/2022 | 1.1 | Cash flow presentation review with D. Nizhner, J. Cooper, S. Witherspoon, T. Atwood (A&M) |
| James Cooper | 12/9/2022 | 1.1 | Update cash flow forecast board materials to reflect comments provided by T. Atwood (A&M) |
| James Cooper | 12/9/2022 | 1.6 | Thirteen week cash flow adjustment working sessions with D. Nizhner, J. Cooper, T. Atwood, S. Witherspoon (A&M) |
| Joachim Lubsczyk | 12/9/2022 | 0.5 | FTX - Swiss and Other Subs (EY Call) |
| Joachim Lubsczyk | 12/9/2022 | 0.5 | Meeting with G. Balmelli (A&M) S&C, PWP, & GP regarding foreign bankruptcy procedures |
| Joachim Lubsczyk | 12/9/2022 | 0.5 | Meeting with G. Balmelli (A&M), and S&C to discuss updates on current matters impacting FTX Europe entities |
| Joachim Lubsczyk | 12/9/2022 | 0.5 | Internal status update over FTX Europe cash flows |
| Robert Wilcke | 12/9/2022 | 0.7 | Align with S&C and EY re options for FTX Europe |
| Robert Wilcke | 12/9/2022 | 0.5 | Align with S&C re options for FTX Europe |
| Robert Wilcke | 12/9/2022 | 2.5 | Conducted country-specific research |
| Robert Wilcke | 12/9/2022 | 2.0 | Produce PPT overview of options in Cyprus and UAE |
| Robert Wilcke | 12/9/2022 | 2.5 | Performed research related to specific countries |
| Robert Wilcke | 12/9/2022 | 0.8 | Produce PPT overview of options in Germany |
| Samuel Witherspoon | 12/9/2022 | 1.2 | Cash flow and cash balance review session with D. Nizhner, J. Cooper, S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/9/2022 | 1.6 | Thirteen week cash flow adjustment working sessions with D. Nizhner, J. Cooper, T. Atwood, S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/9/2022 | 0.9 | Update 13 week cash flow materials with edits from A&M team |
| Samuel Witherspoon | 12/9/2022 | 1.3 | Develop additional back up materials to support the 13 week cash flow forecast |
| Samuel Witherspoon | 12/9/2022 | 0.6 | Update regional forecast tear sheets for latest detail and assumptions |
| Samuel Witherspoon | 12/9/2022 | 1.1 | Cash flow presentation review with D. Nizhner, J. Cooper, S. Witherspoon, T. Atwood (A&M) |
| Samuel Witherspoon | 12/9/2022 | 1.2 | Refresh cash flow forecast presentation materials by regional subgroup |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/9/2022 | 1.1 | Cash flow presentation review with D. Nizhner, J. Cooper, S. Witherspoon, T. Atwood (A&M) |
| Taylor Atwood | 12/9/2022 | 0.7 | Audit non-retained Debtor professionals fee forecast calculations |
| Taylor Atwood | 12/9/2022 | 0.6 | Edit silo cash pooling transaction schematic slide in cash forecast summary materials |
| Taylor Atwood | 12/9/2022 | 0.6 | Update A&M liquidity team workstreams, tasks list |
| Taylor Atwood | 12/9/2022 | 0.2 | Update Blockfolio cash forecast one pager summary bullets for latest cash forecast |
| Taylor Atwood | 12/9/2022 | 1.6 | Thirteen week cash flow adjustment working sessions with D. Nizhner, J. Cooper, T. Atwood, S. Witherspoon (A&M) |
| Taylor Atwood | 12/9/2022 | 0.7 | Review updated professional fee calculations for 327(a) Debtor retained professionals |
| Taylor Atwood | 12/9/2022 | 0.6 | Make final edits to cash flow forecast presentation materials prior to internal distribution |
| Taylor Atwood | 12/9/2022 | 0.5 | Update list of cash flow forecast follow-up items needed for completion of cash forecast presentation materials |
| Taylor Atwood | 12/9/2022 | 1.7 | Review, mark-up latest draft of professional fees section slides in cash flow forecast presentation materials |
| Taylor Atwood | 12/9/2022 | 0.1 | Update WRS Silo cash forecast one pager summary bullets for latest cash forecast |
| Taylor Atwood | 12/9/2022 | 1.0 | Review, edit cash flow forecast presentation materials executive summary section |
| Taylor Atwood | 12/9/2022 | 0.3 | Update FTX Trading cash forecast one pager summary bullets for latest cash forecast |
| Taylor Atwood | 12/9/2022 | 0.2 | Review US Trustee fee forecast calculation summary |
| Taylor Atwood | 12/9/2022 | 0.4 | Update Japan sub-group cash forecast one pager summary bullets for latest cash forecast |
| Taylor Atwood | 12/9/2022 | 0.3 | Update WRS Services cash forecast one pager summary bullets for latest cash forecast |
| David Nizhner | 12/10/2022 | 1.4 | Input cash flow adjustments into taxes and operating summary exhibit |
| David Nizhner | 12/10/2022 | 0.4 | Call with E. Mosley, S. Coverick, D. Nizhner, J. Cooper, T. Atwood (A&M) to discuss cash flow forecast |
| David Nizhner | 12/10/2022 | 1.6 | Adjust professional fee supporting slides for cash presentation |
| David Nizhner | 12/10/2022 | 1.2 | Analyze updated cash flow presentation for new adjustments |
| Ed Mosley | 12/10/2022 | 1.8 | Review and provide comments to updated draft cash forecast deck for board and mgmt |
| Ed Mosley | 12/10/2022 | 0.4 | Call with E. Mosley, S. Coverick, D. Nizhner, J. Cooper, T. Atwood (A&M) to discuss cash flow presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/10/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Dietderich, others), mgmt (J.Ray, others), PWP (B.Mendelsohn) and A&M (S.Coverick) regarding cash issues, bidding procedures motion, and other status update as of 12/10 |
| James Cooper | 12/10/2022 | 0.4 | Call with E. Mosley, S. Coverick, D. Nizhner, J. Cooper, T. Atwood (A&M) to discuss cash flow presentation |
| James Cooper | 12/10/2022 | 0.8 | Review slides re: payroll and entity funding analysis prepared by S. Witherspoon (A&M) |
| James Cooper | 12/10/2022 | 1.6 | Prepare updates cash flow forecast board materials to reflect comments provided A&M team |
| James Cooper | 12/10/2022 | 1.2 | Prepare updates to professional fee forecast model |
| James Cooper | 12/10/2022 | 1.3 | Working session with S. Witherspoon (A&M) to review latest cash flow forecast and presentation materials |
| Samuel Witherspoon | 12/10/2022 | 0.8 | Create summary of intercompany funding balances by legal entity |
| Samuel Witherspoon | 12/10/2022 | 1.0 | Update 13 week cash flow materials with additional cash flows |
| Samuel Witherspoon | 12/10/2022 | 0.4 | Call with E. Mosley, S. Coverick, D. Nizhner, J. Cooper, T. Atwood (A&M) to discuss cash flow presentation |
| Samuel Witherspoon | 12/10/2022 | 0.8 | Update intercompany funding assumptions for the Dotcom silo |
| Samuel Witherspoon | 12/10/2022 | 1.3 | Working session with J. Cooper (A&M) to review latest cash flow forecast and presentation materials |
| Samuel Witherspoon | 12/10/2022 | 0.9 | Create a comparison summary of historical payroll spend to latest thinking spend |
| Steve Coverick | 12/10/2022 | 0.8 | Review and provide comments on latest draft of cash flow forecast |
| Steve Coverick | 12/10/2022 | 0.5 | Participate in meeting with S&C (A.Dietderich, others), mgmt (J.Ray, others), PWP (B.Mendelsohn) and A&M (S.Coverick) regarding cash issues, bidding procedures motion, and other status update as of 12/10 |
| Steve Coverick | 12/10/2022 | 0.4 | Call with E. Mosley, S. Coverick, D. Nizhner, J. Cooper, T. Atwood (A&M) to discuss cash flow presentation |
| Taylor Atwood | 12/10/2022 | 0.6 | Review, organize notes from internal A&M discussion re: cash flow forecast materials |
| Taylor Atwood | 12/10/2022 | 0.4 | Call with E. Mosley, S. Coverick, D. Nizhner, J. Cooper, T. Atwood (A&M) to discuss cash flow presentation |
| Taylor Atwood | 12/10/2022 | 0.3 | Draft outline of Board presentation cash flow forecast presentation section |
| Taylor Atwood | 12/10/2022 | 0.8 | Draft changes to funding analysis summary pages in cash flow forecast presentation materials |
| Taylor Atwood | 12/10/2022 | 0.4 | Draft changes to key considerations items in cash flow forecast presentation |
| Taylor Atwood | 12/10/2022 | 1.2 | Mark-up cash flow forecast draft materials with changes discussed during A&M internal discussion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/10/2022 | 0.6 | Edit line item assumptions pages in cash flow forecast presentation executive summary section |
| Taylor Atwood | 12/10/2022 | 0.8 | Prepare for internal A&M team discussion re: cash flow forecast presentation materials |
| Taylor Atwood | 12/10/2022 | 0.2 | Update A&M liquidity team workstreams, tasks list |
| Ed Mosley | 12/11/2022 | 0.9 | Call with T. Atwood (A&M) to discuss changes to weekly cash forecast presentation |
| Ed Mosley | 12/11/2022 | 1.7 | Review of updated draft cash forecast materials for the board |
| James Cooper | 12/11/2022 | 0.6 | Call with T. Atwood (A&M) to discuss weekly cash forecast presentation changes tasks |
| James Cooper | 12/11/2022 | 0.4 | Review vendor spend and critical vendor sizing analysis for consistency with cash flow forecast |
| James Cooper | 12/11/2022 | 0.1 | Prepare responses to S&C re: FTX Turkey cash balances |
| Samuel Witherspoon | 12/11/2022 | 0.7 | Update list of bank accounts by legal entity silo |
| Steve Coverick | 12/11/2022 | 0.9 | Review and provide comments on latest draft of professional fee forecast |
| Taylor Atwood | 12/11/2022 | 0.9 | Call with E. Mosley (A&M) to discuss changes to weekly cash forecast presentation |
| Taylor Atwood | 12/11/2022 | 0.2 | Draft email correspondence with list of updates needed to weekly cash forecast presentation |
| Taylor Atwood | 12/11/2022 | 1.2 | Draft list of changes, model updates for weekly cash forecast materials |
| Taylor Atwood | 12/11/2022 | 0.6 | Call with J. Cooper (A&M) to discuss weekly cash forecast presentation changes tasks |
| Charles Evans | 12/12/2022 | 0.1 | Correspondence with J. Cooper (A&M) regarding the 13 week cash flow for FTX Japan |
| David Nizhner | 12/12/2022 | 1.1 | Meeting with T. Atwood, J. Cooper, S. Witherspoon, D. Nizhner (A&M) to discuss changes to weekly cash forecast materials |
| David Nizhner | 12/12/2022 | 0.6 | Meeting with J. Cooper, T. Atwood, D. Nizhner, and S. Witherspoon (A&M) to discuss changes to weekly cash forecast materials |
| David Nizhner | 12/12/2022 | 0.7 | Working session regarding updated board cash materials with T. Atwood, J. Cooper, D. Nizhner, (A&M) |
| David Nizhner | 12/12/2022 | 1.2 | Revise taxes and other operating disbursement summary presentation |
| David Slay | 12/12/2022 | 0.5 | Review PMO updates with J.Cooper (A&M) for 12/13 PMO |
| Ed Mosley | 12/12/2022 | 1.7 | Review and provide comments to updated draft of cash forecast deck for mgmt and board |
| Ed Mosley | 12/12/2022 | 0.2 | Discussed cash account options for Singapore entity as of 12/12 with T.Atwood (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/12/2022 | 0.5 | Call with E. Mosley and T. Atwood (A&M) re: cash flow forecast |
| James Cooper | 12/12/2022 | 1.1 | Meeting with T. Atwood, J. Cooper, S. Witherspoon, D. Nizhner (A&M) to discuss changes to weekly cash forecast materials |
| James Cooper | 12/12/2022 | 1.6 | Review of global updates to the 13 week cash flow presentation |
| James Cooper | 12/12/2022 | 0.8 | Review legal entity tear sheets to support the 13 week cash flow materials |
| James Cooper | 12/12/2022 | 0.3 | Review key cash updates materials and data for weekly management meeting |
| James Cooper | 12/12/2022 | 0.7 | Review cash flow near term inflow estimates |
| James Cooper | 12/12/2022 | 1.3 | Prepare analysis on cash funding requirements at the Dotcom silo |
| James Cooper | 12/12/2022 | 0.6 | Meeting with J. Cooper, T. Atwood, D. Nizhner, and S. Witherspoon (A&M) to discuss changes to weekly cash forecast materials |
| James Cooper | 12/12/2022 | 0.4 | Working session with K. Montague (A&M) to align payments for critical vendors with cash forecast |
| James Cooper | 12/12/2022 | 0.7 | Working session regarding updated board cash materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| James Cooper | 12/12/2022 | 0.3 | Correspondence re: Blockfolio business plan optionality with H. Boo (Blockfolio) |
| James Cooper | 12/12/2022 | 0.5 | Review PMO updates with D. Slay (A&M) to finalize for 12/13 PMO |
| James Cooper | 12/12/2022 | 0.2 | Review output forecast tables for the 13 week cash flow presentation |
| James Cooper | 12/12/2022 | 0.1 | Correspondence with C. Evans (A&M) regarding the 13 week cash flow for FTX Japan |
| Joachim Lubsczyk | 12/12/2022 | 0.1 | Preparation contingency plan FTX Europe |
| Joachim Lubsczyk | 12/12/2022 | 0.1 | Call w. M.Birke (S&C Germany) re. FTX Trading GmbH |
| Katie Montague | 12/12/2022 | 0.4 | Working session with J. Cooper (A&M) to align payments for critical vendors with cash forecast |
| Robert Wilcke | 12/12/2022 | 0.8 | Incorporate feedback by FTX Exchange FZE in new STCF |
| Robert Wilcke | 12/12/2022 | 1.8 | Update payables list for FTX Europe |
| Robert Wilcke | 12/12/2022 | 1.5 | Technical improvement work on STCF model |
| Robert Wilcke | 12/12/2022 | 2.2 | Requesting and processing feedback by entities on actual payments & bank balances |
| Robert Wilcke | 12/12/2022 | 0.5 | Align with FTX Europe CFO regarding bank balances and status of bank account restrictions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 12/12/2022 | 1.2 | Dotcom entity customer funds call with S&C |
| Robert Wilcke | 12/12/2022 | 0.5 | A&M EU alignment on slides to be prepared for various scenarios |
| Robert Wilcke | 12/12/2022 | 1.5 | Roll forward STCF Model to current week |
| Samuel Witherspoon | 12/12/2022 | 0.8 | Update summary of custodial cash by legal entity to support board materials |
| Samuel Witherspoon | 12/12/2022 | 1.1 | Update legal entity tear sheets to support the 13 week cash flow materials |
| Samuel Witherspoon | 12/12/2022 | 1.2 | Update 13 week cash flow silo cash flows for the Alameda and WRS silos |
| Samuel Witherspoon | 12/12/2022 | 0.9 | Update key cash updates materials and data for weekly management meeting |
| Samuel Witherspoon | 12/12/2022 | 1.0 | Update 13 week cash flow silo cash flows for the Dotcom and Ventures silos |
| Samuel Witherspoon | 12/12/2022 | 0.6 | Meeting with J. Cooper, T. Atwood, D. Nizhner, and S. Witherspoon (A&M) to discuss changes to weekly cash forecast materials |
| Samuel Witherspoon | 12/12/2022 | 0.9 | Update output forecast tables for the 13 week cash flow presentation |
| Samuel Witherspoon | 12/12/2022 | 0.9 | Update payroll forecast summary for 13 week cash flow presentation |
| Samuel Witherspoon | 12/12/2022 | 0.8 | Update bank account balances for actual cash activity in the first weeks of the cash flow forecast |
| Samuel Witherspoon | 12/12/2022 | 1.2 | Evaluate cash funding requirements at the Dotcom silo |
| Samuel Witherspoon | 12/12/2022 | 1.1 | Meeting with T. Atwood, J. Cooper, S. Witherspoon, D. Nizhner (A&M) to discuss changes to weekly cash forecast materials |
| Samuel Witherspoon | 12/12/2022 | 1.0 | Create key bullets and summary slides for silo cash forecasts |
| Samuel Witherspoon | 12/12/2022 | 0.2 | Analyze latest thinking cash balances by legal entity to support board materials |
| Samuel Witherspoon | 12/12/2022 | 0.7 | Working session regarding updated board cash materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| Steve Coverick | 12/12/2022 | 0.5 | Call with E. Mosley and T. Atwood (A&M) re: cash flow forecast |
| Taylor Atwood | 12/12/2022 | 0.8 | Draft revised funding analysis slide template example for cash flow forecast presentation |
| Taylor Atwood | 12/12/2022 | 0.5 | Review latest draft of cash actuals-to-date summary |
| Taylor Atwood | 12/12/2022 | 1.2 | Review updated Alameda brokerage cash transfer bridge analysis |
| Taylor Atwood | 12/12/2022 | 0.1 | Review updated draft of Alameda board meeting materials related to cash flows |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/12/2022 | 0.5 | Review updated draft of WRS board meeting materials related to cash flows |
| Taylor Atwood | 12/12/2022 | 0.2 | Discussed cash account options for Singapore entity as of 12/12 with E. Mosley (A&M) |
| Taylor Atwood | 12/12/2022 | 1.6 | Review, mark-up updated draft of cash flow forecast presentation |
| Taylor Atwood | 12/12/2022 | 0.6 | Draft edits for Alameda silo board presentation slides |
| Taylor Atwood | 12/12/2022 | 0.7 | Working session regarding updated board cash materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| Taylor Atwood | 12/12/2022 | 0.3 | Review Blockfolio historical, qualitative business plan optionality from H. Boo (Blockfolio) |
| Taylor Atwood | 12/12/2022 | 0.4 | Research prior collateral summaries for FTX silos |
| Taylor Atwood | 12/12/2022 | 0.1 | Edit global assumptions pages in cash flow forecast board materials |
| Taylor Atwood | 12/12/2022 | 0.6 | Call with E. Mosley and S. Coverick (A&M) re: cash flow forecast |
| Taylor Atwood | 12/12/2022 | 0.4 | Draft email correspondence with list of additional backup information in support of Alameda, WRS board meetings |
| Alex Wilden | 12/13/2022 | 0.2 | Discussion with T. Atwood, A. Willden, and L. Callerio (A&M) re: shared services cost allocation |
| David Connolly | 12/13/2022 | 0.8 | Review FTX Trading bank statements to identify payments to FTX Digital |
| David Nizhner | 12/13/2022 | 1.7 | Build bank statement and transaction report tracker |
| David Nizhner | 12/13/2022 | 1.3 | Working session regarding Alameda and WRS cash forecast materials with S. Witherspoon, J. Cooper, D. Nizhner, T. Atwood (A&M) |
| Ed Mosley | 12/13/2022 | 0.3 | Discussion with A&M (T.Atwood, E. Mosley, R.Gordon) regarding cash and collateral materials for board |
| Ed Mosley | 12/13/2022 | 0.2 | Review and prepare comments to draft presentation of cash forecast for Ventures silo |
| Ed Mosley | 12/13/2022 | 0.6 | Review and prepare comments to draft presentation of cash forecast for Alameda silo |
| Ed Mosley | 12/13/2022 | 1.6 | Review and prepare comments to draft presentation of cash forecast for dotcom silo |
| Ed Mosley | 12/13/2022 | 0.8 | Review and prepare comments to draft presentation of cash forecast for FTX.US silo |
| James Cooper | 12/13/2022 | 1.3 | Prepare analysis of collateral funding for the WRS and Ventures silos based on estimated asset value |
| James Cooper | 12/13/2022 | 0.9 | Cash flow board deck revision session with D. Nizhner, S. Witherspoon, J. Cooper, T. Atwood (A&M) |
| James Cooper | 12/13/2022 | 0.8 | Review changes to professional fee forecast and estimated insurance payments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 12/13/2022 | 0.8 | Review calculation of IT vendor outstanding invoices pre and post petition |
| James Cooper | 12/13/2022 | 0.2 | Review global cash flow forecasting assumptions to assist with the board materials |
| James Cooper | 12/13/2022 | 1.7 | Prepare analysis of collateral funding for the Dotcom and Alameda silos based on estimated asset value |
| James Cooper | 12/13/2022 | 0.4 | Review various updates to board presentation cash forecast materials |
| James Cooper | 12/13/2022 | 1.2 | Working session regarding collateral funding analysis with T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| James Cooper | 12/13/2022 | 1.3 | Working session regarding Alameda and WRS cash forecast materials with S. Witherspoon, J. Cooper, D. Nizhner, T. Atwood (A&M) |
| Joachim Lubsczyk | 12/13/2022 | 1.3 | Setup contingency plan paper FTX EU |
| Lorenzo Callerio | 12/13/2022 | 0.2 | Discussion with T. Atwood, A. Willden, and L. Callerio (A&M) re: shared services cost allocation |
| Lorenzo Callerio | 12/13/2022 | 1.3 | Prepare a shared services cost allocation presentation |
| Lorenzo Callerio | 12/13/2022 | 0.5 | Initial discussion with B. Schmeiser (A&M) and L. Callerio (A&M) regarding shared services allocation methodologies |
| Robert Gordon | 12/13/2022 | 0.3 | Discussion with A&M (T.Atwood, E. Mosley, R.Gordon) regarding cash and collateral materials for board |
| Robert Wilcke | 12/13/2022 | 2.5 | Create additional outputs in STCF model for option analysis |
| Robert Wilcke | 12/13/2022 | 1.0 | Requested further input by the entities on the current short-term cash flow |
| Robert Wilcke | 12/13/2022 | 2.8 | Incorporating further feedback by the entities on the current STCF into the model |
| Robert Wilcke | 12/13/2022 | 2.5 | Generate PPT overview of going concern scenario for option analysis |
| Samuel Witherspoon | 12/13/2022 | 1.3 | Reconcile estimated September 2022 balance sheet to estimated balances of current collateral |
| Samuel Witherspoon | 12/13/2022 | 1.2 | Analyze collateral funding for the Dotcom and Alameda silos based on estimated asset value |
| Samuel Witherspoon | 12/13/2022 | 0.9 | Adjust cash flow forecast summaries with edits from the A&M team |
| Samuel Witherspoon | 12/13/2022 | 1.5 | Analyze collateral funding for the WRS and Ventures silos based on estimated asset value |
| Samuel Witherspoon | 12/13/2022 | 1.1 | Update board presentation materials with adjusted payment timing assumptions |
| Samuel Witherspoon | 12/13/2022 | 1.0 | Adjust cash flow forecast for timing of professional fee payments and estimated insurance payments |
| Samuel Witherspoon | 12/13/2022 | 0.9 | Cash flow board deck revision session with D. Nizhner, S. Witherspoon, J. Cooper, T. Atwood (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 12/13/2022 | 0.4 | Review presentation materials regarding cash flow forecast funding requirements |
| Samuel Witherspoon | 12/13/2022 | 0.8 | Analyze intrasilo funding analysis for cash flows in the 13 week period |
| Samuel Witherspoon | 12/13/2022 | 1.3 | Refresh global cash flow forecasting assumptions to assist with the board materials |
| Samuel Witherspoon | 12/13/2022 | 0.6 | Update funding and collateral analysis summaries with adjustments for non-debtor assets |
| Samuel Witherspoon | 12/13/2022 | 1.2 | Working session regarding collateral funding analysis with T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/13/2022 | 1.3 | Working session regarding Alameda and WRS cash forecast materials with S. Witherspoon, J. Cooper, D. Nizhner, T. Atwood (A&M) |
| Taylor Atwood | 12/13/2022 | 0.1 | Discussion with A. Kranzley (S&C) regarding current status of Signature Bank bank account signor changes |
| Taylor Atwood | 12/13/2022 | 0.2 | Discussion with T. Atwood, A. Willden, and L. Callerio (A&M) re: shared services cost allocation |
| Taylor Atwood | 12/13/2022 | 0.3 | Edit Funding Need Analysis slide key takeaways in board meeting materials |
| Taylor Atwood | 12/13/2022 | 1.3 | Working session regarding Alameda and WRS cash forecast materials with S. Witherspoon, J. Cooper, D. Nizhner, T. Atwood (A&M) |
| Taylor Atwood | 12/13/2022 | 0.7 | Draft balance sheet key account related questions for follow-up with A&M CPI team in support of collateral calculations |
| Taylor Atwood | 12/13/2022 | 0.4 | Update key considerations summary slide in cash flow forecast board meeting materials |
| Taylor Atwood | 12/13/2022 | 0.3 | Discussion with A&M (T.Atwood, E. Mosley, R.Gordon) regarding cash and collateral materials for board |
| Taylor Atwood | 12/13/2022 | 0.6 | Review draft shared services cost allocation methodologies materials |
| Taylor Atwood | 12/13/2022 | 0.1 | Review backup information related to Alameda board meeting cash flow materials |
| Taylor Atwood | 12/13/2022 | 1.2 | Working session regarding collateral funding analysis with T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| Taylor Atwood | 12/13/2022 | 0.3 | Review backup information related to WRS board meeting cash flow materials |
| Taylor Atwood | 12/13/2022 | 1.7 | Review updated draft of weekly cash flow materials for Board presentations |
| Taylor Atwood | 12/13/2022 | 0.7 | Prepare for FTX Group board meeting |
| Taylor Atwood | 12/13/2022 | 0.7 | Research historical shared cost allocation strategies from prior projects |
| Taylor Atwood | 12/13/2022 | 1.7 | Review, draft follow-up questions for primary vs. contingent collateral asset calculations analysis |
| Alex Wilden | 12/14/2022 | 1.2 | Call with A. Vitale and A. Willden (A&M) re: shared services allocation approach |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Wilden | 12/14/2022 | 1.2 | Follow-up working session with L. Callerio (A&M) to reflect comments received from A. Vitale and B. Schmeiser re: shared services deck |
| Alex Wilden | 12/14/2022 | 0.6 | Follow-up call with A. Vitale and A. Willden (A&M) re: shared services costs allocation |
| Alex Wilden | 12/14/2022 | 0.6 | Discussion with B. Schmeiser, S. Leonard, A. Vitale and A. Willden (A&M) re: shared services draft deck overview |
| Alex Wilden | 12/14/2022 | 1.5 | Working session with L. Callerio (A&M) re: shared services deck |
| Anthony Vitale | 12/14/2022 | 1.2 | Call with A. Vitale and A. Willden (A&M) re: shared services allocation approach |
| Anthony Vitale | 12/14/2022 | 0.2 | Discussion with A. Vitale and A. Willden (A&M) re: shared services cost analysis |
| Anthony Vitale | 12/14/2022 | 0.6 | Discussion with B. Schmeiser, S. Leonard, A. Vitale and A. Willden (A&M) re: shared services draft deck overview |
| Anthony Vitale | 12/14/2022 | 0.6 | Follow-up call with A. Vitale and A. Willden (A&M) re: shared services costs allocation |
| Anthony Vitale | 12/14/2022 | 1.2 | Follow-up working session with A. Willden (A&M) to reflect comments received from A. Vitale and B. Schmeiser re: shared services deck |
| David Nizhner | 12/14/2022 | 0.4 | Confirm OCPs in OCP motion based on professional fee tracker accruals |
| Gioele Balmelli | 12/14/2022 | 2.5 | Prepared balances for the FTX Europe group entities |
| Hudson Trent | 12/14/2022 | 0.6 | Update materials for WRS Board meeting with latest cash management slides |
| James Cooper | 12/14/2022 | 1.3 | Analyze current draft of ordinary course professionals motion and provide comments |
| James Cooper | 12/14/2022 | 2.2 | Prepare back pocket support materials for cash flow in board deck |
| James Cooper | 12/14/2022 | 0.4 | Review updates to summary of operating and non-operating activity by legal entity silo |
| James Cooper | 12/14/2022 | 0.3 | Review updates to individual legal entity forecast materials |
| James Cooper | 12/14/2022 | 1.8 | Review silo collateral funding analysis and provide edits |
| James Cooper | 12/14/2022 | 0.8 | Review current list of OCP professionals and compare to motion |
| James Cooper | 12/14/2022 | 1.9 | Prepare updates to cash flow forecast model |
| James Cooper | 12/14/2022 | 1.0 | Meeting with M. Cilia (FTX), T. Atwood, J. Cooper, and S. Witherspoon (A&M) to discuss cash forecast presentation |
| Joachim Lubsczyk | 12/14/2022 | 0.5 | Discussion re. FTX Europe options analysis w/ team |
| Lorenzo Callerio | 12/14/2022 | 1.2 | Call with A. Vitale and A. Willden (A&M) re: shared services allocation approach |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 12/14/2022 | 0.6 | Discussion with B. Schmeiser, S. Leonard, A. Vitale and A. Willden (A&M) re: shared services draft deck overview |
| Lorenzo Callerio | 12/14/2022 | 1.5 | Working session with A. Willden (A&M) re: shared services deck |
| Lorenzo Callerio | 12/14/2022 | 1.2 | Follow-up working session with A. Willden (A&M) to reflect comments received from A. Vitale and B. Schmeiser re: shared services deck |
| Lorenzo Callerio | 12/14/2022 | 0.2 | Discussion with A. Vitale and A. Willden (A&M) re: shared services cost analysis |
| Lorenzo Callerio | 12/14/2022 | 0.6 | Follow-up call with A. Vitale and A. Willden (A&M) re: shared services costs allocation |
| Lorenzo Callerio | 12/14/2022 | 2.0 | Prepare an overview of different share services allocation methodologies to be discussed in an internal meeting |
| Robert Wilcke | 12/14/2022 | 2.0 | Work on new slides for FTX Europe option analysis (presentation structure, executive summary, next steps, etc.) |
| Robert Wilcke | 12/14/2022 | 1.5 | Workshop with Europe CFO to discuss and update STCF of FTX Europe AG, FTX Structured Products, FTX Switzerland GmbH, FTX Certificates GmbH |
| Robert Wilcke | 12/14/2022 | 3.0 | Review of slides for option analysis FTX Europe |
| Robert Wilcke | 12/14/2022 | 0.5 | Update call with S&C on FTX Europe |
| Robert Wilcke | 12/14/2022 | 1.0 | Collecting invoice, payment, and approval data to enhance transparency of open invoices and payment process |
| Robert Wilcke | 12/14/2022 | 0.5 | Discussion of payment process of urgent payments with Europe CFO |
| Robert Wilcke | 12/14/2022 | 0.5 | Collecting new open invoices across FTX Europe Group |
| Robert Wilcke | 12/14/2022 | 1.0 | Update open payables list |
| Samuel Witherspoon | 12/14/2022 | 1.1 | Prepare supporting schedules of silo pooling account cash movements and balances |
| Samuel Witherspoon | 12/14/2022 | 1.1 | Update Alameda silo collateral funding analysis with edits from A&M team |
| Samuel Witherspoon | 12/14/2022 | 1.5 | Update individual legal entity forecast materials with edits from the A&M team |
| Samuel Witherspoon | 12/14/2022 | 1.0 | Meeting with M. Cilia (FTX), T. Atwood, J. Cooper, and S. Witherspoon (A&M) to discuss cash forecast presentation |
| Samuel Witherspoon | 12/14/2022 | 0.9 | Reconcile cash forecasts by legal entity silo to prior distributed versions |
| Samuel Witherspoon | 12/14/2022 | 0.8 | Reconcile unrestricted cash balances for the 13-week forecast period |
| Samuel Witherspoon | 12/14/2022 | 0.6 | Update summary of operating and non-operating activity by legal entity silo |
| Samuel Witherspoon | 12/14/2022 | 1.4 | Finalize WRS and Alameda cash flow materials for the board materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 12/14/2022 | 0.9 | Update WRS and Dotcom collateral funding analysis with edits from A&M team |
| Samuel Witherspoon | 12/14/2022 | 0.8 | Compile cash flow assumptions for the WRS and Alameda silos |
| Samuel Witherspoon | 12/14/2022 | 0.7 | Prepare supporting summaries of unrestricted and custodial cash by silo |
| Taylor Atwood | 12/14/2022 | 1.0 | Meeting with M. Cilia (FTX), T. Atwood, J. Cooper, and S. Witherspoon (A&M) to discuss cash forecast presentation |
| Taylor Atwood | 12/14/2022 | 0.8 | Research, gather professional fees trackers from previous cases |
| Taylor Atwood | 12/14/2022 | 0.2 | Review consolidated cash flow forecast supporting detail silo breakouts |
| Taylor Atwood | 12/14/2022 | 0.3 | Review latest A&M fee forecast backup detail |
| Taylor Atwood | 12/14/2022 | 0.3 | Draft list of key statistics, outputs needed for professional fees trackers |
| Taylor Atwood | 12/14/2022 | 1.4 | Prepare talking points for Alameda board meeting cash flow forecast presentation |
| Taylor Atwood | 12/14/2022 | 1.1 | Review updated draft of funding analysis slides following incorporation of mark-up changes |
| Taylor Atwood | 12/14/2022 | 1.0 | Review updated Debtor retained professionals fee estimates, payment cadence calculations |
| Taylor Atwood | 12/14/2022 | 0.3 | Review updated cash siloed to date walk forward analysis |
| Taylor Atwood | 12/14/2022 | 0.5 | Prepare talking points for WRS board meeting cash flow forecast presentation |
| Taylor Atwood | 12/14/2022 | 0.4 | Update A&M liquidity management team workstream tasks |
| Anthony Vitale | 12/15/2022 | 1.1 | Review draft cost allocation deck |
| Anthony Vitale | 12/15/2022 | 2.9 | Prepare slides re: cost allocation approach |
| David Nizhner | 12/15/2022 | 0.7 | Working session regarding 13 week cash flow materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| David Nizhner | 12/15/2022 | 0.6 | Alameda bank account statement activity diligence requests |
| Gioele Balmelli | 12/15/2022 | 3.0 | Incorporate review notes on LE financials and descriptions section of option analysis report |
| Gioele Balmelli | 12/15/2022 | 3.0 | Incorporated review notes on option analysis report |
| Gioele Balmelli | 12/15/2022 | 1.5 | Incorporate the Employees loans overview in the option analysis report |
| James Cooper | 12/15/2022 | 0.7 | Working session regarding 13 week cash flow materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 12/15/2022 | 0.2 | Discussion with L. Callerio (A&M) re: cash projections to be shared with the UCC's advisors |
| James Cooper | 12/15/2022 | 1.1 | Working session regarding reforecasting process with J. Cooper and S. Witherspoon (A&M) |
| James Cooper | 12/15/2022 | 2.9 | Prepare updates to cash flow forecast model |
| James Cooper | 12/15/2022 | 0.8 | Review updates to professional fee summary for the latest estimates by professional group |
| Joachim Lubsczyk | 12/15/2022 | 1.5 | Definition of Report structure Options analysis |
| Kim Dennison | 12/15/2022 | 3.2 | Working session with L. Francis (A&M) on exhibits for Motion containing analysis of cashflows between FTX Trading and FTX Digital Markets and verification through accounting & bank records |
| Lorenzo Callerio | 12/15/2022 | 0.2 | Discussion with J. Cooper (A&M) re: cash projections to be shared with the UCC's advisors |
| Lorenzo Callerio | 12/15/2022 | 0.6 | Review the additional slides prepared by A. Vitale and B. Schmeiser (A&M) re: cost allocation approach |
| Luke Francis | 12/15/2022 | 3.2 | Working session with K. Dennison (A&M) on exhibits for Motion containing analysis of cashflows between FTX Trading and FTX Digital Markets and verification through accounting & bank records |
| Robert Wilcke | 12/15/2022 | 2.0 | Incorporate review notes on STCF section of option analysis report |
| Robert Wilcke | 12/15/2022 | 2.0 | Incorporate review notes on executive summary of option analysis report |
| Robert Wilcke | 12/15/2022 | 0.8 | Update open payables list with input from various entities |
| Robert Wilcke | 12/15/2022 | 2.2 | Work on STCF Excel to reflect review notes on option review analysis and current reporting requirements |
| Robert Wilcke | 12/15/2022 | 1.0 | Internal discussion of option analysis presentation |
| Robert Wilcke | 12/15/2022 | 1.8 | Review slides of option analysis |
| Robert Wilcke | 12/15/2022 | 1.0 | Call with counsel and FTX Europe CFO to discuss payment options for European entities w/o bank account or access to their bank accounts |
| Samuel Witherspoon | 12/15/2022 | 0.8 | Finalize 13 week cash flow forecast assumptions for the Dotcom and Ventures silos |
| Samuel Witherspoon | 12/15/2022 | 0.9 | Refresh detail 13 week cash flow materials for WRS board presentation |
| Samuel Witherspoon | 12/15/2022 | 0.7 | Working session regarding 13 week cash flow materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/15/2022 | 1.1 | Working session regarding reforecasting process with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/15/2022 | 0.5 | Update detailed cash flow schedules and materials to support the board presentations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 12/15/2022 | 1.3 | Update professional fee summary for the latest estimates by professional group |
| Samuel Witherspoon | 12/15/2022 | 0.6 | Analyze operating disbursements by silo to support 13 week cash flow presentation |
| Taylor Atwood | 12/15/2022 | 0.7 | Working session regarding 13 week cash flow materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| Taylor Atwood | 12/15/2022 | 1.6 | Prepare for Alameda Board meeting presentation |
| Taylor Atwood | 12/15/2022 | 1.1 | Prepare for WRS Board meeting presentation |
| David Nizhner | 12/16/2022 | 0.3 | Board of directors cash balance update for Dotcom and Ventures |
| David Nizhner | 12/16/2022 | 0.2 | Review bank statement listing tracker from T. Atwood (A&M) |
| Gioele Balmelli | 12/16/2022 | 3.0 | Incorporate review notes in the option analysis report |
| James Cooper | 12/16/2022 | 2.3 | Provide feedback and make adjustments to cash flow model to incorporate latest thinking and updates |
| James Cooper | 12/16/2022 | 2.3 | Working session regarding updated cash flow forecast with J. Cooper and S. Witherspoon (A&M) |
| James Cooper | 12/16/2022 | 0.6 | Prepare cash team daily workplan and discuss with T. Atwood (A&M) |
| James Cooper | 12/16/2022 | 1.6 | Review updates to cash flow forecast model |
| Kim Dennison | 12/16/2022 | 0.8 | Updates to exhibits for Motion containing analysis of cashflows between FTX Trading and FTX Digital Markets |
| Robert Gordon | 12/16/2022 | 0.3 | Prepare for and participate in call with S. Coverick (A&M) re: cash tracking analysis |
| Robert Wilcke | 12/16/2022 | 2.0 | Follow up with client on open items for FTX Europe option analysis |
| Robert Wilcke | 12/16/2022 | 2.0 | Update draft of FTX Europe DOTCOM silo options analysis presentation |
| Samuel Witherspoon | 12/16/2022 | 2.3 | Working session regarding updated cash flow forecast with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/16/2022 | 0.8 | Adjust vendor spend amongst legal entity silos related to contractors |
| Samuel Witherspoon | 12/16/2022 | 0.8 | Update cash flow forecast for latest cash actuals by legal entity |
| Samuel Witherspoon | 12/16/2022 | 1.3 | Update professional fee forecast and assumptions in the 13 week cash flow |
| Samuel Witherspoon | 12/16/2022 | 0.9 | Analyze cash asset transfers of funding into silo pooling accounts |
| Samuel Witherspoon | 12/16/2022 | 1.1 | Summarize cash balances for the Dotcom silo to assist with board materials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 12/16/2022 | 0.4 | Update latest bank account tracker for additional account details |
| Samuel Witherspoon | 12/16/2022 | 1.3 | Update board materials for the Dotcom and Ventures silos regarding cash flow |
| Steve Coverick | 12/16/2022 | 0.3 | Prepare for and participate in call with R. Gordon (A&M) re: cash tracking analysis |
| Taylor Atwood | 12/16/2022 | 0.2 | Review updated draft of pro forma payroll calculation buildups |
| Taylor Atwood | 12/16/2022 | 0.4 | Review, draft follow-up questions related to updated draft of Japan sub-group cash flows |
| Taylor Atwood | 12/16/2022 | 0.6 | Prepare cash team daily workplan and discuss with J. Cooper (A&M) |
| Taylor Atwood | 12/16/2022 | 0.2 | Review updated draft of Dotcom silo board materials |
| Taylor Atwood | 12/16/2022 | 0.4 | Review updated draft of funding analysis collateral summary prior to distribution to internal A&M team |
| Taylor Atwood | 12/16/2022 | 0.8 | Draft outline for long term funding need sizing analysis |
| Taylor Atwood | 12/16/2022 | 0.4 | Review updated cash actuals information summary |
| Taylor Atwood | 12/16/2022 | 0.6 | Prepare talking points for Dotcom board meeting cash flow forecast presentation |
| Taylor Atwood | 12/16/2022 | 0.7 | Review draft cash flow related materials for Dotcom silo |
| Taylor Atwood | 12/16/2022 | 0.8 | Review, provide comments to draft UCC cash flow forecast presentation materials |
| Taylor Atwood | 12/16/2022 | 0.2 | Update A&M liquidity management team workstream tasks |
| Taylor Atwood | 12/16/2022 | 0.3 | Prepare talking points for Ventures board meeting cash flow forecast presentation |
| Taylor Atwood | 12/16/2022 | 0.2 | Review updated draft of Ventures silo board materials |
| Taylor Atwood | 12/16/2022 | 0.6 | Review, draft follow-up questions related to updated draft of Europe sub-group cash flows |
| Taylor Atwood | 12/16/2022 | 0.2 | Email correspondence with A. Kranzley (A&M) regarding collateral sizing by silo |
| Taylor Atwood | 12/16/2022 | 0.7 | Review current draft of cash flow forecast bridging analysis updated to reflect current cash actuals to date |
| Taylor Atwood | 12/16/2022 | 0.1 | Review draft cash flow related materials for Ventures |
| Taylor Atwood | 12/16/2022 | 0.2 | Review bank statement listing tracker from D. Nizhner (A&M) |
| Taylor Atwood | 12/16/2022 | 1.0 | Continue researching historical shared cost allocation methodologies in support of cash flow forecast |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_December 1, 2022 through December 31, 2022_**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 12/17/2022 | 1.8 | Working session regarding additional cash forecast updates with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/17/2022 | 1.8 | Working session regarding additional cash forecast updates with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/17/2022 | 0.7 | Update cash flow for latest estimates on retained and ordinary course professionals |
| Joachim Lubsczyk | 12/18/2022 | 2.3 | Review report on options analysis FTX Europe |
| Samuel Witherspoon | 12/18/2022 | 0.3 | Update asset collateral funding analysis with latest thinking estimates |
| Samuel Witherspoon | 12/18/2022 | 0.6 | Analyze taxes and rent payments in the 13 week cash flow by legal entity silo |
| Samuel Witherspoon | 12/18/2022 | 0.4 | Finalize taxes and other operating disbursements detailed summary |
| Samuel Witherspoon | 12/18/2022 | 0.7 | Update payroll summary for latest thinking cash flow estimates |
| Samuel Witherspoon | 12/18/2022 | 0.4 | Update cash flow detailed presentation with edits from A&M team |
| Taylor Atwood | 12/18/2022 | 0.1 | Update A&M liquidity management team workstream tracker |
| Taylor Atwood | 12/18/2022 | 1.3 | Mark-up latest cash flow forecast summary deck with changes needed for UCC advisors version |
| David Nizhner | 12/19/2022 | 1.9 | Revise FTX Bank Statement and transaction log with comments from A&M team |
| David Nizhner | 12/19/2022 | 0.9 | Reconcile FTX EU TWCF disbursements with updated cash flow assumptions |
| David Nizhner | 12/19/2022 | 1.2 | Working session regarding external cash flow materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| David Nizhner | 12/19/2022 | 0.8 | Pro Forma balance sheet based assumption analysis |
| David Nizhner | 12/19/2022 | 1.1 | Create FTX debtor entities by jurisdiction schedule |
| David Nizhner | 12/19/2022 | 1.4 | Analyze updated FTX Japan disbursements and create disbursement bridge |
| David Nizhner | 12/19/2022 | 0.9 | Construct FTX EU Ltd. updated disbursement reconciliation |
| David Nizhner | 12/19/2022 | 0.5 | Meeting regarding shared cost allocation and bank statement database with R. Gordon, T. Atwood, K. Kearney, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| David Nizhner | 12/19/2022 | 1.2 | Construct FTX Europe AG updated disbursement reconciliation |
| David Nizhner | 12/19/2022 | 0.8 | Construct FTX Exchange FZE updated disbursement reconciliation |
| David Nizhner | 12/19/2022 | 0.4 | Professional retention diligence request research for S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 12/19/2022 | 0.8 | Discussion between H. Ardizzoni, T. Hudson, D. Slay (A&M) with Michael McCarty (FTX) over potential entity sale |
| David Slay | 12/19/2022 | 2.1 | Prepare / update cash flow and business plan projections for non-core business assessment |
| David Slay | 12/19/2022 | 0.8 | Discussion between H. Ardizzoni, T. Hudson, D. Slay (A&M) with Good Luck Games over future cash flow forecasts |
| Ed Mosley | 12/19/2022 | 0.5 | Prepare for and participate in meeting with S&C (A.Dietderich, others), Mgmt (J.Ray, others) and A&M (S.Coverick, others) regarding cash process, 341 meeting, and other status updates as of 12/19 |
| Gioele Balmelli | 12/19/2022 | 2.5 | Incorporate review notes in the option analysis report |
| Heather Ardizzoni | 12/19/2022 | 0.8 | Discussion between H. Ardizzoni, T. Hudson, D. Slay (A&M) with Good Luck Games over future cash flow forecasts |
| Heather Ardizzoni | 12/19/2022 | 0.8 | Discussion between H. Ardizzoni, T. Hudson, D. Slay (A&M) with Michael McCarty (FTX) over potential entity sale |
| Hudson Trent | 12/19/2022 | 0.8 | Discussion with H. Ardizzoni and D. Slay (A&M) with Good Luck Games management regarding future cash flow forecasts |
| James Cooper | 12/19/2022 | 1.3 | Working session regarding updated cash balance reconciliation with J. Cooper and S. Witherspoon (A&M) |
| James Cooper | 12/19/2022 | 1.2 | Working session regarding updated professional fee assumptions with J. Cooper and S. Witherspoon (A&M) |
| James Cooper | 12/19/2022 | 1.2 | Working session regarding external cash flow materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| James Cooper | 12/19/2022 | 1.6 | Working session regarding updated cash flow forecast with J. Cooper and S. Witherspoon (A&M) |
| James Cooper | 12/19/2022 | 1.3 | Review updates to cash flow forecast model including D&O and other changes |
| James Cooper | 12/19/2022 | 0.8 | Prepare updates to cash flow forecast model |
| James Cooper | 12/19/2022 | 0.7 | Allocation methodology and bank statement tracker discussion with R. Gordon, T. Atwood, K. Kearney, D. Nizhner (A&M) |
| James Cooper | 12/19/2022 | 0.4 | Discussion with S. Glustein (A&M) re: ventures silo balance sheet data |
| James Cooper | 12/19/2022 | 1.7 | Analysis of ventures silo data in board slide materials and comparison to silo funding analysis |
| James Cooper | 12/19/2022 | 0.5 | Review board slide materials and process changes |
| James Cooper | 12/19/2022 | 0.5 | Meeting regarding shared cost allocation and bank statement database with R. Gordon, T. Atwood, K. Kearney, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| Kevin Kearney | 12/19/2022 | 0.7 | Allocation methodology and bank statement tracker discussion with R. Gordon, T. Atwood, K. Kearney, D. Nizhner (A&M) |
| Kevin Kearney | 12/19/2022 | 0.5 | Meeting regarding shared cost allocation and bank statement database with R. Gordon, T. Atwood, K. Kearney, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 12/19/2022 | 3.2 | Update open invoices overview for FTX Europe with input from CFO call incl. separation of each invoice in pre-/post-petition amounts as per request of M. Cilia (FTX CFO) |
| Robert Wilcke | 12/19/2022 | 0.8 | Prepare call with M. Cilia & further FTX employees on open invoices and approval/payment process |
| Robert Wilcke | 12/19/2022 | 2.5 | Roll forward STCF Modell to current week |
| Robert Wilcke | 12/19/2022 | 2.5 | Finalize presentation on FTX Europe option analysis after internal review |
| Samuel Witherspoon | 12/19/2022 | 0.4 | Update external 13 week cash flow presentation materials for the UCC |
| Samuel Witherspoon | 12/19/2022 | 0.5 | Meeting regarding shared cost allocation and bank statement database with R. Gordon, T. Atwood, K. Kearney, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/19/2022 | 1.1 | Analyze cash activity and cash balances by legal entity |
| Samuel Witherspoon | 12/19/2022 | 1.1 | Update collateral analysis and intrasilo funding summary |
| Samuel Witherspoon | 12/19/2022 | 1.1 | Analyze intrasilo funding needs in the Dotcom silo over the 13 week period |
| Samuel Witherspoon | 12/19/2022 | 1.3 | Working session regarding updated cash balance reconciliation with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/19/2022 | 0.6 | Reconcile bank account balances based on latest payment information |
| Samuel Witherspoon | 12/19/2022 | 1.2 | Working session regarding updated professional fee assumptions with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/19/2022 | 0.6 | Update 13 week cash flow forecast assumptions regarding professional fee payments |
| Samuel Witherspoon | 12/19/2022 | 1.2 | Working session regarding external cash flow materials with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/19/2022 | 0.7 | Refresh 13 week summary output pages with latest available cash flow forecast |
| Samuel Witherspoon | 12/19/2022 | 1.6 | Working session regarding updated cash flow forecast with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/19/2022 | 0.8 | Refresh payroll and other operating disbursements summaries for the 13 week cash flow materials |
| Samuel Witherspoon | 12/19/2022 | 0.8 | Summarize legal entity unrestricted and restricted cash balances for foreign entities |
| Samuel Witherspoon | 12/19/2022 | 0.5 | Update summary of latest actual cash activity by legal entity silo |
| Steve Coverick | 12/19/2022 | 0.5 | Prepare for and participate in meeting with S&C (A.Dietderich, others), Mgmt (J.Ray, others) and A&M (E. Mosley, others) regarding cash process, 341 meeting, and other status updates as of 12/19 |
| Taylor Atwood | 12/19/2022 | 0.7 | Allocation methodology and bank statement tracker discussion with R. Gordon, T. Atwood, K. Kearney, D. Nizhner (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/19/2022 | 0.6 | Review updated cash flow forecast presentation for UCC advisors with J. Cooper, S. Witherspoon (A&M) |
| Taylor Atwood | 12/19/2022 | 1.0 | Review cash flow forecast summary deck for UCC advisors |
| Taylor Atwood | 12/19/2022 | 1.1 | Working session with J. Cooper, S. Witherspoon, D. Nizhner (A&M) regarding cash flow forecast deck for UCC advisors |
| Chris Arnett | 12/20/2022 | 0.6 | Review of payments made to date and projected payments going forward |
| David Slay | 12/20/2022 | 1.5 | Meeting between D. Slay, H. Ardizzoni (A&M) regarding GLG cash flow update & business assessment |
| David Slay | 12/20/2022 | 0.7 | Update non-core business assessment materials based on cash team updates |
| Heather Ardizzoni | 12/20/2022 | 1.5 | Meeting between D. Slay, H. Ardizzoni (A&M) regarding GLG cash flow update & business assessment |
| Hudson Trent | 12/20/2022 | 0.8 | Working session regarding wind-down analysis with J. Cooper, H. Trent, and S. Witherspoon (A&M) |
| Hudson Trent | 12/20/2022 | 0.5 | Correspond with A&M cash team regarding various entities' cash flow forecasts |
| James Cooper | 12/20/2022 | 1.1 | Review updates to 13 week cash flow materials for updated intercompany funding timing |
| James Cooper | 12/20/2022 | 1.3 | Review wind-down analysis cash flow forecast |
| James Cooper | 12/20/2022 | 0.9 | Prepare analysis regarding monthly cash burn from professional fee forecast |
| James Cooper | 12/20/2022 | 2.5 | Prepare updates to cash flow forecast model |
| James Cooper | 12/20/2022 | 0.8 | Working session to review Dotcom cash flow analysis with T. Atwood and J. Cooper, and S. Witherspoon (A&M) |
| James Cooper | 12/20/2022 | 0.4 | Review updates to collateral funding analysis for the Dotcom silo |
| James Cooper | 12/20/2022 | 0.6 | Working session regarding wind-down analysis with J. Cooper, H. Trent, and S. Witherspoon (A&M) |
| James Cooper | 12/20/2022 | 0.8 | Working session regarding silo intercompany funding assumptions with J. Cooper, and S. Witherspoon (A&M) |
| James Cooper | 12/20/2022 | 0.8 | Review and update wind-down analysis |
| Robert Gordon | 12/20/2022 | 0.7 | Discussion with R. Gordon, S. Coverick, T. Atwood (A&M) regarding cash transactions database development |
| Robert Wilcke | 12/20/2022 | 1.3 | Update STCF Model (including Act CF checks) |
| Robert Wilcke | 12/20/2022 | 1.0 | Create payment request form for very urgent invoices and submit to Mary Cilia |
| Robert Wilcke | 12/20/2022 | 2.5 | Update open payables list |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 12/20/2022 | 2.2 | Collecting input from FTX Europe entities on current bank balances and open invoices |
| Robert Wilcke | 12/20/2022 | 0.8 | Discuss Act CF that didn't reconcile to changes in bank balances with FTX Europe AG with entity |
| Robert Wilcke | 12/20/2022 | 0.8 | Include Act CF sheets received from entities in STCF Model |
| Robert Wilcke | 12/20/2022 | 1.3 | Review and submit updated open invoices list to Mary Cilia |
| Samuel Witherspoon | 12/20/2022 | 0.3 | Review 13 week cash flow needs of the FTX Europe subgroup |
| Samuel Witherspoon | 12/20/2022 | 0.9 | Update Alameda entities cash flow forecasts and cash balances |
| Samuel Witherspoon | 12/20/2022 | 0.8 | Working session to review Dotcom cash flow analysis with T. Atwood and J. Cooper, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/20/2022 | 0.6 | Reconcile master pooling account payments by legal entity silo |
| Samuel Witherspoon | 12/20/2022 | 1.0 | Finalize legal entity tear sheets for Turkey and Gibraltar regional groups |
| Samuel Witherspoon | 12/20/2022 | 0.6 | Working session regarding wind-down analysis with J. Cooper, H. Trent, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/20/2022 | 0.8 | Update Blockfolio cash flow forecast for latest thinking near term spend |
| Samuel Witherspoon | 12/20/2022 | 0.6 | Update cash flow tear sheets to support entity wind-down analysis |
| Samuel Witherspoon | 12/20/2022 | 0.7 | Update 13 week cash flow materials for updated intercompany funding timing |
| Samuel Witherspoon | 12/20/2022 | 1.1 | Analyze Dotcom legal entity tear sheets and forecasted cash balances |
| Samuel Witherspoon | 12/20/2022 | 0.9 | Update collateral funding analysis for the Dotcom silo |
| Samuel Witherspoon | 12/20/2022 | 0.8 | Working session regarding silo intercompany funding assumptions with J. Cooper, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/20/2022 | 0.7 | Update Alameda silo legal entity cash flow forecast with updated payroll assumptions |
| Steve Coverick | 12/20/2022 | 0.7 | Discussion with R. Gordon, S. Coverick, T. Atwood (A&M) regarding cash transactions database development |
| Steve Coverick | 12/20/2022 | 1.9 | Review and provide comments on cash transaction database architecture |
| Steve Coverick | 12/20/2022 | 0.3 | Call with E. Mosley and J. Dent (A&M) regarding cash transactions database |
| Taylor Atwood | 12/20/2022 | 0.7 | Discussion with R. Gordon, S. Coverick, T. Atwood (A&M) regarding cash transactions database development |
| Taylor Atwood | 12/20/2022 | 1.1 | Prepare for Dotcom board meeting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/20/2022 | 0.7 | Review Turkish entity overview summary materials |
| Taylor Atwood | 12/20/2022 | 0.4 | Update A&M liquidity management team workstream tracker |
| Taylor Atwood | 12/20/2022 | 0.3 | Review, edit collateral summary walk forward analysis for Alameda silo |
| Taylor Atwood | 12/20/2022 | 0.8 | Draft long term funding need analysis silo specific output templates |
| Taylor Atwood | 12/20/2022 | 0.8 | Review updating funding need analysis calculations for Dotcom silo |
| Taylor Atwood | 12/20/2022 | 0.5 | Review, edit collateral summary walk forward analysis for Dotcom silo |
| Taylor Atwood | 12/20/2022 | 0.6 | Review illustrative allocation calculations in support of cash flow forecast |
| Taylor Atwood | 12/20/2022 | 0.2 | Review latest historical bank statement indexing tracker, summary slide |
| David Nizhner | 12/21/2022 | 0.1 | Draft team email regarding current bank statement status |
| Ed Mosley | 12/21/2022 | 0.7 | Review of draft presentation to mgmt regarding status of various workstreams and cash as of 12/21 |
| James Cooper | 12/21/2022 | 0.9 | Review updates to cash flow forecast model including payroll estimates |
| James Cooper | 12/21/2022 | 0.4 | Review updates to reconciliation of cash to prior estimates |
| James Cooper | 12/21/2022 | 0.6 | Review updates to unrestricted cash balances by entity from weekly data update |
| Joachim Lubsczyk | 12/21/2022 | 0.5 | Call w/ Anna Fink VR Bank re. FTX Trading GmbH bank account |
| Joachim Lubsczyk | 12/21/2022 | 0.3 | Review comments A&M US on options analysis |
| Joachim Lubsczyk | 12/21/2022 | 2.3 | Draft Letter to VR Bank, translation and submission to VR Bank |
| Laureen Ryan | 12/21/2022 | 0.5 | Participate in discussion with L. Ryan, T. Atwood, R. Gordon (A&M) re: cash transactions database |
| Robert Gordon | 12/21/2022 | 0.5 | Participate in discussion with L. Ryan, T. Atwood, R. Gordon (A&M) re: cash transactions database |
| Robert Wilcke | 12/21/2022 | 0.5 | Aligning with FTX EU Ltd regarding the status of the frozen bank account |
| Robert Wilcke | 12/21/2022 | 0.5 | Align with Lenz Staehlin regarding options for FTX Europe AG to make payments on behalf of other FTX Europe entities |
| Robert Wilcke | 12/21/2022 | 1.2 | Align with FTX Europe inhouse counsel, FTX EU Ltd CEO and FTX Europe CFO regarding options for FTX Europe AG to make payments on behalf of other FTX Europe entities |
| Robert Wilcke | 12/21/2022 | 2.7 | Update open payables list with new input from FTX Exchange FZE, FTX EU Ltd and FTX Structured Products. Request additional invoices to facilitate quick approval process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 12/21/2022 | 1.3 | Draft Mail for FTX Europe CFO regarding approval of invoices for FTX Europe through FTX Group CFO |
| Robert Wilcke | 12/21/2022 | 1.5 | Coordinate payment of urgent invoices for FTX EU Ltd. Between FTX Group CFO, FTX Europe CFO and FTX EU Ltd CEO |
| Robert Wilcke | 12/21/2022 | 1.5 | Incorporate A&M US' review of options analysis report |
| Robert Wilcke | 12/21/2022 | 1.3 | Draft letter to VR Bank for FTX Trading GmbH to unfreeze bank accounts |
| Robert Wilcke | 12/21/2022 | 0.5 | Discuss letter draft internally and implement changes |
| Samuel Witherspoon | 12/21/2022 | 0.9 | Update unrestricted cash balances with latest available information |
| Samuel Witherspoon | 12/21/2022 | 0.6 | Review customer deposits held at domestic bank accounts |
| Samuel Witherspoon | 12/21/2022 | 0.8 | Update reconciliation of latest thinking cash estimates to prior distributed versions |
| Samuel Witherspoon | 12/21/2022 | 0.9 | Update 13 week cash flow materials for the Dotcom silo |
| Samuel Witherspoon | 12/21/2022 | 1.4 | Refresh 13 week cash flow forecast for go forward payroll estimates |
| Samuel Witherspoon | 12/21/2022 | 1.1 | Analyze current invoices by vendor to reconcile to the 13 week cash flow |
| Samuel Witherspoon | 12/21/2022 | 0.3 | Analyze cash intercompany post petition cash movements |
| Steve Coverick | 12/21/2022 | 0.5 | Participate in discussion with L. Ryan, T. Atwood, R. Gordon (A&M) re: cash transactions database |
| Taylor Atwood | 12/21/2022 | 1.0 | Update A&M cash management team workstream planning tracker |
| Taylor Atwood | 12/21/2022 | 0.6 | Review updated Blockfolio entity cash flow summary tear sheets |
| Taylor Atwood | 12/21/2022 | 0.6 | Review updated weekly cash flow forecast for Japan sub-group |
| Taylor Atwood | 12/21/2022 | 1.0 | Review updated bank statement tracker detail file |
| Taylor Atwood | 12/21/2022 | 0.3 | Review updated bank deposit reconciliation summary |
| Taylor Atwood | 12/21/2022 | 0.3 | Review updated draft of professional fees forecast model, outputs |
| Alec Liv-Feyman | 12/22/2022 | 2.0 | Crypto and cash balance tracking developments |
| Charles Evans | 12/22/2022 | 0.3 | Correspondence with S. Kojima (FTX) regarding the cash position and outflow for FTX Japan |
| David Nizhner | 12/22/2022 | 0.3 | Import retention notices for professional fee tracking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 12/22/2022 | 0.6 | Summarize interim OCP and retained professional compensation motion in retention tracker |
| David Nizhner | 12/22/2022 | 0.6 | Verify ordinary course professional accrual methodology in professional tracker |
| David Nizhner | 12/22/2022 | 1.6 | Professional fee tracker support to align professionals with interim compensation motion |
| David Slay | 12/22/2022 | 1.2 | Prepare updates to GLG cash slides |
| Ed Mosley | 12/22/2022 | 0.5 | Prepare for and participate in meeting with Alix (M.Jacques, others) and A&M (S.Coverick, others) regarding historical cash statement database |
| Gioele Balmelli | 12/22/2022 | 2.5 | Finalization of the option analysis report |
| Gioele Balmelli | 12/22/2022 | 2.0 | Incorporate review notes in the option analysis report |
| Gioele Balmelli | 12/22/2022 | 2.5 | Incorporate input from J.Bavaud (FTX) in the option analysis report |
| James Cooper | 12/22/2022 | 1.9 | Continued to prepare initial draft of long term funding analysis model |
| James Cooper | 12/22/2022 | 0.4 | Discussion regarding long term funding requirements with J. Cooper, and S. Witherspoon (A&M) |
| James Cooper | 12/22/2022 | 0.7 | Meeting regarding long term funding analysis with T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| James Cooper | 12/22/2022 | 2.2 | Prepare initial draft of long term funding analysis model |
| James Cooper | 12/22/2022 | 0.9 | Review updates to cash flow presentation for external distribution |
| James Cooper | 12/22/2022 | 0.3 | Discussion regarding cash flow work plan with T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| Joachim Lubsczyk | 12/22/2022 | 1.0 | Communication VR Bank re. FTX Trading Bank Accounts |
| Joachim Lubsczyk | 12/22/2022 | 1.5 | Options Review update based on A&M US input |
| Robert Wilcke | 12/22/2022 | 0.5 | Internal alignment A&M Europe to discuss process over the holidays and status of options report |
| Robert Wilcke | 12/22/2022 | 1.7 | Clarify review questions re options analysis with various FTX Europe entities |
| Robert Wilcke | 12/22/2022 | 1.8 | Made corrections and updates to the short-term cash flow model |
| Robert Wilcke | 12/22/2022 | 2.3 | Align open payables list with STCF for all entities of FTX Europe |
| Robert Wilcke | 12/22/2022 | 0.5 | Communicate holiday process to FTX Europe entities |
| Robert Wilcke | 12/22/2022 | 2.7 | Incorporate changes and revisions into FTX Europe DOTCOM silo presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 12/22/2022 | 2.0 | Cash & Collateral Management |
| Robert Wilcke | 12/22/2022 | 0.8 | A&M Europe internal alignment regarding open points of option analysis report |
| Samuel Witherspoon | 12/22/2022 | 0.8 | Summarize allocation of cost scenarios to inform intercompany funding analysis |
| Samuel Witherspoon | 12/22/2022 | 0.8 | Update cash flow forecast for regional subgroups in Europe |
| Samuel Witherspoon | 12/22/2022 | 0.5 | Refresh individual legal entity cash forecasts for additional operational spend |
| Samuel Witherspoon | 12/22/2022 | 1.3 | Forecast intercompany funding positions by legal entity silo |
| Samuel Witherspoon | 12/22/2022 | 1.1 | Update forecasted cash balances with additional accounts identified |
| Samuel Witherspoon | 12/22/2022 | 1.2 | Update intercompany funding forecast for latest allocation methodology |
| Samuel Witherspoon | 12/22/2022 | 0.7 | Meeting regarding long term funding analysis with T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/22/2022 | 0.3 | Research customer breakout of cash held at FBO bank accounts |
| Samuel Witherspoon | 12/22/2022 | 0.8 | Update Dotcom silo regional cash flows to inform intercompany funding analysis |
| Samuel Witherspoon | 12/22/2022 | 0.4 | Discussion regarding long term funding requirements with J. Cooper, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/22/2022 | 0.8 | Analyze cash asset transfers of funding between silo pooling accounts |
| Samuel Witherspoon | 12/22/2022 | 0.6 | Update custodial account summary for latest cash balances |
| Samuel Witherspoon | 12/22/2022 | 0.5 | Update executive summary of intercompany balances by allocation scenarios |
| Samuel Witherspoon | 12/22/2022 | 0.8 | Create summary output of funding scenarios by legal entity silo |
| Samuel Witherspoon | 12/22/2022 | 1.0 | Update cash flow forecast materials for external distribution |
| Samuel Witherspoon | 12/22/2022 | 0.7 | Update supporting tear sheets for non-operational entities |
| Samuel Witherspoon | 12/22/2022 | 0.7 | Update cash flow presentation materials for distribution to external parties |
| Samuel Witherspoon | 12/22/2022 | 0.3 | Discussion regarding cash flow work plan with T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| Taylor Atwood | 12/22/2022 | 0.7 | Meeting regarding long term funding analysis with T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| Taylor Atwood | 12/22/2022 | 0.3 | Discussion regarding cash flow work plan with T. Atwood, J. Cooper, and S. Witherspoon (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/22/2022 | 0.8 | Draft edits to WRSS custodial accounts summary |
| Taylor Atwood | 12/22/2022 | 0.3 | Draft UCC cash flow presentation slide outline |
| Taylor Atwood | 12/22/2022 | 0.3 | Cash balance review and email correspondence |
| Taylor Atwood | 12/22/2022 | 1.3 | Review, mark-up long term professional fees forecast detail |
| Taylor Atwood | 12/22/2022 | 0.4 | Email correspondence with M. Cilia (RLKS) regarding cash mgmt order |
| Taylor Atwood | 12/22/2022 | 0.6 | Review, draft responses to cash management final order comments from UST |
| Taylor Atwood | 12/22/2022 | 2.2 | Continue draft of long term funding need analysis output templates |
| Taylor Atwood | 12/22/2022 | 1.1 | Review updated customer FBO cash account breakdown analysis |
| Alessandro Farsaci | 12/23/2022 | 0.5 | Call with A.Farsaci (A&M), J.Lubsczyk (A&M), R. Wilcke (A&M) on finalization of the option analysis report |
| Austin Sloan | 12/23/2022 | 0.5 | Call with R. Johnson, L. Konig, M. Sunkara, P. Kwan, and A. Sloan (A&M) regarding cash transactions database modeling |
| Gioele Balmelli | 12/23/2022 | 0.5 | Call with A.Farsaci (A&M), J.Lubsczyk (A&M), R. Wilcke (A&M) on finalization of the option analysis report |
| Gioele Balmelli | 12/23/2022 | 2.0 | Finalization of the option analysis report |
| James Cooper | 12/23/2022 | 0.7 | Discussion with T. Atwood, J. Cooper, and S. Witherspoon (A&M) regarding intercompany funding analysis |
| James Cooper | 12/23/2022 | 0.2 | Prepare updates to UCC cash flow forecast slides |
| James Cooper | 12/23/2022 | 1.1 | Draft slides for long term funding analysis |
| James Cooper | 12/23/2022 | 1.3 | Prepare updates to long term funding analysis model |
| James Cooper | 12/23/2022 | 1.3 | Working session regarding intercompany funding presentation with J. Cooper and S. Witherspoon (A&M) |
| James Cooper | 12/23/2022 | 0.9 | Review FTX Europe options analysis and supporting cash flows |
| James Cooper | 12/23/2022 | 1.0 | Working session regarding finalization of long term funding presentation materials with T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| James Cooper | 12/23/2022 | 0.8 | Working session regarding long term intercompany funding analysis with J. Cooper and S. Witherspoon (A&M) |
| Joachim Lubsczyk | 12/23/2022 | 0.5 | Call with A.Farsaci (A&M), J.Lubsczyk (A&M), R. Wilcke (A&M) on finalization of the option analysis report |
| Joachim Lubsczyk | 12/23/2022 | 0.6 | Review FTX Europe short-term cash flow action items and upcoming week priorities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 12/23/2022 | 0.8 | Finalize review of FTX Europe DOTCOM options presentation |
| Johnny Gonzalez | 12/23/2022 | 0.4 | Develop a summary for the invoice estimated for the full A&M team |
| Louis Konig | 12/23/2022 | 0.5 | Call with R. Johnson, L. Konig, M. Sunkara, P. Kwan, and A. Sloan (A&M) regarding cash transactions database modeling |
| Manasa Sunkara | 12/23/2022 | 0.5 | Call with R. Johnson, L. Konig, M. Sunkara, P. Kwan, and A. Sloan (A&M) regarding cash transactions database modeling |
| Peter Kwan | 12/23/2022 | 0.5 | Call with R. Johnson, L. Konig, M. Sunkara, P. Kwan, and A. Sloan (A&M) regarding cash transactions database modeling |
| Robert Johnson | 12/23/2022 | 0.5 | Call with R. Johnson, L. Konig, M. Sunkara, P. Kwan, and A. Sloan (A&M) regarding cash transactions database modeling |
| Robert Wilcke | 12/23/2022 | 0.5 | Call with A.Farsaci (A&M), J.Lubsczyk (A&M), R. Wilcke (A&M) on finalization of the option analysis report |
| Samuel Witherspoon | 12/23/2022 | 0.8 | Analyze high and low points of intercompany funding need across silos |
| Samuel Witherspoon | 12/23/2022 | 1.3 | Analyze forecasted intercompany funding requirements of the Ventures and Dotcom silo |
| Samuel Witherspoon | 12/23/2022 | 0.9 | Summarize retained professional accruals and payments in the first quarter 2023 |
| Samuel Witherspoon | 12/23/2022 | 1.0 | Working session regarding finalization of long term funding presentation materials with T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/23/2022 | 0.7 | Discussion with T. Atwood, J. Cooper, and S. Witherspoon (A&M) regarding intercompany funding analysis |
| Samuel Witherspoon | 12/23/2022 | 1.1 | Update professional fee estimates to inform the long term intercompany forecast |
| Samuel Witherspoon | 12/23/2022 | 1.3 | Working session regarding intercompany funding presentation with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/23/2022 | 1.1 | Update long term forecast for updated payroll assumptions |
| Samuel Witherspoon | 12/23/2022 | 0.6 | Detail key assumptions to inform the long term cash forecast |
| Samuel Witherspoon | 12/23/2022 | 0.9 | Update long term cash forecast presentation materials with individual silo summaries |
| Samuel Witherspoon | 12/23/2022 | 0.9 | Update intercompany long term funding analysis for latest allocation assumptions |
| Samuel Witherspoon | 12/23/2022 | 0.8 | Update intercompany funding forecast presentation materials with edits from A&M team |
| Samuel Witherspoon | 12/23/2022 | 0.4 | Evaluate shared cost allocation methodologies across legal entity silos |
| Samuel Witherspoon | 12/23/2022 | 0.8 | Working session regarding long term intercompany funding analysis with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/23/2022 | 0.4 | Create quarterly summary of intercompany funding needs by silo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/23/2022 | 0.4 | Review and provide comments on professional fee forecast |
| Taylor Atwood | 12/23/2022 | 0.7 | Discussion with T. Atwood, J. Cooper, and S. Witherspoon (A&M) regarding intercompany funding analysis |
| Taylor Atwood | 12/23/2022 | 1.1 | Draft key assumptions for long term funding analysis |
| Taylor Atwood | 12/23/2022 | 0.3 | Review timing adjustments for 327(a) professionals payments relative to estimated fee applications |
| Taylor Atwood | 12/23/2022 | 1.2 | Review, mark up long term funding cash flow analysis presentation executive summary section |
| Taylor Atwood | 12/23/2022 | 1.8 | Review, mark up long term funding cash flow analysis presentation silo summary |
| Taylor Atwood | 12/23/2022 | 0.3 | Review, mark up long term funding cash flow analysis presentation professional fees section |
| Taylor Atwood | 12/23/2022 | 1.0 | Working session regarding finalization of long term funding presentation materials with T. Atwood, J. Cooper, and S. Witherspoon (A&M) |
| Ed Mosley | 12/24/2022 | 0.6 | Review of diligence questions from A.Dietderich (S&C) regarding cash balances and corresponding responses from A&M |
| Taylor Atwood | 12/24/2022 | 0.9 | Review updated draft of long term funding analysis |
| Taylor Atwood | 12/24/2022 | 0.4 | Review FTX Digital Markets cash account summary |
| Taylor Atwood | 12/24/2022 | 0.6 | Email correspondence with S&C team regarding FTX Digital Markets cash account questions |
| David Nizhner | 12/26/2022 | 0.9 | Cross reference historical legal spend across various files |
| David Nizhner | 12/26/2022 | 0.8 | Construct legal spend vendor breakout by silo and month |
| David Nizhner | 12/26/2022 | 0.6 | Breakout legal spend by vendor into quarterly buckets |
| David Nizhner | 12/26/2022 | 1.6 | Analyze historical QuickBooks legal spend by vendor |
| Hudson Trent | 12/26/2022 | 1.3 | Assess funding needs for various entities in consideration for wind-down |
| James Cooper | 12/26/2022 | 0.4 | Discussion with T. Atwood (A&M) re: UCC deck updates and bank accounts |
| James Cooper | 12/26/2022 | 0.5 | Review updates to bank noticing summary |
| James Cooper | 12/26/2022 | 0.3 | Review Bahamas Property Holdings forecast for analysis of HOA fees; follow up with K. Dennison re: same |
| James Cooper | 12/26/2022 | 1.7 | Prepare updates to UCC cash flow forecast slides |
| James Cooper | 12/26/2022 | 1.4 | Draft summary of proposed cash management order for UCC deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 12/26/2022 | 0.9 | Update bank noticing addresses and contact details for non-debtor banks |
| Samuel Witherspoon | 12/26/2022 | 1.0 | Update bank noticing addresses and contact details for debtor banks |
| Samuel Witherspoon | 12/26/2022 | 0.6 | Update bank contact details for foreign FBO accounts |
| Samuel Witherspoon | 12/26/2022 | 0.8 | Update bank account tracker with latest detail regarding account purpose and function |
| Samuel Witherspoon | 12/26/2022 | 0.8 | Summarize bank account details and balances for Bahamian entity |
| Samuel Witherspoon | 12/26/2022 | 0.3 | Review historical GL data to confirm cash activity in non-debtor bank accounts within the WRS silo |
| Samuel Witherspoon | 12/26/2022 | 0.5 | Review historical GL data to confirm cash activity in non-debtor bank accounts within the Dotcom silo |
| Samuel Witherspoon | 12/26/2022 | 0.7 | Adjust summary of Bahamian entity bank details with edits from A&M team |
| Steve Coverick | 12/26/2022 | 0.9 | Review and provide comments on draft of long-term funding analysis |
| Taylor Atwood | 12/26/2022 | 0.5 | Update A&M liquidity team workstream tracker for latest tasks, personnel |
| Taylor Atwood | 12/26/2022 | 1.4 | Review, mark-up updated draft of weekly cash actuals reporting package |
| Taylor Atwood | 12/26/2022 | 0.4 | Discussion with J. Cooper (A&M) re: UCC deck updates and bank accounts |
| Taylor Atwood | 12/26/2022 | 1.1 | Provide comments on latest long term cash forecast presentation |
| Taylor Atwood | 12/26/2022 | 0.3 | Provide comments on historical bank information demand letter |
| Taylor Atwood | 12/26/2022 | 0.6 | Email correspondence regarding suggested changes to UCC cash flow materials from A. Dietderich (S&C) |
| David Nizhner | 12/27/2022 | 0.6 | Respond to diligence request regarding historical legal spend |
| David Nizhner | 12/27/2022 | 0.5 | Meeting with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) to discuss latest cash workstream objectives |
| Hudson Trent | 12/27/2022 | 1.7 | Review and update Good Luck Games short-term cash need |
| James Cooper | 12/27/2022 | 0.5 | Meeting with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) to discuss latest cash workstream objectives |
| James Cooper | 12/27/2022 | 1.1 | Complete updates to professional fee forecast model |
| James Cooper | 12/27/2022 | 0.9 | Review updates to cash flow forecast model |
| James Cooper | 12/27/2022 | 0.6 | Discussion with T. Atwood (A&M) re: cash flow forecast update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 12/27/2022 | 0.6 | Working session regarding 13 week cash flow updated allocation methodology with J. Cooper and S. Witherspoon (A&M) |
| James Cooper | 12/27/2022 | 0.8 | Working session regarding updated 13 week cash flow forecast with T. Atwood, J. Cooper and S. Witherspoon (A&M) |
| James Cooper | 12/27/2022 | 0.2 | Correspondence re: FTX Europe options analysis |
| Kumanan Ramanathan | 12/27/2022 | 0.1 | Participate in call with S. Coverick, R. Gordon, K. Ramanathan (A&M) re: intercompany funds flows |
| Samuel Witherspoon | 12/27/2022 | 0.6 | Reconcile cash balances by legal entity based on latest information |
| Samuel Witherspoon | 12/27/2022 | 0.7 | Update 13 week cash flow forecast for two weeks of additional spend |
| Samuel Witherspoon | 12/27/2022 | 0.8 | Update 13 week cash flow forecast for latest thinking on ordinary course professionals estimates |
| Samuel Witherspoon | 12/27/2022 | 1.0 | Reconcile bank account list with additional identified accounts |
| Samuel Witherspoon | 12/27/2022 | 1.1 | Update 13 week cash flow forecast with latest projections for regional subgroups |
| Samuel Witherspoon | 12/27/2022 | 0.8 | Update dotcom silo forecast to exclude unavailable cash |
| Samuel Witherspoon | 12/27/2022 | 1.3 | Update allocation methodology for shared costs amongst legal entity silos |
| Samuel Witherspoon | 12/27/2022 | 0.5 | Meeting with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) to discuss latest cash workstream objectives |
| Samuel Witherspoon | 12/27/2022 | 0.7 | Update professional fee accruals with latest estimates and payment timing |
| Samuel Witherspoon | 12/27/2022 | 0.9 | Update 13 week cash flow forecast for timing of contractor spend |
| Samuel Witherspoon | 12/27/2022 | 0.8 | Update regional forecasts for latest thinking projections provided by the company |
| Samuel Witherspoon | 12/27/2022 | 0.6 | Working session regarding 13 week cash flow updated allocation methodology with J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/27/2022 | 0.9 | Update Dotcom funding analysis with latest thinking on near term funding requirements |
| Samuel Witherspoon | 12/27/2022 | 0.8 | Working session regarding updated 13 week cash flow forecast with T. Atwood, J. Cooper and S. Witherspoon (A&M) |
| Samuel Witherspoon | 12/27/2022 | 0.5 | Update 13 week cash flow forecast by legal entity for updated forecasted week |
| Steve Coverick | 12/27/2022 | 0.1 | Participate in call with S. Coverick, R. Gordon, K. Ramanathan (A&M) re: intercompany funds flows |
| Taylor Atwood | 12/27/2022 | 1.1 | Review updated long term professional fees forecast backup materials |
| Taylor Atwood | 12/27/2022 | 0.7 | Review updated cash balance walk forward for unrestricted cash accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/27/2022 | 1.1 | Draft updates to long term cash forecast global assumptions pages |
| Taylor Atwood | 12/27/2022 | 0.3 | Update cash forecast update slides for PMO materials |
| Taylor Atwood | 12/27/2022 | 0.2 | Email correspondence regarding Bahamas HOA fees in cash flow forecast |
| Taylor Atwood | 12/27/2022 | 1.1 | Review updated cash actuals variance report for 12/16-12/23 time period |
| Taylor Atwood | 12/27/2022 | 0.1 | Participate in call with S. Coverick, R. Gordon, K. Ramanathan (A&M) re: intercompany funds flows |
| Taylor Atwood | 12/27/2022 | 0.6 | Discussion with J. Cooper (A&M) re: cash flow forecast update |
| Taylor Atwood | 12/27/2022 | 0.5 | Meeting with T. Atwood, J. Cooper, D. Nizhner, and S. Witherspoon (A&M) to discuss latest cash workstream objectives |
| Taylor Atwood | 12/27/2022 | 0.2 | Call with Western Alliance regarding cash account, collateral updates |
| Taylor Atwood | 12/27/2022 | 0.8 | Working session regarding updated 13 week cash flow forecast with T. Atwood, J. Cooper and S. Witherspoon (A&M) |
| Taylor Atwood | 12/27/2022 | 1.3 | Draft updates to shared services cost allocation methodology summary analysis |
| Chris Arnett | 12/28/2022 | 0.3 | Discussion with J. Cooper (A&M) re: critical vendor spend updates |
| David Nizhner | 12/28/2022 | 0.6 | Converting disbursement forecast schedule into actuals disbursement schedule |
| David Nizhner | 12/28/2022 | 1.2 | UST fee calculation modeling work session |
| David Nizhner | 12/28/2022 | 0.8 | Revise UST fee model restructuring costs disbursement assumptions |
| David Nizhner | 12/28/2022 | 0.4 | Call with J. Cooper to discuss Q4 disbursements for UST fee |
| David Slay | 12/28/2022 | 0.3 | D.Slay & H. Trent (A&M) discussion on orphaned entity next steps |
| Hudson Trent | 12/28/2022 | 0.3 | D.Slay & H. Trent (A&M) discussion on orphaned entity next steps |
| James Cooper | 12/28/2022 | 0.5 | Discussion with T. Atwood, J. Cooper, and S. Witherspoon (A&M) regarding latest cash flow forecast |
| James Cooper | 12/28/2022 | 1.4 | Working session with J. Cooper and S. Witherspoon (A&M) regarding refresh of the 13 week cash flow |
| James Cooper | 12/28/2022 | 0.5 | Review updates to cash by entity and silo schedule |
| James Cooper | 12/28/2022 | 0.6 | Prepare updates to cash flow forecast model |
| James Cooper | 12/28/2022 | 0.4 | Call with D. Nizhner to discuss Q4 disbursements for UST fee |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 12/28/2022 | 0.7 | Prepare summary of critical vendor spend for cash flow forecast update |
| James Cooper | 12/28/2022 | 0.3 | Discussion with C. Arnett (A&M) re: critical vendor spend updates |
| Samuel Witherspoon | 12/28/2022 | 0.6 | Review actual cash transactions to inform the latest thinking forecast |
| Samuel Witherspoon | 12/28/2022 | 0.4 | Reconcile non-debtor cash balances by bank account |
| Samuel Witherspoon | 12/28/2022 | 1.4 | Working session with J. Cooper and S. Witherspoon (A&M) regarding refresh of the 13 week cash flow |
| Samuel Witherspoon | 12/28/2022 | 0.8 | Update Dotcom silo forecast to exclude specific regional subgroups |
| Samuel Witherspoon | 12/28/2022 | 1.1 | Finalize shared costs accrual summary by legal entity |
| Samuel Witherspoon | 12/28/2022 | 0.9 | Update intercompany funding analysis based on latest thinking forecast |
| Samuel Witherspoon | 12/28/2022 | 0.8 | Summarize bank account details by restricted categorization to inform latest 13 week cash flow |
| Samuel Witherspoon | 12/28/2022 | 0.8 | Update 13 week cash flow materials for Dotcom and WRS silos |
| Samuel Witherspoon | 12/28/2022 | 0.5 | Discussion with T. Atwood, J. Cooper, and S. Witherspoon (A&M) regarding latest cash flow forecast |
| Samuel Witherspoon | 12/28/2022 | 0.6 | Update professional fee accrual schedule with latest estimates |
| Samuel Witherspoon | 12/28/2022 | 0.7 | Analyze professional fee shared cost accruals and payments by legal entity silo |
| Samuel Witherspoon | 12/28/2022 | 0.6 | Update 13 week cash flow with latest shared cost allocation |
| Samuel Witherspoon | 12/28/2022 | 0.7 | Allocate shared expenses to legal entity silos |
| Samuel Witherspoon | 12/28/2022 | 0.8 | Analyze post petition cash activity to inform the 13 week cash flow |
| Samuel Witherspoon | 12/28/2022 | 1.1 | Analyze professional fee accruals and payments in the 13 week period |
| Samuel Witherspoon | 12/28/2022 | 0.3 | Bridge latest cash estimates to prior distributed versions |
| Steve Coverick | 12/28/2022 | 0.9 | Review and provide comments on subsidiary funding analysis |
| Taylor Atwood | 12/28/2022 | 0.5 | Discussion with T. Atwood, J. Cooper, and S. Witherspoon (A&M) regarding latest cash flow forecast |
| Taylor Atwood | 12/28/2022 | 0.4 | Review Turkish entity overview summary materials |
| Taylor Atwood | 12/28/2022 | 1.1 | Prepare for Dotcom silo board meeting to discuss cash flow related materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/28/2022 | 0.6 | Provide comments on FTX Europe AG overview materials |
| Alex Lawson | 12/29/2022 | 0.4 | Perform analysis and review on property holdings expenses related to HOA fees and applicable taxes |
| David Coles | 12/29/2022 | 0.3 | Correspondence with M. Cilia re: search for alternative brokerage account |
| Ed Mosley | 12/29/2022 | 0.7 | Prepare for and participate in meeting with S&C (A.Dietderich, others), Mgmt (J.Ray, others), and A&M regarding cash, cost reduction plans, |
| James Cooper | 12/29/2022 | 0.7 | Working session with T. Atwood, J. Cooper, and S. Witherspoon (A&M) regarding latest cash forecast refresh |
| James Cooper | 12/29/2022 | 1.7 | Update identified collateral value analysis and correspondence with A&M team re: same |
| James Cooper | 12/29/2022 | 1.4 | Prepare responses to UCC diligence re: cash management motion |
| James Cooper | 12/29/2022 | 0.3 | Prepare schedule of Dotcom FBO bank accounts |
| James Cooper | 12/29/2022 | 0.2 | Prepare schedule of estimated UCC professional fees |
| James Cooper | 12/29/2022 | 1.9 | Prepare updates to cash flow forecast presentation materials |
| James Cooper | 12/29/2022 | 0.5 | Discussion with T. Atwood (A&M) re: cash flow forecast update |
| Joachim Lubsczyk | 12/29/2022 | 0.8 | Review funding options and sources related to FTX Trading GmbH legal entity |
| Samuel Witherspoon | 12/29/2022 | 0.6 | Review 13 week cash flow forecast funding needs in the Dotcom silo |
| Samuel Witherspoon | 12/29/2022 | 1.3 | Update 13 week cash flow for previous week actuals by legal entity |
| Samuel Witherspoon | 12/29/2022 | 0.3 | Update Dotcom intercompany funding balances based on latest thinking forecast |
| Samuel Witherspoon | 12/29/2022 | 0.8 | Analyze taxes and other operating spend in the Dotcom and WRS silos |
| Samuel Witherspoon | 12/29/2022 | 0.7 | Update intercompany cash movements between silos within the 13 week period |
| Samuel Witherspoon | 12/29/2022 | 0.5 | Update silo intercompany balances with previous week actuals |
| Samuel Witherspoon | 12/29/2022 | 0.7 | Working session with T. Atwood, J. Cooper, and S. Witherspoon (A&M) regarding latest cash forecast refresh |
| Steve Coverick | 12/29/2022 | 0.1 | Prepare outline of proposed professional fee review process |
| Taylor Atwood | 12/29/2022 | 0.6 | Email correspondence with S&C team pertaining to Bahamas bank accounts diligence |
| Taylor Atwood | 12/29/2022 | 0.7 | Working session with T. Atwood, J. Cooper, and S. Witherspoon (A&M) regarding latest cash forecast refresh |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/29/2022 | 0.4 | Review updated Dotcom custodial, FBO account listing summary prior to distributing to internal team |
| Taylor Atwood | 12/29/2022 | 0.4 | Review updated long term professional fees forecast |
| Taylor Atwood | 12/29/2022 | 0.9 | Audit non-allocated costs funding analysis sensitivity outputs |
| Taylor Atwood | 12/29/2022 | 0.9 | Draft initial variance explanation language pertaining to 3-week cash actuals variance analysis |
| Taylor Atwood | 12/29/2022 | 0.6 | Edit proposed responses to FTI diligence questions regarding treasury accounts |
| Taylor Atwood | 12/29/2022 | 0.5 | Email correspondence with internal A&M team pertaining to historical diligence with respect to Bahamas bank accounts |
| Taylor Atwood | 12/29/2022 | 0.5 | Discussion with J. Cooper (A&M) re: cash flow forecast update |
| Taylor Atwood | 12/29/2022 | 1.1 | Review, mark up latest draft of updated long term cash forecast supporting materials |
| Taylor Atwood | 12/29/2022 | 1.4 | Review, mark up latest draft of updated 13-week cash flow presentation materials |
| Charles Evans | 12/30/2022 | 0.4 | Review of weekly cashflow |
| David Slay | 12/30/2022 | 0.9 | Funding discussion w/ M. Nass, M. Place (both GLG), D.Slay & H. Trent (Both A&M) |
| Ed Mosley | 12/30/2022 | 0.3 | Prepared for and participated in discussion with J.Ray (FTX) regarding Embed, cash forecast, second day hearing, and open workstreams |
| Ed Mosley | 12/30/2022 | 0.9 | Review and provide comments to draft cash transaction database documentation |
| Ed Mosley | 12/30/2022 | 0.9 | Prepared for and participated in discussion with FTI (M.Cordasco, others) and A&M (T.Atwood, others) regarding cash forecasts and cash mgmt motion |
| Hudson Trent | 12/30/2022 | 0.9 | Funding discussion w/ M. Nass, M. Place (both GLG), D.Slay & H. Trent (Both A&M) |
| James Cooper | 12/30/2022 | 2.8 | Prepare updates to cash flow forecast presentation materials |
| James Cooper | 12/30/2022 | 0.4 | Prepare summary of cash by silo |
| James Cooper | 12/30/2022 | 0.7 | Discussion with T. Atwood (A&M) re: UCC advisor call |
| James Cooper | 12/30/2022 | 0.8 | Prepare for UCC advisor call and review supporting cash flow materials |
| James Cooper | 12/30/2022 | 1.7 | Review cash flow forecast model for external share to UCC advisors |
| James Cooper | 12/30/2022 | 0.3 | Correspondence with M. Cilia (FTX) re: UCC diligence responses |
| James Cooper | 12/30/2022 | 0.6 | Update responses for UCC diligence re: cash management motion |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 12/30/2022 | 1.3 | Update identified collateral value analysis and correspondence with A&M team re: same |
| James Cooper | 12/30/2022 | 0.8 | Call with FTI team, S. Coverick, T. Atwood, J. Cooper, E. Mosley (A&M) re: cash forecast |
| Joachim Lubsczyk | 12/30/2022 | 0.5 | Review analysis over funding need by FTX Trading GmbH and provide feedback/comments |
| Samuel Witherspoon | 12/30/2022 | 1.0 | Update cash summary materials by legal entity and debtor type |
| Steve Coverick | 12/30/2022 | 0.7 | Review and provide comments on latest cash flow forecast analysis |
| Steve Coverick | 12/30/2022 | 0.8 | Call with FTI team, S. Coverick, T. Atwood, J. Cooper, E. Mosley (A&M) re: cash forecast |
| Taylor Atwood | 12/30/2022 | 0.1 | Review latest cash payments trackers for Master Pooling Account |
| Taylor Atwood | 12/30/2022 | 1.1 | Continue draft of shared costs methodology summary presentation materials |
| Taylor Atwood | 12/30/2022 | 0.3 | Review latest cash payments trackers for Japan sub-silo |
| Taylor Atwood | 12/30/2022 | 0.8 | Call with FTI team, S. Coverick, T. Atwood, J. Cooper, E. Mosley (A&M) re: cash forecast |
| Taylor Atwood | 12/30/2022 | 0.3 | Review latest updated cash flow detail for FTX Europe sub-silo |
| Taylor Atwood | 12/30/2022 | 0.4 | Update long term cash forecast open items list |
| Taylor Atwood | 12/30/2022 | 1.4 | Provide comments to draft weekly cash actualization report materials |
| Taylor Atwood | 12/30/2022 | 0.8 | Provide comments to draft 2nd day declaration cash flow forecast supporting materials |
| Taylor Atwood | 12/30/2022 | 0.7 | Discussion with J. Cooper (A&M) re: UCC advisor call |
| Taylor Atwood | 12/30/2022 | 1.6 | Prepare for cash flow forecast call with FTI team |
| Taylor Atwood | 12/30/2022 | 0.4 | Organize lists of follow-up items following cash flow discussion call with FTI personnel |
| James Cooper | 12/31/2022 | 0.8 | Discussion with T. Atwood (A&M) re: cash management next steps |
| James Cooper | 12/31/2022 | 0.3 | Discussion with S. Yang (A&M) re: cash team onboarding and case update |
| James Cooper | 12/31/2022 | 0.2 | Prepare cash flow funding need analysis within model to UCC advisors |
| James Cooper | 12/31/2022 | 0.7 | Finalize cash flow forecast model for external share to UCC advisors |
| James Cooper | 12/31/2022 | 0.7 | Distribute responses to UCC advisors diligence requests re: cash management |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/31/2022 | 0.6 | Review of cash disbursement records for operating purchase |
| Taylor Atwood | 12/31/2022 | 0.8 | Review updated draft of proposed weekly cash reporting package for UCC advisors |
| Taylor Atwood | 12/31/2022 | 0.8 | Discussion with J. Cooper (A&M) re: cash management next steps |
| Taylor Atwood | 12/31/2022 | 0.4 | Call with M. Cordasco (FTI) to discuss cash flow forecast diligence responses |
| Taylor Atwood | 12/31/2022 | 1.0 | Draft proposed non-PEO version of cash flow forecast materials |
| Taylor Atwood | 12/31/2022 | 0.7 | Update draft responses to FTI due diligence questions pertaining to cash flow forecast |
| **Subtotal** | | **1,049.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 12/1/2022 | 0.7 | Discussion with K. Dennison & A. Lawson (A&M) re: Connected Parties analysis |
| Claire Myers | 12/1/2022 | 0.3 | Conference call with A&M team regarding open work streams and contract analysis |
| Claudia Sigman | 12/1/2022 | 0.3 | Conference call with A&M team regarding open work streams and contract analysis |
| Ed Mosley | 12/1/2022 | 0.2 | Review of processes for AWS transaction data and applications for claims workstream |
| Henry Chambers | 12/1/2022 | 0.3 | Daily Stand-up meeting with FTX Japan re Return of FTX Japan customer deposits |
| Kim Dennison | 12/1/2022 | 0.7 | Discussion with K. Dennison & A. Lawson (A&M) re: Connected Parties analysis |
| Louis Konig | 12/1/2022 | 0.4 | Review database plan for customer deposits |
| Luke Francis | 12/1/2022 | 0.3 | Conference call with A&M team regarding open work streams and contract analysis |
| Mark Zeiss | 12/1/2022 | 0.9 | Prepare summary report of claims filed to date with latest status per Kroll claims register |
| Mark Zeiss | 12/1/2022 | 0.3 | Conference call with A&M team regarding open work streams and contract analysis |
| Rob Esposito | 12/1/2022 | 0.9 | Research and analysis of data for various data requests |
| Rob Esposito | 12/1/2022 | 0.3 | Conference call with A&M team regarding open work streams and contract analysis |
| Trevor DiNatale | 12/1/2022 | 0.3 | Conference call with A&M team regarding open work streams and contract analysis |
| Trevor DiNatale | 12/1/2022 | 0.4 | Review investment detail for inclusion in master mailing matrix |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 12/2/2022 | 2.0 | Prepare consolidated and entitles financials for S&C |
| Henry Chambers | 12/2/2022 | 0.6 | Call with S Melamed (FTX) re presentation on return of customer deposits FTX Japan |
| Trevor DiNatale | 12/2/2022 | 0.4 | Prepare updates to master mailing list tracker for Kroll review |
| Kumanan Ramanathan | 12/3/2022 | 0.9 | Review plan on document retrieval for claims process and advise on next steps |
| Mark Zeiss | 12/4/2022 | 0.7 | Prepare summary report of claims filed to date with latest status per Kroll claims register |
| Anan Sivapalu | 12/5/2022 | 0.3 | Meet with P. Kwan, A. Sivapalu, K. Ramanathan (A&M) to discuss customer balance requests |
| Kumanan Ramanathan | 12/5/2022 | 0.3 | Meet with P. Kwan, A. Sivapalu, K. Ramanathan (A&M) to discuss customer balance requests |
| Kumanan Ramanathan | 12/5/2022 | 0.6 | Review updated crypto presentation materials on asset holdings and recovery efforts |
| Peter Kwan | 12/5/2022 | 0.3 | Meet with P. Kwan, A. Sivapalu, K. Ramanathan (A&M) to discuss customer balance requests |
| Trevor DiNatale | 12/5/2022 | 1.2 | Prepare updated creditor transfer report for Kroll review |
| Trevor DiNatale | 12/5/2022 | 0.9 | Prepare updates to master mailing tracker for Kroll review |
| Anan Sivapalu | 12/6/2022 | 2.6 | Build DAX formula to show Top 10 customer balances in dashboard |
| Brandon Parker | 12/6/2022 | 0.2 | A&M Internal Call (R. Piechota, B. Parker) re: updates on potential claims |
| Claire Myers | 12/6/2022 | 0.3 | Conference call with A&M team regarding updates to sponsorship agreement review and IDI prep items |
| Claudia Sigman | 12/6/2022 | 0.3 | Conference call with A&M team regarding updates to sponsorship agreement review and IDI prep items |
| Doug Lewandowski | 12/6/2022 | 0.3 | Conference call with A&M team regarding updates to sponsorship agreement review and IDI prep items |
| Jeff Stegenga | 12/6/2022 | 0.6 | Discussion w/ S. Coverick (A&M) re: IDI progress, relationship list update and retention papers turn |
| Luke Francis | 12/6/2022 | 0.3 | Conference call with A&M team regarding updates to sponsorship agreement review and IDI prep items |
| Mark Zeiss | 12/6/2022 | 0.3 | Conference call with A&M team regarding updates to sponsorship agreement review and IDI prep items |
| Rob Esposito | 12/6/2022 | 0.3 | Conference call with A&M team regarding updates to sponsorship agreement review and IDI prep items |
| Rob Esposito | 12/6/2022 | 0.7 | Review and analysis of the top equity holder reports by silo |
| Rob Esposito | 12/6/2022 | 0.6 | Work on and review of equity holder data for S&C requests |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***December 1, 2022 through December 31, 2022***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/6/2022 | 0.3 | Review and provide comments to the draft creditor matrix presentation slide |
| Robert Piechota | 12/6/2022 | 0.2 | A&M Internal Call (R. Piechota, B. Parker) re: updates on potential claims |
| Steve Coverick | 12/6/2022 | 0.6 | Discussion w/ J. Stegenga (A&M) re: IDI progress, relationship list update and retention papers turn |
| Trevor DiNatale | 12/6/2022 | 2.6 | Prepare updated noticing tracker summary report for S&C and internal review |
| Trevor DiNatale | 12/6/2022 | 0.3 | Conference call with A&M team regarding updates to sponsorship agreement review and IDI prep items |
| Claudia Sigman | 12/7/2022 | 0.3 | Conference call with A&M team re: contract collection progress and workstream updates |
| Doug Lewandowski | 12/7/2022 | 0.3 | Conference call with A&M team re: contract collection progress and workstream updates |
| Kumanan Ramanathan | 12/7/2022 | 0.6 | Call with cybersecurity team to discuss potential roadmap to re-open customer balances |
| Luke Francis | 12/7/2022 | 0.3 | Conference call with A&M team re: contract collection progress and workstream updates |
| Mark Zeiss | 12/7/2022 | 0.3 | Conference call with A&M team re: contract collection progress and workstream updates |
| Rob Esposito | 12/7/2022 | 0.8 | Draft open claims issues and present to team |
| Rob Esposito | 12/7/2022 | 0.1 | Draft open issues, discuss with S. Kotarba (A&M) |
| Steve Coverick | 12/7/2022 | 1.2 | Review and provide comments on crypto customer balance analysis |
| Steve Kotarba | 12/7/2022 | 0.1 | Draft open issues, discuss with R. Esposito (A&M) |
| Steve Kotarba | 12/7/2022 | 0.3 | Conference call with A&M team re: contract collection progress and workstream updates |
| Trevor DiNatale | 12/7/2022 | 0.3 | Conference call with A&M team re: contract collection progress and workstream updates |
| Trevor DiNatale | 12/7/2022 | 0.4 | Prepare updates to master mailing tracker for Kroll review |
| Anan Sivapalu | 12/8/2022 | 1.6 | Build excel formula to produce Top 5 Coin holdings |
| Chris Arnett | 12/8/2022 | 0.3 | Discuss creditor diligence process with L Callerio (A&M) |
| Henry Chambers | 12/8/2022 | 2.8 | FTX Japan user deposit return planning session with S. Melamed and J. Masters (FTX) |
| Henry Chambers | 12/8/2022 | 1.2 | Updates on process for return of FTX Japan customer deposits - edge cases and balance calcs |
| Lorenzo Callerio | 12/8/2022 | 0.3 | Discuss creditor diligence process with C Arnett (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 12/8/2022 | 0.8 | Discussion w/ T. DiNatale and L. Francis (A&M) to review real property agreements and identify proper legal entities for tax motion and asset schedule purposes |
| Rob Esposito | 12/8/2022 | 0.9 | Management and review of parties-in-interest data for request from S&C team |
| Trevor DiNatale | 12/8/2022 | 0.8 | Discussion w/ T. DiNatale and L. Francis (A&M) to review real property agreements and identify proper legal entities for tax motion and asset schedule purposes |
| Trevor DiNatale | 12/8/2022 | 1.2 | Prepare supplemental matrix transfer detail for Kroll review |
| Anan Sivapalu | 12/9/2022 | 0.6 | Customer balance data into the database for further analysis and processing |
| Anan Sivapalu | 12/9/2022 | 1.3 | Troubleshoot error with upload of customer balance data into database |
| Anan Sivapalu | 12/9/2022 | 1.5 | Clear previously created customer balance table and reupload customer balance data into database |
| Henry Chambers | 12/9/2022 | 2.5 | FTX Japan user deposit return planning session with S. Melamed and J. Masters (FTX) |
| Anan Sivapalu | 12/10/2022 | 1.5 | Troubleshoot SQL casting error on numeric fields saved as text fields in customer balance data |
| Luke Francis | 12/10/2022 | 1.7 | Review of customer list for potential employees or other interested parties |
| Luke Francis | 12/10/2022 | 0.3 | Conference call with S. Kotarba & L. Francis (A&M) re: real estate assets and further verification strategies |
| Steve Kotarba | 12/10/2022 | 0.3 | Conference call with S. Kotarba & L. Francis (A&M) re: real estate assets and further verification strategies |
| Claire Myers | 12/11/2022 | 0.2 | Conference call with A&M team regarding updates to contract review and SOFA and Schedule progress |
| Claudia Sigman | 12/11/2022 | 0.2 | Conference call with A&M team regarding updates to contract review and SOFA and Schedule progress |
| Doug Lewandowski | 12/11/2022 | 0.2 | Conference call with A&M team regarding updates to contract review and SOFA and Schedule progress |
| Larry Iwanski | 12/11/2022 | 0.3 | Call with L. Iwanski and S. Kotarba (A&M) regarding claimants |
| Mark Zeiss | 12/11/2022 | 0.2 | Conference call with A&M team regarding updates to contract review and SOFA and Schedule progress |
| Rob Esposito | 12/11/2022 | 0.2 | Conference call with A&M team regarding updates to contract review and SOFA and Schedule progress |
| Steve Kotarba | 12/11/2022 | 0.3 | Call with L. Iwanski and S. Kotarba (A&M) regarding claimants |
| Steve Kotarba | 12/11/2022 | 0.3 | Review and develop case management workstream timeline |
| Steve Kotarba | 12/11/2022 | 0.2 | Conference call with A&M team regarding updates to contract review and SOFA and Schedule progress |
| Trevor DiNatale | 12/11/2022 | 0.2 | Conference call with A&M team regarding updates to contract review and SOFA and Schedule progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/12/2022 | 0.5 | FTX Crypto relationships and disclaimer creation |
| Anan Sivapalu | 12/12/2022 | 1.5 | Discuss follow up questions on Customer Balances with D.Chapsky (FTX) |
| Claire Myers | 12/12/2022 | 0.2 | Conference call with A&M team regarding updates to SOFA and schedule process, contract analysis, PII list and creditor matrix |
| Claire Myers | 12/12/2022 | 0.6 | Conference call with A&M team regarding updates to PII summary list, contract review, S&S progress and matrix updates |
| Claudia Sigman | 12/12/2022 | 0.2 | Conference call with R. Esposito and C. Sigman (A&M) regarding directors and officers in the parties in interest list |
| Claudia Sigman | 12/12/2022 | 0.2 | Conference call with A&M team regarding updates to SOFA and schedule process, contract analysis, PII list and creditor matrix |
| Claudia Sigman | 12/12/2022 | 0.6 | Conference call with A&M team regarding updates to PII summary list, contract review, S&S progress and matrix updates |
| Doug Lewandowski | 12/12/2022 | 0.6 | Conference call with A&M team regarding updates to PII summary list, contract review, S&S progress and matrix updates |
| Doug Lewandowski | 12/12/2022 | 0.2 | Conference call with A&M team regarding updates to SOFA and schedule process, contract analysis, PII list and creditor matrix |
| Gioele Balmelli | 12/12/2022 | 3.0 | Preparation of call with A&M team, S&C team and local counsel team to discuss FTX Cyprus customer funds |
| Luke Francis | 12/12/2022 | 2.7 | Creation of summary documents to review loans to employees |
| Luke Francis | 12/12/2022 | 0.6 | Conference call with A&M team regarding updates to PII summary list, contract review, S&S progress and matrix updates |
| Mark Zeiss | 12/12/2022 | 0.6 | Conference call with A&M team regarding updates to PII summary list, contract review, S&S progress and matrix updates |
| Rob Esposito | 12/12/2022 | 0.2 | Review and analysis of the of creditor redaction data |
| Rob Esposito | 12/12/2022 | 0.2 | Conference call with R. Esposito and C. Sigman (A&M) regarding directors and officers in the parties in interest list |
| Rob Esposito | 12/12/2022 | 0.7 | Review and prepare surety data for discussion with S&C team |
| Rob Esposito | 12/12/2022 | 0.3 | Conference call with A. Kranzley, J. Petiford (S&C), R. Esposito and T. DiNatale (A&M) regarding review of necessity of certain surety bonds |
| Rob Esposito | 12/12/2022 | 0.9 | Review and response to various data requests |
| Rob Esposito | 12/12/2022 | 0.6 | Conference call with A&M team regarding updates to PII summary list, contract review, S&S progress and creditor matrix |
| Rob Esposito | 12/12/2022 | 0.2 | Conference call with A&M team regarding updates to SOFA and schedule process, contract analysis, PII list and creditor matrix |
| Rob Esposito | 12/12/2022 | 0.9 | Review and analysis of the parties-in-interest data for summary response to Ernst & Young |
| Steve Kotarba | 12/12/2022 | 0.6 | Conference call with A&M team regarding updates to PII summary list, contract review, S&S progress and creditor matrix |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/12/2022 | 0.3 | Draft team tasks for team staffing call |
| Trevor DiNatale | 12/12/2022 | 0.3 | Conference call with A. Kranzley, J. Petiford (S&C), R. Esposito and T. DiNatale (A&M) regarding review of necessity of certain surety bonds |
| Trevor DiNatale | 12/12/2022 | 0.9 | Review notice affidavit from Kroll prior to filing |
| Trevor DiNatale | 12/12/2022 | 0.2 | Conference call with A&M team regarding updates to SOFA and schedule process, contract analysis, PII list and creditor matrix |
| Trevor DiNatale | 12/12/2022 | 0.9 | Update noticing tracker highlighting new additions for Kroll review |
| Trevor DiNatale | 12/12/2022 | 0.4 | Update surety bond detail tracker for S&C review |
| Trevor DiNatale | 12/12/2022 | 0.6 | Conference call with A&M team regarding updates to PII summary list, contract review, S&S progress and matrix updates |
| Claudia Sigman | 12/13/2022 | 0.7 | Meeting with A&M team to discuss near-term objectives and workstream status |
| Rob Esposito | 12/13/2022 | 0.5 | Conference call with M. MacDonald (FTX), R. Esposito and T. DiNatale (A&M) regarding review of license statuses and sureties |
| Rob Esposito | 12/13/2022 | 0.3 | Review and provided comments to the redaction responses |
| Trevor DiNatale | 12/13/2022 | 0.5 | Conference call with M. MacDonald (FTX), R. Esposito and T. DiNatale (A&M) regarding review of license statuses and sureties |
| Anan Sivapalu | 12/14/2022 | 1.6 | Create DAX formula to summarize customer balances by token |
| Claire Myers | 12/14/2022 | 0.2 | Conference call with A&M team regarding sponsorship and marketing agreements |
| Claire Myers | 12/14/2022 | 0.3 | Conference call with A&M team regarding S&S and contract analysis process |
| Claudia Sigman | 12/14/2022 | 0.3 | Conference call with A&M team regarding S&S and contract analysis process |
| Claudia Sigman | 12/14/2022 | 0.2 | Conference call with A&M team regarding sponsorship and marketing agreements |
| Doug Lewandowski | 12/14/2022 | 0.2 | Discussion with S. Kotarba, R. Esposito, and D. Lewandowski, K. Ramanathan (A&M) re: slack document collection |
| Doug Lewandowski | 12/14/2022 | 0.2 | Conference call with A&M team regarding sponsorship and marketing agreements |
| Doug Lewandowski | 12/14/2022 | 0.3 | Conference call with A&M team regarding S&S and contract analysis process |
| Kumanan Ramanathan | 12/14/2022 | 0.2 | Discussion with S. Kotarba, R. Esposito, and D. Lewandowski, K. Ramanathan (A&M) re: slack document collection |
| Luke Francis | 12/14/2022 | 0.2 | Conference call with A&M team regarding sponsorship and marketing agreements |
| Luke Francis | 12/14/2022 | 0.3 | Conference call with A&M team regarding S&S and contract analysis process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/14/2022 | 0.3 | Conference call with A&M, S&C and Kroll Teams regarding noticing requirements for individual equity holders |
| Rob Esposito | 12/14/2022 | 0.2 | Review and analysis of creditor redaction for Kroll affidavit of service |
| Rob Esposito | 12/14/2022 | 0.6 | Review and correspondences for questions related to parties-in-interest, surety bonds and taxes |
| Rob Esposito | 12/14/2022 | 0.2 | Discussion with S. Kotarba, R. Esposito, and D. Lewandowski, K. Ramanathan (A&M) re: slack document collection |
| Rob Esposito | 12/14/2022 | 0.4 | Conference with R. Esposito and S. Kotarba (A&M) to discuss workstreams |
| Rob Esposito | 12/14/2022 | 0.6 | Work on redaction issues related the affidavit of service |
| Rob Esposito | 12/14/2022 | 0.6 | Conference call with R. Esposito and T. DiNatale (A&M), M. MacDonald and M. Shaikh (FTX) regarding review of surety bond status, broker fees and licenses |
| Rob Esposito | 12/14/2022 | 0.8 | Management of review of the parties-in-interest data workstream |
| Steve Kotarba | 12/14/2022 | 0.4 | Conference with R. Esposito and S. Kotarba (A&M) to discuss workstreams |
| Steve Kotarba | 12/14/2022 | 0.2 | Discussion with S. Kotarba, R. Esposito, and D. Lewandowski, K. Ramanathan (A&M) re: slack document collection |
| Trevor DiNatale | 12/14/2022 | 0.3 | Conference call with A&M, S&C and Kroll Teams regarding noticing requirements for individual equity holders |
| Trevor DiNatale | 12/14/2022 | 0.3 | Conference call with A&M team regarding S&S and contract analysis process |
| Trevor DiNatale | 12/14/2022 | 0.4 | Prepare feedback for AOS to be filed by Kroll |
| Trevor DiNatale | 12/14/2022 | 0.6 | Conference call with R. Esposito and T. DiNatale (A&M), M. MacDonald and M. Shaikh (FTX) regarding review of surety bond status, broker fees and licenses |
| Trevor DiNatale | 12/14/2022 | 1.1 | Review updated surety bond and broker related liabilities |
| Claire Myers | 12/15/2022 | 0.5 | Conference call with A&M team regarding SOFA and Schedules, PII list, marketing and sponsorship agreements and contract analysis |
| Claudia Sigman | 12/15/2022 | 0.5 | Conference call with A&M team regarding SOFA and Schedules, PII list, marketing and sponsorship agreements and contract analysis |
| Doug Lewandowski | 12/15/2022 | 0.5 | Conference call with A&M team regarding SOFA and Schedules, PII list, marketing and sponsorship agreements and contracts analysis |
| Henry Chambers | 12/15/2022 | 1.8 | FTX Japan user deposit return planning session with S. Melamed and J. Masters (FTX) |
| Luke Francis | 12/15/2022 | 2.8 | Analysis of payments within last 3 months to determine additional liabilities |
| Mark Zeiss | 12/15/2022 | 0.5 | Conference call with A&M team regarding SOFA and Schedules, PII list, marketing and sponsorship agreements and contract analysis |
| Steve Coverick | 12/15/2022 | 1.3 | Review and provide comments on initial materials compiled in response to Bahamian JPL information requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/15/2022 | 0.4 | CMS workstream updates and prioritization |
| Trevor DiNatale | 12/15/2022 | 0.5 | Conference call with A&M team regarding SOFA and Schedules, PII list, marketing and sponsorship agreements and contracts analysis |
| Chris Arnett | 12/16/2022 | 0.3 | Review and comment on creditor committee composition and write up |
| Claudia Sigman | 12/16/2022 | 0.2 | Conference call with R. Esposito and C. Sigman (A&M) regarding updates to the parties in interest |
| Claudia Sigman | 12/16/2022 | 0.3 | Conference with S. Sigman, S. Kotarba, R. Esposito and T. DiNatale (A&M) to discuss the parties-in-interest and redactions |
| Doug Lewandowski | 12/16/2022 | 1.0 | Venue dataroom introduction/overview with A&M team and Venue service provider |
| Lorenzo Callerio | 12/16/2022 | 0.4 | Call with S Coverick (A&M) and K Flinn, S Saferstein (PWP) to discuss creditor diligence |
| Lorenzo Callerio | 12/16/2022 | 1.0 | Venue dataroom introduction/overview with A&M team and Venue service provider |
| Luke Francis | 12/16/2022 | 1.0 | Venue dataroom introduction/overview with A&M team and Venue service provider |
| Mark Zeiss | 12/16/2022 | 0.9 | Review similar crypto cases for claims question and answer communications for relevance for FTX communications |
| Mark Zeiss | 12/16/2022 | 1.0 | Venue dataroom introduction/overview with A&M team and Venue service provider |
| Mark Zeiss | 12/16/2022 | 1.1 | Review update from Kroll for new claims filed in the case |
| Rob Esposito | 12/16/2022 | 0.2 | Conference call with R. Esposito and C. Sigman (A&M) regarding updates to the parties in interest |
| Rob Esposito | 12/16/2022 | 0.3 | Conference with S. Sigman, S. Kotarba, R. Esposito and T. DiNatale (A&M) to discuss the parties-in-interest and redactions |
| Steve Coverick | 12/16/2022 | 0.3 | Call with party re: conflicts information |
| Steve Coverick | 12/16/2022 | 0.4 | Call with L Callerio (A&M) and K Flinn, S Saferstein (PWP) to discuss creditor diligence |
| Steve Kotarba | 12/16/2022 | 1.0 | Venue dataroom introduction/overview with A&M team and Venue service provider |
| Steve Kotarba | 12/16/2022 | 0.3 | Conference with S. Sigman, S. Kotarba, R. Esposito and T. DiNatale (A&M) to discuss the parties-in-interest and redactions |
| Trevor DiNatale | 12/16/2022 | 0.3 | Conference with S. Sigman, S. Kotarba, R. Esposito and T. DiNatale (A&M) to discuss the parties-in-interest and redactions |
| Anan Sivapalu | 12/17/2022 | 1.1 | Create tables and upload customer balance data into production database |
| Anan Sivapalu | 12/17/2022 | 1.5 | Upload reformatted csv file with customer balance into database |
| Anan Sivapalu | 12/17/2022 | 1.3 | Reformat csv file with customer balance token level data using Python to fix parsing errors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 12/17/2022 | 1.0 | Upload international customer balance by token into production database |
| Claire Myers | 12/17/2022 | 0.3 | Conference call with A&M team regarding 90 day spend, retention, marketing and sponsorship contracts, claims, PII list, and Licenses |
| Doug Lewandowski | 12/17/2022 | 2.3 | Work on claims FAQ re: other crypto case Q&A |
| Doug Lewandowski | 12/17/2022 | 0.3 | Conference call with A&M team regarding 90 day spend, retention, marketing and sponsorship contracts, claims, PII list, and Licenses |
| Ed Mosley | 12/17/2022 | 0.4 | Discussion with K.Ramanathan (A&M) regarding FTX.EU process of return of customer funds and other status updates as of 12/17 |
| Kumanan Ramanathan | 12/17/2022 | 0.4 | Discussion with E. Mosley (A&M) regarding FTX.EU process of return of customer funds and other status updates as of 12/17 |
| Luke Francis | 12/17/2022 | 0.3 | Conference call with A&M team regarding 90 day spend, retention, marketing and sponsorship contracts, claims, PII list, and Licenses |
| Mark Zeiss | 12/17/2022 | 0.3 | Conference call with A&M team regarding 90 day spend, retention, marketing and sponsorship contracts, claims, PII list, and Licenses |
| Rob Esposito | 12/17/2022 | 0.8 | Management and preparation of workstream details and next steps for team |
| Rob Esposito | 12/17/2022 | 0.3 | Conference call with A&M team regarding 90 day spend, retention, marketing and sponsorship contracts, claims, PII list, and Licenses |
| Anan Sivapalu | 12/18/2022 | 1.4 | Perform transformation on the email column of both international and us customer balance by token files to remove impeding characters |
| Anan Sivapalu | 12/18/2022 | 1.5 | Perform debugging operation on customer balance data failure to upload into SSMS |
| Claire Myers | 12/18/2022 | 0.4 | Conference call with A&M team regarding updates on contract rejection and UCC diligence workstreams |
| Claudia Sigman | 12/18/2022 | 0.4 | Conference call with A&M team regarding updates on contract rejection and UCC diligence workstreams |
| Claudia Sigman | 12/18/2022 | 0.7 | Conference call with R. Esposito and C. Sigman (A&M) regarding individual redaction for the parties in interest |
| Doug Lewandowski | 12/18/2022 | 0.4 | Conference call with A&M team regarding updates on contract rejection and UCC diligence workstreams |
| Doug Lewandowski | 12/18/2022 | 1.3 | Update claims FAQ with changes from A&M team |
| Kumanan Ramanathan | 12/18/2022 | 0.3 | Review of avenues to return political donations to the estate |
| Mark Zeiss | 12/18/2022 | 0.4 | Conference call with A&M team regarding updates on contract rejection and UCC diligence workstreams |
| Rob Esposito | 12/18/2022 | 0.4 | Conference call with A&M team regarding updates on contract rejection and UCC diligence workstreams |
| Rob Esposito | 12/18/2022 | 0.7 | Conference call with R. Esposito and C. Sigman (A&M) regarding individual redaction for the parties in interest |
| Rob Esposito | 12/18/2022 | 0.6 | Management and preparation of workstream details and next steps for team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 12/18/2022 | 0.4 | Conference call with A&M team regarding updates on contract rejection and UCC diligence workstreams |
| Chris Arnett | 12/19/2022 | 0.9 | Review and revise creditor materials |
| Chris Arnett | 12/19/2022 | 0.3 | Review HR files for creditors submission |
| Claudia Sigman | 12/19/2022 | 0.3 | Participate in conference call with R. Esposito, S. Kotarba and C. Sigman (A&M) regarding updates to the parties in interest listed on Schedule A |
| Ed Mosley | 12/19/2022 | 0.4 | Prepare for and participate in meeting with S&C (O.Piscicelli, others) and A&M (S.Coverick, others) regarding analysis of FTX.EU return of funds and customer research |
| Rob Esposito | 12/19/2022 | 0.4 | Review of proposed customer claims Q&A |
| Rob Esposito | 12/19/2022 | 1.3 | Management of final preparation for the professionals the parties-in-interest lists |
| Rob Esposito | 12/19/2022 | 0.3 | Participate in conference call with R. Esposito, S. Kotarba and C. Sigman (A&M) regarding updates to the parties in interest listed on Schedule A |
| Steve Coverick | 12/19/2022 | 0.4 | Prepare for and participate in meeting with S&C (O.Piscicelli, others) and A&M (E. Mosley, others) regarding analysis of FTX.EU return of funds and customer research |
| Steve Kotarba | 12/19/2022 | 1.5 | Research and draft updates to Customer FAQs |
| Steve Kotarba | 12/19/2022 | 0.3 | Participate in conference call with R. Esposito, S. Kotarba and C. Sigman (A&M) regarding updates to the parties in interest listed on Schedule A |
| Steve Kotarba | 12/19/2022 | 0.6 | Coordinate with A&M team re priority projects |
| Anan Sivapalu | 12/20/2022 | 0.8 | Build data model using visual studio for customer balance by token dashboard |
| Anan Sivapalu | 12/20/2022 | 0.6 | Connect new customer balance by token SSAS tabular model with Power BI |
| Anan Sivapalu | 12/20/2022 | 1.1 | Upload employee email by entity data set into the existing data model for customer balance by token data set |
| Chris Arnett | 12/20/2022 | 1.4 | Review creditor diligence data room |
| Claire Myers | 12/20/2022 | 0.4 | Conference call with A&M team regarding updates to S&S, contract review and creditor matrix |
| Claudia Sigman | 12/20/2022 | 0.4 | Conference call with A&M team regarding updates to S&S, contract review and creditor matrix |
| Doug Lewandowski | 12/20/2022 | 0.4 | Conference call with A&M team regarding updates to S&S, contract review and creditor matrix |
| Luke Francis | 12/20/2022 | 0.4 | Conference call with A&M team regarding updates to S&S, contract review and creditor matrix |
| Mark Zeiss | 12/20/2022 | 0.4 | Conference call with A&M team regarding updates to S&S, contract review and creditor matrix |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/20/2022 | 0.4 | Conference call with A&M team regarding updates to S&S, contract review and creditor matrix |
| Rob Esposito | 12/20/2022 | 0.4 | Conference with S. Kotarba and R. Esposito (A&M) to discuss team workstreams |
| Steve Kotarba | 12/20/2022 | 0.4 | Update parties in in interest re retention |
| Steve Kotarba | 12/20/2022 | 0.4 | Conference with S Kotarba and R. Esposito (A&M) to discuss team workstreams |
| Steve Kotarba | 12/20/2022 | 1.4 | Monitor 341 hearing (telephonic) |
| Trevor DiNatale | 12/20/2022 | 0.7 | Prepare updated creditor noticing file for Kroll review |
| Trevor DiNatale | 12/20/2022 | 0.4 | Conference call with A&M team regarding updates to S&S, contract review and creditor matrix |
| Anan Sivapalu | 12/21/2022 | 1.9 | Check through data model for replication of data to set one-to many relationship in the customer balance by token data model |
| Anan Sivapalu | 12/21/2022 | 0.9 | Create summaries of customer balances by customer email, country and kyc data to create limited dashboard |
| Anan Sivapalu | 12/21/2022 | 1.8 | Summarize customer balance data set by tokens to create limited dashboard |
| Anan Sivapalu | 12/21/2022 | 2.2 | Create SQL views table to retrieve customer level data from by email, customer name and legal entity for the customer balance by token dashboard |
| Anan Sivapalu | 12/21/2022 | 0.1 | Summarize customer balance data set by customer email, country and kyc data to create limited dashboard |
| Anan Sivapalu | 12/21/2022 | 1.3 | Create dimension table for customer balance by token dashboard in SQL and connect it to existing data model in SSAS |
| Claire Myers | 12/21/2022 | 0.4 | Conference call with T. DiNatale and C. Myers (A&M) regarding review of notice parties identified during contract review process |
| Claire Myers | 12/21/2022 | 0.2 | Conference call with A&M team regarding contract analysis, S&S, PII list, marketing and sponsorship contracts, matrix update, and avoidance actions |
| Claire Myers | 12/21/2022 | 0.3 | Conference call with A&M team regarding S&S, PII list, marketing and sponsorship contracts and retention |
| Claire Myers | 12/21/2022 | 0.8 | Update creditor matrix with new addresses from contract analysis and send to Kroll |
| Claudia Sigman | 12/21/2022 | 0.3 | Conference call with A&M team regarding S&S, PII list, marketing and sponsorship contracts and retention |
| Claudia Sigman | 12/21/2022 | 0.2 | Conference call with A&M team regarding contract analysis, S&S, PII list, marketing and sponsorship contracts, matrix update, and avoidance actions |
| Doug Lewandowski | 12/21/2022 | 0.2 | Conference call with A&M team regarding contract analysis, S&S, PII list, marketing and sponsorship contracts, matrix update, and avoidance actions |
| Doug Lewandowski | 12/21/2022 | 1.8 | Develop list of contract counterparties for proposed redaction |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/21/2022 | 0.3 | Conference call with A&M team regarding S&S, PII list, marketing and sponsorship contracts and retention |
| Henry Chambers | 12/21/2022 | 0.9 | Update meeting with S. Melamed (FTX) re FTX Japan operations and return of customer assets |
| Hudson Trent | 12/21/2022 | 2.0 | Prepare updated materials related to FTX Capital Markets wind-down |
| Luke Francis | 12/21/2022 | 1.2 | Conference call with A&M team regarding contract analysis, S&S, PII list, marketing and sponsorship contracts, matrix update, and avoidance actions |
| Luke Francis | 12/21/2022 | 0.3 | Conference call with A&M team regarding S&S, PII list, marketing and sponsorship contracts and retention |
| Mark Zeiss | 12/21/2022 | 0.2 | Conference call with A&M team regarding contract analysis, S&S, PII list, marketing and sponsorship contracts, matrix update, and avoidance actions |
| Mark Zeiss | 12/21/2022 | 0.8 | Review latest claims per Kroll report for customer liabilities |
| Mark Zeiss | 12/21/2022 | 0.3 | Conference call with A&M team regarding S&S, PII list, marketing and sponsorship contracts and retention |
| Peter Kwan | 12/21/2022 | 1.7 | Customer Entitlements Reporting Scoping & Planning |
| Rob Esposito | 12/21/2022 | 0.3 | Conference call with A&M team regarding S&S, PII list, marketing and sponsorship contracts and retention |
| Rob Esposito | 12/21/2022 | 0.2 | Conference call with A&M team regarding contract analysis, S&S, PII list, marketing and sponsorship contracts, matrix update, and avoidance actions |
| Steve Kotarba | 12/21/2022 | 0.2 | Conference call with A&M team regarding contract analysis, S&S, PII list, marketing and sponsorship contracts, matrix update, and avoidance actions |
| Steve Kotarba | 12/21/2022 | 1.1 | Prepare internal summaries re: creditors and obligations to notice and schedule |
| Steve Kotarba | 12/21/2022 | 0.3 | Conference call with A&M team regarding S&S, PII list, marketing and sponsorship contracts and retention |
| Trevor DiNatale | 12/21/2022 | 0.3 | Conference call with J. Petiford (S&C) and S. Perry (Kroll) regarding equity holder noticing |
| Trevor DiNatale | 12/21/2022 | 0.4 | Conference call with T. DiNatale and C. Myers (A&M) regarding review of notice parties identified during contract review process |
| Trevor DiNatale | 12/21/2022 | 0.3 | Conference call with A&M team regarding S&S, PII list, marketing and sponsorship contracts and retention |
| Trevor DiNatale | 12/21/2022 | 0.2 | Conference call with A&M team regarding contract analysis, S&S, PII list, marketing and sponsorship contracts, matrix update, and avoidance actions |
| Alec Liv-Feyman | 12/22/2022 | 1.2 | Call with S. Coverick, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Customer Entitlement PowerPoint development |
| Alec Liv-Feyman | 12/22/2022 | 2.9 | Development of customer entitlement PowerPoint and excel updates |
| Alec Liv-Feyman | 12/22/2022 | 1.1 | Call with L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding customer entitlement updates and discussion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/22/2022 | 2.0 | Researched and prepared updates to Customer Entitlement Summary used in presentation with FTX Board of Directors |
| Anan Sivapalu | 12/22/2022 | 1.2 | Rebuild data model to include larger customer balance dataset |
| Claire Myers | 12/22/2022 | 0.5 | Conference call with A&M team regarding updates to contract review process, creditor matrix, avoidance actions and S&S |
| Claudia Sigman | 12/22/2022 | 0.5 | Conference call with A&M team regarding updates to contract review process, creditor matrix, avoidance actions and S&S |
| Doug Lewandowski | 12/22/2022 | 0.5 | Conference call with A&M team regarding updates to contract review process, creditor matrix, avoidance actions and S&S |
| Louis Konig | 12/22/2022 | 1.1 | Customer entitlements against located crypto PowerPoint slides development |
| Louis Konig | 12/22/2022 | 0.9 | Top crypto customer holdings PowerPoint slides development |
| Louis Konig | 12/22/2022 | 0.2 | Research related to balance filters and logic for customer entitlements calculation |
| Louis Konig | 12/22/2022 | 1.3 | Database scripting to extract customer balances/entitlements |
| Louis Konig | 12/22/2022 | 0.8 | Customer crypto and cash entitlements and recovery effort presentation shell creation |
| Louis Konig | 12/22/2022 | 1.2 | Call with S. Coverick, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Customer Entitlement PowerPoint development |
| Louis Konig | 12/22/2022 | 0.5 | Database scripting for customer crypto entitlements to bring in current crypto pricing |
| Louis Konig | 12/22/2022 | 1.1 | Call with L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding customer entitlement updates and discussion |
| Louis Konig | 12/22/2022 | 1.0 | Database scripting for customer crypto entitlements to validate top holdings |
| Louis Konig | 12/22/2022 | 0.9 | QC/review of database output for customer entitlements |
| Luke Francis | 12/22/2022 | 0.5 | Conference call with A&M team regarding updates to contract review process, creditor matrix, avoidance actions and S&S |
| Mark Zeiss | 12/22/2022 | 0.5 | Conference call with A&M team regarding updates to contract review process, creditor matrix, avoidance actions and S&S |
| Peter Kwan | 12/22/2022 | 1.1 | Call with L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding customer entitlement updates and discussion |
| Peter Kwan | 12/22/2022 | 1.2 | Call with S. Coverick, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Customer Entitlement PowerPoint development |
| Peter Kwan | 12/22/2022 | 1.0 | Customer Entitlements Analysis and Reporting |
| Rob Esposito | 12/22/2022 | 0.5 | Conference call with A&M team regarding updates to contract review process, creditor matrix, avoidance actions and S&S |
| Rob Esposito | 12/22/2022 | 0.6 | Prepare detailed agenda and workstream updates for internal discussion |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/22/2022 | 0.2 | Conference with S. Kotarba and R. Esposito (A&M) to discuss team workstreams |
| Steve Coverick | 12/22/2022 | 1.2 | Call with S. Coverick, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Customer Entitlement PowerPoint development |
| Steve Coverick | 12/22/2022 | 1.9 | Review and provide comments on latest draft of crypto / exchange entitlements analysis |
| Steve Kotarba | 12/22/2022 | 0.2 | Conference with S. Kotarba and R. Esposito (A&M) to discuss team workstreams |
| Steve Kotarba | 12/22/2022 | 0.5 | Conference call with A&M team regarding updates to contract review process, creditor matrix, avoidance actions and S&S |
| Steve Kotarba | 12/22/2022 | 1.2 | Reconciliations re: parties in interest and mailing matrix |
| Trevor DiNatale | 12/22/2022 | 0.5 | Conference call with A&M team regarding updates to contract review process, creditor matrix, avoidance actions and S&S |
| Alec Liv-Feyman | 12/23/2022 | 0.8 | Call with S. Coverick, K. Ramanathan, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding development of customer entitlement slides |
| Alec Liv-Feyman | 12/23/2022 | 2.7 | Customer entitlement PPT implementation and editing |
| Alec Liv-Feyman | 12/23/2022 | 2.5 | Customer entitlement recovery progress top 10 tokens development |
| Alec Liv-Feyman | 12/23/2022 | 2.5 | Customer entitlement located crypto summary development |
| Alec Liv-Feyman | 12/23/2022 | 2.5 | Hot wallet excel development for customer entitlement PPT |
| Alec Liv-Feyman | 12/23/2022 | 2.5 | Customer entitlement BitGo cold storage summary updates |
| Anan Sivapalu | 12/23/2022 | 1.4 | Write DAX code to calculate max, min, count and sum of holdings by jurisdiction |
| Anan Sivapalu | 12/23/2022 | 1.0 | Create DAX measure to calculate top 10 and other country by crypto currency holding |
| Chris Arnett | 12/23/2022 | 2.6 | Further review and editing of creditor presentation |
| Chris Arnett | 12/23/2022 | 0.6 | Review and provide comments to revised creditor presentation |
| Claire Myers | 12/23/2022 | 1.0 | Conference call with A&M and FTI teams regarding Relativity training |
| Claudia Sigman | 12/23/2022 | 0.3 | Conference call with A&M team regarding Sofa and schedules, contract analysis, contract rejection, the creditor matrix and PII list |
| Claudia Sigman | 12/23/2022 | 1.0 | Conference call with A&M and FTI teams regarding Relativity training |
| Doug Lewandowski | 12/23/2022 | 0.3 | Conference call with A&M team regarding Sofa and schedules, contract analysis, contract rejection, the creditor matrix and PII list |
| Doug Lewandowski | 12/23/2022 | 1.0 | Conference call with A&M and FTI teams regarding Relativity training |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Henry Chambers | 12/23/2022 | 0.8 | Update meeting with S. Melamed (FTX) re FTX Japan operations and return of customer assets |
| Henry Chambers | 12/23/2022 | 1.5 | Preparation of FTX Japan asset return presentation |
| Kumanan Ramanathan | 12/23/2022 | 0.6 | Call with A&M team to discuss customer entitlement presentation |
| Kumanan Ramanathan | 12/23/2022 | 0.4 | Review and provide comments to customer entitlement presentation |
| Louis Konig | 12/23/2022 | 0.8 | Call with S. Coverick, K. Ramanathan, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding development of customer entitlement slides |
| Louis Konig | 12/23/2022 | 0.8 | QC/review related to re-allocation of entitlements based on transaction-level detail per silo |
| Louis Konig | 12/23/2022 | 0.9 | Customer crypto and cash entitlements and recovery effort presentation edits and formatting |
| Louis Konig | 12/23/2022 | 1.1 | Customer entitlements against located crypto PowerPoint slides development |
| Louis Konig | 12/23/2022 | 1.0 | Top crypto customer holdings PowerPoint slides development |
| Louis Konig | 12/23/2022 | 1.3 | Database scripting for customer crypto entitlements to validate top holdings |
| Louis Konig | 12/23/2022 | 0.9 | QC/review of database output for customer entitlements |
| Louis Konig | 12/23/2022 | 0.6 | Database scripting for customer crypto entitlements to bring in current crypto pricing |
| Louis Konig | 12/23/2022 | 1.0 | Database scripting to re-allocate entitlements based on transaction-level detail per silo |
| Luke Francis | 12/23/2022 | 0.3 | Conference call with A&M team regarding Sofa and schedules, contract analysis, contract rejection, the creditor matrix and PII list |
| Luke Francis | 12/23/2022 | 1.0 | Conference call with A&M and FTI teams regarding Relativity training |
| Mark Zeiss | 12/23/2022 | 0.3 | Conference call with A&M team regarding Sofa and schedules, contract analysis, contract rejection, the creditor matrix and PII list |
| Mark Zeiss | 12/23/2022 | 1.0 | Conference call with A&M and FTI teams regarding Relativity training |
| Peter Kwan | 12/23/2022 | 0.8 | Call with S. Coverick, K. Ramanathan, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding development of customer entitlement slides |
| Peter Kwan | 12/23/2022 | 2.6 | Customer Entitlements Analysis and Reporting |
| Rob Esposito | 12/23/2022 | 0.3 | Conference with R. Esposito and S. Kotarba (A&M) to discuss workstreams |
| Rob Esposito | 12/23/2022 | 0.3 | Conference call with A&M team regarding Sofa and schedules, contract analysis, contract rejection, the creditor matrix and PII list |
| Steve Coverick | 12/23/2022 | 0.8 | Call with K. Ramanathan, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding development of customer entitlement slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/23/2022 | 1.3 | Review and provide comments on latest crypto entitlement analysis |
| Steve Kotarba | 12/23/2022 | 1.0 | Conference call with A&M and FTI teams regarding Relativity training |
| Steve Kotarba | 12/23/2022 | 0.3 | Conference with R. Esposito and S. Kotarba (A&M) to discuss workstreams |
| Steve Kotarba | 12/23/2022 | 1.8 | Review of claims filed, summary and templates to prepare for discussion re claim template |
| Trevor DiNatale | 12/23/2022 | 0.3 | Conference call with A&M team regarding Sofa and schedules, contract analysis, contract rejection, the creditor matrix and PII list |
| Alec Liv-Feyman | 12/24/2022 | 2.5 | Customer entitlement custodial cash summary development |
| Alec Liv-Feyman | 12/24/2022 | 2.5 | Customer entitlement updates for certain funds |
| Chris Arnett | 12/24/2022 | 0.6 | Review subsequent draft of creditor deck |
| Chris Arnett | 12/24/2022 | 0.9 | Review and provide comment on revised creditor deck |
| Henry Chambers | 12/24/2022 | 1.3 | Update meeting with S. Melamed (FTX) re FTX Japan operations and return of customer assets and follow up correspondence |
| Henry Chambers | 12/24/2022 | 2.5 | Preparation of FTX Japan asset return presentation |
| Louis Konig | 12/24/2022 | 0.5 | Customer entitlement summary deck draft of balance data limitations |
| Louis Konig | 12/24/2022 | 1.4 | Database scripting related to researching negative balance examples for entitlements vs. located crypto presentation |
| Louis Konig | 12/24/2022 | 0.6 | Customer entitlement summary deck edit implementation |
| Peter Kwan | 12/24/2022 | 1.5 | Customer Entitlements Analysis and Reporting |
| Alec Liv-Feyman | 12/26/2022 | 2.5 | Cash addition to customer entitlements breakdown |
| Alec Liv-Feyman | 12/26/2022 | 2.0 | Formatted tables and slides in Customer Entitlements Summary presentation |
| Alec Liv-Feyman | 12/26/2022 | 2.5 | Made revisions to clear comments received on Customer Entitlement Analysis presentation |
| Alec Liv-Feyman | 12/26/2022 | 2.5 | entitlements total BitGo secured summary updates |
| Alec Liv-Feyman | 12/26/2022 | 2.5 | Customer entitlements hot wallet crypto summary updates |
| Chris Arnett | 12/26/2022 | 0.4 | Review latest creditor presentation draft and note comments accordingly |
| Kumanan Ramanathan | 12/26/2022 | 1.1 | Provide feedback on excel support model behind customer entitlements presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/26/2022 | 1.3 | Review and provide feedback on customer balance data |
| Louis Konig | 12/26/2022 | 0.9 | Research related to balance filters and logic for customer entitlements calculation |
| Louis Konig | 12/26/2022 | 1.7 | Model construction for customer entitlements vs. located crypto |
| Louis Konig | 12/26/2022 | 1.8 | Crypto entitlement QC/ research to compare presentation outputs to model outputs |
| Louis Konig | 12/26/2022 | 0.7 | Footnote research related to negative balances for customer entitlements presentation |
| Louis Konig | 12/26/2022 | 1.6 | Database scripting for customer entitlements / located crypto |
| Peter Kwan | 12/26/2022 | 2.4 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 12/26/2022 | 0.5 | Request data and clarifications from FTX Europe team regarding customer repayment data |
| Steve Coverick | 12/26/2022 | 1.6 | Review and provide comments on latest draft of exchange entitlement analysis |
| Steve Kotarba | 12/26/2022 | 1.5 | Update CMS priorities and workstreams |
| Alec Liv-Feyman | 12/27/2022 | 2.0 | Token type distribution analysis |
| Chris Arnett | 12/27/2022 | 0.4 | Review near final draft of creditor deck |
| Ed Mosley | 12/27/2022 | 2.8 | Review of and prepare comments to latest draft of customer entitlement presentation |
| Henry Chambers | 12/27/2022 | 0.8 | Update meeting with S. Melamed (FTX) re FTX Japan operations and return of customer assets |
| Kumanan Ramanathan | 12/27/2022 | 2.7 | Prepare draft customer entitlements deck |
| Larry Iwanski | 12/27/2022 | 1.0 | FTX Cyprus Return of Funds planning and communications |
| Leslie Lambert | 12/27/2022 | 2.2 | Prepared visualizations for customer entitlements analysis |
| Leslie Lambert | 12/27/2022 | 2.1 | Drafted summary table of findings for entitlements analysis |
| Louis Konig | 12/27/2022 | 0.7 | Database script QC/review related to output for customer entitlements / located crypto presentation |
| Louis Konig | 12/27/2022 | 0.8 | Customer entitlements presentation footnote QC/review |
| Louis Konig | 12/27/2022 | 0.8 | Crypto entitlement presentation update to reflect totals at the token-level |
| Louis Konig | 12/27/2022 | 1.7 | Database script QC/review for customer balances/entitlements from AWS for customer entitlements / located crypto presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/27/2022 | 2.1 | Customer Entitlements Analysis and Reporting |
| Steve Coverick | 12/27/2022 | 1.4 | Review and provide comments on latest draft of customer entitlements analysis |
| Ed Mosley | 12/28/2022 | 1.2 | Review of and prepare comments to updated draft of customer entitlement presentation |
| Jeff Stegenga | 12/28/2022 | 0.8 | Review of initial draft of the customer entitlements deck and follow-up with K. Ramanathan (A&M) |
| Kumanan Ramanathan | 12/28/2022 | 0.8 | Review of initial draft of the customer entitlements deck and follow-up with J. Stegenga (A&M) |
| Kumanan Ramanathan | 12/28/2022 | 0.6 | Prepare revisions to the customer balance and located crypto presentation |
| Luke Francis | 12/28/2022 | 1.8 | Provide updated emails for creditors based on invoice review to claims agent |
| Peter Kwan | 12/28/2022 | 1.7 | Customer Entitlements Analysis and Reporting |
| Rob Esposito | 12/28/2022 | 0.5 | Conference with S. Coverick and R. Esposito (A&M) to discuss the proposed customer claims Q&A |
| Rob Esposito | 12/28/2022 | 0.2 | Review of draft claims Q&A to prepare for discussion |
| Rob Esposito | 12/28/2022 | 0.3 | Review of GDPR redaction inquiries and elections |
| Robert Gordon | 12/28/2022 | 0.8 | Read through DN#321, adversary proceedings |
| Steve Coverick | 12/28/2022 | 0.5 | Conference with S. Coverick and R. Esposito (A&M) to discuss the proposed customer claims Q&A |
| Trevor DiNatale | 12/28/2022 | 0.6 | Review updated AOS prior to upcoming filing |
| Alec Liv-Feyman | 12/29/2022 | 2.0 | Customer entitlements deck analysis updates |
| Alec Liv-Feyman | 12/29/2022 | 2.0 | Perform analysis over email addresses related to various customers and summarize findings in Customer Entitlements presentation |
| Alec Liv-Feyman | 12/29/2022 | 1.5 | Customer entitlements excel formatting development |
| Ed Mosley | 12/29/2022 | 1.6 | Call with J. Ray (FTX), FTX leadership team, S&C leadership team and E. Mosley, K. Ramanathan, S. Coverick (A&M) to walk through customer balance and located crypto presentation |
| Ed Mosley | 12/29/2022 | 1.5 | Participation in an internal group review of the draft crypto recovery deck and follow-up with J. Stegenga (A&M) |
| Henry Chambers | 12/29/2022 | 2.6 | Correspondence re: FTX Japan User balances |
| Henry Chambers | 12/29/2022 | 1.3 | Update meeting with S. Melamed (FTX) re FTX Japan operations and return of customer assets |
| Jeff Stegenga | 12/29/2022 | 1.5 | Participation in an internal group review of the draft crypto recovery deck and follow-up with E. Mosley (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 12/29/2022 | 0.3 | Teams correspondence with J. Marshall, K. Ramanathan, L. Konig, P. Kwan (A&M) regarding Japanese customer requests |
| Jonathan Marshall | 12/29/2022 | 1.1 | Teleconference with S. Melamed, J. Masters, Nils, R. Perubhatla (FTX); P. Kwan, L. Konig, H. Chambers, J. Marshall, K. Baker, K. Ramanathan (A&M); C. Betrand (Quoine) regarding Japanese customer requests |
| Jonathan Marshall | 12/29/2022 | 0.3 | Teams correspondence with J. Marshall, K. Ramanathan, L. Konig, P. Kwan (A&M) regarding Japanese customer requests |
| Kumanan Ramanathan | 12/29/2022 | 1.0 | Participate in call re: customer entitlements analysis with K. Ramanathan, E. Mosley, L. Callerio (A&M), A. Dietderich, B. Glueckstein (S&C), J. Ray (FTX), M. Rahmani (PWP) |
| Kumanan Ramanathan | 12/29/2022 | 0.3 | Teams correspondence with J. Marshall, K. Ramanathan, L. Konig, P. Kwan (A&M) regarding Japanese customer requests |
| Kumanan Ramanathan | 12/29/2022 | 1.1 | Teleconference with S. Melamed, J. Masters, Nils, R. Perubhatla (FTX); P. Kwan, L. Konig, H. Chambers, J. Marshall, K. Baker, K. Ramanathan (A&M); C. Betrand (Quoine) regarding Japanese customer requests |
| Kumanan Ramanathan | 12/29/2022 | 2.6 | Prepare list of open items on customer entitlement presentation and distribute to team for refinement |
| Kumanan Ramanathan | 12/29/2022 | 2.9 | Prepare various updates to the customer entitlements presentation |
| Kumanan Ramanathan | 12/29/2022 | 1.6 | Call with J. Ray (FTX), FTX leadership team, S&C leadership team and E. Mosley, K. Ramanathan, S. Coverick (A&M) to walk through customer balance and located crypto presentation |
| Larry Iwanski | 12/29/2022 | 0.8 | FTX Cyprus Return of Funds planning and communications |
| Leslie Lambert | 12/29/2022 | 1.3 | Revised visualization of cryptocurrency analysis for entitlements analysis |
| Lorenzo Callerio | 12/29/2022 | 1.0 | Participate in call re: customer entitlements analysis with K. Ramanathan, E. Mosley, L. Callerio (A&M), A. Dietderich, B. Glueckstein (S&C), J. Ray (FTX), M. Rahmani (PWP) |
| Louis Konig | 12/29/2022 | 1.3 | Database scripting related to FTX Japan asset category for customer entitlements presentation |
| Louis Konig | 12/29/2022 | 0.4 | Database scripting related to crypto entitlements balances for customer entitlements presentation |
| Louis Konig | 12/29/2022 | 0.3 | Teams correspondence with J. Marshall, K. Ramanathan, L. Konig, P. Kwan (A&M) regarding Japanese customer requests |
| Louis Konig | 12/29/2022 | 0.4 | Database scripting related to located hot wallet summary for customer entitlements presentation |
| Louis Konig | 12/29/2022 | 0.9 | Database scripting related to specific account exclusions for customer entitlements presentation |
| Louis Konig | 12/29/2022 | 0.8 | QC/review related to cash entitlements for customer entitlements presentation |
| Louis Konig | 12/29/2022 | 1.2 | QC/review related to crypto entitlements for customer entitlements presentation |
| Louis Konig | 12/29/2022 | 0.5 | QC/review related to FTX Japan asset category for customer entitlements presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/29/2022 | 0.4 | QC/review related to specific account exclusions for customer entitlements presentation |
| Louis Konig | 12/29/2022 | 0.9 | Database scripting related to cash entitlements balances for customer entitlements presentation |
| Louis Konig | 12/29/2022 | 0.6 | QC/review related to located hot wallet summary for customer entitlements presentation |
| Peter Kwan | 12/29/2022 | 1.7 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 12/29/2022 | 0.3 | Teams correspondence with J. Marshall, K. Ramanathan, L. Konig, P. Kwan (A&M) regarding Japanese customer requests |
| Rob Esposito | 12/29/2022 | 2.7 | Prepare draft of claims questions and answers for customer inquires |
| Steve Coverick | 12/29/2022 | 1.6 | Call with J. Ray (FTX), FTX leadership team, S&C leadership team and E. Mosley, K. Ramanathan, S. Coverick (A&M) to walk through customer balance and located crypto presentation |
| Steve Coverick | 12/29/2022 | 1.0 | Participate in call re: customer entitlements analysis with K. Ramanathan, E. Mosley, L. Callerio (A&M), A. Dietderich, B. Glueckstein (S&C), J. Ray (FTX), M. Rahmani (PWP) |
| Alec Liv-Feyman | 12/30/2022 | 1.1 | Call with L. Konig, L. Lambert, A. Liv-Feyman (A&M) regarding customer entitlement summary updates |
| Alec Liv-Feyman | 12/30/2022 | 2.0 | Input data that was previously missing in Customer Entitlement Analysis presentation |
| Chris Arnett | 12/30/2022 | 1.2 | Continue review and compilation of diligence responses |
| Henry Chambers | 12/30/2022 | 0.4 | Call with K. Ramanathan, J. Marshall, P. Kwan, L. Konig and K. Baker (A&M) re FTX Japan User Balances |
| Henry Chambers | 12/30/2022 | 1.0 | Call with K. Ramanathan, J. Marshall, P. Kwan, L. Konig, K. Baker (A&M), P. Lee, S. Melamed and C. Bertrand (FTX) and R. Perubhatla (FTX) re FTX Japan User Balances |
| Joachim Lubsczyk | 12/30/2022 | 0.5 | Meeting with S&C & PwP to discuss update on Cyprus customer funds |
| Jonathan Marshall | 12/30/2022 | 0.4 | Call with K. Ramanathan, J. Marshall, P. Kwan, L. Konig and K. Baker (A&M) re FTX Japan User Balances |
| Jonathan Marshall | 12/30/2022 | 1.0 | Call with K. Ramanathan, J. Marshall, P. Kwan, L. Konig, K. Baker (A&M), P. Lee, S. Melamed and C. Bertrand (FTX) and R. Perubhatla (FTX) re FTX Japan User Balances |
| Kevin Baker | 12/30/2022 | 0.4 | Call with K. Ramanathan, J. Marshall, P. Kwan, L. Konig and K. Baker (A&M) re FTX Japan User Balances |
| Kumanan Ramanathan | 12/30/2022 | 1.3 | Review of customer entitlement presentation |
| Kumanan Ramanathan | 12/30/2022 | 1.0 | Call with K. Ramanathan, J. Marshall, P. Kwan, L. Konig, K. Baker (A&M), P. Lee, S. Melamed and C. Bertrand (FTX) and R. Perubhatla (FTX) re FTX Japan User Balances |
| Kumanan Ramanathan | 12/30/2022 | 0.4 | Call with K. Ramanathan, J. Marshall, P. Kwan, L. Konig and K. Baker (A&M) re FTX Japan User Balances |
| Leslie Lambert | 12/30/2022 | 1.1 | Review analyses of customer entitlements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 12/30/2022 | 1.1 | Call with L. Konig, L. Lambert, A. Liv-Feyman (A&M) regarding customer entitlement summary updates |
| Louis Konig | 12/30/2022 | 1.0 | Call with K. Ramanathan, J. Marshall, P. Kwan, L. Konig, K. Baker (A&M), P. Lee, S. Melamed and C. Bertrand (FTX) and R. Perubhatla (FTX) re FTX Japan User Balances |
| Louis Konig | 12/30/2022 | 0.4 | Database scripting related to crypto entitlements balances for customer entitlements presentation |
| Louis Konig | 12/30/2022 | 0.8 | Database scripting related to located hot wallet summary for customer entitlements presentation |
| Louis Konig | 12/30/2022 | 0.9 | Database scripting related to cash entitlements balances for customer entitlements presentation |
| Louis Konig | 12/30/2022 | 0.4 | Call with K. Ramanathan, J. Marshall, P. Kwan, L. Konig and K. Baker (A&M) re FTX Japan User Balances |
| Louis Konig | 12/30/2022 | 0.4 | QC/review related to cash entitlements for customer entitlements presentation |
| Louis Konig | 12/30/2022 | 1.1 | Call with L. Konig, L. Lambert, A. Liv-Feyman (A&M) regarding customer entitlement summary updates |
| Louis Konig | 12/30/2022 | 0.5 | QC/review related to crypto entitlements for customer entitlements presentation |
| Louis Konig | 12/30/2022 | 1.5 | Database scripting related to FTX Japan asset category for customer entitlements presentation |
| Louis Konig | 12/30/2022 | 1.2 | Database scripting related to specific account exclusions for customer entitlements presentation |
| Louis Konig | 12/30/2022 | 0.5 | QC/review related to FTX Japan asset category for customer entitlements presentation |
| Louis Konig | 12/30/2022 | 0.3 | QC/review related to located hot wallet summary for customer entitlements presentation |
| Louis Konig | 12/30/2022 | 0.7 | QC/review related to specific account exclusions for customer entitlements presentation |
| Peter Kwan | 12/30/2022 | 2.1 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 12/30/2022 | 0.5 | Teleconference with A&M team, S&C team, and PWP team regarding weekly FTX EU customer repayments |
| Trevor DiNatale | 12/30/2022 | 0.8 | Update AOS redactions per interim order |
| Chris Arnett | 12/31/2022 | 0.4 | Call with S Nawrocki (Nardello) re: site visit coordination |
| Ed Mosley | 12/31/2022 | 0.3 | Discussion w/ J. Stegenga (A&M) re: UST inquiry on prepetition invoices |
| Jeff Stegenga | 12/31/2022 | 0.3 | Discussion w/ E. Mosley (A&M) re: UST inquiry on prepetition invoices |
| Kumanan Ramanathan | 12/31/2022 | 0.8 | Provide comments on customer entitlement presentation |
| Louis Konig | 12/31/2022 | 1.3 | QC/review related to model output versus customer and related party entitlements presentation |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/31/2022 | 2.6 | Customer Entitlements Analysis and Reporting |
| Rob Esposito | 12/31/2022 | 0.3 | Review of data to confirm equity holders and identification for W8 requests |
| **Subtotal** | | **387.6** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/1/2022 | 1.2 | Review contracts with near-term material payment requirements |
| Chris Arnett | 12/1/2022 | 0.3 | Work to engage broker to provide professional opinion on lease values |
| Chris Arnett | 12/1/2022 | 0.4 | Review lease agreement for potential rejection |
| Claire Myers | 12/1/2022 | 2.1 | Analyze W-9 documents related to endorsement and sponsorship contracts |
| Claire Myers | 12/1/2022 | 0.3 | Conference call with A&M team regarding slack access and contract analysis |
| Claire Myers | 12/1/2022 | 2.8 | Analyze new sponsorship contract details to find possible future claw back |
| Claire Myers | 12/1/2022 | 2.4 | Analyze YouTube sponsorship contracts and their details to assist with schedule G filings |
| Claire Myers | 12/1/2022 | 1.2 | Confirm all contract information was recorded correctly |
| Claudia Sigman | 12/1/2022 | 1.7 | Perform research on executory contracts to determine the appropriate notice party |
| Claudia Sigman | 12/1/2022 | 0.3 | Conference call with A&M team regarding slack access and contract analysis |
| Claudia Sigman | 12/1/2022 | 0.3 | Conference call with A&M team regarding sponsorship and marketing agreements |
| Claudia Sigman | 12/1/2022 | 2.2 | Review contracts to determine if they are executory in preparation for assumption/rejection |
| Claudia Sigman | 12/1/2022 | 2.1 | Analyze marketing agreements to determine if upcoming payments are due |
| Claudia Sigman | 12/1/2022 | 1.8 | Review historical spend data to determine if contract payments are overdue |
| Claudia Sigman | 12/1/2022 | 2.2 | Review executory contracts for inclusion in Schedule G |
| Doug Lewandowski | 12/1/2022 | 2.7 | Review documents that were not extracted correctly from FTX Google drive folder |
| Doug Lewandowski | 12/1/2022 | 1.5 | Working session with contract reviewers regarding coding questions |
| Doug Lewandowski | 12/1/2022 | 1.5 | Update review contracts in contract management system |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/1/2022 | 1.4 | Identify files not uploaded to contract folders for contract review and diligence purposes |
| Doug Lewandowski | 12/1/2022 | 0.3 | Conference call with A&M team regarding sponsorship and marketing agreements |
| Ed Mosley | 12/1/2022 | 0.3 | Prepare plan for real estate lease rejections and securing of assets within locations |
| Katie Montague | 12/1/2022 | 2.8 | Continue review of endorsement and sponsorship contracts gathered to date |
| Katie Montague | 12/1/2022 | 3.1 | Review company files for critical IT contracts |
| Katie Montague | 12/1/2022 | 2.7 | Continue review of endorsement contracts gathered to date |
| Luke Francis | 12/1/2022 | 1.3 | PMO updates for contract analysis |
| Luke Francis | 12/1/2022 | 0.3 | Conference call with A&M team regarding sponsorship and marketing agreements |
| Luke Francis | 12/1/2022 | 2.6 | Review of vendor contracts and master service agreements |
| Luke Francis | 12/1/2022 | 0.3 | Conference call with A&M team regarding slack access and contract analysis |
| Luke Francis | 12/1/2022 | 2.3 | Contract review of IP rights between entities |
| Luke Francis | 12/1/2022 | 2.4 | Contract verification for indemnity with marketing agreements |
| Luke Francis | 12/1/2022 | 2.8 | Analysis of employee separation agreements and potential additional liabilities |
| Mark Zeiss | 12/1/2022 | 0.7 | Review contracts for marketing and sponsorships for schedules and internal review |
| Mark Zeiss | 12/1/2022 | 0.3 | Conference call with A&M team regarding sponsorship and marketing agreements |
| Mark Zeiss | 12/1/2022 | 2.1 | Revise contracts primary data sources report including contract review status for schedules |
| Mark Zeiss | 12/1/2022 | 1.3 | Review company communication data sources for additional source of contracts for schedules |
| Mark Zeiss | 12/1/2022 | 0.3 | Conference call with A&M team regarding slack access and contract analysis |
| Mark Zeiss | 12/1/2022 | 1.3 | Review company data files sources for additional contracts for Schedules |
| Nicole Simoneaux | 12/1/2022 | 1.2 | Research Blockfolio outstanding expenses by reviewing contracts and reimbursable expense submissions |
| Rob Esposito | 12/1/2022 | 0.3 | Conference call with A&M team regarding sponsorship and marketing agreements |
| Rob Esposito | 12/1/2022 | 0.2 | Conference with S. Kotarba and R. Esposito (A&M) to discuss contract collections and review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/1/2022 | 0.3 | Conference with S. Kotarba and R. Esposito (A&M) to discuss status of workstreams |
| Rob Esposito | 12/1/2022 | 0.3 | Conference call with A&M team regarding slack access and contract analysis |
| Steve Kotarba | 12/1/2022 | 1.2 | Discussions re: contract coding, review of specific agreements and reporting |
| Steve Kotarba | 12/1/2022 | 0.3 | Conference with S. Kotarba and R. Esposito (A&M) to discuss status of workstreams |
| Steve Kotarba | 12/1/2022 | 0.2 | Conference with S. Kotarba and R. Esposito (A&M) to discuss contract collections and review |
| Steve Kotarba | 12/1/2022 | 0.3 | Conference call with A&M team regarding sponsorship and marketing agreements |
| Steve Kotarba | 12/1/2022 | 0.7 | Respond to questions from team re: coding or applicability to other workstreams |
| Steve Kotarba | 12/1/2022 | 0.3 | Conference call with A&M team regarding slack access and contract analysis |
| Steve Kotarba | 12/1/2022 | 1.2 | Respond to inquires re: contracts under review |
| Trevor DiNatale | 12/1/2022 | 1.6 | Review equity award agreements for Schedule G, Assignment options and assumption rejection |
| Trevor DiNatale | 12/1/2022 | 1.9 | Analyze vendor / IT service contracts for Schedule G, Assignment options and assumption rejection |
| Trevor DiNatale | 12/1/2022 | 0.3 | Conference call with A&M team regarding slack access and contract analysis |
| Trevor DiNatale | 12/1/2022 | 2.6 | Review marketing and endorsement contracts for Schedule G, Assignment options and assumption rejection |
| Trevor DiNatale | 12/1/2022 | 2.2 | Review service agreements for Schedule G, Assignment options and assumption rejection |
| Trevor DiNatale | 12/1/2022 | 0.3 | Conference call with A&M team regarding sponsorship and marketing agreements |
| Bridger Tenney | 12/2/2022 | 0.8 | Meeting with S. Coverick, E. Mosley, C. Arnett, K. Montague, B. Tenney (A&M), M. Rahmani (PWP), A. Dietderich (S&C) and S&C Team regarding Sponsorship Agreements |
| Chris Arnett | 12/2/2022 | 0.8 | Meeting with S. Coverick, E. Mosley, C. Arnett, K. Montague, B. Tenney (A&M), M. Rahmani (PWP), A. Dietderich (S&C) and S&C Team regarding Sponsorship Agreements |
| Claire Myers | 12/2/2022 | 1.4 | Update and confirm all sponsorship and endorsement contracts are recorded properly after receiving new information |
| Claire Myers | 12/2/2022 | 1.8 | Analyze new sponsorship and endorsement contract details for schedule G and other future litigation |
| Claire Myers | 12/2/2022 | 2.6 | Analyze real estate conveyances and leases to assist with Schedule G |
| Claudia Sigman | 12/2/2022 | 0.5 | Conference call with A&M team regarding contract analysis status, SOFA and schedules, PII, and Creditor Matrix |
| Claudia Sigman | 12/2/2022 | 1.3 | Review executory contracts for inclusion in Schedule G |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/2/2022 | 1.1 | Discussion with M. Zeiss, D. Lewandowski, and S. Kotarba (A&M) re: contract workstream and establishing priority folders |
| Doug Lewandowski | 12/2/2022 | 2.4 | Diligence contracts keyed to date and provide reviewer comments to the contract team |
| Doug Lewandowski | 12/2/2022 | 1.1 | Discussion with M. Zeiss, D. Lewandowski, and S. Kotarba (A&M) re: format to update contract findings |
| Doug Lewandowski | 12/2/2022 | 1.4 | Review newly keyed contracts |
| Doug Lewandowski | 12/2/2022 | 0.5 | Conference call with A&M team regarding contract analysis status, SOFA and schedules, PII, and Creditor Matrix |
| Doug Lewandowski | 12/2/2022 | 2.4 | Begin reconciliation of Google Drive files that did not completely copy into contract database |
| Ed Mosley | 12/2/2022 | 0.8 | Review of real estate broker contract for use in identifying value of potential lease rejections |
| Ed Mosley | 12/2/2022 | 0.8 | Meeting with S. Coverick, E. Mosley, C. Arnett, K. Montague, B. Tenney (A&M), M. Rahmani (PWP), A. Dietderich (S&C) and S&C Team regarding Sponsorship Agreements |
| Ed Mosley | 12/2/2022 | 0.6 | Discussion w/ J. Stegenga (A&M) re: IT security, license agreement issues and weekend coverage |
| Jeff Stegenga | 12/2/2022 | 0.6 | Discussion w/ E. Mosley (A&M) re: IT security, license agreement issues and weekend coverage |
| Katie Montague | 12/2/2022 | 0.8 | Meeting with S. Coverick, E. Mosley, C. Arnett, K. Montague, B. Tenney (A&M), M. Rahmani (PWP), A. Dietderich (S&C) and S&C Team regarding Sponsorship Agreements |
| Katie Montague | 12/2/2022 | 2.3 | Continue review of endorsement contracts gathered to date |
| Luke Francis | 12/2/2022 | 2.6 | Asset verification for Alameda silo real estate purchases |
| Luke Francis | 12/2/2022 | 2.8 | Asset verification for WRS silo real estate purchases |
| Luke Francis | 12/2/2022 | 0.5 | Conference call with A&M team regarding contract analysis status, SOFA and schedules, PII, and Creditor Matrix |
| Luke Francis | 12/2/2022 | 2.5 | Review of employee separation agreements |
| Mark Zeiss | 12/2/2022 | 0.5 | Conference call with A&M team regarding contract analysis status, SOFA and schedules, PII, and Creditor Matrix |
| Mark Zeiss | 12/2/2022 | 1.1 | Discussion with M. Zeiss, D. Lewandowski, and S. Kotarba (A&M) re: format to update contract findings |
| Mark Zeiss | 12/2/2022 | 1.1 | Discussion with M. Zeiss, D. Lewandowski, and S. Kotarba (A&M) re: contract workstream and establishing priority folders |
| Rob Esposito | 12/2/2022 | 0.3 | Coordination with S. Kotarba (A&M) re high priority collections re: contract parties |
| Rob Esposito | 12/2/2022 | 0.9 | Conference with A&M, PWP and S&C teams to discuss sponsorship agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/2/2022 | 0.8 | Meeting with S. Coverick, E. Mosley, C. Arnett, K. Montague, B. Tenney (A&M), M. Rahmani (PWP), A. Dietderich (S&C) and S&C Team regarding Sponsorship Agreements |
| Steve Kotarba | 12/2/2022 | 0.9 | Respond to inquiries re: contracts under review and bucketing for access |
| Steve Kotarba | 12/2/2022 | 1.3 | Work re access to Slack-contained documents |
| Steve Kotarba | 12/2/2022 | 1.1 | Discussion with M. Zeiss, D. Lewandowski, and S. Kotarba (A&M) re: format to update contract findings |
| Steve Kotarba | 12/2/2022 | 1.1 | Discussion with M. Zeiss, D. Lewandowski, and S. Kotarba (A&M) re: contract workstream and establishing priority folders |
| Steve Kotarba | 12/2/2022 | 0.7 | Diligence re: contract collection and access to additional sources |
| Steve Kotarba | 12/2/2022 | 0.3 | Coordination with R. Esposito (A&M) re high priority collections re: contract parties |
| Trevor DiNatale | 12/2/2022 | 0.5 | Conference call with A&M team regarding contract analysis status, SOFA and schedules, PII, and Creditor Matrix |
| Trevor DiNatale | 12/2/2022 | 0.6 | Review equity award agreements for Schedule G, Assignment options and assumption rejection |
| Trevor DiNatale | 12/2/2022 | 1.2 | Review marketing and endorsement contracts for Schedule G, Assignment options and assumption rejection |
| Claire Myers | 12/3/2022 | 2.5 | Analyze termination letters to assist with contract rejection for Schedule G |
| Claire Myers | 12/3/2022 | 0.2 | Conference call with A&M team regarding open work streams |
| Claire Myers | 12/3/2022 | 1.5 | Analyze and record information regarding charitable donations linked to endorsement contracts for schedule G |
| Claudia Sigman | 12/3/2022 | 0.2 | Conference call with A&M team regarding open work streams |
| Doug Lewandowski | 12/3/2022 | 2.7 | Identify other files to include in the master contract repository that did not come over on with the Google Drive download |
| Doug Lewandowski | 12/3/2022 | 3.1 | Prepare schedule of file discrepancies from Google Drive to Contract folders on Box |
| Luke Francis | 12/3/2022 | 1.3 | Analysis of intercompany agreements of token transfers |
| Luke Francis | 12/3/2022 | 1.4 | Review of user referral agreements between entities |
| Luke Francis | 12/3/2022 | 2.4 | Contract review for intercompany agreements |
| Mark Zeiss | 12/3/2022 | 0.7 | Prepare report of contract files from accounting and corporate data files for processing for Schedules |
| Rob Esposito | 12/3/2022 | 0.2 | Conference call with A&M team regarding open workstreams |
| Steve Coverick | 12/3/2022 | 1.9 | Correspond with A&M and S&C personnel regarding executory contract matter |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/3/2022 | 0.2 | Conference call with A&M team regarding open work streams |
| Trevor DiNatale | 12/3/2022 | 0.2 | Conference call with A&M team regarding open work streams |
| Claire Myers | 12/4/2022 | 2.3 | Analyze containing legal opinions, wire instructions and domain purchase agreements in order to record which documents were contracts to assist with Schedule G |
| Claire Myers | 12/4/2022 | 1.3 | Analyze share purchase, token purchase and token subscription agreements to assist with Schedule G |
| Claudia Sigman | 12/4/2022 | 0.4 | Conference call with A&M team regarding updates to contract review, S&S process and other open items |
| Doug Lewandowski | 12/4/2022 | 1.4 | Prepare contract slide for PMO deck review |
| Doug Lewandowski | 12/4/2022 | 0.4 | Conference call with A&M team regarding updates to contract review, S&S process and other open items |
| Doug Lewandowski | 12/4/2022 | 1.7 | Review completed contracts for accuracy |
| Doug Lewandowski | 12/4/2022 | 0.6 | Discussion with M. Zeiss, D. Lewandowski, and S. Kotarba (A&M) re: PMO contract updates |
| Luke Francis | 12/4/2022 | 1.9 | Conduct asset verification of vehicle purchases for Alameda Research LLC |
| Luke Francis | 12/4/2022 | 0.4 | Conference call with A&M team regarding updates to contract review, S&S process and other open items |
| Luke Francis | 12/4/2022 | 2.7 | Contract review of vendor invoices for Alameda |
| Mark Zeiss | 12/4/2022 | 2.6 | Review corporate documents for additional contracts while noting the category of documents provided for internal review |
| Mark Zeiss | 12/4/2022 | 0.6 | Update Project Management Office daily status for progress on contracts review |
| Mark Zeiss | 12/4/2022 | 0.6 | Discussion with M. Zeiss, D. Lewandowski, and S. Kotarba (A&M) re: PMO contract updates |
| Mark Zeiss | 12/4/2022 | 0.4 | Conference call with A&M team regarding updates to contract review, S&S process and other open items |
| Mark Zeiss | 12/4/2022 | 1.4 | Prepare additional priority contracts for review for noticing and Schedules purposes from corporate documents data sources |
| Oswald Joseph | 12/4/2022 | 3.0 | Visit Miami contract site to view and document signage |
| Rob Esposito | 12/4/2022 | 0.4 | Conference call with A&M team regarding updates to contract review, S&S process and other open items |
| Steve Kotarba | 12/4/2022 | 0.6 | Discussion with M. Zeiss, D. Lewandowski, and S. Kotarba (A&M) re: PMO contract updates |
| Steve Kotarba | 12/4/2022 | 1.6 | Prioritize and bifurcate documents received for access and review |
| Steve Kotarba | 12/4/2022 | 0.4 | Conference call with A&M team regarding updates to contract review, S&S process and other open items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 12/4/2022 | 0.4 | Conference call with A&M team regarding updates to contract review, S&S process and other open items |
| Bridger Tenney | 12/5/2022 | 1.3 | Add tech vendor contracts to invoice summary worksheet |
| Claire Myers | 12/5/2022 | 0.4 | Discussion with A&M team regarding contracts and invoice analysis |
| Claire Myers | 12/5/2022 | 2.5 | Analyze vendor invoices, terms and conditions, and contracts to assist with Schedule G |
| Claire Myers | 12/5/2022 | 1.9 | Analyze vendor documents to assist with SOFAS and schedules |
| Claire Myers | 12/5/2022 | 3.1 | Analyze invoices from individual artists to assist with contract analysis |
| Claire Myers | 12/5/2022 | 1.1 | Analyze leases and invoices from landlord to assist with schedule G |
| Claire Myers | 12/5/2022 | 0.7 | Confirm all contract information is accurate for contract analysis |
| Claudia Sigman | 12/5/2022 | 1.9 | Review vendor invoices for noticing information for purposes of contract assumption/rejection |
| Claudia Sigman | 12/5/2022 | 0.4 | Discussion with A&M team regarding contracts and invoice analysis |
| Claudia Sigman | 12/5/2022 | 0.3 | Discussion with S. Kotarba and C. Sigman (A&M) regarding parties in interest update |
| Claudia Sigman | 12/5/2022 | 1.9 | Analyze vendor contracts for inclusion in Schedule G |
| Claudia Sigman | 12/5/2022 | 2.7 | Review vendor contracts for assumption/rejection purposes |
| Doug Lewandowski | 12/5/2022 | 1.0 | Working session with contract review team re: invoice/misc contract type review |
| Doug Lewandowski | 12/5/2022 | 2.7 | Continue working on populating contract review tool with files containing errors for contract review |
| Doug Lewandowski | 12/5/2022 | 0.4 | Discussion with A&M team regarding contracts and invoice analysis |
| Doug Lewandowski | 12/5/2022 | 2.4 | Work on contract database to match documents to box links for contract review files |
| Doug Lewandowski | 12/5/2022 | 0.7 | Review third party search tool for Slack and other types of contracts |
| Doug Lewandowski | 12/5/2022 | 1.7 | Work on document index for further diligence purposes |
| Katie Montague | 12/5/2022 | 1.3 | Review IT contracts and related invoices gathered to date |
| Luke Francis | 12/5/2022 | 2.4 | Contract review of marketing and sponsorship agreements for indemnity provisions |
| Luke Francis | 12/5/2022 | 2.3 | Contract review of employee severance and termination agreements |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***December 1, 2022 through December 31, 2022***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 12/5/2022 | 0.4 | Discussion with A&M team regarding contracts and invoice analysis |
| Luke Francis | 12/5/2022 | 1.3 | Creation of summary for alameda real estate to review |
| Mark Zeiss | 12/5/2022 | 2.6 | Prepare additional priority contracts for review for noticing and Schedules purposes from corporate documents data sources |
| Mark Zeiss | 12/5/2022 | 1.3 | Review Accounting Financial Work Papers data source for additional contracts for noticing and schedules |
| Mark Zeiss | 12/5/2022 | 1.4 | Review Corporate US documents data source for additional contracts for noticing and schedules |
| Mark Zeiss | 12/5/2022 | 0.4 | Discussion with A&M team regarding contracts and invoice analysis |
| Mark Zeiss | 12/5/2022 | 1.6 | Review Accounting Corporate Documents data source for additional contracts for noticing and schedules |
| Nicole Simoneaux | 12/5/2022 | 1.2 | Gathered and sorted W8 and Employment Contract data for Blockfolio contractors |
| Rob Esposito | 12/5/2022 | 0.4 | Discussion with A&M team regarding contracts and invoice analysis |
| Steve Kotarba | 12/5/2022 | 1.3 | Review and discuss certain agreements to prioritize for review and include for reporting |
| Steve Kotarba | 12/5/2022 | 0.3 | Discussion with S. Kotarba and C. Sigman (A&M) regarding parties in interest update |
| Steve Kotarba | 12/5/2022 | 0.3 | Review initial data from Slack access re: documents |
| Steve Kotarba | 12/5/2022 | 1.1 | Update contract reporting by category and silo |
| Trevor DiNatale | 12/5/2022 | 0.4 | Discussion with A&M team regarding contracts and invoice analysis |
| Trevor DiNatale | 12/5/2022 | 3.1 | Analyze newly identified contracts for inclusion in master mailing list and Schedule G |
| Bridger Tenney | 12/6/2022 | 1.1 | Update summary sheet of rental properties with new lease contracts and information |
| Chris Arnett | 12/6/2022 | 0.3 | Participate in discussion with S Coverick (A&M) and A Kranzley (S&C) regarding Miami real estate |
| Chris Arnett | 12/6/2022 | 0.8 | Prepare for discussion with AWS regarding invoices, contracts, and go forward services |
| Claire Myers | 12/6/2022 | 1.2 | Organize and analyze NCAA ambassador and affiliated program contracts and payment information |
| Claire Myers | 12/6/2022 | 2.2 | Analyze and record YouTube and other brand and event contracts and payment schedules |
| Claire Myers | 12/6/2022 | 1.1 | Analyze employee contracts to assist with Schedule G |
| Claire Myers | 12/6/2022 | 0.7 | Analyze new sponsorship contracts, term dates and payment information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 12/6/2022 | 2.4 | Analyze real estate leases, rent statements, and property service invoices to assist with Schedule G and document organization |
| Claire Myers | 12/6/2022 | 2.8 | Review new documents and contracts |
| Claire Myers | 12/6/2022 | 0.9 | Confirm all the contracts that were Analyze on 12-6-22 were recorded correctly for Schedule G |
| Claudia Sigman | 12/6/2022 | 1.7 | Analyze vendor contracts to determine if they are expired |
| Claudia Sigman | 12/6/2022 | 2.4 | Analyze vendor agreements to determine if they are executory |
| Doug Lewandowski | 12/6/2022 | 0.4 | Correspond with K. Ramanathan (A&M) re: slack contracts/FTI requests |
| Doug Lewandowski | 12/6/2022 | 1.7 | Incorporate Debtor silos into contract reporting tool |
| Doug Lewandowski | 12/6/2022 | 0.7 | Update contract management tool to capture additional contract types and debtors |
| Doug Lewandowski | 12/6/2022 | 2.1 | Work on contract related diligence for specific types of employment related contracts |
| Doug Lewandowski | 12/6/2022 | 2.4 | Work on review newly keyed contracts |
| Gioele Balmelli | 12/6/2022 | 1.0 | CM- Equity agreements reading and follow-up questions to Jürg |
| Katie Montague | 12/6/2022 | 0.4 | Review of additional sponsorship and endorsement contracts |
| Katie Montague | 12/6/2022 | 0.6 | Continue review of IT contracts and related invoices gathered to date |
| Kumanan Ramanathan | 12/6/2022 | 0.4 | Correspond with D. Lewandowski (A&M) re: slack contracts/FTI requests |
| Luke Francis | 12/6/2022 | 2.6 | Contract review of employment offers by entity |
| Mark Zeiss | 12/6/2022 | 2.9 | Prepare additional priority contracts for review for noticing and schedules purposes from corporate documents data sources |
| Mark Zeiss | 12/6/2022 | 1.3 | Revise Marketing and Sponsorship report of contracts for additional various categories of parties for potential further actions on contracts, noticing, and schedules |
| Mark Zeiss | 12/6/2022 | 1.7 | Review Accounting Corporate Documents data source for additional contracts for noticing and schedules |
| Mark Zeiss | 12/6/2022 | 1.3 | Review Corporate US documents data source for additional contracts for noticing and schedules |
| Mark Zeiss | 12/6/2022 | 1.6 | Review Accounting Financial Work Papers data source for additional contracts for noticing and schedules |
| Nicole Simoneaux | 12/6/2022 | 0.8 | Assess bank information for validation prior to sending contractor wires |
| Rob Esposito | 12/6/2022 | 2.1 | Review and analysis of marketing and sponsorship contracts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/6/2022 | 0.3 | Discuss office leases with C. Arnett (A&M) and A. Kranzley (S&C) |
| Steve Kotarba | 12/6/2022 | 0.5 | Review updated results, reporting and prioritization reports |
| Bridger Tenney | 12/7/2022 | 1.1 | Prepare vendor mapping analysis |
| Bridger Tenney | 12/7/2022 | 1.0 | Compile lease agreements for distribution |
| Bridger Tenney | 12/7/2022 | 1.4 | Review and track vendor contract status |
| Bridger Tenney | 12/7/2022 | 0.5 | Determine vendor mapping between vendors and their corRespond contracts |
| Bridger Tenney | 12/7/2022 | 1.3 | Search data files for contracts and official names for vendors |
| Chris Arnett | 12/7/2022 | 0.8 | Prepare presentation on commercial real estate lease posture |
| Chris Arnett | 12/7/2022 | 0.8 | Review lease evaluation report regarding potential below market rents |
| Chris Arnett | 12/7/2022 | 1.3 | Review recently discovered sponsorship agreements |
| Chris Arnett | 12/7/2022 | 0.9 | Compose lease rejection option analysis for consideration by CEO |
| Claire Myers | 12/7/2022 | 2.6 | Analyze invoices and vendor contracts to assist with statements and schedules |
| Claire Myers | 12/7/2022 | 2.3 | Analyze employee onboarding, background check, and offer letters |
| Claire Myers | 12/7/2022 | 0.8 | Analyze sponsorship, marketing and advertising contracts and their payment schedules |
| Claire Myers | 12/7/2022 | 2.9 | Analyze contracts in order to record the status, debtor and party information to assist with Schedule G |
| Claudia Sigman | 12/7/2022 | 1.3 | Analyze executory sponsorship agreements for inclusion in Schedule G |
| Claudia Sigman | 12/7/2022 | 1.9 | Review employment agreements to determine if they should be included in Schedule G |
| Doug Lewandowski | 12/7/2022 | 2.8 | Diligence newly keyed contracts |
| Doug Lewandowski | 12/7/2022 | 2.1 | Reconcile contract management tool with contract source files to ensure all documents are accounted for |
| Doug Lewandowski | 12/7/2022 | 2.1 | Review unassigned contracts in contract management tool for review priorities |
| Katie Montague | 12/7/2022 | 0.9 | Review critical IT vendor summary by B. Tenney (A&M) regarding active contracts and unpaid invoices |
| Katie Montague | 12/7/2022 | 1.7 | Update sponsorship and endorsement contract tracking sheet |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 12/7/2022 | 0.3 | Review K Donnelly (S&C) email re Bahamas properties documents & respond to same |
| Luke Francis | 12/7/2022 | 2.7 | Contract review for employee transfers between entities |
| Luke Francis | 12/7/2022 | 2.4 | Review of contracts for venture purchases and classification of assets |
| Luke Francis | 12/7/2022 | 2.2 | Contract review for NIL sponsorships |
| Mark Zeiss | 12/7/2022 | 2.6 | Prepare report of prior former and current employees with associated entities per document review of company file sources for noticing and Schedules |
| Mark Zeiss | 12/7/2022 | 0.7 | Revise Marketing and Sponsorship report of contracts for additional various categories of parties for potential further actions on contracts, noticing, and schedules |
| Mark Zeiss | 12/7/2022 | 2.4 | Prepare additional priority contracts for review for noticing and schedules purposes from corporate documents data sources |
| Mark Zeiss | 12/7/2022 | 1.3 | Prepare report of prior former and current employees addresses per document review of company file sources for noticing and schedules |
| Mark Zeiss | 12/7/2022 | 0.4 | Update w/ S. Kotarba re: documents diligence and contract sorting |
| Rob Esposito | 12/7/2022 | 0.3 | Review and analysis of sponsorship agreement summary |
| Steve Kotarba | 12/7/2022 | 1.4 | Review and discuss identified contracts for inclusion in noticing matrix and schedules |
| Steve Kotarba | 12/7/2022 | 0.4 | Update w/ M.Zeiss re: documents diligence and contract sorting |
| Trevor DiNatale | 12/7/2022 | 2.8 | Review employee related agreements for liabilities identified for Schedule F |
| Trevor DiNatale | 12/7/2022 | 0.8 | Review employee separation agreements for liabilities identified for Schedule F |
| Claire Myers | 12/8/2022 | 1.1 | Analyze employee confidentiality agreements to assist with Schedule G |
| Claire Myers | 12/8/2022 | 0.4 | Summarize Slack document sample by document information to assist with future litigation regarding redactions |
| Claire Myers | 12/8/2022 | 2.5 | Create a sample group of documents from 100 most recent documents from the Slack International Expenses Channel and determine what type of documents are stored |
| Claire Myers | 12/8/2022 | 3.1 | Analyze Slack sample for counter party, debtor and payment information |
| Claudia Sigman | 12/8/2022 | 1.7 | Review executory contracts for noticing information |
| Claudia Sigman | 12/8/2022 | 1.8 | Review contracts to determine if they are executory in preparation for assumption/rejection |
| Doug Lewandowski | 12/8/2022 | 1.1 | Prepare revised contract review file for diligence/reporting purposes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/8/2022 | 2.4 | Review additional contracts for the review queue |
| Doug Lewandowski | 12/8/2022 | 3.1 | Work on contract exceptions and update in contract database |
| Ed Mosley | 12/8/2022 | 0.6 | Review of draft report of lease valuation report |
| Katie Montague | 12/8/2022 | 3.1 | Review new contracts gathered to date and compare to critical vendor analysis |
| Katie Montague | 12/8/2022 | 0.7 | Compare outstanding known AP amounts to active contracts |
| Luke Francis | 12/8/2022 | 2.8 | Contract review for vendor invoices for address information |
| Luke Francis | 12/8/2022 | 1.5 | Review of executory contracts by silo |
| Mark Zeiss | 12/8/2022 | 2.2 | Review accounting documents for priority contracts for review for noticing and schedules |
| Mark Zeiss | 12/8/2022 | 0.8 | Review Slack channel International documents for contracts and addresses for noticing and schedules |
| Mark Zeiss | 12/8/2022 | 0.9 | Review corporate documents for investment agreements for contracts and noticing and schedules purposes |
| Rob Esposito | 12/8/2022 | 0.6 | Conference with S. Kotarba to discuss the preparation of contract data and parties-in-interest |
| Steve Kotarba | 12/8/2022 | 0.6 | Conference with R. Esposito (A&M) to discuss the preparation of contract data and parties-in-interest |
| Steve Kotarba | 12/8/2022 | 1.0 | Review uncategorized documents to process for team access |
| Bridger Tenney | 12/9/2022 | 1.0 | Provide status update regarding pending vendor payments |
| Claire Myers | 12/9/2022 | 2.9 | Analyze employee confidentiality agreements and offer letters |
| Claire Myers | 12/9/2022 | 2.2 | Analyze employee background checks to assist with document organization |
| Claudia Sigman | 12/9/2022 | 0.3 | Conference call with A&M team re: process of statements and schedules and status of contract analysis and Slack access |
| David Coles | 12/9/2022 | 0.5 | Discussion with J. MacDonald (S&C) re: Blockfolio legal documents and estate's continued funding posture |
| Doug Lewandowski | 12/9/2022 | 1.7 | Finish identifying missing documents from contract management system due to invalid file types/paths |
| Doug Lewandowski | 12/9/2022 | 0.4 | Meeting with M. Zeiss and S. Kotarba (A&M) re: contract sorting and reporting |
| Doug Lewandowski | 12/9/2022 | 0.5 | Update eBrevia form to account for additional data fields |
| Doug Lewandowski | 12/9/2022 | 1.3 | Review unreview contracts to prioritize contract review/keying |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/9/2022 | 2.1 | Review debtor issues with keyed contracts and update where appropriate |
| Jeff Stegenga | 12/9/2022 | 0.5 | Discussions w/ D. Feigenbaum, S. Jensen (A&M) re: latest licensing document flip and next steps |
| Kim Dennison | 12/9/2022 | 0.2 | Email correspondence w K Donnelly (S&C) and L Francis (A&M) re source of Bahamas Real Estate documents |
| Luke Francis | 12/9/2022 | 0.3 | Conference call with A&M team re: process of statements and schedules and status of contract analysis and Slack access |
| Luke Francis | 12/9/2022 | 2.6 | Contract review for historic addresses of entities |
| Mark Zeiss | 12/9/2022 | 0.3 | Conference call with A&M team re: process of statements and schedules and status of contract analysis and Slack access |
| Mark Zeiss | 12/9/2022 | 1.3 | Review Corporate US documents data source for additional contracts for noticing and Schedules |
| Mark Zeiss | 12/9/2022 | 0.4 | Meeting with S. Kotarba and D. Lewandowski (A&M) re: contract sorting and reporting |
| Mark Zeiss | 12/9/2022 | 1.4 | Review Accounting Corporate Documents data source for additional contracts for noticing and Schedules |
| Mark Zeiss | 12/9/2022 | 1.2 | Review Accounting Financial Work Papers data source for additional contracts for noticing and Schedules |
| Max Jackson | 12/9/2022 | 0.2 | Email correspondence with L. Francis (A&M) re: vehicle investigation and American Yacht Group findings |
| Nicole Simoneaux | 12/9/2022 | 1.0 | Perform contractor follow-ups for changes in banking information |
| Rob Esposito | 12/9/2022 | 0.2 | Review of Bahamian parties-in-interest for communication to S&C |
| Rob Esposito | 12/9/2022 | 0.3 | Conference call with A&M team re: process of statements and schedules and status of contract analysis and Slack access |
| Steve Kotarba | 12/9/2022 | 0.4 | Meeting with M. Zeiss and D. Lewandowski (A&M) re: contract sorting and reporting |
| Steve Kotarba | 12/9/2022 | 0.3 | Conference call with A&M team re: process of statements and schedules and status of contract analysis and Slack access |
| Trevor DiNatale | 12/9/2022 | 0.3 | Conference call with A&M team re: process of statements and schedules and status of contract analysis and Slack access |
| Bridger Tenney | 12/10/2022 | 2.8 | Update real estate summary table |
| Bridger Tenney | 12/10/2022 | 0.8 | Edit Real Estate slide deck to include summary and strategy per location |
| Bridger Tenney | 12/10/2022 | 0.4 | Discussion with K. Montague (A&M) regarding US real estate presentation |
| Bridger Tenney | 12/10/2022 | 1.2 | Build Real Estate summary slide deck |
| Chris Arnett | 12/10/2022 | 0.6 | Review and answer query from A Kranzley (S&C) regarding IT agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/10/2022 | 0.2 | Discuss real estate strategy presentation with K. Montague (A&M) |
| Doug Lewandowski | 12/10/2022 | 1.7 | Work on review of new contracts for consistency |
| Doug Lewandowski | 12/10/2022 | 1.4 | Prepare revised contract diligence file for review |
| Doug Lewandowski | 12/10/2022 | 1.1 | Prepare summary report of contracts currently in database |
| Katie Montague | 12/10/2022 | 0.4 | Discussion with B. Tenney (A&M) regarding US real estate presentation |
| Katie Montague | 12/10/2022 | 1.3 | Begin shell of real estate strategy summary presentation |
| Katie Montague | 12/10/2022 | 1.3 | Update real estate 502(b)(6) calculations |
| Katie Montague | 12/10/2022 | 0.9 | Analyze US real estate deposits, monthly base rents, and type of lease |
| Katie Montague | 12/10/2022 | 0.2 | Discuss real estate strategy presentation with C. Arnett (A&M) |
| Trevor DiNatale | 12/10/2022 | 1.3 | Review active surety bond details to identify necessity of certain bonds for business operations |
| Claire Myers | 12/11/2022 | 2.5 | Analyze Service Agreements and Sponsorship Agreements for counterparty address, debtor, and terms |
| Claudia Sigman | 12/11/2022 | 0.8 | Prepare foreign lease summary for assumption/rejection purposes |
| Doug Lewandowski | 12/11/2022 | 2.2 | Work on review of shared network files for additional contract documents for Schedule G |
| Katie Montague | 12/11/2022 | 3.1 | Prepare real estate summary presentation to guide discussions around assumption or rejection |
| Katie Montague | 12/11/2022 | 1.9 | Update US real estate summary for new information |
| Katie Montague | 12/11/2022 | 1.4 | Prepare 502(b)(6) calculations for all US real estate leases |
| Mark Zeiss | 12/11/2022 | 1.2 | Review Accounting Corporate Documents data source for additional contracts for noticing and schedules |
| Mark Zeiss | 12/11/2022 | 1.3 | Review Corporate US documents data source for additional contracts for noticing and schedules |
| Mark Zeiss | 12/11/2022 | 0.8 | Review Accounting Financial Work Papers data source for additional contracts for noticing and schedules |
| Bridger Tenney | 12/12/2022 | 0.9 | Continue revising real estate deck for strategy and next steps |
| Bridger Tenney | 12/12/2022 | 0.9 | Calculate potential claims on certain real estate leases |
| Bridger Tenney | 12/12/2022 | 0.8 | Research and add lease deposit amounts to presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/12/2022 | 0.8 | Continue revising real estate presentation slides |
| Bridger Tenney | 12/12/2022 | 1.1 | Revise real estate presentation to include draft treatment of each location |
| Bridger Tenney | 12/12/2022 | 1.0 | Update real estate presentation to reflect one location per slide |
| Bridger Tenney | 12/12/2022 | 0.6 | Update real estate presentation with revised format |
| Bridger Tenney | 12/12/2022 | 0.8 | Working session with B. Tenney, K. Montague (A&M) regarding real estate strategy and next steps |
| Chris Arnett | 12/12/2022 | 0.7 | Participate in discussion with A. Kranzley, C. Jensen, B. Zonenshayn (S&C) and E. Mosley, K. Montague (A&M) regarding real estate lease negotiations |
| Claire Myers | 12/12/2022 | 1.5 | Analyze tech invoices to assist with document and contract analysis |
| Doug Lewandowski | 12/12/2022 | 3.1 | Review share drive documents for potential contracts and document index |
| Doug Lewandowski | 12/12/2022 | 1.1 | Work on contract related diligence requests |
| Doug Lewandowski | 12/12/2022 | 0.9 | Working session with contract review team on data updates |
| Doug Lewandowski | 12/12/2022 | 1.7 | Reconcile contract database to box/source files |
| Ed Mosley | 12/12/2022 | 0.7 | Participate in discussion with A. Kranzley, C. Jensen, B. Zonenshayn (S&C) and E. Mosley, K. Montague (A&M) regarding real estate lease negotiations |
| Katie Montague | 12/12/2022 | 0.5 | Review real estate analysis with view towards estimating potential claims |
| Katie Montague | 12/12/2022 | 0.8 | Working session with B. Tenney, K. Montague (A&M) regarding real estate strategy and next steps |
| Katie Montague | 12/12/2022 | 2.4 | Updates to real estate strategy analysis and presentation |
| Katie Montague | 12/12/2022 | 0.7 | Participate in discussion with A. Kranzley, C. Jensen, B. Zonenshayn (S&C) and E. Mosley, K. Montague (A&M) regarding real estate lease negotiations |
| Katie Montague | 12/12/2022 | 1.6 | Revise draft 502(b)(6) calculations based on meeting with S&C |
| Kumanan Ramanathan | 12/12/2022 | 0.4 | Call with BitGo team to discuss new contract for subsidiary |
| Mark Zeiss | 12/12/2022 | 2.3 | Review Accounting Corporate Documents data source for additional contracts for noticing and schedules |
| Robert Gordon | 12/12/2022 | 2.1 | Review RLA engagement letters |
| Bridger Tenney | 12/13/2022 | 0.8 | Working session with K. Montague (A&M) regarding real estate summary slide deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/13/2022 | 0.9 | Finalize Real Estate summary deck to submit for review |
| Bridger Tenney | 12/13/2022 | 1.3 | Update real estate slide summary and presentation for additional comments |
| Chris Arnett | 12/13/2022 | 0.6 | Review real estate lease agreement for FTX.com entities |
| Claire Myers | 12/13/2022 | 0.4 | Conference call with A&M team regarding contract review updates and progress on S&S workstream |
| Doug Lewandowski | 12/13/2022 | 1.4 | Update contract source slide for PMO presentation with changes from S. Kotarba (A&M) |
| Doug Lewandowski | 12/13/2022 | 1.4 | Discussions with S. Kotarba (A&M), updates to contract classification, review prioritization and reporting |
| Doug Lewandowski | 12/13/2022 | 0.7 | Review new contracts for accuracy and make updates where necessary, |
| Doug Lewandowski | 12/13/2022 | 1.1 | Update contract database for PMO reporting purposes |
| Doug Lewandowski | 12/13/2022 | 1.2 | Review sponsorship agreement schedule against contract database to ensure the agreements are captured |
| Doug Lewandowski | 12/13/2022 | 0.4 | Conference call with A&M team regarding contract review updates and progress on S&S workstream |
| Doug Lewandowski | 12/13/2022 | 2.1 | Identify and upload contracts with special characters or long file names to contract management tool |
| Doug Lewandowski | 12/13/2022 | 1.0 | Work on contract mapping for future review to A&M box site |
| Katie Montague | 12/13/2022 | 0.8 | Working session with B. Tenney (A&M) regarding real estate summary slide deck |
| Luke Francis | 12/13/2022 | 0.4 | Conference call with A&M team regarding contract review updates and progress on S&S workstream |
| Luke Francis | 12/13/2022 | 2.9 | Contract review and analysis for affiliate sponsorships |
| Mark Zeiss | 12/13/2022 | 2.1 | Review Accounting Financial Work Papers data source for additional contracts for noticing and schedules |
| Rob Esposito | 12/13/2022 | 0.4 | Conference call with A&M team regarding contract review updates and progress on S&S workstream |
| Robert Gordon | 12/13/2022 | 0.8 | Analyze contracts for foreign subsidiary |
| Steve Kotarba | 12/13/2022 | 0.4 | Conference call with A&M team regarding contract review updates and progress on S&S workstream |
| Steve Kotarba | 12/13/2022 | 1.4 | Discussions with D. Lewandowski (A&M), updates to contract classification, review prioritization and reporting |
| Trevor DiNatale | 12/13/2022 | 0.4 | Conference call with A&M team regarding contract review updates and progress on S&S workstream |
| Bridger Tenney | 12/14/2022 | 1.0 | Add lease to real estate summary table and create related lease slide in real estate deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/14/2022 | 1.1 | Incorporating comments and edits into real estate strategy deck |
| Bridger Tenney | 12/14/2022 | 0.7 | Add lease information to real estate deck after receiving executed lease |
| Chris Arnett | 12/14/2022 | 0.3 | Conference with S. Kotarba, R. Esposito, D. Coles and C. Arnett (A&M) to discuss the marketing and sponsorship agreement workstream |
| Chris Arnett | 12/14/2022 | 0.3 | Meeting with D. Coles, C. Arnett, R. Esposito (A&M) and J. Ray (FTX) to discuss the marketing and sponsorship agreements |
| Chris Arnett | 12/14/2022 | 0.9 | Review list of sponsorships gathered to date and analyze for potential treatment |
| Claire Myers | 12/14/2022 | 1.3 | Analyze different types of sponsorships to develop a presentation of the overview of sponsorship contracts |
| Claire Myers | 12/14/2022 | 0.3 | Conference call with A&M team re: SOFA and schedule update and contract process |
| Claire Myers | 12/14/2022 | 0.7 | Working session with D. Lewandowski (A&M) on contract rejection exhibits |
| Claudia Sigman | 12/14/2022 | 0.3 | Conference call with A&M team re: SOFA and schedule update and contract process |
| David Coles | 12/14/2022 | 0.3 | Conference with S. Kotarba, R. Esposito, D. Coles and C. Arnett (A&M) to discuss the marketing and sponsorship agreement workstream |
| David Coles | 12/14/2022 | 0.3 | Meeting with D. Coles, C. Arnett, R. Esposito (A&M) and J. Ray (FTX) to discuss the marketing and sponsorship agreements |
| Doug Lewandowski | 12/14/2022 | 0.7 | Working session with C. Myers (A&M) on contract rejection exhibits |
| Doug Lewandowski | 12/14/2022 | 0.5 | Discussion with S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: contract reporting for PMO deck |
| Doug Lewandowski | 12/14/2022 | 0.7 | Identify additional contracts to upload to contract management tool for review |
| Doug Lewandowski | 12/14/2022 | 0.3 | Conference call with A&M team re: SOFA and schedule update and contract process |
| Doug Lewandowski | 12/14/2022 | 1.2 | Work on review of additional contract priority assignments for teams |
| Doug Lewandowski | 12/14/2022 | 1.4 | Review precedent contract rejection exhibits for sponsorship agreements |
| Ed Mosley | 12/14/2022 | 0.3 | Prepare for and participate in meeting with K.Shultea (FTX) regarding real estate lease strategy |
| Katie Montague | 12/14/2022 | 1.7 | Updates to real estate strategy analysis and presentation based on current status |
| Luke Francis | 12/14/2022 | 2.9 | Analysis of source funding for asset purchases and total cost |
| Luke Francis | 12/14/2022 | 1.1 | SOFA and schedule update and contract process review |
| Luke Francis | 12/14/2022 | 2.9 | Creation of exhibit for real estate purchases in debtors possession |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 12/14/2022 | 0.4 | Conference call with S. Kotarba, T. DiNatale, L. Francis (A&M) to review historical and 90 day payments for marketing/endorsement contract counterparties |
| Luke Francis | 12/14/2022 | 2.7 | Contract review of conveyance documents for employees and dates of transfer |
| Mark Zeiss | 12/14/2022 | 2.4 | Review Corporate US documents data source for additional contracts for noticing and Schedules |
| Rob Esposito | 12/14/2022 | 2.2 | Analysis and preparation of the marketing and sponsorship contract summary and presentation |
| Rob Esposito | 12/14/2022 | 0.3 | Conference call with A&M team re: SOFA and schedule update and contract process |
| Rob Esposito | 12/14/2022 | 0.3 | Meeting with D. Coles, C. Arnett , R. Esposito (A&M) and J. Ray (FTX) to discuss the marketing and sponsorship agreements |
| Rob Esposito | 12/14/2022 | 0.3 | Conference with S. Kotarba, R. Esposito, D. Coles and C. Arnett (A&M) to discuss the marketing and sponsorship agreement workstream |
| Rob Esposito | 12/14/2022 | 0.5 | Discussion with S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: contract reporting for PMO deck |
| Steve Kotarba | 12/14/2022 | 0.3 | Conference with S. Kotarba, R. Esposito, D. Coles and C. Arnett (A&M) to discuss the marketing and sponsorship agreement workstream |
| Steve Kotarba | 12/14/2022 | 0.5 | Discussion with S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: contract reporting for PMO deck |
| Steve Kotarba | 12/14/2022 | 0.4 | Conference call with S. Kotarba, T. DiNatale, L. Francis (A&M) to review historical and 90 day payments for marketing/endorsement contract counterparties |
| Steve Kotarba | 12/14/2022 | 0.8 | Update contracts analysis and work re: additional Slack access |
| Trevor DiNatale | 12/14/2022 | 0.4 | Conference call with S. Kotarba, T. DiNatale, L. Francis (A&M) to review historical and 90 day payments for marketing/endorsement contract counterparties |
| Trevor DiNatale | 12/14/2022 | 0.3 | Conference call with A&M team re: SOFA and schedule update and contract process |
| Trevor DiNatale | 12/14/2022 | 0.9 | Prepare updated surety bond and licenses tracker |
| Bridger Tenney | 12/15/2022 | 0.8 | Revise foreign lease analysis in real estate summary presentation |
| Bridger Tenney | 12/15/2022 | 0.8 | Determine monthly payments and necessary calculations for leases |
| Charles Evans | 12/15/2022 | 0.6 | Review of database background for checkout contract |
| Charles Evans | 12/15/2022 | 1.6 | Review of checkout contract and correspondence with R. Fung (FTX) |
| Chris Arnett | 12/15/2022 | 0.2 | Review revised list of sponsorship agreements and prep for call on same |
| Chris Arnett | 12/15/2022 | 0.5 | Conference with D. Coles, C. Arnett, R. Esposito (A&M) and A. Dabir (FTX) to discuss marketing and sponsorship agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/15/2022 | 0.7 | Call with A. Dabir (FTX) re: sports and celebrity licensing deals, status and path forward |
| Claire Myers | 12/15/2022 | 2.8 | Examine sponsorship and marketing contracts relating to celebrity endorsements to assist with the contract rejection |
| Claire Myers | 12/15/2022 | 2.4 | Examine event sponsorship agreements to determine future events and historical and future payment information |
| Claire Myers | 12/15/2022 | 0.5 | Conference call with A&M team regarding historical payment information, sponsorship agreements, PII List, S&S process and contract analysis |
| Claire Myers | 12/15/2022 | 0.6 | Conference call with S. Kotarba, C. Sigman, M. Zeiss, C. Myers and R. Esposito (A&M) regarding sponsorship agreements' payment schedule |
| Claire Myers | 12/15/2022 | 1.3 | Analyze naming rights agreements to determine future and historical payment information |
| Claudia Sigman | 12/15/2022 | 0.5 | Conference call with A&M team regarding historical payment information, sponsorship agreements, PII List, S&S process and contract analysis |
| Claudia Sigman | 12/15/2022 | 0.6 | Conference call with S. Kotarba, C. Sigman, M. Zeiss, C. Myers and R. Esposito (A&M) regarding sponsorship agreements' payment schedule |
| David Coles | 12/15/2022 | 0.5 | Conference with D. Coles, C. Arnett, R. Esposito (A&M) and A. Dabir (FTX) to discuss marketing and sponsorship agreements |
| Doug Lewandowski | 12/15/2022 | 1.4 | Review noticing information for documents coded as non-addresses |
| Doug Lewandowski | 12/15/2022 | 2.4 | Review employee working folder to identify potential contracts for Schedule G |
| Doug Lewandowski | 12/15/2022 | 1.7 | Review contracts flagged as duplicative |
| Doug Lewandowski | 12/15/2022 | 2.4 | Work on categorizing contracts for PMO presentation |
| Doug Lewandowski | 12/15/2022 | 1.1 | Working session with R. Guerrier (A&M) re: contract review |
| Doug Lewandowski | 12/15/2022 | 0.5 | Call with D. Lewandowski, M. Zeiss, R. Guerrier, T. Hubbard (A&M) discussing contract review process |
| Ed Mosley | 12/15/2022 | 0.8 | Review of current status of real estate lease rejection project and prepare comments |
| Katie Montague | 12/15/2022 | 0.3 | Review of Brazil real estate lease and related invoices |
| Katie Montague | 12/15/2022 | 0.4 | Phone call with Brazil contractor regarding office lease space |
| Katie Montague | 12/15/2022 | 0.3 | Email to A. Kranzley (S&C) regarding real estate strategy |
| Katie Montague | 12/15/2022 | 1.9 | Updates to real estate assumption / rejection analysis |
| Luke Francis | 12/15/2022 | 3.1 | Review of historical payments for sponsorships |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 12/15/2022 | 0.7 | Prepare notes and materials for call re: SOFA and Schedules, PII list, marketing and sponsorship agreements and contract analysis |
| Luke Francis | 12/15/2022 | 0.5 | Conference call with A&M team regarding historical payment information, sponsorship agreements, PII List, S&S process and contract analysis |
| Mark Zeiss | 12/15/2022 | 2.1 | Review Accounting Corporate Documents data source for additional contracts for noticing and schedules |
| Mark Zeiss | 12/15/2022 | 1.8 | Review Corporate US documents data source for additional contracts for noticing and schedules |
| Mark Zeiss | 12/15/2022 | 2.6 | Review Accounting Financial Work Papers data source for additional contracts for noticing and schedules |
| Mark Zeiss | 12/15/2022 | 0.5 | Conference call with A&M team regarding historical payment information, sponsorship agreements, PII List, S&S process and contract analysis |
| Mark Zeiss | 12/15/2022 | 0.5 | Call with D. Lewandowski, M. Zeiss, R. Guerrier, T. Hubbard (A&M) discussing contract review process |
| Mark Zeiss | 12/15/2022 | 0.6 | Conference call with S. Kotarba, C. Sigman, M. Zeiss, C. Myers and R. Esposito (A&M) regarding sponsorship agreements' payment schedule |
| Ritchine Guerrier | 12/15/2022 | 2.3 | Review 17 Service Agreement for Schedule G purposes |
| Ritchine Guerrier | 12/15/2022 | 1.1 | Working session with D. Lewandowski (A&M) re: contract review |
| Ritchine Guerrier | 12/15/2022 | 0.5 | Call with D. Lewandowski, M. Zeiss, R. Guerrier, T. Hubbard (A&M) discussing contract review process |
| Ritchine Guerrier | 12/15/2022 | 1.0 | Conduct a review of 28 invoices for Schedule G purposes |
| Ritchine Guerrier | 12/15/2022 | 2.4 | Analyze 29 invoices for Schedule G purposes |
| Rob Esposito | 12/15/2022 | 0.3 | Prepare specific notes for team related to marketing and sponsorship contract workstream |
| Rob Esposito | 12/15/2022 | 0.5 | Conference call with A&M team regarding historical payment information, sponsorship agreements, PII List, S&S process and contract analysis |
| Rob Esposito | 12/15/2022 | 0.5 | Conference with D. Coles, C. Arnett, R. Esposito (A&M) and A. Dabir (FTX) to discuss marketing and sponsorship agreements |
| Rob Esposito | 12/15/2022 | 0.6 | Conference call with S. Kotarba, C. Sigman, M. Zeiss, C. Myers and R. Esposito (A&M) regarding sponsorship agreements' payment schedule |
| Steve Kotarba | 12/15/2022 | 1.1 | Discuss segregation of agreements for listing in schedules and prioritize review |
| Steve Kotarba | 12/15/2022 | 0.6 | Conference call with S. Kotarba, C. Sigman, M. Zeiss, C. Myers and R. Esposito (A&M) regarding sponsorship agreements' payment schedule |
| Steve Kotarba | 12/15/2022 | 1.1 | Add contract review process for targeted agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 12/15/2022 | 1.7 | Review first priority Non-disclosure agreements (A - M) for Schedule G purposes |
| Taylor Hubbard | 12/15/2022 | 2.9 | Review first priority loan contracts for Schedule G purposes |
| Taylor Hubbard | 12/15/2022 | 1.6 | Evaluate and match duplicate loan agreements in foreign language to translated agreements |
| Taylor Hubbard | 12/15/2022 | 0.5 | Call with D. Lewandowski, M. Zeiss, R. Guerrier, T. Hubbard (A&M) discussing contract review process |
| Trevor DiNatale | 12/15/2022 | 0.5 | Conference call with A&M team regarding historical payment information, sponsorship agreements, PII List, S&S process and contract analysis |
| Bridger Tenney | 12/16/2022 | 0.8 | Update summary of action items chart for real estate summary |
| Bridger Tenney | 12/16/2022 | 0.8 | Search for landlord addresses on real estate leases |
| Bridger Tenney | 12/16/2022 | 0.6 | Match real estate addresses on file to what is listed on Lease Rejection motion |
| Chris Arnett | 12/16/2022 | 0.5 | Meeting with A. Kranzley (S&C), C. Jensen (S&C), B. Zonenshayn (S&C), C. Arnett, K. Montague (A&M) regarding real estate strategy |
| Chris Arnett | 12/16/2022 | 0.4 | Participate in call with San Francisco office lease counterparty with K. Montague (A&M) |
| Claire Myers | 12/16/2022 | 3.2 | Analyze payment information from of celebrity endorsement sponsorship contracts to develop a historical and future payment summary to compare to the 90-day spend |
| Claire Myers | 12/16/2022 | 1.8 | Develop a summary of sponsorship contracts containing all future payments, historical payments, contract dates and number of remaining contracts |
| Claire Myers | 12/16/2022 | 1.7 | Analyze social media advertisement agreements' future and historical payment information |
| Claire Myers | 12/16/2022 | 2.4 | Analyze sponsorship and marketing agreements to determine if there was supposed to be a payment in the previous 90 days before filing |
| Claire Myers | 12/16/2022 | 1.8 | Analyze sponsorship and marketing agreements for NFT and equity clauses |
| Claire Myers | 12/16/2022 | 0.4 | Conference with C. Myers, S. Kotarba and R. Esposito (A&M) to discuss the contract workstreams |
| Claudia Sigman | 12/16/2022 | 0.4 | Conference call with A&M team regarding 90 day spend, marketing and sponsorship contracts, SOFA's and Schedules and the PII List |
| Doug Lewandowski | 12/16/2022 | 1.4 | Work on incorporating employment agreements into contract review queue |
| Doug Lewandowski | 12/16/2022 | 1.1 | Update contract exceptions for PMO reporting purposes and Schedule G |
| Ed Mosley | 12/16/2022 | 0.8 | Review of draft presentation to S&C and mgmt regarding real estate contract strategy and negotiation |
| Katie Montague | 12/16/2022 | 0.5 | Meeting with A. Kranzley (S&C), C. Jensen (S&C), B. Zonenshayn (S&C), C. Arnett, K. Montague (A&M) regarding real estate strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 12/16/2022 | 0.4 | Participate in call with San Francisco office lease counterparty with C. Arnett (A&M) |
| Katie Montague | 12/16/2022 | 0.3 | Email to San Francisco property managers summarizing phone conversation |
| Katie Montague | 12/16/2022 | 0.4 | Review landlord addresses and confirm with S&C for proper noticing |
| Luke Francis | 12/16/2022 | 2.1 | Analysis of historical payments to sponsorships and advertisers |
| Luke Francis | 12/16/2022 | 0.4 | Conference call with A&M team regarding 90 day spend, marketing and sponsorship contracts, SOFA's and Schedules and the PII List |
| Luke Francis | 12/16/2022 | 2.2 | Contract review of purchase agreements and vendor invoices |
| Mark Zeiss | 12/16/2022 | 2.1 | Review prior data rooms per Binance and Fenwick data sources for additional contracts for noticing and schedules |
| Mark Zeiss | 12/16/2022 | 0.7 | Review lease and landlord additional notice parties for noticing and schedules |
| Mark Zeiss | 12/16/2022 | 0.4 | Conference call with A&M team regarding 90 day spend, marketing and sponsorship contracts, SOFA's and Schedules and the PII List |
| Ritchine Guerrier | 12/16/2022 | 2.8 | Review of 32 invoices for Schedule G purposes |
| Ritchine Guerrier | 12/16/2022 | 2.9 | Analyze 32 invoices for Schedule G purposes |
| Ritchine Guerrier | 12/16/2022 | 1.9 | Review 15 Termination Letter/Agreement for Schedule G purposes |
| Ritchine Guerrier | 12/16/2022 | 3.2 | Review 41 invoices for Schedule G purposes |
| Ritchine Guerrier | 12/16/2022 | 2.3 | Conduct a review of 27 invoices for Schedule G purposes |
| Ritchine Guerrier | 12/16/2022 | 3.1 | Conduct a review of 48 invoices for Schedule G purposes |
| Rob Esposito | 12/16/2022 | 0.4 | Conference call with A&M team regarding 90 day spend, marketing and sponsorship contracts, SOFA's and Schedules and the PII List |
| Rob Esposito | 12/16/2022 | 0.4 | Conference with C. Myers, S. Kotarba and R. Esposito (A&M) to discuss the contract workstreams |
| Steve Kotarba | 12/16/2022 | 0.9 | Updates to PMO reporting re document collection and contract review |
| Steve Kotarba | 12/16/2022 | 0.4 | Conference with C. Myers, S. Kotarba and R. Esposito (A&M) to discuss the contract workstreams |
| Taylor Hubbard | 12/16/2022 | 0.3 | Review Employee/Contractor agreements (H - J) for Schedule G purposes |
| Taylor Hubbard | 12/16/2022 | 3.2 | Review first priority Marketing/Endorsement invoices for Schedule G purposes |
| Taylor Hubbard | 12/16/2022 | 1.9 | Analyze first priority Non-disclosure agreements (M - Z) for Schedule G purposes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 12/16/2022 | 1.6 | Evaluate second priority invoices (A - C) for Schedule G purposes |
| Taylor Hubbard | 12/16/2022 | 3.1 | Analyze Employee/Contractor agreements (A - F) for Schedule G purposes |
| Trevor DiNatale | 12/16/2022 | 0.5 | Prepare summary of notice parties for potential upcoming contract rejection filing |
| Claire Myers | 12/17/2022 | 1.3 | Create a sponsorship agreement summary of counter party names, debtor names, and contract dates to assist with a sponsorship and agreements meeting with FTX personnel |
| Claire Myers | 12/17/2022 | 2.5 | Compare historical and future payment information to the 90-day spend to determine which contractual payments were paid out |
| Claire Myers | 12/17/2022 | 0.7 | Analyze marketing and sponsorship contracts for payment information that is based on completion |
| Katie Montague | 12/17/2022 | 0.8 | Prepare draft proposal for new Miami lease strategy |
| Katie Montague | 12/17/2022 | 0.3 | Review lease agreements and invoices for Chicago and DC landlord contact info |
| Kumanan Ramanathan | 12/17/2022 | 0.5 | Email correspondence with third party crypto analytics firm to discuss contractual terms |
| Ritchine Guerrier | 12/17/2022 | 2.4 | Review 18 Service Agreement for Schedule G purposes |
| Ritchine Guerrier | 12/17/2022 | 2.8 | Review 36 invoices for Schedule G purposes |
| Ritchine Guerrier | 12/17/2022 | 1.1 | Review 7 Termination Letter/Agreement for Schedule G purposes |
| Ritchine Guerrier | 12/17/2022 | 1.3 | Analyze 6 Partnership/JV Agreement for Schedule G purposes |
| Taylor Hubbard | 12/17/2022 | 3.2 | Evaluate Employee/Contractor agreements (K - P) for Schedule G purposes |
| Taylor Hubbard | 12/17/2022 | 1.2 | Review Employee/Contractor agreements (Q - S) for Schedule G purposes |
| Taylor Hubbard | 12/17/2022 | 0.8 | Analyze Employee/Contractor agreements (T - V) for Schedule G purposes |
| Bridger Tenney | 12/18/2022 | 1.1 | Update real estate summary presentation for distribution |
| Claire Myers | 12/18/2022 | 0.6 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, L. Francis and C. Myers (A&M) regarding review of sponsorship and marketing agreements and tracker/presentation |
| Claire Myers | 12/18/2022 | 1.3 | Analyze marketing and sponsorship agreements' payment history and future payments |
| Claire Myers | 12/18/2022 | 0.4 | Analyze marketing and sponsorship agreements' terms, counter parties and other information to assist with determining value of sponsorships and possible rejections |
| Claire Myers | 12/18/2022 | 0.3 | Conference call with T. DiNatale and C. Myers (A&M) regarding marketing/endorsement contract tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 12/18/2022 | 0.3 | Conference call with S. Kotarba, T. DiNatale and C. Myers (A&M) regarding review of sponsorship and marketing agreements and remaining liabilities |
| Doug Lewandowski | 12/18/2022 | 0.4 | Update contract reporting for A&M team to report progress and open items |
| Doug Lewandowski | 12/18/2022 | 1.4 | Update contract database to include newly keyed contracts |
| Katie Montague | 12/18/2022 | 1.7 | Update Miami lease proposal for review by J. Ray (FTX) |
| Kumanan Ramanathan | 12/18/2022 | 0.5 | Review of Chainalysis contracts and invoices |
| Luke Francis | 12/18/2022 | 2.3 | Review of contract agreements for share purchases |
| Luke Francis | 12/18/2022 | 2.6 | Creation of summary document to analyze sponsorship payments |
| Luke Francis | 12/18/2022 | 0.6 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, L. Francis and C. Myers (A&M) regarding review of sponsorship and marketing agreements and tracker/presentation |
| Luke Francis | 12/18/2022 | 0.4 | Conference call with S. Kotarba, T. DiNatale, L. Francis (A&M) to review historical and 90 day payments for marketing/endorsement contract counterparties |
| Ritchine Guerrier | 12/18/2022 | 2.9 | Conduct a review of 59 files for Schedule G purposes |
| Ritchine Guerrier | 12/18/2022 | 1.7 | Performance a review 38 files for Schedule G purposes |
| Rob Esposito | 12/18/2022 | 0.3 | Review of sponsorship/marketing agreements and response to questions |
| Rob Esposito | 12/18/2022 | 1.0 | Review and analysis of sponsorship agreements for compensation and remaining liability |
| Rob Esposito | 12/18/2022 | 0.6 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, L. Francis and C. Myers (A&M) regarding review of sponsorship and marketing agreements and tracker/presentation |
| Rob Esposito | 12/18/2022 | 0.8 | Review and prepare contract data for partnership agreements |
| Steve Kotarba | 12/18/2022 | 0.4 | Conference call with S. Kotarba, T. DiNatale, L. Francis (A&M) to review historical and 90 day payments for marketing/endorsement contract counterparties |
| Steve Kotarba | 12/18/2022 | 0.6 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, L. Francis and C. Myers (A&M) regarding review of sponsorship and marketing agreements and tracker/presentation |
| Steve Kotarba | 12/18/2022 | 0.3 | Conference call with S. Kotarba, T. DiNatale and C. Myers (A&M) regarding review of sponsorship and marketing agreements and remaining liabilities |
| Taylor Hubbard | 12/18/2022 | 1.8 | Evaluate second priority invoices (G - I) for Schedule G purposes |
| Taylor Hubbard | 12/18/2022 | 1.6 | Analyze second priority invoices (D - F) for Schedule G purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 12/18/2022 | 2.6 | Review Employee/Contractor agreements (W - Z) for Schedule G purposes |
| Trevor DiNatale | 12/18/2022 | 0.3 | Conference call with S. Kotarba, T. DiNatale and C. Myers (A&M) regarding review of sponsorship and marketing agreements and remaining liabilities |
| Trevor DiNatale | 12/18/2022 | 1.9 | Review historical spend detail and 90 day payments related to marketing agreements |
| Trevor DiNatale | 12/18/2022 | 2.6 | Review marketing and sponsorship agreement detail to prepare summary of services for potential rejection |
| Trevor DiNatale | 12/18/2022 | 0.6 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, L. Francis and C. Myers (A&M) regarding review of sponsorship and marketing agreements and tracker/presentation |
| Trevor DiNatale | 12/18/2022 | 2.3 | Identify upcoming payment amounts and outstanding liabilities related to marketing and sponsorship agreements |
| Trevor DiNatale | 12/18/2022 | 2.1 | Prepare summary report highlighting contract types, payment history and outstanding liabilities for S&C review |
| Trevor DiNatale | 12/18/2022 | 0.3 | Conference call with T. DiNatale and C. Myers (A&M) regarding marketing/endorsement contract tracker |
| Trevor DiNatale | 12/18/2022 | 0.4 | Conference call with S. Kotarba, T. DiNatale, L. Francis (A&M) to review historical and 90 day payments for marketing/endorsement contract counterparties |
| Bridger Tenney | 12/19/2022 | 0.9 | Create comparison for start and end date of leases |
| Bridger Tenney | 12/19/2022 | 0.5 | Change lease dates in real estate strategy materials |
| Bridger Tenney | 12/19/2022 | 0.3 | Meeting with C. Arnett, K. Montague, B. Tenney (A&M) and Chicago office landlord to go over status of Chicago office lease |
| Bridger Tenney | 12/19/2022 | 0.4 | Working session on treatment of Chicago lease with C. Arnett, K. Montague (A&M) |
| Bridger Tenney | 12/19/2022 | 1.0 | Prepare materials detailing strategy and go forward plan for office lease |
| Bridger Tenney | 12/19/2022 | 1.1 | Create proposed resolution for US real estate lease |
| Bridger Tenney | 12/19/2022 | 0.7 | Adjust lease strategy one-pager |
| Bridger Tenney | 12/19/2022 | 0.5 | Working session to discuss treatment of DC lease and prepare for call with landlord with C. Arnett and K. Montague (A&M) |
| Bridger Tenney | 12/19/2022 | 1.0 | Update office lease strategy materials following internal A&M feedback |
| Bridger Tenney | 12/19/2022 | 0.2 | Meeting with C. Arnett, K. Montague, B. Tenney (A&M) and DC office landlord to go over status of DC office lease |
| Bridger Tenney | 12/19/2022 | 0.7 | Update office lease strategy deck after another round of comments |
| Bridger Tenney | 12/19/2022 | 0.9 | Add additional foreign lease to real estate summary materials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/19/2022 | 0.9 | Meeting with A. Kranzley, B. Glueckstein, C. Jensen (S&C), D. Coles, C. Arnett and R. Esposito (A&M) to review and discuss the sponsorship and partnership agreements |
| Chris Arnett | 12/19/2022 | 0.2 | Meeting with C. Arnett, K. Montague, B. Tenney (A&M) and DC office landlord to go over status of DC office lease |
| Chris Arnett | 12/19/2022 | 0.3 | Revise real estate proposal after conferring multiple times with J. Ray (FTX) |
| Chris Arnett | 12/19/2022 | 0.6 | Prepare for meeting on sponsorships |
| Chris Arnett | 12/19/2022 | 0.2 | Review real estate proposal |
| Chris Arnett | 12/19/2022 | 0.4 | Working session on treatment of Chicago lease with K. Montague, and B. Tenney (A&M) |
| Chris Arnett | 12/19/2022 | 0.8 | Prepare for mutual termination calls re: real estate |
| Chris Arnett | 12/19/2022 | 0.8 | Discussion with A. Kranzley (S&C) and A&M colleagues including D. Coles (A&M) re: sports and celebrity licensing contracts |
| Chris Arnett | 12/19/2022 | 0.1 | Discussion with D. Coles (A&M) re: Ledger Prime lease |
| Chris Arnett | 12/19/2022 | 0.7 | Work on lease rejection negotiation template and proposal |
| Chris Arnett | 12/19/2022 | 0.2 | Review and recommend action on the Singapore office location |
| Chris Arnett | 12/19/2022 | 0.3 | Meeting with C. Arnett, K. Montague, B. Tenney (A&M) and Chicago office landlord to go over status of Chicago office lease |
| Chris Arnett | 12/19/2022 | 0.5 | Working session to discuss treatment of DC lease and prepare for call with landlord with K. Montague and B. Tenney (A&M) |
| Chris Arnett | 12/19/2022 | 0.7 | Review sponsorship agreements and associated analysis |
| Claire Myers | 12/19/2022 | 0.4 | Conference call with A&M team regarding marketing and sponsorship contracts, retention, licenses and statements and schedules |
| Claire Myers | 12/19/2022 | 2.1 | Develop exhibit for the rejection of marketing and sponsorship agreements |
| Claire Myers | 12/19/2022 | 1.8 | Develop charts regarding the counts and payment information for different types of marketing and sponsorship agreements for the Sponsorship Contract Presentation |
| Claire Myers | 12/19/2022 | 2.6 | Analyze the different types of marketing and sponsorship agreements and develop summaries for slides in the sponsorship agreements overview presentation |
| Claudia Sigman | 12/19/2022 | 0.3 | Conference call with A&M team regarding marketing and sponsorship contracts, retention, licenses and statements and schedules |
| David Coles | 12/19/2022 | 0.9 | Meeting with A. Kranzley, B. Glueckstein, C. Jensen (S&C), D. Coles, C. Arnett and R. Esposito (A&M) to review and discuss the sponsorship and partnership agreements |
| David Coles | 12/19/2022 | 0.8 | Discussion with A. Kranzley (S&C) and A&M colleagues including C. Arnett (A&M) re: sports and celebrity licensing contracts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 12/19/2022 | 0.1 | Discussion with C. Arnett (A&M) re: Ledger Prime lease |
| Doug Lewandowski | 12/19/2022 | 0.4 | Conference call with A&M team regarding PII list, spend history, marketing and sponsorship agreements and contract rejection |
| Doug Lewandowski | 12/19/2022 | 1.8 | Work on new contract status PMO slide |
| Doug Lewandowski | 12/19/2022 | 0.4 | Conference call with A&M team regarding marketing and sponsorship contracts, retention, licenses and statements and schedules |
| Doug Lewandowski | 12/19/2022 | 2.1 | Review cloud storage contract files against contract management system and import newly uploaded documents |
| Katie Montague | 12/19/2022 | 0.4 | Working session on treatment of Chicago lease with C. Arnett, and B. Tenney (A&M) |
| Katie Montague | 12/19/2022 | 0.5 | Working session to discuss treatment of DC lease and prepare for call with landlord with C. Arnett and B. Tenney (A&M) |
| Katie Montague | 12/19/2022 | 0.2 | Meeting with C. Arnett, K. Montague, B. Tenney (A&M) and DC office landlord to go over status of DC office lease |
| Katie Montague | 12/19/2022 | 0.3 | Meeting with C. Arnett, K. Montague, B. Tenney (A&M) and Chicago office landlord to go over status of Chicago office lease |
| Katie Montague | 12/19/2022 | 0.4 | Review brokerage rent analysis compared to A&M analysis |
| Katie Montague | 12/19/2022 | 1.2 | Update summary real estate offer proposal |
| Katie Montague | 12/19/2022 | 0.6 | Correspond with S. Tang (FTX) regarding payment requests and additional information |
| Katie Montague | 12/19/2022 | 0.3 | Email from C. Jensen (S&C) regarding DC lease summary |
| Katie Montague | 12/19/2022 | 0.8 | Revise real estate presentation based on comments from S&C |
| Katie Montague | 12/19/2022 | 0.4 | Prepare responses to B. Zonenshayn (S&C) regarding 502(b)(6) calculations |
| Katie Montague | 12/19/2022 | 0.2 | Email from B. Zonenshayn (S&C) regarding 502(b)(6) calculations |
| Katie Montague | 12/19/2022 | 0.3 | Review analysis prepared by B. Tenney (A&M) regarding real estate leases |
| Katie Montague | 12/19/2022 | 0.1 | Contact Chicago landlord for discussion regarding ongoing lease |
| Katie Montague | 12/19/2022 | 2.4 | Prepare summary real estate lease proposal |
| Katie Montague | 12/19/2022 | 1.3 | Prepare proposed resolution for one lease agreement |
| Katie Montague | 12/19/2022 | 0.7 | Revise proposed resolution for lease agreement |
| Kumanan Ramanathan | 12/19/2022 | 1.2 | Review and provide comments on vendor contract for crypto analytics tool |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 12/19/2022 | 0.4 | Finalize the VDR contract with Intralinks to be signed by the company |
| Luke Francis | 12/19/2022 | 0.4 | Conference call with A&M team regarding marketing and sponsorship contracts, retention, licenses and statements and schedules |
| Luke Francis | 12/19/2022 | 3.1 | Contract and payment analysis for celebrity sponsorships |
| Luke Francis | 12/19/2022 | 2.2 | Review of advertisement and marketing contracts for FTX.com |
| Luke Francis | 12/19/2022 | 2.1 | Review of historic overpayments on contracts to review reasons for over payment |
| Luke Francis | 12/19/2022 | 0.4 | Conference call with A&M team regarding PII list, spend history, marketing and sponsorship agreements and contract rejection |
| Mark Zeiss | 12/19/2022 | 1.3 | Review Corporate US documents data source for additional contracts for noticing and schedules |
| Mark Zeiss | 12/19/2022 | 0.4 | Conference call with A&M team regarding PII list, spend history, marketing and sponsorship agreements and contract rejection |
| Mark Zeiss | 12/19/2022 | 0.8 | Review Investment agreements for noticing and schedules |
| Mark Zeiss | 12/19/2022 | 0.7 | Review employee agreements for noticing and schedules |
| Mark Zeiss | 12/19/2022 | 1.1 | Review priority documents from data sources review for potential contracts for schedules and noticing |
| Mark Zeiss | 12/19/2022 | 0.4 | Conference call with A&M team regarding marketing and sponsorship contracts, retention, licenses and statements and schedules |
| Mark Zeiss | 12/19/2022 | 0.6 | Review additional international leases for noticing and schedules |
| Ritchine Guerrier | 12/19/2022 | 2.8 | Performance a review 22 tax related files for Schedule G purposes |
| Ritchine Guerrier | 12/19/2022 | 2.9 | Analyze 52 files for Schedule G purposes |
| Ritchine Guerrier | 12/19/2022 | 1.4 | Conduct a review of 23 files for Schedule G purposes |
| Ritchine Guerrier | 12/19/2022 | 3.1 | Analyze 61 files for Schedule G purposes |
| Rob Esposito | 12/19/2022 | 1.0 | Work on sponsorship/marketing agreement strategy and next steps |
| Rob Esposito | 12/19/2022 | 0.8 | Work on detailed notes to the sponsorship marketing agreement presentation |
| Rob Esposito | 12/19/2022 | 0.9 | Meeting with A. Kranzley, B. Glueckstein, C. Jensen (S&C), D. Coles, C. Arnett and R. Esposito (A&M) to review and discuss the sponsorship and partnership agreements |
| Rob Esposito | 12/19/2022 | 0.4 | Conference call with A&M team regarding marketing and sponsorship contracts, retention, licenses and statements and schedules |
| Steve Coverick | 12/19/2022 | 0.7 | Correspond with real estate broker and FTX personnel regarding new office lease |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/19/2022 | 0.9 | Review and respond to questions re: contract review |
| Taylor Hubbard | 12/19/2022 | 1.1 | Review second priority invoices (J - L) for Schedule G purposes |
| Taylor Hubbard | 12/19/2022 | 3.2 | Analyze priority Accounting invoices (A - M) for Schedule G purposes |
| Taylor Hubbard | 12/19/2022 | 1.2 | Evaluate priority Accounting invoices (N - T) for Schedule G purposes |
| Trevor DiNatale | 12/19/2022 | 0.4 | Conference call with A&M team regarding marketing and sponsorship contracts, retention, licenses and statements and schedules |
| Trevor DiNatale | 12/19/2022 | 1.2 | Review 90 day payment history for sponsorship contract analysis |
| Trevor DiNatale | 12/19/2022 | 0.4 | Conference call with A&M team regarding PII list, spend history, marketing and sponsorship agreements and contract rejection |
| Trevor DiNatale | 12/19/2022 | 2.7 | Prepare updated marketing and sponsorship summary report for S&C review |
| Bridger Tenney | 12/20/2022 | 0.9 | Add payment notices to tracker for US based vendor |
| Bridger Tenney | 12/20/2022 | 0.8 | Edit summary tables for marketing and sponsorship agreements slide deck |
| Bridger Tenney | 12/20/2022 | 1.2 | Add column to real estate summary table that indicates current status of leases |
| Bridger Tenney | 12/20/2022 | 0.7 | Create payment request for US based vendor |
| Bridger Tenney | 12/20/2022 | 0.7 | Reformat and update index for sponsorship slide materials |
| Bridger Tenney | 12/20/2022 | 0.7 | Working session with K. Montague, B. Tenney (A&M) on marketing and sponsorship agreements slide deck |
| Bridger Tenney | 12/20/2022 | 1.1 | Update address for foreign lease across materials |
| Bridger Tenney | 12/20/2022 | 0.7 | Gather invoices for corRespond payment requests |
| Charles Evans | 12/20/2022 | 0.4 | Review of FTX Japan and Quoine Pte Ltd contracts |
| Chris Arnett | 12/20/2022 | 0.8 | Continue to review and comment on sponsorship contract presentation and analysis |
| Chris Arnett | 12/20/2022 | 1.9 | Work with A&M team to create a recommendation slide presentation re: sponsorship & marketing agreements |
| Chris Arnett | 12/20/2022 | 1.2 | Review Miami Heat contracts and develop initial view on treatment |
| Chris Arnett | 12/20/2022 | 0.8 | Review draft contracts presentation and provide feedback on same |
| Claire Myers | 12/20/2022 | 1.6 | Analyze marketing and sponsorship contracts by examining notice party, dates, and contract types to develop a contract rejection exhibited |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 12/20/2022 | 3.0 | Analyze endorsement contracts to assist with contract rejection |
| Claire Myers | 12/20/2022 | 0.3 | Conference call with S. Kotarba, C. Myers, L. Francis and K. Montague (A&M) regarding marketing and sponsorship agreements and contract rejections |
| Claire Myers | 12/20/2022 | 1.2 | Compare marketing and sponsorship contracts expected last payment to confirmed payments to determine past-due payments |
| Claire Myers | 12/20/2022 | 2.8 | Analyze marketing and sponsorship contracts to determine possible sellable assets and their assignment clauses |
| Doug Lewandowski | 12/20/2022 | 2.7 | Review slack documents for potential Schedule G disclosure |
| Doug Lewandowski | 12/20/2022 | 0.8 | Update contract database to flag potentially rejected contracts |
| Doug Lewandowski | 12/20/2022 | 2.1 | Work in relativity to identify slack documents for potential contract review |
| Doug Lewandowski | 12/20/2022 | 1.4 | Review real property lease rejection schedule against contract master database |
| Doug Lewandowski | 12/20/2022 | 1.4 | Review proposed real property rejection motion |
| Katie Montague | 12/20/2022 | 2.6 | Updates to CMS (A&M) marketing and sponsorship presentation |
| Katie Montague | 12/20/2022 | 0.7 | Working session with K. Montague, B. Tenney (A&M) on marketing and sponsorship agreements slide deck |
| Katie Montague | 12/20/2022 | 1.9 | Prepare marketing and sponsorship summary charts |
| Katie Montague | 12/20/2022 | 0.3 | Discuss Singapore lease agreement with CMS team |
| Katie Montague | 12/20/2022 | 0.3 | Conference call with S. Kotarba, C. Myers, L. Francis and K. Montague (A&M) regarding marketing and sponsorship agreements and contract rejections |
| Katie Montague | 12/20/2022 | 0.5 | Correspond with B. Zonenshayn (S&C) regarding proposed treatment of certain leases |
| Katie Montague | 12/20/2022 | 0.3 | Revise real estate presentation based on comments from S&C |
| Katie Montague | 12/20/2022 | 1.2 | Review draft of lease rejection motion from S&C |
| Katie Montague | 12/20/2022 | 0.8 | Review email from B. Zonenshayn (S&C) regarding co-working leases |
| Katie Montague | 12/20/2022 | 0.9 | Review marketing and sponsorship presentation prepared by CMS (A&M) team |
| Kumanan Ramanathan | 12/20/2022 | 0.5 | Email correspondence with B. Barrot (Chainalysis) regarding contract and review of materials |
| Luke Francis | 12/20/2022 | 0.3 | Conference call with S. Kotarba, C. Myers, L. Francis and K. Montague (A&M) regarding marketing and sponsorship agreements and contract rejections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 12/20/2022 | 2.3 | Prepare report of documents available from FTX data sources for internal review for support for various motions |
| Mark Zeiss | 12/20/2022 | 1.7 | Review documents related to Slack messages for contracts for noticing and schedules |
| Mark Zeiss | 12/20/2022 | 1.1 | Review of marketing and sponsorship agreements for potential contract motions, noticing, and Schedules |
| Ritchine Guerrier | 12/20/2022 | 1.7 | Analyze 44 files for Schedule G purposes |
| Ritchine Guerrier | 12/20/2022 | 2.6 | Performance a review 53 files for Schedule G purposes |
| Ritchine Guerrier | 12/20/2022 | 2.7 | Conduct a review of 49 files for Schedule G purposes |
| Ritchine Guerrier | 12/20/2022 | 2.8 | Performance a review 55 files for Schedule G purposes |
| Rob Esposito | 12/20/2022 | 0.5 | Management and preparation of marketing contract workstreams |
| Rob Esposito | 12/20/2022 | 0.6 | Prepare outline of proposed contract rejections materials |
| Steve Kotarba | 12/20/2022 | 0.3 | Conference call with S. Kotarba, C. Myers, L. Francis and K. Montague (A&M) regarding marketing and sponsorship agreements and contract rejections |
| Taylor Hubbard | 12/20/2022 | 0.6 | Analyze priority Accounting invoices (U - Z) for Schedule G purposes |
| Taylor Hubbard | 12/20/2022 | 1.1 | Review second priority tax invoices (A - C) for Schedule G purposes |
| Taylor Hubbard | 12/20/2022 | 2.9 | Review second priority invoices (M - O) for Schedule G purposes |
| Taylor Hubbard | 12/20/2022 | 2.6 | Evaluate second priority invoices (P - R) for Schedule G purposes |
| Trevor DiNatale | 12/20/2022 | 1.8 | Review contract notice detail report for inclusion in master mailing list and rejection motions |
| Bridger Tenney | 12/21/2022 | 0.9 | Prepare updates to categorization of sponsorship agreements and update respective slides |
| Bridger Tenney | 12/21/2022 | 0.6 | Reformat sponsorship slide materials based on internal A&M feedback |
| Bridger Tenney | 12/21/2022 | 0.7 | Revise formatting to sponsorship summary tables |
| Bridger Tenney | 12/21/2022 | 0.5 | Update treatment to sponsorship contracts in excel and corRespond slides |
| Bridger Tenney | 12/21/2022 | 1.0 | Prepare additional slides on potential future payments based on sponsorship contracts to slide deck |
| Bridger Tenney | 12/21/2022 | 0.8 | Update summary table of all sponsorships for insertion in slide deck |
| Bridger Tenney | 12/21/2022 | 0.8 | Working session with K. Montague (A&M) regarding treatment of sponsorship contracts and corRespond slide updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/21/2022 | 1.1 | Working session regarding changes to marketing and sponsorship agreements summary deck with K. Montague (A&M) |
| Bridger Tenney | 12/21/2022 | 1.4 | Making corRespond updates to sponsorship slides after receiving edits and markup |
| Chris Arnett | 12/21/2022 | 0.6 | Continue to mark up draft sponsorship deck |
| Chris Arnett | 12/21/2022 | 0.3 | Discussion with Avi Dabir (FTX) and K. Montague, C. Arnett (A&M) regarding partnership agreements |
| Chris Arnett | 12/21/2022 | 0.4 | Compose email to J. Ray (FTX) regarding building owner counterproposal |
| Chris Arnett | 12/21/2022 | 0.8 | Mark up latest draft of sponsorship rejection presentation |
| Chris Arnett | 12/21/2022 | 0.7 | Review and provide comments re: landlord negotiations |
| Chris Arnett | 12/21/2022 | 0.4 | Prepare for PMO call and review notes on payroll / vendors / contracts for discussion |
| Claire Myers | 12/21/2022 | 0.3 | Discuss different ways to determine estimate of contracts to assist with billing |
| Claire Myers | 12/21/2022 | 2.8 | Review contract notice party detail for master mailing list |
| Claire Myers | 12/21/2022 | 2.1 | Finalize sponsorship and marketing contract tracker to send to litigation team to assist with contract rejection determination |
| Doug Lewandowski | 12/21/2022 | 1.7 | Review sponsorship schedule for potential rejection analysis |
| Doug Lewandowski | 12/21/2022 | 1.7 | Work on contracts with individual counterparties identified for redaction purposes |
| Doug Lewandowski | 12/21/2022 | 2.3 | Work on review of previous Google drive folder for specific vendor diligence request |
| Katie Montague | 12/21/2022 | 0.8 | Working session with B. Tenney (A&M) regarding treatment of sponsorship contracts and corresponding slide updates |
| Katie Montague | 12/21/2022 | 0.3 | Discussion with Avi Dabir (FTX) and K. Montague, C. Arnett (A&M) regarding partnership agreements |
| Katie Montague | 12/21/2022 | 0.2 | Email regarding offer proposal from DC landlord |
| Katie Montague | 12/21/2022 | 1.1 | Working session regarding changes to marketing and sponsorship agreements PowerPoint deck with B. Tenney (A&M) |
| Katie Montague | 12/21/2022 | 1.9 | Continue updates to marketing and sponsorship analysis |
| Katie Montague | 12/21/2022 | 2.8 | Continue updates to marketing and sponsorship contract presentation |
| Mark Zeiss | 12/21/2022 | 1.9 | Revise report of Marketing and Sponsorship agreements per S&C request for potential contract motions |
| Ritchine Guerrier | 12/21/2022 | 3.1 | Conduct a review of 63 files for Schedule G purposes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 12/21/2022 | 2.9 | Analyze 54 files for Schedule G purposes |
| Ritchine Guerrier | 12/21/2022 | 2.2 | Conduct a review of 40 files for Schedule G purposes |
| Ritchine Guerrier | 12/21/2022 | 2.6 | Performance a review 45 files for Schedule G purposes |
| Steve Kotarba | 12/21/2022 | 0.7 | Review and respond to questions re additional contract review |
| Taylor Hubbard | 12/21/2022 | 2.8 | Evaluate second priority invoices (V - Z) for Schedule G purposes |
| Taylor Hubbard | 12/21/2022 | 3.1 | Analyze second priority invoices (S - U) for Schedule G purposes |
| Taylor Hubbard | 12/21/2022 | 0.7 | Analyze second priority tax invoices (D - E) for Schedule G purposes |
| Taylor Hubbard | 12/21/2022 | 2.6 | Review second priority tax invoices (F - J) for Schedule G purposes |
| Bridger Tenney | 12/22/2022 | 0.5 | Prepare updates and table of contents to sponsorship contract presentation |
| Bridger Tenney | 12/22/2022 | 1.1 | Review shared folders for contracts and future payment days |
| Bridger Tenney | 12/22/2022 | 0.7 | Working session with K. Montague (A&M) on new turn of sponsorship slide deck |
| Bridger Tenney | 12/22/2022 | 0.6 | Prepare edits to sponsorship deck for comments on summary tables |
| Bridger Tenney | 12/22/2022 | 0.8 | Update proposed treatment of contracts in sponsorship contract presentation |
| Chris Arnett | 12/22/2022 | 0.4 | Address landlord letter of credit issue |
| Chris Arnett | 12/22/2022 | 0.8 | Address comments to the lease rejection presentation |
| Chris Arnett | 12/22/2022 | 0.7 | Revise sponsorship treatment deck and associated analysis |
| Chris Arnett | 12/22/2022 | 0.2 | Discuss sponsorship actions with S Kotarba (A&M) |
| Chris Arnett | 12/22/2022 | 0.4 | Review revised sponsorship presentation and suggest modifications |
| Claire Myers | 12/22/2022 | 2.6 | Analyze contract analysis information to determine marketing and sponsorship notice parties |
| Claire Myers | 12/22/2022 | 1.3 | Compare known marketing and sponsorship contracts to agreements labeled "endorsement/sponsorship" in contract analysis to determine any new marketing and endorsement contracts |
| Claire Myers | 12/22/2022 | 1.8 | Update marketing and sponsorship agreement tracker with new agreements to assist with future rejection determination |
| Doug Lewandowski | 12/22/2022 | 1.4 | Match slack contracts to existing documents |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/22/2022 | 0.7 | Correspond with S. Kotarba (A&M) re: contract review and relativity workstreams |
| Doug Lewandowski | 12/22/2022 | 2.0 | Work on newly keyed documents for contract schedules |
| Doug Lewandowski | 12/22/2022 | 2.4 | Review slack documents for additional Schedule G entries |
| Doug Lewandowski | 12/22/2022 | 0.8 | Prepare updated contract reporting file by silo for PMO reporting |
| Ed Mosley | 12/22/2022 | 0.4 | Review of correspondence from Latham (counsel for certain sponsorship counterparties) regarding insurance |
| Ed Mosley | 12/22/2022 | 1.7 | Review of and prepare comments to draft sponsorship agreement treatment presentation to management |
| Katie Montague | 12/22/2022 | 1.3 | Update to sponsorship analysis for contracts identified to date |
| Katie Montague | 12/22/2022 | 0.7 | Working session with B. Tenney (A&M) on new turn of sponsorship slide deck |
| Katie Montague | 12/22/2022 | 0.2 | Discuss marketing and sponsorship contracts with A. Dabir (FTX) |
| Katie Montague | 12/22/2022 | 3.1 | Update marketing and sponsorship presentation for J. Ray (FTX) |
| Katie Montague | 12/22/2022 | 1.4 | Continue to update marketing and sponsorship presentation for J. Ray (FTX) |
| Katie Montague | 12/22/2022 | 0.6 | Email to J. Petiford and C. Jensen (S&C) regarding agency MSA and terms |
| Katie Montague | 12/22/2022 | 0.2 | Research company documents for agency Master Service Agreement |
| Katie Montague | 12/22/2022 | 0.4 | Listen to voicemail and read email from counsel for San Francisco lease |
| Luke Francis | 12/22/2022 | 2.2 | Review of crypto sponsorship agreements and event marketing |
| Ritchine Guerrier | 12/22/2022 | 2.9 | Performance a review 54 files for Schedule G purposes |
| Ritchine Guerrier | 12/22/2022 | 3.1 | Analyze 60 files for Schedule G purposes |
| Ritchine Guerrier | 12/22/2022 | 3.2 | Analyze 27 agreements for Schedule G purposes |
| Ritchine Guerrier | 12/22/2022 | 2.8 | Conduct a review of 51 files for Schedule G purposes |
| Rob Esposito | 12/22/2022 | 0.7 | Review and analysis of the sponsorship/marketing agreement presentation and recommendations |
| Steve Coverick | 12/22/2022 | 0.8 | Correspond with A&M and S&C personnel regarding sponsorship matter |
| Steve Kotarba | 12/22/2022 | 0.2 | Discuss sponsorship actions with C. Arnett (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/22/2022 | 0.7 | Correspond with D. Lewandowski (A&M) re: contract review and relativity workstreams |
| Taylor Hubbard | 12/22/2022 | 2.6 | Analyze second priority tax invoices (N - P) for Schedule G purposes |
| Taylor Hubbard | 12/22/2022 | 2.9 | Evaluate second priority tax invoices (K - M) for Schedule G purposes |
| Taylor Hubbard | 12/22/2022 | 3.1 | Review second priority tax invoices (Q - T) for Schedule G purposes |
| Trevor DiNatale | 12/22/2022 | 0.8 | Review insurance policy detail to identify additional insured parties per sponsorship agreements |
| Alex Lawson | 12/23/2022 | 0.6 | Prepare for and participate in meeting with A. Dietderich, E. Simpson (S&C) and E. Mosley (A&M) regarding FTX Property Mgmt |
| Bridger Tenney | 12/23/2022 | 1.1 | Review excel invoice tracker and update for most recent information |
| Bridger Tenney | 12/23/2022 | 0.9 | Update real estate leases proposed strategy in summary tables |
| Bridger Tenney | 12/23/2022 | 0.7 | Prepare updates to slides in the real estate lease deck |
| Bridger Tenney | 12/23/2022 | 0.8 | Review and format real estate lease deck for distribution |
| Chris Arnett | 12/23/2022 | 0.4 | Review and revise presentation re: leases |
| Claire Myers | 12/23/2022 | 2.1 | Analyze possible contract rejections and start building the contract rejection exhibit |
| Claire Myers | 12/23/2022 | 1.1 | Research assets and liabilities reported on internet news sources to assist with statements and schedules |
| Claire Myers | 12/23/2022 | 1.2 | Review marketing and sponsorship contract presentation to confirm all information is correct |
| Doug Lewandowski | 12/23/2022 | 3.1 | Review contracts with potential Schedule G exceptions and fix where necessary |
| Ed Mosley | 12/23/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Dietderich, others) and A. Lawson (A&M) regarding FTX Property Mgmt |
| Jeff Stegenga | 12/23/2022 | 0.4 | Licensing update discussion w/ J. Dent (A&M) |
| Katie Montague | 12/23/2022 | 0.3 | Review spend analysis prepared by L. Francis (A&M) |
| Katie Montague | 12/23/2022 | 1.3 | Revise to vendor materials for UCC based on comments from S&C |
| Katie Montague | 12/23/2022 | 0.8 | Email to C. Jensen (S&C) regarding agency contract and additional marketing contracts identified |
| Katie Montague | 12/23/2022 | 1.6 | Update to real estate contract materials for UCC based on comments from S&C |
| Katie Montague | 12/23/2022 | 2.1 | Update sponsorship analysis for contracts identified to date |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/23/2022 | 0.5 | Provide comments for third party vendor contract with FTX |
| Kumanan Ramanathan | 12/23/2022 | 0.5 | Review of latest cryptocurrency platform contract edits |
| Ritchine Guerrier | 12/23/2022 | 2.6 | Analyze 48 files for Schedule G purposes |
| Ritchine Guerrier | 12/23/2022 | 3.1 | Conduct a review of 25 agreements for Schedule G purposes |
| Ritchine Guerrier | 12/23/2022 | 2.8 | Performance a review 57 files for Schedule G purposes |
| Robert Gordon | 12/23/2022 | 0.4 | Read through voyager loan documents |
| Robert Gordon | 12/23/2022 | 0.5 | Review Embed closing documents |
| Taylor Hubbard | 12/23/2022 | 1.4 | Analyze second priority tax invoices (W - X) for Schedule G purposes |
| Taylor Hubbard | 12/23/2022 | 1.3 | Evaluate second priority tax invoices (U - V) for Schedule G purposes |
| Trevor DiNatale | 12/23/2022 | 1.9 | Review notice detail identified from contract review to prepare summary for Kroll |
| Trevor DiNatale | 12/23/2022 | 0.6 | Review insurance D&O policy detail to identify additional insured parties per sponsorship agreements |
| Ritchine Guerrier | 12/24/2022 | 2.2 | Performance a review 39 files for Schedule G purposes |
| Bridger Tenney | 12/26/2022 | 1.1 | Implement changes to contract slide deck for comments |
| Bridger Tenney | 12/26/2022 | 0.7 | Prepare updates to sponsorship contract presentation |
| Bridger Tenney | 12/26/2022 | 1.4 | Format and update sponsorship deck for distribution |
| Chris Arnett | 12/26/2022 | 1.4 | Review and summarize sponsorship agreements and associated analysis re: initial batching of rejections |
| Chris Arnett | 12/26/2022 | 0.7 | Review and comment on revised sponsorship deck |
| Claire Myers | 12/26/2022 | 1.8 | Analyze advertising and event marketing agreements to assist with contract rejection |
| Claire Myers | 12/26/2022 | 1.6 | Analyze historical spend history and marketing and sponsorship agreements' payment information to assist with contract rejection determination |
| Claire Myers | 12/26/2022 | 1.2 | Analyze social media contracts to determine payment information and term dates to assist with Schedule G and contract rejection |
| Claire Myers | 12/26/2022 | 0.8 | Review past payment information to find payments relating to sponsorship and marketing agreements |
| Claire Myers | 12/26/2022 | 0.9 | Develop contract rejection exhibit and determine counter-party addresses and term dates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/26/2022 | 1.1 | Update contract database with newly keyed contracts for PMO reporting purposes |
| Doug Lewandowski | 12/26/2022 | 2.4 | Continue working on Slack documents to identify contract documents for Schedule G |
| Katie Montague | 12/26/2022 | 0.2 | Email from C. Jensen (S&C) regarding sponsorship contracts |
| Katie Montague | 12/26/2022 | 2.4 | Continue to update sponsorship and marketing contract analysis |
| Katie Montague | 12/26/2022 | 0.5 | Prepare summary of marketing and sponsorship contracts by Debtor legal entity |
| Luke Francis | 12/26/2022 | 0.9 | Review of master service agreements and date range the contract is effective |
| Luke Francis | 12/26/2022 | 1.2 | Contract review of critical vendors and payment information |
| Mark Zeiss | 12/26/2022 | 1.1 | Review Relativity data sources provided by FTI for contract information in Google Drives, DropBox, Slack, and Email for contracts for Schedules and Noticing purposes |
| Ritchine Guerrier | 12/26/2022 | 2.9 | Analyze 51 files for Schedule G purposes |
| Ritchine Guerrier | 12/26/2022 | 2.1 | Conduct a review of 45 files for Schedule G purposes |
| Rob Esposito | 12/26/2022 | 0.9 | Review and summary of contract and insurance data for detail outline to S&C team |
| Bridger Tenney | 12/27/2022 | 0.8 | Add contracts to summary table for rejection consideration |
| Bridger Tenney | 12/27/2022 | 1.0 | Update sponsorship presentation summary tables and slide order |
| Bridger Tenney | 12/27/2022 | 0.8 | Prepare updates to contract rejection summary table |
| Bridger Tenney | 12/27/2022 | 0.9 | Prepare mapping for sponsorship contract type |
| Bridger Tenney | 12/27/2022 | 0.4 | Review and make edits to sponsorship contract presentation |
| Bridger Tenney | 12/27/2022 | 0.9 | Compile contracts slated for rejection for distribution |
| Bridger Tenney | 12/27/2022 | 0.8 | Update sponsorship summary presentation for revised analysis |
| Bridger Tenney | 12/27/2022 | 0.7 | Review contracts and compare to presentation for accuracy |
| Bridger Tenney | 12/27/2022 | 0.7 | Participate in call with C. Arnett, K. Montague and B. Tenney (A&M) re: sponsorship presentation |
| Bridger Tenney | 12/27/2022 | 0.3 | Format sponsorship deck and prepare for distribution |
| Bridger Tenney | 12/27/2022 | 0.8 | Working session with K. Montague (A&M) re: updates to sponsorship slide deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/27/2022 | 1.1 | Add estimated damages information to sponsorship contract presentation |
| Bridger Tenney | 12/27/2022 | 0.9 | Update contracts for rejection consideration presentation for distribution |
| Chris Arnett | 12/27/2022 | 0.7 | Participate in call with C. Arnett, K. Montague and B. Tenney (A&M) re: sponsorship presentation |
| Chris Arnett | 12/27/2022 | 0.3 | Participate in call with R Parabatla (Company) and C Jensen (S&C) re: IT agreements |
| Chris Arnett | 12/27/2022 | 1.4 | Continue review of contract treatment options and associated analysis |
| Chris Arnett | 12/27/2022 | 0.4 | Participate in call with R. Miller (FTX) and K. Montague (A&M) re: sponsorship agreements |
| Chris Arnett | 12/27/2022 | 0.8 | Review and comment on termination provisions in selected contracts for possible rejections |
| Chris Arnett | 12/27/2022 | 2.7 | Continue review of contract treatment options in view of sponsorship agreements and associated analysis |
| Chris Arnett | 12/27/2022 | 0.1 | Call with D. Coles (A&M) re: sponsorship agreements |
| Chris Arnett | 12/27/2022 | 0.4 | Review and distribute for signature the co-work location terminations |
| Claire Myers | 12/27/2022 | 2.2 | Analyze indemnification and term notice clauses for service agreements |
| Claire Myers | 12/27/2022 | 2.8 | Analyze invoices and corporate organizational documents to assist with document review |
| David Coles | 12/27/2022 | 0.1 | Call with C. Arnett (A&M) re: sponsorship agreements |
| Doug Lewandowski | 12/27/2022 | 1.4 | Working session with R. Guerrier (A&M) re: contract review |
| Ed Mosley | 12/27/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Dietderich, others), Mgmt (J.Ray, others), and A&M (S.Coverick, others) regarding cash, draft crypto presentation, contract rejection |
| Katie Montague | 12/27/2022 | 0.4 | Review emails between S&C and A&M regarding strategy for sponsorship contract rejection |
| Katie Montague | 12/27/2022 | 2.9 | Continue to update sponsorship and marketing contract analysis based on S&C comments |
| Katie Montague | 12/27/2022 | 0.9 | Review additional sponsorship and marketing contracts sent by D. Ornelas (FTX) |
| Katie Montague | 12/27/2022 | 0.5 | Phone call with H. Boo (FTX) regarding sponsorship contracts |
| Katie Montague | 12/27/2022 | 0.8 | Working session with B. Tenney (A&M) re: updates to sponsorship slide deck |
| Katie Montague | 12/27/2022 | 2.7 | Incorporate S&C damages analysis into sponsorship and marketing analysis |
| Katie Montague | 12/27/2022 | 0.7 | Participate in call with C. Arnett, K. Montague and B. Tenney (A&M) re: sponsorship presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 12/27/2022 | 0.3 | Update summary of contracts by legal entity |
| Katie Montague | 12/27/2022 | 0.4 | Participate in call with R. Miller (FTX) and C. Arnett (A&M) re: sponsorship agreements |
| Kumanan Ramanathan | 12/27/2022 | 0.6 | Provide feedback on crypto analytics firm contract |
| Luke Francis | 12/27/2022 | 1.7 | Contract review for additional marketing and sponsorship agreements |
| Ritchine Guerrier | 12/27/2022 | 2.8 | Conduct a review of 55 files for Schedule G purposes |
| Ritchine Guerrier | 12/27/2022 | 1.4 | Working session with D. Lewandowski (A&M) re: contract review |
| Ritchine Guerrier | 12/27/2022 | 0.9 | Analyze 47 files for Schedule G purposes |
| Ritchine Guerrier | 12/27/2022 | 2.7 | Analyze 48 files for Schedule G purposes |
| Ritchine Guerrier | 12/27/2022 | 3.1 | Performance a review 68 files for Schedule G purposes |
| Steve Coverick | 12/27/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Dietderich, others), Mgmt (J.Ray, others), and A&M (E. Mosley, others) regarding cash, draft crypto presentation, contract rejection |
| Taylor Hubbard | 12/27/2022 | 3.1 | Evaluate tax forms (W-9's, A - D) for Schedule G purposes |
| Taylor Hubbard | 12/27/2022 | 0.9 | Evaluate duplicate invoices (F - G) for Schedule G purposes |
| Taylor Hubbard | 12/27/2022 | 1.3 | Analyze duplicate invoices (A - B) for Schedule G purposes |
| Taylor Hubbard | 12/27/2022 | 2.1 | Review duplicate invoices (C - E) for Schedule G purposes |
| Taylor Hubbard | 12/27/2022 | 1.9 | Analyze tax forms (W-9's, E - G) for Schedule G purposes |
| Taylor Hubbard | 12/27/2022 | 2.8 | Review second priority tax invoices (Y - Z) for Schedule G purposes |
| Bridger Tenney | 12/28/2022 | 0.8 | Working session with K. Montague (A&M) re: changes to sponsorship slide deck after another turn of comments |
| Bridger Tenney | 12/28/2022 | 1.0 | Prepare additional updates to marketing and sponsorship contract presentation |
| Bridger Tenney | 12/28/2022 | 1.1 | Update sponsorship contract summary tables and charts in excel after turn of comments |
| Bridger Tenney | 12/28/2022 | 0.9 | Updates to sponsorship contract presentation based on recent analysis updates |
| Bridger Tenney | 12/28/2022 | 0.9 | Editing corRespond sponsorship slides after updates in excel |
| Bridger Tenney | 12/28/2022 | 0.5 | Research vendor inquiries and prepare summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/28/2022 | 0.8 | Review and prepare updates for real estate leases in tracker |
| Chris Arnett | 12/28/2022 | 0.4 | Participate in discussion with M. Rahmani (PWP) re: sponsorship agreements |
| Chris Arnett | 12/28/2022 | 0.8 | Continue review of contract terms around marketing and sponsorships |
| Chris Arnett | 12/28/2022 | 2.8 | Continue finalizing draft sponsorship deck for distribution |
| Chris Arnett | 12/28/2022 | 0.3 | Discussion with A Dabir (FTX), C. Arnett and K. Montague (A&M) re: sponsorship agreements |
| Claire Myers | 12/28/2022 | 0.3 | Conference call with A&M team regarding contract and document analysis and SOFA and schedules |
| Claire Myers | 12/28/2022 | 0.3 | Conference call with R. Esposito, S. Kotarba, D. Lewandowski and C. Myers (A&M) regarding NIL contract rejection |
| Claire Myers | 12/28/2022 | 1.5 | Analyze indemnification clauses for all agreements |
| Claire Myers | 12/28/2022 | 2.9 | Analyze guarantee clauses for all agreements to assist with contract rejection |
| Claire Myers | 12/28/2022 | 2.1 | Confirm addresses and email address for all NIL counterparties to assist with contract rejection |
| Claire Myers | 12/28/2022 | 1.3 | Create NIL contract rejection notice addresses document to assist with contract rejection |
| Claire Myers | 12/28/2022 | 1.7 | Develop first drafts of redacted and unredacted NIL contract rejection exhibit for litigation team |
| Claudia Sigman | 12/28/2022 | 0.3 | Conference call with A&M team regarding contract and document analysis and SOFA and schedules |
| Claudia Sigman | 12/28/2022 | 2.3 | Review vendor documents to determine if they are executory for inclusion in Schedule G |
| Doug Lewandowski | 12/28/2022 | 0.3 | Conference call with R. Esposito, S. Kotarba, D. Lewandowski and C. Myers (A&M) regarding NIL contract rejection |
| Doug Lewandowski | 12/28/2022 | 0.8 | Prepare revised contract slide for PMO deck |
| Doug Lewandowski | 12/28/2022 | 0.3 | Conference with D. Lewandowski and R. Esposito (A&M) to discuss contract PMO slides |
| Doug Lewandowski | 12/28/2022 | 0.4 | Correspond with FTI re: contract Relativity diligence |
| Ed Mosley | 12/28/2022 | 1.1 | Review of final version of sponsorship contract treatment process for mgmt |
| Katie Montague | 12/28/2022 | 2.8 | Continue to update marketing and sponsorship presentation for J. Ray (FYX) |
| Katie Montague | 12/28/2022 | 0.4 | Add parent company guarantee to contract analysis |
| Katie Montague | 12/28/2022 | 1.1 | Incorporate additional contract damages sent by S&C into contract analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 12/28/2022 | 0.2 | Review responses from C. Jensen (S&C) regarding contract damages analysis |
| Katie Montague | 12/28/2022 | 1.9 | Continue to update damages analysis based on S&C chart |
| Katie Montague | 12/28/2022 | 0.3 | Review email from R. Rahmani (PWP) regarding marketing and sponsorship contracts |
| Katie Montague | 12/28/2022 | 0.8 | Working session with B. Tenney (A&M) re: changes to sponsorship slide deck after another turn of comments |
| Katie Montague | 12/28/2022 | 2.5 | Update vendor sizing analysis based on new information |
| Katie Montague | 12/28/2022 | 0.3 | Discussion with A Dabir (FTX), C. Arnett and K. Montague (A&M) re: sponsorship agreements |
| Kumanan Ramanathan | 12/28/2022 | 0.4 | Discussions with K. Ramanathan (A&M), D. Feigenbaum (FTX) re: latest TRM contract issues |
| Luke Francis | 12/28/2022 | 1.3 | Document review of purchase documents for software and hardware |
| Luke Francis | 12/28/2022 | 1.2 | Review of contract rejection summary and provide additional summary documentation |
| Luke Francis | 12/28/2022 | 0.3 | Conference call with A&M team regarding contract and document analysis and SOFA and schedules |
| Luke Francis | 12/28/2022 | 1.3 | Contract review for invoices and 90 day payments for preferences |
| Mark Zeiss | 12/28/2022 | 0.3 | Conference call with A&M team regarding contract and document analysis and SOFA and schedules |
| Ritchine Guerrier | 12/28/2022 | 2.9 | Review 56 files for Schedule G purposes |
| Ritchine Guerrier | 12/28/2022 | 3.2 | Conduct a review of 70 files for Schedule G purposes |
| Ritchine Guerrier | 12/28/2022 | 1.6 | Review 40 files for Schedule G purposes |
| Ritchine Guerrier | 12/28/2022 | 2.8 | Analyze 59 files for Schedule G purposes |
| Rob Esposito | 12/28/2022 | 0.3 | Conference call with R. Esposito, S. Kotarba, D. Lewandowski and C. Myers (A&M) regarding NIL contract rejection |
| Rob Esposito | 12/28/2022 | 0.3 | Conference with D. Lewandowski and R. Esposito (A&M) to discuss contract PMO slides |
| Rob Esposito | 12/28/2022 | 0.8 | Review of contract rejection data to develop detail next steps for preparation of the rejection exhibits |
| Rob Esposito | 12/28/2022 | 0.3 | Conference call with A&M team regarding contract and document analysis and SOFA and schedules |
| Rob Esposito | 12/28/2022 | 0.3 | Review and communicate revised contract rejection tasks to A&M team |
| Steve Kotarba | 12/28/2022 | 0.3 | Conference call with A&M team regarding contract and document analysis and SOFA and schedules |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/28/2022 | 0.3 | Conference call with R. Esposito, S. Kotarba, D. Lewandowski and C. Myers (A&M) regarding NIL contract rejection |
| Taylor Hubbard | 12/28/2022 | 2.3 | Evaluate duplicate invoices (H - J) for Schedule G purposes |
| Taylor Hubbard | 12/28/2022 | 1.2 | Analyze duplicate invoices (K - L) for Schedule G purposes |
| Taylor Hubbard | 12/28/2022 | 3.1 | Review confidentiality agreements for Schedule G purposes |
| Taylor Hubbard | 12/28/2022 | 2.7 | Review duplicate invoices (M - O) for Schedule G purposes |
| Trevor DiNatale | 12/28/2022 | 0.3 | Conference call with A&M team regarding contract and document analysis and SOFA and schedules |
| Bridger Tenney | 12/29/2022 | 0.8 | Analysis of contract list and edits to same |
| Bridger Tenney | 12/29/2022 | 0.9 | Updates to contract presentation for NIL agreements |
| Bridger Tenney | 12/29/2022 | 0.6 | Review UCC distribution package for information on real estate leases |
| Bridger Tenney | 12/29/2022 | 0.9 | Review internal list of NIL agreements and compare to S&C list |
| Bridger Tenney | 12/29/2022 | 0.7 | Review and analysis of lease agreements |
| Bridger Tenney | 12/29/2022 | 0.6 | Prepare updates to lease agreement presentation |
| Bridger Tenney | 12/29/2022 | 0.7 | Review company documents for additional contracts |
| Chris Arnett | 12/29/2022 | 0.4 | Compose email to J. Ray (A&M) regarding contract rejections |
| Chris Arnett | 12/29/2022 | 0.3 | Review contract rejection exhibit re: NIL agreements |
| Chris Arnett | 12/29/2022 | 1.4 | Provide comments to potential lease rejections and address J. Ray (FTX) inquires re: same |
| Chris Arnett | 12/29/2022 | 0.2 | Participate in call with C. Jensen (S&C) re: contract rejections |
| Claire Myers | 12/29/2022 | 0.8 | Develop redacted NIL contract rejection exhibit for litigation team |
| Claire Myers | 12/29/2022 | 0.3 | Analyze documents and contracts for agreements and notice addresses |
| Claire Myers | 12/29/2022 | 2.3 | Develop final drafts of the NIL contract rejection exhibit |
| Claire Myers | 12/29/2022 | 0.4 | Conference call with R. Esposito, S. Kotarba, D. Lewandowski and C. Myers (A&M) regarding marketing and sponsorship agreements and contract rejection |
| Claire Myers | 12/29/2022 | 0.9 | Develop second draft of unredacted NIL contract rejection exhibit to assist with contract rejection |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 12/29/2022 | 1.8 | Confirm which NIL contracts had a standard notice provision and determine whether physical address came from W-9 or agreement |
| Claire Myers | 12/29/2022 | 0.5 | Conference call with A&M team regarding contract and document analysis, NIL rejection, and S&S |
| Claudia Sigman | 12/29/2022 | 1.1 | Review marketing and sponsorship contracts drafted for objection |
| Claudia Sigman | 12/29/2022 | 0.5 | Conference call with A&M team regarding contract and document analysis, NIL rejection, and S&S |
| Doug Lewandowski | 12/29/2022 | 1.1 | Update contract database to reflect newly coded documents |
| Doug Lewandowski | 12/29/2022 | 0.4 | Prepare for discussion with M. Zeiss (A&M) re: status of contracts workstream |
| Doug Lewandowski | 12/29/2022 | 0.5 | Relativity contract discussion with D. Lewandowski, M. Zeiss (A&M) and FTI Consulting |
| Doug Lewandowski | 12/29/2022 | 0.5 | Conference call with A&M team regarding contract and document analysis, NIL rejection, and S&S |
| Doug Lewandowski | 12/29/2022 | 0.4 | Conference call with R. Esposito, S. Kotarba, D. Lewandowski and C. Myers (A&M) regarding marketing and sponsorship agreements and contract rejection |
| Doug Lewandowski | 12/29/2022 | 2.4 | Diligence NIL rejection motion exhibits against eBrevia and Relativity sources |
| Katie Montague | 12/29/2022 | 0.5 | Prepare leasing agreement termination notices for K. Schultea (FTX) sign-off |
| Katie Montague | 12/29/2022 | 1.1 | Review all NIL contract addresses for noticing in contract rejection motion |
| Katie Montague | 12/29/2022 | 0.4 | Review translated Taiwan lease agreement |
| Luke Francis | 12/29/2022 | 0.8 | Contract review for construction costs and providers for property maintenance |
| Luke Francis | 12/29/2022 | 0.9 | Contract review for service agreements by silo |
| Luke Francis | 12/29/2022 | 1.2 | Contract review of employment offers by entity |
| Luke Francis | 12/29/2022 | 1.3 | Analysis of investments made in crypto vs cash for percentage of ownership |
| Luke Francis | 12/29/2022 | 0.7 | Contract review of incorporation documents by entity |
| Luke Francis | 12/29/2022 | 0.6 | Updates to summary tracker for marketing and sponsorship agreements |
| Mark Zeiss | 12/29/2022 | 0.5 | Relativity contract discussion with D. Lewandowski, M. Zeiss (A&M) and FTI Consulting |
| Ritchine Guerrier | 12/29/2022 | 2.5 | Analyze 50 files for Schedule G purposes |
| Ritchine Guerrier | 12/29/2022 | 2.7 | Performance a 49 review files for Schedule G purposes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 12/29/2022 | 2.8 | Conduct a review of 53 files for Schedule G purposes |
| Ritchine Guerrier | 12/29/2022 | 2.9 | Review 61 files for Schedule G purposes |
| Rob Esposito | 12/29/2022 | 0.5 | Conference call with A&M team regarding contract and document analysis, NIL rejection, and S&S |
| Rob Esposito | 12/29/2022 | 0.4 | Conference call with R. Esposito, S. Kotarba, D. Lewandowski and C. Myers (A&M) regarding marketing and sponsorship agreements and contract rejection |
| Robert Gordon | 12/29/2022 | 0.7 | Readthrough embed purchase agreement to support FSS |
| Steve Kotarba | 12/29/2022 | 0.4 | Conference call with R. Esposito, S. Kotarba, D. Lewandowski and C. Myers (A&M) regarding marketing and sponsorship agreements and contract rejection |
| Steve Kotarba | 12/29/2022 | 0.5 | Conference call with A&M team regarding contract and document analysis, NIL rejection, and S&S |
| Taylor Hubbard | 12/29/2022 | 1.4 | Perform quality control analysis of priority loan agreements for Schedule G purposes |
| Taylor Hubbard | 12/29/2022 | 0.3 | Analyze duplicate invoices (S) for Schedule G purposes |
| Taylor Hubbard | 12/29/2022 | 3.2 | Perform quality control review of second priority invoices for Schedule G purposes |
| Taylor Hubbard | 12/29/2022 | 2.1 | Evaluate duplicate invoices (P - R) for Schedule G purposes |
| Taylor Hubbard | 12/29/2022 | 1.8 | Evaluate duplicate invoices (T - U) for Schedule G purposes |
| Taylor Hubbard | 12/29/2022 | 2.9 | Perform quality control review of Employee/Contractor agreements for Schedule G purposes |
| Trevor DiNatale | 12/29/2022 | 0.5 | Conference call with A&M team regarding contract and document analysis, NIL rejection, and S&S |
| Trevor DiNatale | 12/29/2022 | 2.1 | Review notice detail identified from contract review to prepare summary for Kroll |
| Bridger Tenney | 12/30/2022 | 0.7 | Prepare marketing and sponsorship excel sheets for distribution |
| Bridger Tenney | 12/30/2022 | 0.6 | Research contact information for lease termination letters |
| Chris Arnett | 12/30/2022 | 0.3 | Direct notices of lease termination |
| Claire Myers | 12/30/2022 | 0.6 | Analyze sponsorship and marketing termination letters and agreements to confirm notice addresses to assist with the First Omnibus Contract Rejection |
| Claire Myers | 12/30/2022 | 0.6 | Analyze termination clauses for all agreements to assist with Schedule G and future filings |
| Claire Myers | 12/30/2022 | 1.5 | Analyze notice party information to create a rejection notice file to send to Kroll |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 12/30/2022 | 0.8 | Working session with D. Lewandowski (A&M) re: rejection exhibits |
| Claire Myers | 12/30/2022 | 0.4 | Analyze docket filings in order to determine notice addresses to assist with the First Omnibus Contract rejection |
| Claire Myers | 12/30/2022 | 0.4 | Conference call with A&M team regarding contract rejection, document analysis and PII List |
| Claudia Sigman | 12/30/2022 | 1.9 | Review corporate documents for information on directors and officers |
| Doug Lewandowski | 12/30/2022 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, M. Zeiss, and T. DiNatale (A&M) re: contracts and S&S status |
| Doug Lewandowski | 12/30/2022 | 1.7 | Review NIL agreement exhibit for rejection |
| Doug Lewandowski | 12/30/2022 | 0.8 | Working session with C. Myers (A&M) re: rejection exhibits |
| Doug Lewandowski | 12/30/2022 | 0.9 | Review newly coded contracts in eBrevia |
| Doug Lewandowski | 12/30/2022 | 2.4 | Work in relativity to identify additional potential NIL exhibits |
| Doug Lewandowski | 12/30/2022 | 2.8 | Work on 2nd Omnibus contract rejection exhibit |
| Katie Montague | 12/30/2022 | 0.3 | Email from Denver landlord regarding lease termination letter |
| Katie Montague | 12/30/2022 | 0.3 | Email from Seattle landlord regarding lease termination letter |
| Katie Montague | 12/30/2022 | 1.6 | Review Company files for additional contact information for lease termination notices |
| Katie Montague | 12/30/2022 | 2.8 | Analysis of A&M contracts compared to S&C contracts and differences |
| Katie Montague | 12/30/2022 | 1.2 | Review current draft of contract rejection motion for sponsorship and marketing contracts |
| Kim Dennison | 12/30/2022 | 0.4 | Emails w E Simpson (S&C) regarding inter-debtor loan agreement & Director appointment resolutions for FPH |
| Luke Francis | 12/30/2022 | 1.1 | Contract review for Investments cross silo by entities into other 3rd party exchanges |
| Luke Francis | 12/30/2022 | 0.8 | Review of Esports contract sponsorships and potential rejection |
| Mark Zeiss | 12/30/2022 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, M. Zeiss, and T. DiNatale (A&M) re: contracts and S&S status |
| Ritchine Guerrier | 12/30/2022 | 1.6 | Review 48 files for Schedule G purposes |
| Ritchine Guerrier | 12/30/2022 | 2.7 | Performance a review 51 files for Schedule G purposes |
| Ritchine Guerrier | 12/30/2022 | 3.1 | Conduct a review of 70 files for Schedule G purposes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 12/30/2022 | 2.9 | Analyze 64 files for Schedule G purposes |
| Rob Esposito | 12/30/2022 | 0.5 | Review and QC of the notification data for the 2nd omnibus contract objection and transfer file to Kroll |
| Rob Esposito | 12/30/2022 | 0.4 | Review of draft first omnibus executory contract rejection motion |
| Rob Esposito | 12/30/2022 | 1.1 | Review and management of the contract rejection exhibit data and communication with S&C team |
| Steve Coverick | 12/30/2022 | 0.8 | Review and provide comments on contract rejection analysis |
| Steve Kotarba | 12/30/2022 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, M. Zeiss, and T. DiNatale (A&M) re: contracts and S&S status |
| Taylor Hubbard | 12/30/2022 | 2.9 | Perform quality control analysis of second priority tax invoices for Schedule G purposes |
| Taylor Hubbard | 12/30/2022 | 2.8 | Review duplicate invoices (V - X) for Schedule G purposes |
| Taylor Hubbard | 12/30/2022 | 2.4 | Perform quality control evaluation of Non-disclosure agreements for Schedule G purposes |
| Taylor Hubbard | 12/30/2022 | 0.7 | Analyze duplicate invoices (Y - Z) for Schedule G purposes |
| Trevor DiNatale | 12/30/2022 | 1.9 | Review updated contract rejection motion and noticing detail |
| Trevor DiNatale | 12/30/2022 | 0.3 | Discussion with S. Kotarba, D. Lewandowski, M. Zeiss, and T. DiNatale (A&M) re: contracts and S&S status |
| Bridger Tenney | 12/31/2022 | 0.8 | Prepare updates to marketing and sponsorship presentation |
| Bridger Tenney | 12/31/2022 | 0.8 | Review of contract rejection motion and compare to presentation |
| Bridger Tenney | 12/31/2022 | 0.7 | Working session with K. Montague (A&M) on Sponsorship rejection summary slide deck |
| Bridger Tenney | 12/31/2022 | 1.1 | Develop sponsorship rejection summary slides for UCC |
| Chris Arnett | 12/31/2022 | 0.4 | Review and comment on presentation to UCC re: contract rejections |
| Katie Montague | 12/31/2022 | 0.7 | Working session with B. Tenney (A&M) on Sponsorship rejection summary slide deck |
| Ritchine Guerrier | 12/31/2022 | 1.4 | Analyze 40 files for Schedule G purposes |
| Robert Gordon | 12/31/2022 | 0.4 | Correspondence on founder loans |

| **Subtotal** | | **1,198.8** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/1/2022 | 0.2 | Review of and provide comments to draft of authorized user list for UST in response to requests |
| Luke Francis | 12/1/2022 | 1.6 | Review of terms of service agreements for UST |
| Zach Burns | 12/1/2022 | 2.0 | Added additional tracking features to monthly operating report tracker |
| Cole Broskay | 12/2/2022 | 0.9 | Compile initial debtor interview agenda and discussion points deck - Items updated since 11/30 submission |
| Cole Broskay | 12/2/2022 | 0.3 | Submit initial debtor interview agenda and discussion points deck to management for review and commentary |
| Cole Broskay | 12/2/2022 | 0.7 | Compile initial debtor interview agenda and discussion points deck - Build proposed reporting timeline |
| Cole Broskay | 12/2/2022 | 0.6 | Compile initial debtor interview agenda and discussion points deck - Contact the workstream leads for updated materials since 11/30 submission |
| Cole Broskay | 12/2/2022 | 1.4 | Compile initial debtor interview agenda and discussion points deck - Rule 2015.3 Report requests |
| Cole Broskay | 12/2/2022 | 0.4 | Compile initial debtor interview agenda and discussion points deck - Review Form 426 submissions for recent bankruptcies to determine reasonable requests given FTX comparative financial data available |
| Cole Broskay | 12/2/2022 | 0.8 | Compile initial debtor interview agenda and discussion points deck - Monthly Operating Report requests |
| Cole Broskay | 12/2/2022 | 1.3 | Compile initial debtor interview agenda and discussion points deck - Compare MOR submission requirements and timelines from recent cases to establish reasonable baseline for FTX |
| Robert Gordon | 12/2/2022 | 0.5 | Review and provide comments on the IDI presentation packet |
| Cole Broskay | 12/5/2022 | 1.1 | Working session with FTX management regarding approach for IDR and MOR requests |
| Cole Broskay | 12/5/2022 | 0.9 | Review entity and financial data listing, Compile revised IDI request deck |
| Cole Broskay | 12/5/2022 | 1.1 | Compile updates to IDI slide reference deck |
| Cole Broskay | 12/5/2022 | 0.2 | Update IDI request tracker based on compiled submissions |
| Robert Gordon | 12/5/2022 | 1.2 | Prepare and attend IDI prep call with M. Cilia(RLKS), S&C(various) and A&M(various) |
| Cole Broskay | 12/6/2022 | 1.2 | Adjust the IDI request deck based on management feedback and redistribute for approval |
| Rob Esposito | 12/6/2022 | 0.6 | Review and prepare insurance data for initial debtor interview |
| Robert Gordon | 12/6/2022 | 0.3 | Review and provide comments to IDI talking points presentation |
| Robert Gordon | 12/6/2022 | 0.4 | Prepare for IDI by reviewing requests, IDR information and draft notes |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 12/6/2022 | 0.9 | IDI preparation working session with M. Cilia (FTX), R. Gordon, S. Coverick (A&M) |
| Steve Coverick | 12/6/2022 | 0.9 | IDI preparation working session with M. Cilia (FTX), R. Gordon, S. Coverick (A&M) |
| Trevor DiNatale | 12/6/2022 | 1.1 | Prepare summary of insurance policy detail for IDI preparation |
| Cole Broskay | 12/7/2022 | 2.1 | Build table to document loan documents compared to general ledger transactions in Alameda Research LLC |
| Cole Broskay | 12/7/2022 | 2.3 | Begin compiling IDI packet for responses to be supplied 12-14 |
| Cole Broskay | 12/7/2022 | 1.6 | Review and compile founder loan documentation for Zixiao Wang and Sam Bankman-Fried |
| Cole Broskay | 12/7/2022 | 0.9 | Identify reconciled items for further investigation between loan documents and general ledger entries |
| Rob Esposito | 12/7/2022 | 0.3 | Prepare for Initial Debtor Interview with the U.S. Trustee, A&M, RLKS, S&C and Landis |
| Rob Esposito | 12/7/2022 | 1.3 | Participate in the Initial Debtor Interview with A&M, RLKS, S&C and Landis |
| Robert Gordon | 12/7/2022 | 1.4 | Participate in the Initial Debtor Interview with UST, S&C, LRC & A&M(Various) |
| Steve Coverick | 12/7/2022 | 1.4 | Participate in telephonic initial debtor interview |
| Steve Coverick | 12/7/2022 | 0.2 | Review materials compiled for response to UST information requests |
| Cole Broskay | 12/8/2022 | 0.6 | Compile draft response to unrestricted cash balance follow-up questions |
| Cole Broskay | 12/8/2022 | 2.6 | Continue researching differences between documentation of founders loans and general ledger entries |
| Cole Broskay | 12/8/2022 | 0.3 | Correspondence with team regarding items remaining for 12-14 IDI response packet |
| Cole Broskay | 12/8/2022 | 1.2 | Compile IDR follow-up question responses for 12-14 IDI packet |
| Samuel Witherspoon | 12/8/2022 | 0.3 | Reconcile bank account listing and balances to assist with IDR related inquiries |
| Cole Broskay | 12/9/2022 | 1.2 | Continue compilation of founder's loan detailed table based on loan documents and corresponding general ledger entries |
| Cole Broskay | 12/9/2022 | 1.4 | Research differences in founder's loan documents and general ledger entries |
| Cole Broskay | 12/12/2022 | 0.4 | Distribute IDR responses to team for review and commentary |
| Cole Broskay | 12/12/2022 | 0.6 | Working session with R. Gordon and C. Broskay (A&M) regarding founder loan IDI response |
| Cole Broskay | 12/12/2022 | 1.1 | Update IDR responses for founder loan documentation based on counsel feedback |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 12/12/2022 | 1.3 | Build cash reconciliation table for inclusion in IDI follow-up question response deck |
| Cole Broskay | 12/12/2022 | 1.7 | Compile responses to IDI follow-up questions for to be submitted 12-14 |
| Robert Gordon | 12/12/2022 | 1.2 | Review and provide comments on IDI responses |
| Robert Gordon | 12/12/2022 | 0.6 | Working session with R. Gordon and C. Broskay (A&M) regarding founder loan IDI response |
| Cole Broskay | 12/13/2022 | 0.9 | Update IDI response package and redistribute latest version to counsel and management |
| Cole Broskay | 12/13/2022 | 0.8 | Working session with R. Gordon, C. Broskay, M. Jones (A&M) regarding intercompany progress and next steps to address imbalance within Alameda entities |
| Mackenzie Jones | 12/13/2022 | 0.8 | Working session with R. Gordon, C. Broskay, M. Jones (A&M) regarding intercompany progress and next steps to address imbalance within Alameda entities |
| Mackenzie Jones | 12/13/2022 | 1.1 | Review new MOR instructions released by USPT |
| Robert Gordon | 12/13/2022 | 0.8 | Working session with R. Gordon, C. Broskay, M. Jones (A&M) regarding intercompany progress and next steps to address imbalance within Alameda entities |
| Steve Coverick | 12/13/2022 | 1.1 | Review and provide comments on information request responses to US Trustee |
| Zach Burns | 12/13/2022 | 0.8 | Update monthly operating tracker with new information in Box |
| Cole Broskay | 12/14/2022 | 0.2 | Package and send final IDI follow-up question response submission to management and counsel for sign-off |
| Ed Mosley | 12/14/2022 | 0.5 | Review of responses to UST regarding initial debtor interview |
| Robert Gordon | 12/14/2022 | 0.3 | Review final draft of IDI responses |
| Cole Broskay | 12/16/2022 | 0.3 | Update IDI submission based on management feedback and send to counsel with sign-off |
| Cole Broskay | 12/16/2022 | 0.7 | Compile IDI weekly update submission and send to management for review |
| Cole Broskay | 12/18/2022 | 1.6 | Compile IDI response summary table |
| Cole Broskay | 12/19/2022 | 1.3 | Compile and send response table for IDI submissions to date |
| Robert Gordon | 12/19/2022 | 1.7 | Prepare for 341 meeting re: IDR and IDI responses |
| Chris Arnett | 12/20/2022 | 2.6 | Participate in initial 341 meeting |
| Chris Arnett | 12/28/2022 | 0.3 | Continued review of UST responses |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/30/2022 | 0.3 | Address UST inquiries to A&M retention app |
| Rob Esposito | 12/30/2022 | 0.3 | Work on updates to the tracker for retention application comments from the UST |
| Rob Esposito | 12/31/2022 | 0.3 | Prepare equity data for response to US Trustee questions |
| **Subtotal** | | **63.3** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/13/2022 | 4.0 | Attend HFSC hearing |
| Ed Mosley | 12/14/2022 | 0.4 | Discuss next steps re: status conference hearing in front of Judge Dorsey with S. Coverick (A&M), J. Bromley and A. Dietderich (S&C) |
| Ed Mosley | 12/14/2022 | 0.4 | Prepare for and participate in status conference hearing in front of Judge Dorsey with S. Coverick (A&M), J. Bromley and A. Dietderich (S&C) |
| Steve Coverick | 12/14/2022 | 0.4 | Discuss next steps re: status conference hearing in front of Judge Dorsey with E. Mosley (A&M), J. Bromley and A. Dietderich (S&C) |
| Steve Coverick | 12/14/2022 | 0.4 | Prepare for and participate in status conference hearing in front of Judge Dorsey with E. Mosley (A&M), J. Bromley and A. Dietderich (S&C) |
| Robert Gordon | 12/23/2022 | 3.4 | Participate in Antiguan hearing over Emergent Technologies |
| **Subtotal** | | **9.0** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/6/2022 | 0.6 | Discussion w/ J. Stegenga (A&M) re: Alameda valuation issues/staffing for UCC diligence effort |
| Jeff Stegenga | 12/6/2022 | 0.4 | Discussions w/ J. Ehrenhofer (A&M) re: coordination of diligence resources for UCC formation plans |
| Jeff Stegenga | 12/6/2022 | 0.6 | Discussion w/ E. Mosley (A&M) re: Alameda valuation issues/staffing for UCC diligence effort |
| Chris Arnett | 12/8/2022 | 0.2 | Compose email to PWP to coordinate creditor committee advisors responses |
| Claudia Sigman | 12/11/2022 | 0.2 | Conference call with S. Kotarba, R. Esposito. T. DiNatale and C. Sigman (A&M) re: parties in interest and the creditor matrix |
| Rob Esposito | 12/11/2022 | 0.2 | Conference call with S. Kotarba, R. Esposito. T. DiNatale and C. Sigman (A&M) re: parties in interest and the creditor matrix |
| Steve Kotarba | 12/11/2022 | 0.2 | Conference call with S. Kotarba, R. Esposito. T. DiNatale and C. Sigman (A&M) re: parties in interest and the creditor matrix |
| Trevor DiNatale | 12/11/2022 | 0.2 | Conference call with S. Kotarba, R. Esposito. T. DiNatale and C. Sigman (A&M) re: parties in interest and the creditor matrix |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/12/2022 | 0.3 | Prepare for and participated in meeting with B.Glueckstein (S&C) regarding draft Mosley declaration in support of creditor matrix |
| Chris Arnett | 12/13/2022 | 0.2 | Discussion with C.Arnett, E. Mosley and R. Gordon (A&M) regarding presentation materials for sale process and UCC diligence |
| Ed Mosley | 12/13/2022 | 0.2 | Discussion with C.Arnett, E. Mosley and R. Gordon (A&M) regarding presentation materials for sale process and UCC diligence |
| Robert Gordon | 12/13/2022 | 0.2 | Discussion with C.Arnett, E. Mosley and R. Gordon (A&M) regarding presentation materials for sale process and UCC diligence |
| Chris Arnett | 12/14/2022 | 0.6 | Review materials in preparation for formation of creditor committee |
| Steve Kotarba | 12/14/2022 | 0.4 | Review and process committee appointment |
| Alex Wilden | 12/15/2022 | 0.5 | Discussion with E. Mosley, C. Arnett, L. Callerio, R. Gordon, S. Coverick, D. Slay, A. Willden, R. Esposito (A&M) re: UCC info package preparation |
| Chris Arnett | 12/15/2022 | 0.5 | Discussion with E. Mosley, C. Arnett, T. Atwood, R. Gordon, S. Coverick, D. Slay, A. Willden, R. Esposito (A&M) re: UCC info package preparation |
| Chris Arnett | 12/15/2022 | 0.4 | Discussion with K. Flinn, S. Saferstein (PWP) and the PWP team, R. Gordon, C. Arnett, S. Coverick (A&M) re: UCC diligence process and activities |
| Chris Arnett | 12/15/2022 | 0.3 | Develop list of materials to be initially developed for UCC and its advisors |
| David Slay | 12/15/2022 | 0.5 | Discussion with E. Mosley, C. Arnett, L. Callerio, R. Gordon, S. Coverick, D. Slay, A. Willden, R. Esposito (A&M) re: UCC info package preparation |
| Ed Mosley | 12/15/2022 | 0.5 | Discussion with E. Mosley, C. Arnett, L. Callerio, R. Gordon, S. Coverick, D. Slay, A. Willden, R. Esposito (A&M) re: UCC info package preparation |
| Katie Montague | 12/15/2022 | 1.1 | Begin review of documents to share with newly appointed UCC |
| Lorenzo Callerio | 12/15/2022 | 0.5 | Discussion with E. Mosley, C. Arnett, T. Atwood, R. Gordon, S. Coverick, D. Slay, A. Willden, R. Esposito (A&M) re: UCC info package preparation |
| Rob Esposito | 12/15/2022 | 0.5 | Discussion with E. Mosley, C. Arnett, T. Atwood, R. Gordon, S. Coverick, D. Slay, A. Willden, R. Esposito (A&M) re: UCC info package preparation |
| Rob Esposito | 12/15/2022 | 0.4 | Correspondences with A&M and S&C teams re: UCC committee members |
| Robert Gordon | 12/15/2022 | 0.4 | Discussion with K. Flinn, S. Saferstein (PWP) and the PWP team, R. Gordon, C. Arnett, S. Coverick (A&M) re: UCC diligence process and activities |
| Robert Gordon | 12/15/2022 | 0.5 | Discussion with E. Mosley, C. Arnett, T. Atwood, R. Gordon, S. Coverick, D. Slay, A. Willden, R. Esposito (A&M) re: UCC info package preparation |
| Steve Coverick | 12/15/2022 | 0.4 | Discussion with K. Flinn, S. Saferstein (PWP) and the PWP team, R. Gordon, C. Arnett, S. Coverick (A&M) re: UCC diligence process and activities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/15/2022 | 0.5 | Discussion with E. Mosley, C. Arnett, L. Callerio, R. Gordon, S. Coverick, D. Slay, A. Willden, R. Esposito (A&M) re: UCC info package preparation |
| Taylor Atwood | 12/15/2022 | 0.5 | Discussion with E. Mosley, C. Arnett, L. Callerio, R. Gordon, S. Coverick, D. Slay, A. Willden, R. Esposito (A&M) re: UCC info package preparation |
| Chris Arnett | 12/16/2022 | 0.4 | Discussion with K. Flinn, S. Saferstein (PWP) and the PWP team, R. Gordon, C. Arnett, S. Coverick (A&M) re: UCC diligence process and activities |
| Doug Lewandowski | 12/16/2022 | 0.2 | Discussion with L. Callerio (A&M) re: UCC diligence process and claims |
| Doug Lewandowski | 12/16/2022 | 0.8 | Work on prepare insurance policies for UCC review |
| Lorenzo Callerio | 12/16/2022 | 0.4 | Discussion with K. Flinn, S. Saferstein (PWP) and the PWP team, R. Gordon, C. Arnett, S. Coverick (A&M) re: UCC diligence process and activities |
| Lorenzo Callerio | 12/16/2022 | 0.1 | Follow-up call with S. Kotarba re: VDR provider |
| Lorenzo Callerio | 12/16/2022 | 2.8 | Work with S. Kotarba, L. Callerio (A&M) to set up and populate UCC diligence materials |
| Lorenzo Callerio | 12/16/2022 | 1.3 | Prepare a list of preliminary info re: UCC members |
| Lorenzo Callerio | 12/16/2022 | 0.5 | Prepare for and participate in call with K. Flinn (PWP), S. Coverick, L. Callerio (A&M) re: UCC care package |
| Lorenzo Callerio | 12/16/2022 | 0.2 | Discussion with D. Lewandowski (A&M) re: UCC diligence process and claims |
| Lorenzo Callerio | 12/16/2022 | 0.1 | Call with S. Kotarba (A&M) to discuss UCC VDR rules |
| Robert Gordon | 12/16/2022 | 0.4 | Discussion with K. Flinn, S. Saferstein (PWP) and the PWP team, R. Gordon, C. Arnett, S. Coverick (A&M) re: UCC diligence process and activities |
| Steve Coverick | 12/16/2022 | 0.5 | Prepare for and participate in call with K. Flinn (PWP), S. Coverick, L. Callerio (A&M) re: UCC care package |
| Steve Coverick | 12/16/2022 | 0.9 | Review and provide comments on materials compiled for UCC care package |
| Steve Coverick | 12/16/2022 | 0.8 | Review and provide comments on UCC member profiles |
| Steve Kotarba | 12/16/2022 | 0.1 | Call with L. Callerio (A&M) to discuss UCC VDR rules |
| Steve Kotarba | 12/16/2022 | 2.8 | Work with S. Kotarba, L. Callerio (A&M) to set up and populate UCC diligence materials |
| Steve Kotarba | 12/16/2022 | 0.1 | Follow-up call with L. Callerio (A&M) re: VDR provider |
| Ed Mosley | 12/17/2022 | 0.6 | Call with J. Stegenga and S. Coverick (A&M) re: UCC care package |
| Ed Mosley | 12/17/2022 | 0.3 | Review and provide responses to various parties regarding creditor distribution procedures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 12/17/2022 | 0.6 | Call with S. Coverick and E. Mosley (A&M) re: UCC care package |
| Steve Coverick | 12/17/2022 | 0.6 | Call with J. Stegenga and E. Mosley (A&M) re: UCC care package |
| Steve Coverick | 12/17/2022 | 1.6 | Compile materials for UCC care package |
| Chris Arnett | 12/18/2022 | 1.4 | Design, review, and edit materials to be provided to UCC |
| Katie Montague | 12/18/2022 | 1.9 | Prepare draft materials to share with newly formed UCC |
| Mackenzie Jones | 12/18/2022 | 0.3 | Respond to request for documents for UCC package |
| Cole Broskay | 12/19/2022 | 0.3 | Post documents to UCC package |
| Lorenzo Callerio | 12/19/2022 | 0.2 | Call with J. Petiford (S&C) re: UCC diligence process |
| Lorenzo Callerio | 12/19/2022 | 0.3 | Call with M. Bickerton (Intralinks) re: VDR setup |
| Lorenzo Callerio | 12/19/2022 | 0.2 | Call with N. Picinic (Intralinks) re: VDR setup |
| Mackenzie Jones | 12/19/2022 | 0.2 | Research and Respond to UCC document request questions |
| Mackenzie Jones | 12/19/2022 | 0.3 | Draft communication regarding UCC document request outstanding items |
| Alex Wilden | 12/20/2022 | 0.5 | Discussion with L. Callerio, S. Coverick, A. Willden (A&M), B. Glueckstein and J. Bromley (S&C) re: JPL requests |
| Ed Mosley | 12/20/2022 | 0.8 | Participated in 341 creditors meeting for impact on various open workstreams |
| Katie Montague | 12/20/2022 | 0.2 | Upload additional materials for UCC |
| Lorenzo Callerio | 12/20/2022 | 0.8 | Review the guidelines received from Intralinks to manage and update the VDR |
| Lorenzo Callerio | 12/20/2022 | 0.5 | Discussion with L. Callerio, S. Coverick, A. Willden (A&M), B. Glueckstein and J. Bromley (S&C) re: JPL requests |
| Mackenzie Jones | 12/20/2022 | 0.4 | Prepare and review entity summary for UCC information request |
| Robert Gordon | 12/20/2022 | 0.2 | Review supporting files for UCC package |
| Steve Coverick | 12/20/2022 | 0.5 | Discussion with L. Callerio, S. Coverick, A. Willden (A&M), B. Glueckstein and J. Bromley (S&C) re: JPL requests |
| Alex Wilden | 12/21/2022 | 0.3 | Multiple calls with L. Callerio (A&M) re: UCC package preparation |
| Hudson Trent | 12/21/2022 | 0.3 | Call with L. Callerio (A&M) re: UCC materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 12/21/2022 | 0.2 | Multiple calls with R. Perubhatla (FTX) re: selection of VDR provider |
| Lorenzo Callerio | 12/21/2022 | 1.7 | Review the available board materials in order to create a UCC package draft to be discussed internally |
| Lorenzo Callerio | 12/21/2022 | 0.3 | Call with H. Trent (A&M) re: UCC materials |
| Lorenzo Callerio | 12/21/2022 | 0.3 | Multiple calls with A. Willden (A&M) re: UCC package preparation |
| Lorenzo Callerio | 12/21/2022 | 0.2 | Call with S. Coverick (A&M) re: VDR status and UCC materials |
| Lorenzo Callerio | 12/21/2022 | 0.4 | Call with K. Flinn, M. Rahmani and N. Velivela (PWP) re: UCC package preparation |
| Steve Coverick | 12/21/2022 | 0.2 | Call with L. Callerio (A&M) re: VDR status and UCC materials |
| Alex Wilden | 12/22/2022 | 0.4 | Multiple calls with L. Callerio (A&M) re: UCC package preparation |
| Chris Arnett | 12/22/2022 | 0.8 | Review and comment on draft UCC intro deck and development of additional materials |
| Chris Arnett | 12/22/2022 | 0.8 | Continue review of materials provided for the UCC and advisors |
| Chris Arnett | 12/22/2022 | 1.3 | Develop additional materials for UCC presentation |
| Chris Arnett | 12/22/2022 | 1.4 | Meeting with J. Ray (FTX), A. Dietderich, J. Bromley and the S&C team, K. Cofsky (PWP), E. Mosley, C. Arnett and S. Coverick (A&M) re: UCC process and materials |
| Ed Mosley | 12/22/2022 | 0.3 | Discussion w/ J. Stegenga (A&M) re: FTI proposal to represent the UCC |
| Ed Mosley | 12/22/2022 | 1.4 | Meeting with J. Ray (FTX), A. Dietderich, J. Bromley and the S&C team, K. Cofsky (PWP), E. Mosley, C. Arnett (A&M) re: UCC process and materials |
| Ed Mosley | 12/22/2022 | 2.3 | Review of and prepare comments to updated draft UCC diligence materials |
| Hudson Trent | 12/22/2022 | 0.5 | Call with J. Paranyuk (S&C), H. Trent and N. Simoneaux (A&M) to discuss UCC comments and requests pertaining to wages order |
| Jeff Stegenga | 12/22/2022 | 0.3 | Discussion w/ E. Mosley (A&M) re: FTI proposal to represent the UCC |
| Lorenzo Callerio | 12/22/2022 | 1.4 | Meeting with J. Ray (FTX), A. Dietderich, J. Bromley and the S&C team, K. Cofsky (PWP), E. Mosley, C. Arnett and S. Coverick (A&M) re: UCC process and materials |
| Lorenzo Callerio | 12/22/2022 | 0.4 | Multiple calls with A. Willden (A&M) re: UCC package preparation |
| Lorenzo Callerio | 12/22/2022 | 2.0 | Review the first draft of the UCC materials prepared by A. Willden (A&M) and provide comments |
| Lorenzo Callerio | 12/22/2022 | 0.5 | Multiple calls with M. Bickerton (Intralinks) re: VDR setup |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 12/22/2022 | 1.2 | Prepare and review a VDR options overview: Intralinks vs. Box |
| Lorenzo Callerio | 12/22/2022 | 0.2 | Call with S. Coverick (A&M) re: VDR status and UCC materials |
| Nicole Simoneaux | 12/22/2022 | 0.5 | Call with J. Paranyuk (S&C), H. Trent and N. Simoneaux (A&M) to discuss UCC comments and requests pertaining to wages order |
| Steve Coverick | 12/22/2022 | 2.1 | Review and provide comments on latest draft of UCC onboarding deck |
| Steve Coverick | 12/22/2022 | 1.4 | Meeting with J. Ray (FTX), A. Dietderich, J. Bromley and the S&C team, K. Cofsky (PWP), E. Mosley, C. Arnett (A&M) re: UCC process and materials |
| Steve Coverick | 12/22/2022 | 0.2 | Call with L. Callerio (A&M) re: VDR status and UCC materials |
| Alex Wilden | 12/23/2022 | 1.0 | Discussion with L. Callerio (A&M) to finalize draft UCC materials |
| Alex Wilden | 12/23/2022 | 0.7 | Discussion with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M), A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley (S&C), K. Flinn, K. Cofsky (PWP) regarding UCC deck materials to be presented |
| Brandon Parker | 12/23/2022 | 0.8 | Internal A&M Call (C. Howe, B. Parker) re: Ch. 11 Tax Considerations slide for UCC Package |
| Christopher Howe | 12/23/2022 | 0.8 | Internal A&M Call (C. Howe, B. Parker) re: Ch. 11 Tax Considerations slide for UCC Package |
| Ed Mosley | 12/23/2022 | 1.9 | Review of and prepare comments to updated draft of UCC diligence presentation and back-up materials |
| Ed Mosley | 12/23/2022 | 0.8 | Prepare for and participate in meeting with S&C (A.Kranzley, others), PWP (M.Rahmani, others), J.Ray (FTX), and A&M (S.Coverick) regarding UCC diligence presentation |
| Ed Mosley | 12/23/2022 | 0.5 | Prepare for and participate in introductory call between FTI (M.Cordasco, others) and A&M (S.Coverick, others) |
| Ed Mosley | 12/23/2022 | 0.4 | Review and prepare comments to draft crypto distribution within BitGo data for use with mgmt and UCC |
| Katie Montague | 12/23/2022 | 2.1 | Prepare real estate contract materials for UCC |
| Katie Montague | 12/23/2022 | 1.3 | Prepare critical and foreign vendor details for UCC |
| Kumanan Ramanathan | 12/23/2022 | 0.4 | Call with N. Friedlander (S&C) to discuss crypto and cybersecurity components of UCC presentation |
| Kumanan Ramanathan | 12/23/2022 | 2.9 | Prepare materials for UCC overview presentation |
| Kumanan Ramanathan | 12/23/2022 | 0.7 | Discussion with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M), A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley (S&C), K. Flinn, K. Cofsky (PWP) regarding UCC deck materials to be presented |
| Kumanan Ramanathan | 12/23/2022 | 1.6 | Prepare updates to UCC overview presentation materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 12/23/2022 | 0.1 | Call with M. Bickerton (Intralinks) re: updates on VDR setup |
| Lorenzo Callerio | 12/23/2022 | 1.0 | Multiple calls with A. Willden (A&M) re: revised UCC materials |
| Steve Coverick | 12/23/2022 | 0.5 | Prepare for and participate in introductory call between FTI (M.Cordasco, others) and A&M (E. Mosley, others) |
| Steve Coverick | 12/23/2022 | 0.8 | Participate in call with J. Ray (FTX), A. Dietderich (S&C), K. Cofsky (PWP), E. Mosley (A&M) re: UCC onboarding |
| Steve Coverick | 12/23/2022 | 0.8 | Prepare for and participate in meeting with S&C (A.Kranzley, others), PWP (M.Rahmani, others), J.Ray (FTX), and A&M (E. Mosley) regarding UCC diligence presentation |
| Steve Coverick | 12/23/2022 | 1.5 | Review and provide comments on latest draft of UCC onboarding materials |
| Alex Wilden | 12/24/2022 | 0.2 | Working session with L. Callerio (A&M) re: UCC deck |
| Chris Arnett | 12/24/2022 | 0.3 | Call with A Wilden (A&M) to discuss comments to creditor deck |
| Lorenzo Callerio | 12/24/2022 | 0.2 | Working session with A. Willden (A&M) re: UCC deck |
| Steve Coverick | 12/24/2022 | 1.6 | Review and provide comments on latest draft of second day hearing materials for UCC |
| Alex Wilden | 12/26/2022 | 0.5 | Update slides to reflect J. Ray (FTX) and A. Dietderich (S&C) comments on UCC deck |
| Alex Wilden | 12/26/2022 | 0.5 | Working session with L. Callerio (A&M) re: UCC deck |
| Chris Arnett | 12/26/2022 | 1.1 | Continue to review and provide comments to UCC presentation |
| Ed Mosley | 12/26/2022 | 2.3 | Review of latest draft of UCC advisor diligence presentation and prepare comments |
| Kumanan Ramanathan | 12/26/2022 | 1.1 | Revise UCC materials for further edits on crypto and exchange operations |
| Lorenzo Callerio | 12/26/2022 | 0.5 | Working session with A. Willden (A&M) re: UCC deck |
| Steve Coverick | 12/26/2022 | 1.9 | Review and provide comments on revisions to UCC onboarding deck |
| Steve Coverick | 12/26/2022 | 0.5 | Correspond with A&M and FTX personnel regarding UCC information request |
| Taylor Atwood | 12/26/2022 | 0.4 | Provide comments related to updated cash management final order summary for UCC advisors |
| Brandon Parker | 12/27/2022 | 0.9 | Call with W. Su, B. Parker (A&M) re: Updates to UCC Package |
| David Slay | 12/27/2022 | 1.7 | Create docket and UCC slides for PMO |
| Ed Mosley | 12/27/2022 | 2.1 | Review of and prepare comments to latest draft of UCC advisors diligence presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/27/2022 | 0.8 | Prepare updated UCC slides |
| Kumanan Ramanathan | 12/27/2022 | 0.8 | Revise UCC materials for further edits |
| Robert Gordon | 12/27/2022 | 0.3 | Review updated UCC materials tracker |
| Steve Coverick | 12/27/2022 | 2.1 | Review and provide comments on latest draft of UCC onboarding materials |
| Steve Coverick | 12/27/2022 | 2.4 | Participate in call with L. Despins, K. Hansen (PH), A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley (S&C), M. Cordasco (FTI) re: 2nd day hearing and UCC onboarding |
| Taylor Atwood | 12/27/2022 | 0.6 | Email correspondence pertaining to open cash flow forecast questions pertaining to UCC materials |
| Warren Su | 12/27/2022 | 0.9 | Call with W. Su, B. Parker (A&M) re: Updates to UCC Package |
| Ed Mosley | 12/28/2022 | 0.9 | Review of initial due diligence request list from UCC advisors |
| Kim Dennison | 12/28/2022 | 0.3 | Emails w A Lawson (A&M) regarding slides / update to Creditor Committee with respect to Bahamas workstream |
| Kim Dennison | 12/28/2022 | 1.0 | Emails with A Willden (A&M) regarding draft materials prepared for Creditor Committee; Provide comments on Bahamas Operations information |
| Kim Dennison | 12/28/2022 | 1.3 | Work on slides / update to Creditor Committee regarding Bahamas Operations as discussed with A Lawson (A&M) |
| Steve Coverick | 12/28/2022 | 1.1 | Review and coordinate responses to UCC information request list re: second day orders |
| Taylor Atwood | 12/28/2022 | 1.3 | Draft responses to UCC diligence questions pertaining to treasury matters |
| Taylor Atwood | 12/28/2022 | 0.7 | Review draft responses to UCC diligence questions pertaining to OCPs |
| Chris Arnett | 12/29/2022 | 0.4 | Continue UCC diligence response |
| Chris Arnett | 12/29/2022 | 0.3 | Discussion of contracts and UCC response with K. Montague and C. Arnett (A&M) |
| Chris Arnett | 12/29/2022 | 0.4 | Participate in call with K. Montague and C. Arnett (A&M) re: workstream check in and UCC responses |
| Chris Arnett | 12/29/2022 | 0.8 | Respond to inquiries from the UCC re: first and second day motions |
| Katie Montague | 12/29/2022 | 0.4 | Participate in call with K. Montague and C. Arnett (A&M) re: workstream check in and UCC responses |
| Katie Montague | 12/29/2022 | 2.1 | Prepare responses to UCC questions regarding critical and foreign vendors |
| Katie Montague | 12/29/2022 | 1.1 | Prepare responses to UCC questions regarding leases included in rejection motion |
| Katie Montague | 12/29/2022 | 0.3 | Discussion of contracts and UCC response with K. Montague and C. Arnett (A&M) |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *December 1, 2022 through December 31, 2022*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/29/2022 | 0.3 | Prepare summary and correspondence related to FTI diligence questions |
| Steve Coverick | 12/29/2022 | 1.3 | Review and provide comments on materials compiled in response to UCC information requests re: 2nd day orders |
| Alex Wilden | 12/30/2022 | 0.1 | Call with L. Callerio (A&M) re: UCC materials |
| Ed Mosley | 12/30/2022 | 0.3 | Prepared for and participated in discussion with S.Coverick (A&M) regarding Embed, UCC materials, and workstream status |
| Ed Mosley | 12/30/2022 | 0.5 | Discussion w/ J. Stegenga (A&M) re: workstream update and UCC interaction |
| Jeff Stegenga | 12/30/2022 | 0.5 | Discussion w/ E. Mosley (A&M) re: workstream update and UCC interaction |
| Katie Montague | 12/30/2022 | 0.5 | Call with M. Cilia (FTX) regarding vendor-related questions from UCC |
| Kevin Kearney | 12/30/2022 | 1.5 | Compilation of information to respond to FTI UCC requests |
| Kim Dennison | 12/30/2022 | 0.3 | Emails to T Atwood (A&M) regarding updates to Creditor Committee slides regarding Bahamas Operations |
| Kumanan Ramanathan | 12/30/2022 | 2.8 | Prepare updates to UCC presentation materials |
| Lorenzo Callerio | 12/30/2022 | 0.1 | Call with S. Coverick (A&M) re: UCC materials |
| Lorenzo Callerio | 12/30/2022 | 0.1 | Call with A. Willden (A&M) re: UCC materials |
| Mackenzie Jones | 12/30/2022 | 1.7 | Compile detail on all non-debtor entities for UCC |
| Mackenzie Jones | 12/30/2022 | 0.7 | Review of non-debtor entity summary for UCC |
| Robert Gordon | 12/30/2022 | 0.4 | Edit responses to UCC materials presentation |
| Steve Coverick | 12/30/2022 | 0.3 | Prepared for and participated in discussion with E. Mosley (A&M) regarding Embed, UCC materials, and workstream status |
| Steve Coverick | 12/30/2022 | 0.1 | Call with L. Callerio (A&M) re: UCC materials |
| Steve Coverick | 12/30/2022 | 1.2 | Review and provide comments on latest draft of UCC onboarding deck |
| Andrey Ulyanenko | 12/31/2022 | 0.3 | A&M Internal Call A. Ulyanenko, B. Parker (A&M) re: FTI UCC request list |
| Brandon Parker | 12/31/2022 | 0.3 | A&M Internal Call A. Ulyanenko, B. Parker (A&M) re: FTI UCC request list |
| Chris Arnett | 12/31/2022 | 1.7 | Review, coordinate, and respond to FTI info request re: 2nd day orders |
| Katie Montague | 12/31/2022 | 0.2 | Review additional requests from UCC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 12/31/2022 | 1.3 | Prepare responses to additional requests from UCC regarding leases rejected |
| Steve Coverick | 12/31/2022 | 1.8 | Review and provide comments on materials compiled in response to additional UCC information requests re: 2nd day orders |
| **Subtotal** | | **135.4** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 12/1/2022 | 1.8 | Develop cost analysis re: Purchased FTX Bahamas Properties |
| Ed Mosley | 12/1/2022 | 0.6 | Correspondence with A&M team regarding process around sharing data with AlixPartners to assist with on-boarding |
| Alex Lawson | 12/2/2022 | 0.2 | Review Bahamas property valuation options and standard terms of sale process |
| Kevin Kearney | 12/2/2022 | 0.2 | Analysis of non-cash consideration paid to WRS venture investments |
| Ed Mosley | 12/4/2022 | 0.6 | Discussion with S.Coverick (A&M) regarding diligence support for J.Ray (FTX), updated cash forecasts, and status updates as of 12/4 |
| Ed Mosley | 12/4/2022 | 0.6 | Correspondence with A&M team regarding due diligence materials and access to Alix |
| Jeff Stegenga | 12/4/2022 | 0.4 | Follow-up discussion w/ S. Coverick (A&M) re: Miami contract and follow-up S&C diligence |
| Steve Coverick | 12/4/2022 | 0.6 | Discussion with E. Mosley (A&M) regarding diligence support for J.Ray (FTX), updated cash forecasts, and status updates as of 12/4 |
| Steve Coverick | 12/4/2022 | 0.4 | Follow-up discussion w/ J. Stegenga (A&M) re: Miami contract and follow-up S&C diligence |
| Alex Lawson | 12/5/2022 | 0.2 | Review Nardello persons of interest analysis and potential plans of action |
| Jeff Stegenga | 12/5/2022 | 0.2 | Call w/ S. Coverick (A&M) re: sponsorship diligence |
| Kevin Kearney | 12/5/2022 | 1.5 | Coordination with AlixPartners on document requests |
| Steve Coverick | 12/5/2022 | 0.2 | Call w/ J. Stegenga (A&M) re: sponsorship diligence |
| Alex Lawson | 12/6/2022 | 1.6 | Update Nardello persons of interest analysis and potential plans of action with latest data and feedback from leadership |
| Ed Mosley | 12/6/2022 | 1.1 | Review of IDR in preparation for IDI |
| Kevin Kearney | 12/6/2022 | 1.4 | Research on legal entity structure for share purchases |
| Robert Gordon | 12/6/2022 | 1.1 | Review and respond to Law Enforcement Agencies historical transaction request |
| Steve Kotarba | 12/6/2022 | 0.5 | Respond to request re largest shareholders |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ana Abrahao | 12/7/2022 | 2.0 | Analysis of initial documents |
| Ana Abrahao | 12/7/2022 | 2.0 | Background Check of the Brazilian company Modulo Capital |
| Ana Abrahao | 12/7/2022 | 2.0 | Bahamas Company (Modulo) Background Check |
| Zach Burns | 12/7/2022 | 1.1 | Researched FTX AmEx and Chase credit card statements |
| Ana Abrahao | 12/8/2022 | 1.5 | Preparation of Findings' Report |
| Ana Abrahao | 12/8/2022 | 2.0 | International media analysis |
| David Coles | 12/8/2022 | 0.3 | Discussion with S. Glustein (A&M) re: sale process DD tracking/status reporting for venture deck/periodic PMO monitoring |
| Ed Mosley | 12/8/2022 | 0.1 | Review of UST requests in connection with the IDI |
| Ed Mosley | 12/8/2022 | 0.1 | Review of inbound data request regarding exchange transaction information |
| Ed Mosley | 12/8/2022 | 0.8 | Review and provide comments to draft message to congressional hearing |
| Lorenzo Callerio | 12/8/2022 | 1.6 | Prepare DD tracker and activities |
| Lorenzo Callerio | 12/8/2022 | 1.6 | Review documents to be uploaded once the UCC is formed |
| Steven Glustein | 12/8/2022 | 0.3 | Discussion with D. Coles (A&M) re: sale process DD tracking/status reporting for venture deck/periodic PMO monitoring |
| Alex Lawson | 12/9/2022 | 0.7 | Conduct analysis re: Bahamas property purchases and request appropriate access to AWS to gather necessary information |
| Alex Wilden | 12/9/2022 | 0.3 | Discussion with A. Willden (A&M), K. Cofsky (PWP), M. Rahmani (PWP) and the PWP team re: DD activities preparation |
| Lorenzo Callerio | 12/9/2022 | 0.3 | Discussion with L. Callerio (A&M), K. Cofsky (PWP), M. Rahmani (PWP) and the PWP team re: DD activities preparation |
| Rob Esposito | 12/9/2022 | 0.3 | Review of documents to provide acquisition relate materials to S&C team |
| Robert Gordon | 12/11/2022 | 1.9 | Review Binance transaction supporting documents to respond to house request |
| Robert Gordon | 12/11/2022 | 0.4 | Draft response for request from House Financial Services Committee |
| Alessandro Farsaci | 12/12/2022 | 0.1 | FTX Europe - structuring of business and options review |
| Alex Wilden | 12/12/2022 | 2.0 | Review of dataroom materials for DD activities preparation |
| David Nizhner | 12/12/2022 | 0.2 | Review relationship between Tether and FTX |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 12/12/2022 | 0.2 | Research FTX crypto company relationships |
| David Nizhner | 12/12/2022 | 1.3 | Research relationship between Tether and FTX for crypto FTX relationship tracker |
| David Nizhner | 12/12/2022 | 0.6 | Compile summary of Tether relationship with FTX |
| Ed Mosley | 12/12/2022 | 0.6 | Review of AWS request workplan for current inquiries and prepare comments |
| Gaurav Walia | 12/12/2022 | 1.3 | Review the regulatory diligence request tracker |
| Kevin Kearney | 12/12/2022 | 1.0 | Reconciliation of information within the VDR sites for Embed and LedgerX |
| Lorenzo Callerio | 12/12/2022 | 2.5 | Review available documents in advance to a call to be scheduled with PWP |
| Rob Esposito | 12/12/2022 | 0.2 | Review of data for diligence request related to Directors and Officers |
| Rob Esposito | 12/12/2022 | 0.3 | Review of documents to support request for marketing materials related to acquisitions |
| Taylor Atwood | 12/12/2022 | 0.8 | Review relationship between Tether and FTX |
| Lorenzo Callerio | 12/13/2022 | 2.0 | Start populating a list of documents to be provided to the UCC, once the committee is formed |
| Lorenzo Callerio | 12/13/2022 | 0.5 | Review the diligence trackers provided by R. Gordon (A&M) |
| Doug Lewandowski | 12/14/2022 | 1.3 | Work on diligence requests related to contracts against specific FTX entities |
| Doug Lewandowski | 12/14/2022 | 0.8 | Work on diligence requests related to contracts for specific counterparties |
| Doug Lewandowski | 12/14/2022 | 0.8 | Work on diligence requests related to real property leases |
| Ed Mosley | 12/15/2022 | 0.3 | Review of draft requests from JPL for information regarding FTX Digital Markets |
| Ed Mosley | 12/15/2022 | 0.8 | Review of potential materials to be used in UCC due diligence efforts |
| Lorenzo Callerio | 12/15/2022 | 1.6 | Further review of the available info to be shared with the UCC's advisors |
| Lorenzo Callerio | 12/15/2022 | 0.6 | Initiate preparation of the internal VDR folder structure |
| Lorenzo Callerio | 12/15/2022 | 0.6 | Prepare an info tracker to include data requests received form the Bahamian Authorities |
| Doug Lewandowski | 12/16/2022 | 1.3 | Work on contract diligence request for specific vendors |
| Ed Mosley | 12/16/2022 | 0.9 | Review and respond to correspondence regarding UCC diligence process setup and strategy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/16/2022 | 0.6 | Review of multiple responses of AWS data for regulatory and sale process workstreams |
| Ed Mosley | 12/16/2022 | 0.4 | Review draft responses to foreign regulator requests of exchanges for Singapore and other jurisdictions |
| Lorenzo Callerio | 12/16/2022 | 0.5 | Diligence coordination call with R. Sharma (FTX) |
| Steve Coverick | 12/17/2022 | 1.6 | Review and provide comments on materials compiled for Bahamian JPL information requests |
| Ed Mosley | 12/19/2022 | 0.6 | Prepare for and participate in meeting with K.Knipp, E.Simpson (S&C) and S. Coverick (A&M) regarding due diligence for potential subsidiary board role |
| Lorenzo Callerio | 12/19/2022 | 2.0 | Review and upload the UCC package into an A&M-S&C-PWP shared folder |
| Lorenzo Callerio | 12/19/2022 | 0.9 | Prepare a detailed index of the diligence documents to be approved by S&C |
| Lorenzo Callerio | 12/19/2022 | 2.2 | Review documents to be uploaded in the UCC shared folder |
| Lorenzo Callerio | 12/19/2022 | 0.8 | Prepare a list of documents to be uploaded for S&C approval, as requested by J. Petiford (S&C) |
| Lorenzo Callerio | 12/19/2022 | 1.0 | Review and update the DD shared folder structure |
| Steve Coverick | 12/19/2022 | 0.6 | Prepare for and participate in meeting with K.Knipp, E.Simpson (S&C) and E. Mosley (A&M) regarding due diligence for potential subsidiary board role |
| Trevor DiNatale | 12/19/2022 | 1.4 | Prepare insurance and surety summary detail for UCC diligence |
| Cole Broskay | 12/20/2022 | 0.6 | Search for entity detail on targeted entity |
| Ed Mosley | 12/20/2022 | 1.6 | Review of dotcom silo board materials and back-up data |
| Lorenzo Callerio | 12/20/2022 | 0.7 | Prepare an updated documents approval index to be discussed with S&C |
| Lorenzo Callerio | 12/20/2022 | 1.1 | Prepare a list additional document to be uploaded and reach out to each of the lead team members to collect them |
| Lorenzo Callerio | 12/20/2022 | 1.6 | Review and upload additional documents into the advisors shared folder |
| Rob Esposito | 12/20/2022 | 0.4 | Review of materials for diligence data room |
| Doug Lewandowski | 12/21/2022 | 1.4 | Work on contract related diligence request for specific vendors for K. Ramanathan (A&M) review |
| Ed Mosley | 12/21/2022 | 0.6 | Review of latest bank statement tracker for information database |
| Lorenzo Callerio | 12/21/2022 | 0.6 | Review and update VDR providers options |
| Doug Lewandowski | 12/22/2022 | 0.2 | Correspond with A&M team re: Relativity access & accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/22/2022 | 0.4 | Work with FTI on Relativity access |
| Lorenzo Callerio | 12/22/2022 | 2.3 | Review and update the UCC draft materials after receiving info from the different workgroups |
| Lorenzo Callerio | 12/22/2022 | 2.5 | Prepare a revised DRAFT presentation to be circulated to the UCC |
| Rob Esposito | 12/22/2022 | 0.6 | Prepare tax motion slide for diligence presentation |
| Rob Esposito | 12/22/2022 | 0.2 | Prepare tax data for diligence request |
| Alex Wilden | 12/23/2022 | 1.6 | Preparation of materials for UCC |
| Doug Lewandowski | 12/23/2022 | 1.3 | Review real estate contracts for UCC review |
| Ed Mosley | 12/23/2022 | 0.1 | Review of sponsorship agreement and corresponding insurance endorsements |
| Ed Mosley | 12/23/2022 | 0.3 | Review of certain FTX Property Mgmt information and cash forecast in connection with cash mgmt motion arguments |
| Lorenzo Callerio | 12/23/2022 | 1.6 | Prepare updates to UCC materials |
| Lorenzo Callerio | 12/23/2022 | 0.6 | Prepare an updated documents approval index to be discussed with S&C |
| Lorenzo Callerio | 12/23/2022 | 1.2 | Review the updated UCC draft materials based on discussions held with management, S&C and PWP |
| Taylor Atwood | 12/23/2022 | 1.0 | Draft updates to cash management order for UCC presentation |
| Lorenzo Callerio | 12/24/2022 | 1.9 | Detailed review of the UCC draft deck |
| Taylor Atwood | 12/24/2022 | 0.3 | Draft update to cash management motion requested relief for UCC presentation |
| Ed Mosley | 12/26/2022 | 0.8 | Review of updated information regarding insurance and prepare correspondence to S&C in response to Latham inquiry |
| Ed Mosley | 12/26/2022 | 1.4 | Review of administrative cost options for ongoing work performed by the estate |
| Lorenzo Callerio | 12/26/2022 | 2.3 | Review and update the UCC materials including comments receive from J. Ray (FTX) and the S&C team |
| Lorenzo Callerio | 12/26/2022 | 0.8 | Discuss and review the comments tracker prepared by A. Willden (A&M) |
| Lorenzo Callerio | 12/26/2022 | 1.1 | Assist with communications to contractors with outstanding payments |
| Alex Wilden | 12/27/2022 | 1.4 | Incorporate edits for UCC materials to be provided |
| Doug Lewandowski | 12/27/2022 | 2.4 | Work on diligence related to DARE act requests in Relativity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/27/2022 | 1.3 | Work on diligence request related to contracts and collected documents |
| Lorenzo Callerio | 12/27/2022 | 1.2 | Review the final UCC deck draft |
| Lorenzo Callerio | 12/27/2022 | 0.5 | Review information received from R. Gordon (A&M) re: Bahamas |
| Lorenzo Callerio | 12/27/2022 | 1.2 | Include additional comments received from J. Ray (FTX) in the updated UCC draft deck |
| Lorenzo Callerio | 12/27/2022 | 1.5 | Incorporate additional comments received from the A&M team in the UCC deck |
| Rob Esposito | 12/27/2022 | 0.3 | Review and coordinate response to questions on parties-in-interest from the UCC |
| Ed Mosley | 12/28/2022 | 1.4 | Review of draft memorandum to management and board regarding subsidiary business |
| Lorenzo Callerio | 12/28/2022 | 1.1 | Prepare an updated diligence tracker including the preliminary request list received from FTI |
| Ed Mosley | 12/29/2022 | 1.4 | Call with M. Cordasco, J. Baltaytis, E. Marshall, B. Bromberg, M. Gray (FTI), E. Mosley, L. Callerio, J. Marshall and S. Coverick (A&M) re: FDM diligence call |
| Jonathan Marshall | 12/29/2022 | 1.4 | Call with M. Cordasco, J. Baltaytis, E. Marshall, B. Bromberg, M. Gray (FTI), E. Mosley, L. Callerio, J. Marshall and S. Coverick (A&M) re: FDM diligence call |
| Lorenzo Callerio | 12/29/2022 | 1.4 | Distribute the preliminary diligence requests received from FTI to the different teams |
| Lorenzo Callerio | 12/29/2022 | 1.4 | Call with M. Cordasco, J. Baltaytis, E. Marshall, B. Bromberg, M. Gray (FTI), E. Mosley, L. Callerio, J. Marshall and S. Coverick (A&M) re: FDM diligence call |
| Steve Coverick | 12/29/2022 | 1.4 | Call with M. Cordasco, J. Baltaytis, E. Marshall, B. Bromberg, M. Gray (FTI), E. Mosley, L. Callerio, J. Marshall and S. Coverick (A&M) re: FDM diligence call |
| Alex Wilden | 12/30/2022 | 1.9 | Compile responses from workstream leads to respond to FTI requests |
| Kumanan Ramanathan | 12/30/2022 | 1.1 | Provide due diligence responses to FTI |
| Leslie Lambert | 12/30/2022 | 0.8 | Prepared data extracts responsive to due diligence requests |
| Leslie Lambert | 12/30/2022 | 1.2 | Prepared submission package for responses to due diligence requests |
| Lorenzo Callerio | 12/30/2022 | 1.0 | Review the final version of the UCC deck |
| Lorenzo Callerio | 12/30/2022 | 1.7 | Prepare a revised diligence tracker to include comments received from S&C |
| Lorenzo Callerio | 12/30/2022 | 0.9 | Prepare a revised version of the UCC deck, based on discussions held with S. Coverick (A&M) |
| Rob Esposito | 12/30/2022 | 0.3 | Conference with N. Menillo (S&C) to discuss the indemnities and related insurance policies |

```
┌─────────────────────────────────────────────────┐
│          FTX Trading Ltd., et al.,                │
│     Time Detail by Activity by Professional       │
│   December 1, 2022 through December 31, 2022       │
└─────────────────────────────────────────────────┘
```

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Wilden | 12/31/2022 | 1.0 | Compile of responses from workstream leads to respond to FTI requests |
| Alex Wilden | 12/31/2022 | 0.6 | Working sessions with L. Callerio (A&M) re: additional FTI and PH diligence requests |
| James Cooper | 12/31/2022 | 0.1 | Call with L. Callerio (A&M) re: cash management diligence requests |
| Leslie Lambert | 12/31/2022 | 0.7 | Conducted quality control review of responsive schedules and narrative to information requests |
| Leslie Lambert | 12/31/2022 | 1.3 | Prepared responses to due diligence requests |
| Lorenzo Callerio | 12/31/2022 | 0.6 | Working sessions with A. Willden (A&M) re: additional FTI and PH diligence requests |
| Lorenzo Callerio | 12/31/2022 | 0.1 | Call with J. Cooper (A&M) re: cash management diligence requests |
| Lorenzo Callerio | 12/31/2022 | 0.1 | Call with S. Coverick (A&M) re: FTI diligence requests |
| Lorenzo Callerio | 12/31/2022 | 1.5 | Prepare a revised diligence tracker including files received from the different working groups |
| Steve Coverick | 12/31/2022 | 0.1 | Call with L. Callerio (A&M) re: FTI diligence requests |

| **Subtotal** | | **133.1** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/1/2022 | 2.1 | Review employee roster for potential rationalization |
| Chris Arnett | 12/1/2022 | 0.8 | Participate in discussions with C. Arnett, H. Trent (A&M) and K. Schultea (FTX) regarding employee rationalization |
| David Slay | 12/1/2022 | 2.3 | Review Singapore and Japanese payroll cadence and compile associated workbook |
| Dylan Hernandez | 12/1/2022 | 1.9 | Review and verify KERP data for potential peer companies |
| Ed Mosley | 12/1/2022 | 0.9 | Review prospective D&O insurance providers ahead of meeting to discuss with management |
| Ed Mosley | 12/1/2022 | 1.1 | Review of and provide comments to current version of employee compensation planning documents |
| Ed Mosley | 12/1/2022 | 1.6 | Review of data to be used in employee compensation analysis |
| Ed Mosley | 12/1/2022 | 1.6 | Teleconference with prospective D&O insurance providers, J. Ray, K. Schultea (FTX), E. Mosley, R. Gordon, S. Coverick, T. Atwood (A&M) to discuss legal entity silo materials |
| Hudson Trent | 12/1/2022 | 0.3 | Correspond with FTX employees in Turkey regarding November payroll |
| Hudson Trent | 12/1/2022 | 0.6 | Review payments for international contractors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 12/1/2022 | 1.4 | Prepare outline of post petition HR structure |
| Hudson Trent | 12/1/2022 | 1.1 | Prepare summary of data provided to Compensation and Benefits team |
| Hudson Trent | 12/1/2022 | 1.0 | Prepare summary of paid payroll as of 11/30 |
| Hudson Trent | 12/1/2022 | 2.0 | Prepare consolidated listing of individual payroll amounts for chapter 11 reporting |
| Hudson Trent | 12/1/2022 | 0.8 | Participate in discussions with C. Arnett, H. Trent (A&M) and K. Schultea (FTX) regarding employee rationalization |
| Hudson Trent | 12/1/2022 | 0.5 | Gather materials for upcoming meeting regarding D&O |
| Hudson Trent | 12/1/2022 | 1.9 | Review and refine employee listing for verification process and rationalization |
| Hudson Trent | 12/1/2022 | 0.8 | Prepare updated payment advice and approval materials for payroll processing vendors |
| Hudson Trent | 12/1/2022 | 1.0 | Prepare updated payment advice and approval materials for various benefit providers |
| Katie Lei | 12/1/2022 | 2.8 | Review and verify revenue for 13 potential peer KEIPs |
| Nicole Simoneaux | 12/1/2022 | 0.4 | Collect W9 forms for EU in order to prep payment requests |
| Nicole Simoneaux | 12/1/2022 | 0.6 | Populated FTX Germany payroll request using new bank account information for direct wire to employee |
| Nicole Simoneaux | 12/1/2022 | 1.3 | Conducted W9 outreach for rent payments |
| Nicole Simoneaux | 12/1/2022 | 2.6 | Compiled multiple payment requests for Singapore accounting using verified invoices and W8s |
| Nicole Simoneaux | 12/1/2022 | 0.6 | Incorporated new payment request form provided by RLKS and distributed to vendor and wages teams |
| Nicole Simoneaux | 12/1/2022 | 1.7 | Prepared Blockfolio contractor bi-monthly payment request and requested additional employment verification |
| Rob Casburn | 12/1/2022 | 3.1 | Research recent incentive plan design and employee allocation |
| Rob Casburn | 12/1/2022 | 2.3 | Analyze retention plan market data from recent restructurings |
| Robert Gordon | 12/1/2022 | 0.6 | Final review of D&O packet prior to meeting with insurance providers |
| Robert Gordon | 12/1/2022 | 1.6 | Teleconference with prospective D&O insurance providers, J. Ray, K. Schultea (FTX), E. Mosley, R. Gordon, S. Coverick, T. Atwood (A&M) to discuss legal entity silo materials |
| Steve Coverick | 12/1/2022 | 2.3 | Review materials compiled for potential employee retention plan |
| Steve Coverick | 12/1/2022 | 1.6 | Teleconference with prospective D&O insurance providers, J. Raym K. Schultea (FTX), E. Mosley, R. Gordon, S. Coverick, T. Atwood (A&M) to discuss legal entity silo materials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/1/2022 | 1.6 | Teleconference with prospective D&O insurance providers, J. Ray, K. Schultea (FTX), E. Mosley, R. Gordon, S. Coverick, T. Atwood (A&M) to discuss legal entity silo materials |
| Alec Liv-Feyman | 12/2/2022 | 2.0 | FTX Chicago site visit and documentation |
| Bridger Tenney | 12/2/2022 | 1.2 | Gather and organize payroll payment notices |
| Bridger Tenney | 12/2/2022 | 0.8 | Working session with D. Slay (A&M) regarding payroll invoices |
| Bridger Tenney | 12/2/2022 | 1.5 | Create payroll payment notice for FTX entity |
| Cari Turner | 12/2/2022 | 1.3 | Prepare preliminary deck for completion fee analysis |
| Cari Turner | 12/2/2022 | 0.3 | Discussion w/ J. Stegenga (A&M) re: benchmarking analysis for CRO incentive compensation |
| Cari Turner | 12/2/2022 | 1.8 | Review relevant chapter 11 data for completion fee analysis |
| Chris Arnett | 12/2/2022 | 1.4 | Plan employee rationalization population and associated staging |
| Chris Arnett | 12/2/2022 | 0.5 | Discuss employee rationalization process with J. Bander and J. Paranyuk (S&C) and H. Trent (A&M) |
| Chris Arnett | 12/2/2022 | 0.9 | Triage payroll in Europe |
| Chris Arnett | 12/2/2022 | 0.4 | Discuss employee rationalization process with K. Schultea and D. Ornelas (FTX) and H. Trent (A&M) |
| David Slay | 12/2/2022 | 0.8 | Working session with B. Tenney (A&M) regarding payroll invoices |
| Dylan Hernandez | 12/2/2022 | 2.1 | Review KEIP data for potential peer group |
| Ed Mosley | 12/2/2022 | 0.1 | Correspondence with A&M team regarding employee compensation plans and analysis for mgmt / board |
| Gioele Balmelli | 12/2/2022 | 0.3 | Call with J. Bavaud (FTX) on missing salaries payments |
| Hudson Trent | 12/2/2022 | 0.5 | Prepare summary of HR personnel and organizational chart for global operation |
| Hudson Trent | 12/2/2022 | 1.2 | Review and clean collected employee rationalization data |
| Hudson Trent | 12/2/2022 | 1.8 | Consolidate gathered information on independent contractors across FTX |
| Hudson Trent | 12/2/2022 | 0.4 | Discuss employee rationalization process with K. Schultea and D. Ornelas (FTX) and C. Arnett (A&M) |
| Hudson Trent | 12/2/2022 | 0.4 | Correspond with J. Bavaud (FTX) regarding European payrolls |
| Hudson Trent | 12/2/2022 | 0.3 | Correspond with Singapore payroll processor |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 12/2/2022 | 0.5 | Discuss employee rationalization process with J. Bander and J. Paranyuk (S&C) and C. Arnett (A&M) |
| Hudson Trent | 12/2/2022 | 0.8 | Prepare consolidated employee rationalization data provided from US review process |
| Hudson Trent | 12/2/2022 | 0.9 | Design and prepare materials regarding reporting and approval structure for global payroll processing |
| Hudson Trent | 12/2/2022 | 2.6 | Design and prepare materials regarding HR structure for global operations |
| Jeff Stegenga | 12/2/2022 | 0.3 | Discussion w/ C. Turner (A&M) re: historical comp support work for J. Ray (FTX) in connection w/ his retention app |
| Katie Lei | 12/2/2022 | 1.9 | Review and verify assets and employee count for 13 potential peer KEIPs |
| Nicole Simoneaux | 12/2/2022 | 1.9 | Analyze EU invoices for payroll services to distinguish withholding amounts from gross pay |
| Nicole Simoneaux | 12/2/2022 | 1.2 | Populated payroll payment requests for various entities |
| Nicole Simoneaux | 12/2/2022 | 0.8 | Populated FTX Europe AG payment requests |
| Nicole Simoneaux | 12/2/2022 | 1.4 | Compiled relevant support and payroll data for Asian entities |
| Nicole Simoneaux | 12/2/2022 | 1.1 | Populated entity payroll requests |
| Rob Casburn | 12/2/2022 | 2.8 | Analyze retention plan market data from recent restructurings |
| Steve Coverick | 12/2/2022 | 0.4 | Correspond with A&M personnel regarding employee incentive plan benchmarking |
| Chris Arnett | 12/3/2022 | 0.7 | Review and comment on HR presentation for international ops |
| Chris Arnett | 12/3/2022 | 0.5 | Discussion w/ S. Coverick, C. Arnett, J. Stegenga (A&M) re: monthly billing mgmt process and next steps |
| Hudson Trent | 12/3/2022 | 1.4 | Prepare materials detailing global HR functions |
| Hudson Trent | 12/3/2022 | 2.2 | Prepare employee Q&A and chapter 11 overview materials |
| Hudson Trent | 12/3/2022 | 1.3 | Prepare global payroll funding and payment calendar |
| Hudson Trent | 12/3/2022 | 1.4 | Prepare payroll approval process materials |
| Jeff Stegenga | 12/3/2022 | 0.5 | Discussion w/ S. Coverick, C. Arnett, J. Stegenga (A&M) re: monthly billing mgmt process and next steps |
| Nicole Simoneaux | 12/3/2022 | 2.3 | Formulate list and calendar of observed bank holidays for every country related to FTX entities |
| Nicole Simoneaux | 12/3/2022 | 1.1 | Populated payroll calendar based off of payroll schedules and observed bank holidays |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/3/2022 | 0.5 | Discussion w/ S. Coverick, C. Arnett, J. Stegenga (A&M) re: monthly billing mgmt process and next steps |
| Cari Turner | 12/4/2022 | 2.1 | Continue to research and gather relevant chapter 11 case data for completion fee analysis |
| Cari Turner | 12/4/2022 | 1.1 | Further refine completion fee analysis deck |
| Cari Turner | 12/4/2022 | 0.8 | Discuss various completion fee metrics with A&M team and timing to gather metrics |
| Hudson Trent | 12/4/2022 | 0.9 | Prepare payment approval materials and support packages for HR related items in the US |
| Hudson Trent | 12/4/2022 | 2.3 | Review payroll approval process materials and incorporate feedback |
| Hudson Trent | 12/4/2022 | 2.1 | Prepare correspondence and communications materials for various independent contractors |
| Hudson Trent | 12/4/2022 | 0.5 | Prepare updated materials relating to HR workstream for 12/5 status update meeting |
| Hudson Trent | 12/4/2022 | 1.6 | Prepare payment approval materials and support packages for HR related items in Japan |
| Hudson Trent | 12/4/2022 | 1.9 | Prepare individual payroll process summaries for circulation |
| Nicole Simoneaux | 12/4/2022 | 2.9 | Populate and format consolidated tracker for payroll payment requests |
| Nicole Simoneaux | 12/4/2022 | 2.9 | Bring in per-employee data paid through payroll processors into consolidated payroll tracker |
| Nicole Simoneaux | 12/4/2022 | 1.3 | Create and share new box folder for FTX data drop pertaining to contractor payroll data |
| Nicole Simoneaux | 12/4/2022 | 1.1 | Gather data for request from payment status for Singapore payables |
| Nicole Simoneaux | 12/4/2022 | 0.9 | Make corrections to entity payroll payment request based off of change in banking information |
| Cari Turner | 12/5/2022 | 1.1 | Review director incentive fee summary document and incorporate in completion fee deck |
| Cari Turner | 12/5/2022 | 0.9 | Review comments and update completion fee analysis deck |
| Cari Turner | 12/5/2022 | 1.2 | Continue research of relevant chapter 11 case data to support completion fee analysis |
| Chris Arnett | 12/5/2022 | 0.8 | Review and edit rationalization presentation |
| Chris Arnett | 12/5/2022 | 1.2 | Review employee rationalization efforts and analysis to date |
| Chris Arnett | 12/5/2022 | 0.7 | Participate in discussion with K. Schultea (FTX), H. Trent, C. Arnett and S. Coverick (A&M) regarding employee rationalization |
| David Slay | 12/5/2022 | 1.2 | Review payroll schedules sent from international entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 12/5/2022 | 1.6 | Create Payroll Calendar for Japan, Dubai, Singapore & Philippines |
| David Slay | 12/5/2022 | 2.2 | Create Payroll Calendar template in Excel for Japan, Dubai, Singapore & Philippines |
| Dylan Hernandez | 12/5/2022 | 1.7 | Review additional 7 KERP companies for % of salary metrics |
| Dylan Hernandez | 12/5/2022 | 0.3 | Call with R. Casburn, D. Hernandez, and K. Lei (A&M) to discuss potential KERP |
| Elizabeth Dameris | 12/5/2022 | 0.2 | Call with E. Dameris and H. Trent (A&M) to discuss post petition payment tracking |
| Elizabeth Dameris | 12/5/2022 | 1.6 | Review regional global payroll data |
| Henry Chambers | 12/5/2022 | 0.4 | S. Melamed re Vietnam and other employee retention |
| Hudson Trent | 12/5/2022 | 0.2 | Correspond with Board regarding D&O status |
| Hudson Trent | 12/5/2022 | 1.9 | Update employee rationalization following initial review and feedback |
| Hudson Trent | 12/5/2022 | 0.2 | Call with E. Dameris and H. Trent (A&M) to discuss post petition payment tracking |
| Hudson Trent | 12/5/2022 | 1.0 | Prepare HR summary description for Ledger Prime |
| Hudson Trent | 12/5/2022 | 1.4 | Prepare HR summary description for FTX Turkey |
| Hudson Trent | 12/5/2022 | 1.5 | Develop comprehensive weighting for incorporation into rationalization analysis |
| Hudson Trent | 12/5/2022 | 1.0 | Prepare summaries of Global HR structure including personnel assisting in HR management |
| Hudson Trent | 12/5/2022 | 0.3 | Correspond with international contractors regarding payment of unpaid obligations |
| Hudson Trent | 12/5/2022 | 2.2 | Develop analysis of employee titles and departments for rationalization materials |
| Hudson Trent | 12/5/2022 | 2.4 | Incorporate new resignations into employee rationalization analysis |
| Hudson Trent | 12/5/2022 | 0.7 | Participate in discussion with K. Schultea (FTX), H. Trent, C. Arnett and S. Coverick (A&M) regarding employee rationalization |
| Hudson Trent | 12/5/2022 | 2.7 | Incorporate analysis of active email addresses into employee rationalization data |
| Hudson Trent | 12/5/2022 | 1.2 | Prepare summary of identified contractors in Hong Kong |
| Jeff Stegenga | 12/5/2022 | 0.2 | Discussion w/ S. Coverick (A&M) re: revised application for employment timing |
| Katie Lei | 12/5/2022 | 0.3 | Call with R. Casburn, D. Hernandez, and K. Lei (A&M) to discuss potential KERP |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Lei | 12/5/2022 | 2.9 | Review and verify revenue for potential peer KERPs |
| Max Jackson | 12/5/2022 | 0.2 | Review internal correspondence regarding change of FTX Property Holdings directors |
| Nicole Simoneaux | 12/5/2022 | 2.1 | Consolidate and track FTX Service Solutions contractor W8 and Employment contracts for payment request support |
| Nicole Simoneaux | 12/5/2022 | 0.7 | Created daily payment request summary for payroll-related requests |
| Nicole Simoneaux | 12/5/2022 | 0.9 | Populated payment request forms for direct wire to contractors |
| Nicole Simoneaux | 12/5/2022 | 0.3 | Grant box access to RLKS for payment request support |
| Nicole Simoneaux | 12/5/2022 | 3.2 | Bring in per-employee data paid through payroll processors into consolidated payroll tracker |
| Nicole Simoneaux | 12/5/2022 | 2.7 | Addressed FTX Services Solutions outreach which consisted of verification/changes in banking information and employment contract and W8 data requests |
| Nicole Simoneaux | 12/5/2022 | 1.1 | Incorporate comments to HR Overview deck to present to each entity |
| Rob Casburn | 12/5/2022 | 0.3 | Call with R. Casburn, D. Hernandez, and K. Lei (A&M) to discuss potential KERP |
| Rob Casburn | 12/5/2022 | 2.9 | Review and summarize incentive plans for directors |
| Steve Coverick | 12/5/2022 | 2.1 | Review and provide comments on HR spend analysis |
| Steve Coverick | 12/5/2022 | 0.7 | Participate in discussion with K. Schultea (FTX), H. Trent, C. Arnett and S. Coverick (A&M) regarding employee rationalization |
| Steve Coverick | 12/5/2022 | 0.2 | Discussion w/ J. Stegenga (A&M) re: revised application for employment timing |
| Cari Turner | 12/6/2022 | 1.4 | Review and respond to various questions on completion fee analysis |
| Cari Turner | 12/6/2022 | 0.7 | Discuss relevant completion fee structure with A&M team |
| Chris Arnett | 12/6/2022 | 1.7 | Continue review, edit, and comment on employee rationalization presentation |
| Chris Arnett | 12/6/2022 | 0.7 | Continue review, comment, and editing rationalization presentation |
| Chris Arnett | 12/6/2022 | 0.8 | Review and edit HR presentation |
| Chris Arnett | 12/6/2022 | 0.4 | Discuss status and output of employee rationalization presentation with H. Trent (A&M) |
| Dylan Hernandez | 12/6/2022 | 1.8 | Review additional 5 KERP companies for % of salary metrics |
| Elizabeth Dameris | 12/6/2022 | 0.8 | Review and prepare employee rationalization data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Dameris | 12/6/2022 | 1.1 | Compile various payroll details into consolidated tracking model |
| Elizabeth Dameris | 12/6/2022 | 1.7 | Develop global employee analysis model |
| Hudson Trent | 12/6/2022 | 0.4 | Discuss status and output of employee rationalization presentation with C. Arnett (A&M) |
| Hudson Trent | 12/6/2022 | 0.3 | Prepare update materials regarding employee matters for incorporation into PMO |
| Hudson Trent | 12/6/2022 | 0.4 | Discuss active personnel within entities in potential M&A processes with G. Posess (PWP) |
| Hudson Trent | 12/6/2022 | 1.0 | Prepare updated rationalization summary for advisor review |
| Hudson Trent | 12/6/2022 | 1.2 | Develop updated materials related to contractor analysis methodology |
| Hudson Trent | 12/6/2022 | 2.2 | Incorporate feedback regarding descriptions and detail of rationalization analysis |
| Hudson Trent | 12/6/2022 | 1.1 | Incorporate updated rationalization data into rationalization materials |
| Hudson Trent | 12/6/2022 | 0.7 | Discuss HR operations with K. Schultea (FTX) |
| Hudson Trent | 12/6/2022 | 0.7 | Prepare employee rationalization analysis materials to provide status update |
| Hudson Trent | 12/6/2022 | 2.0 | Update employee rationalization data for updated resignations and confirmed active personnel |
| Hudson Trent | 12/6/2022 | 1.0 | Prepare employee rationalization table for incorporation into materials |
| Hudson Trent | 12/6/2022 | 0.8 | Prepare for call to discuss employee rationalization data organization |
| Katie Lei | 12/6/2022 | 2.6 | Review and verify assets for potential peer KERPs |
| Nicole Simoneaux | 12/6/2022 | 1.9 | Compile information into the wages consolidated tracker and incorporate A&M comments |
| Nicole Simoneaux | 12/6/2022 | 0.9 | Organized payroll tax returns in box for CPI utilization |
| Nicole Simoneaux | 12/6/2022 | 0.4 | Populated LedgerPrime payroll payment request |
| Nicole Simoneaux | 12/6/2022 | 1.7 | Gather and organize data for FTX Bahamas payroll request |
| Nicole Simoneaux | 12/6/2022 | 1.8 | Vetted contractor payment requests |
| Robert Gordon | 12/6/2022 | 0.4 | Review and summarize Dotcom entity employee request |
| Steve Coverick | 12/6/2022 | 2.1 | Review and provide comments on latest headcount analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cari Turner | 12/7/2022 | 1.7 | Discuss completion fee deck with A&M team and further refine based on feedback |
| Chris Arnett | 12/7/2022 | 0.6 | Continue to review employee rationalization deck |
| Chris Arnett | 12/7/2022 | 0.4 | Continue to review and edit rationalization presentation |
| Chris Arnett | 12/7/2022 | 0.7 | Discussion with K. Schultea (FTX) and H. Trent (A&M) regarding rationalization |
| Chris Arnett | 12/7/2022 | 1.2 | Participate in meeting with K. Schultea and M. Cilia (FTX) and H. Trent (A&M) regarding Asian contractor hiring process |
| Chris Arnett | 12/7/2022 | 1.2 | Perform final review and edits on draft rationalization presentation and the accompanying model |
| Ed Mosley | 12/7/2022 | 0.6 | Prepare for and participate in meeting with J.Stegenga (A&M) regarding employee comp presentation for J.Ray (FTX) |
| Ed Mosley | 12/7/2022 | 0.5 | Prepare for and participate in meeting with S. Coverick (A&M) regarding employee analysis and legal entity review of potential liquidation entities |
| Ed Mosley | 12/7/2022 | 2.1 | Review of and prepare comments to draft employee analysis |
| Elizabeth Dameris | 12/7/2022 | 1.9 | Link drivers of payment request form throughout excel template |
| Hudson Trent | 12/7/2022 | 1.4 | Prepare treatment coding summary for rationalization analysis |
| Hudson Trent | 12/7/2022 | 0.4 | Correspond with legal counsel regarding employee rationalization analysis |
| Hudson Trent | 12/7/2022 | 2.5 | Review and incorporate feedback into rationalization analysis prior to broader circulation |
| Hudson Trent | 12/7/2022 | 1.1 | Incorporate feedback from A&M team on employee rationalization analysis |
| Hudson Trent | 12/7/2022 | 1.6 | Incorporate feedback from rationalization analysis into materials |
| Hudson Trent | 12/7/2022 | 1.3 | Prepare listings of each personnel grouping within rationalization analysis for incorporation into materials |
| Hudson Trent | 12/7/2022 | 1.3 | Revise Global HR operation materials based on feedback from Company |
| Hudson Trent | 12/7/2022 | 2.8 | Finalize employee rationalization analysis materials and prepare for broader review discussion |
| Hudson Trent | 12/7/2022 | 1.2 | Participate in meeting with K. Schultea and M. Cilia (FTX) and C. Arnett (A&M) regarding Asian contractor hiring process |
| Hudson Trent | 12/7/2022 | 1.0 | Refresh rationalization analysis data and add additional clarifying information |
| Hudson Trent | 12/7/2022 | 0.7 | Discuss rationalization analysis with C. Arnett (A&M) and K. Schultea (FTX) |
| Jeff Stegenga | 12/7/2022 | 0.6 | Prepare for and participate in meeting with E. Mosley (A&M) regarding employee comp presentation for J.Ray (FTX) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Lei | 12/7/2022 | 2.2 | Review and verify employee count for potential peer KERPs |
| Nicole Simoneaux | 12/7/2022 | 3.1 | Collaborate on comprehensive monthly payroll calendar based off of Company approval deadlines |
| Nicole Simoneaux | 12/7/2022 | 2.7 | Create new Box org structure for additional advisory parties at the request of RLKS |
| Nicole Simoneaux | 12/7/2022 | 1.2 | Populate HR entity deck on a per-silo basis |
| Rob Esposito | 12/7/2022 | 0.7 | Management and review of the employee data for response to J. Petiford (S&C) |
| Steve Coverick | 12/7/2022 | 0.5 | Review and provide comments on organization rationalization analysis |
| Steve Coverick | 12/7/2022 | 0.2 | Correspond with various A&M and FTX personnel regarding accounting contractor arrangements |
| Steve Coverick | 12/7/2022 | 1.1 | Review and provide comments on potential employee compensation analysis |
| Steve Coverick | 12/7/2022 | 0.5 | Prepare for and participate in meeting with E. Mosley (A&M) regarding employee analysis and legal entity review of potential liquidation entities |
| Chris Arnett | 12/8/2022 | 0.2 | Develop plan to address employee / contractor issues in Asia |
| Chris Arnett | 12/8/2022 | 0.4 | Participate in call with FTX Japan, H. Trent (A&M), and K. Schultea (FTX) to discuss employees and ops |
| Ed Mosley | 12/8/2022 | 0.6 | Prepare for and participate in meeting with S&C (A.Dietderich, others), mgmt (J.Ray, others) regarding employee matters and legal entity rationalization |
| Elizabeth Dameris | 12/8/2022 | 2.8 | Consolidate list of all employee names in data received to date |
| Elizabeth Dameris | 12/8/2022 | 0.3 | Discuss employee compensation analysis with H Trent (A&M) |
| Elizabeth Dameris | 12/8/2022 | 2.3 | Consolidate list of debtor entity employee salaries for analysis |
| Hudson Trent | 12/8/2022 | 1.1 | Discuss independent contractors with Hong Kong counsel |
| Hudson Trent | 12/8/2022 | 0.5 | Discuss various employee and contractor issues with J. Bander and J. Paranyuk (S&C) |
| Hudson Trent | 12/8/2022 | 0.8 | Incorporate refreshed employee compensation data into rationalization analysis |
| Hudson Trent | 12/8/2022 | 0.4 | Participate in call with FTX Japan, C. Arnett (A&M), and K. Schultea (FTX) to discuss employees and ops |
| Hudson Trent | 12/8/2022 | 0.3 | Correspond with HR representatives in Japan regarding ongoing employee related matters |
| Hudson Trent | 12/8/2022 | 1.0 | Prepare summary of Hong Kong and Vietnam independent contractor contracts |
| Hudson Trent | 12/8/2022 | 0.7 | Prepare departmental summaries by employing entity for rationalization analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 12/8/2022 | 0.4 | Call with S. Tang, K. Schultea (FTX), H. Trent, and N. Simoneaux (A&M) to discuss payroll request process going forward for LedgerPrime |
| Hudson Trent | 12/8/2022 | 0.8 | Review payment request form input schedule for circulation to Company and provide feedback |
| Hudson Trent | 12/8/2022 | 0.7 | Call with H. Boo, M. Cilia, K. Schultea (FTX), H. Trent, and N. Simoneaux (A&M) to discuss payroll request process going forward |
| Hudson Trent | 12/8/2022 | 0.9 | Call with M. Kagimoto, S. Melamed, K. Schultea (FTX), H. Trent, and N. Simoneaux (A&M) to discuss payroll request process going forward for KK Holdings |
| Hudson Trent | 12/8/2022 | 1.0 | Prepare outline of specific contract terms for go-forward independent contractors in APAC region |
| Hudson Trent | 12/8/2022 | 1.0 | Prepare revised rationalization materials for review with A&M |
| Hudson Trent | 12/8/2022 | 0.3 | Discuss employee compensation analysis with E. Dameris (A&M) |
| Jeff Stegenga | 12/8/2022 | 0.2 | Call with S. Coverick (A&M) regarding employee compensation matter |
| Nicole Simoneaux | 12/8/2022 | 0.6 | Acquire and provide wire confirmations |
| Nicole Simoneaux | 12/8/2022 | 0.7 | Call with H. Boo, M. Cilia, K. Schultea (FTX), H. Trent, and N. Simoneaux (A&M) to discuss payroll request process going forward |
| Nicole Simoneaux | 12/8/2022 | 0.9 | Call with M. Kagimoto, S. Melamed, K. Schultea (FTX), H. Trent, and N. Simoneaux (A&M) to discuss payroll request process going forward for KK Holdings |
| Nicole Simoneaux | 12/8/2022 | 2.3 | Receive and incorporate payment request comments and issues raised by RLKS team |
| Nicole Simoneaux | 12/8/2022 | 0.4 | Call with S. Tang, K. Schultea (FTX), H. Trent, and N. Simoneaux (A&M) to discuss payroll request process going forward for LedgerPrime |
| Nicole Simoneaux | 12/8/2022 | 1.7 | Create payment request form for entity employee payroll |
| Nicole Simoneaux | 12/8/2022 | 2.6 | Enhance information required in the  wages payroll request tracker |
| Nicole Simoneaux | 12/8/2022 | 1.7 | Edit comprehensive monthly payroll calendar to account for revised Company approval deadline |
| Steve Coverick | 12/8/2022 | 0.2 | Call with J. Stegenga (A&M) regarding employee compensation matter |
| Alec Liv-Feyman | 12/9/2022 | 1.6 | Employee listing data consolidation, formatting development |
| Alec Liv-Feyman | 12/9/2022 | 2.4 | Employee listing data compiling and research |
| Cari Turner | 12/9/2022 | 0.8 | Review of / revisions to the draft CEO/CRO comp structure deck and follow-up w/ C. Turner, S. Coverick, E. Mosley, J. Stegenga (A&M) re: same |
| Cari Turner | 12/9/2022 | 0.5 | Review company metric data and update completion fee analysis, |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cari Turner | 12/9/2022 | 0.9 | Review and respond to various questions on completion fee analysis |
| Cari Turner | 12/9/2022 | 0.9 | Discuss CRO benchmarking analysis with C. Turner, S. Coverick and E. Mosley (A&M) |
| Cari Turner | 12/9/2022 | 0.2 | Discuss employee compensation analysis edits with S. Coverick (A&M) |
| Cari Turner | 12/9/2022 | 0.9 | Further refine completion fee analysis deck based on various comments from A&M team |
| Cari Turner | 12/9/2022 | 0.8 | Prepare for and participate in A&M discussion on completion fee analysis deck, refine deck for feedback |
| Chris Arnett | 12/9/2022 | 0.1 | Participate in meeting with J.Ray, K.Shultea (FTX) and C. Arnett, H. Trent and E. Mosley (A&M) regarding draft employee plans |
| Chris Arnett | 12/9/2022 | 0.8 | Review and edit revised employee rationalization analysis and direct subsequent actions |
| Chris Arnett | 12/9/2022 | 1.3 | Discuss employee rationalization with J. Ray and K. Schultea (FTX) and H. Trent (A&M) |
| Chris Arnett | 12/9/2022 | 0.6 | Review and comment on suggested contractor agreements and contractor hiring process |
| Chris Arnett | 12/9/2022 | 0.6 | Review rationalization analysis materials with J. Ray, K. Schultea (FTX) |
| Ed Mosley | 12/9/2022 | 0.9 | Discuss CRO benchmarking analysis with C. Turner, S. Coverick and E. Mosley (A&M) |
| Ed Mosley | 12/9/2022 | 0.1 | Participate in meeting with J.Ray, K.Shultea (FTX) and C. Arnett, H. Trent and E. Mosley (A&M) regarding draft employee plans |
| Ed Mosley | 12/9/2022 | 0.8 | Review of / revisions to the draft CEO/CRO comp structure deck and follow-up w/ C. Turner, S. Coverick, E. Mosley, J. Stegenga (A&M) re: same |
| Ed Mosley | 12/9/2022 | 0.4 | Review employee benchmarking analysis ahead of meeting to discuss the same |
| Ed Mosley | 12/9/2022 | 0.4 | Prepare for and participate in call re: employee compensation benchmarking analysis with A. Kranzley, J. Petiford, J. Bander (S&C), S. Coverick, J. Stegenga (A&M) |
| Ed Mosley | 12/9/2022 | 0.7 | Prepare for and participate in meeting with S&C (A.Kranzley, others) regarding board presentation for employee compensation issues |
| Ed Mosley | 12/9/2022 | 0.6 | Review of and prepare comments to draft employee compensation presentation to mgmt |
| Hudson Trent | 12/9/2022 | 0.5 | Correspond with FTX employees in Singapore regarding payroll processing |
| Hudson Trent | 12/9/2022 | 0.4 | Discuss Ledger Prime payroll processes with S. Tang, K. Schultea (FTX), and N. Simoneaux (A&M) |
| Hudson Trent | 12/9/2022 | 0.6 | Incorporate resignation updates into rationalization analysis |
| Hudson Trent | 12/9/2022 | 1.3 | Discuss employee rationalization with J. Ray and K. Schultea (FTX) and C. Arnett (A&M) |
| Hudson Trent | 12/9/2022 | 0.1 | Participate in meeting with J.Ray, K.Shultea (FTX) and C. Arnett, H. Trent and E. Mosley (A&M) regarding draft employee plans |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 12/9/2022 | 0.8 | Review of / revisions to the draft CEO/CRO comp structure deck and follow-up w/ C. Turner, S. Coverick, E. Mosley, J. Stegenga (A&M) re: same |
| Jeff Stegenga | 12/9/2022 | 0.4 | Prepare for and participate in call re: employee compensation benchmarking analysis with A. Kranzley, J. Petiford, J. Bander (S&C), E. Mosley, S. Coverick (A&M) |
| Jeff Stegenga | 12/9/2022 | 0.4 | Discuss employee compensation analysis with S. Coverick (A&M) |
| Nicole Simoneaux | 12/9/2022 | 0.4 | Discuss Ledger Prime payroll processes with S. Tang, K. Schultea (FTX), and H. Trent (A&M) |
| Nicole Simoneaux | 12/9/2022 | 2.1 | Gather payroll data and populate payroll requests for multiple entities |
| Steve Coverick | 12/9/2022 | 1.3 | Make revisions to CRO benchmarking analysis |
| Steve Coverick | 12/9/2022 | 0.9 | Discuss CRO benchmarking analysis with C. Turner, S. Coverick and E. Mosley (A&M) |
| Steve Coverick | 12/9/2022 | 0.4 | Discuss employee compensation analysis with J. Stegenga (A&M) |
| Steve Coverick | 12/9/2022 | 0.8 | Review of / revisions to the draft CEO/CRO comp structure deck and follow-up w/ C. Turner, S. Coverick, E. Mosley, J. Stegenga (A&M) re: same |
| Steve Coverick | 12/9/2022 | 0.4 | Prepare for and participate in call re: employee compensation benchmarking analysis with A. Kranzley, J. Petiford, J. Bander (S&C), E. Mosley, J. Stegenga (A&M) |
| Steve Coverick | 12/9/2022 | 1.4 | Review and provide comments on latest draft of CRO benchmarking analysis |
| Steve Coverick | 12/9/2022 | 0.2 | Discuss employee compensation analysis edits with C. Turner (A&M) |
| Cari Turner | 12/10/2022 | 1.6 | Prepare for and participate in completion fee analysis discussion with S&C and A&M teams, follow-up on various items |
| Cari Turner | 12/10/2022 | 2.7 | Further research and refine completion fee analysis based on discussion with S&C and A&M teams |
| Cari Turner | 12/10/2022 | 0.7 | Discuss next steps and timing to refine completion fee analysis deck with A&M team |
| Chris Arnett | 12/10/2022 | 0.7 | Review and comment on suggested contractor agreements and contractor hiring process |
| Chris Arnett | 12/10/2022 | 0.9 | Review and comment on employee interviews and process for interviewing same |
| Henry Chambers | 12/10/2022 | 0.6 | Review information related to key employee incentive plans |
| Hudson Trent | 12/10/2022 | 1.1 | Review issues and provide data relating to various personnel contracts |
| Hudson Trent | 12/10/2022 | 0.8 | Prepare listing of personnel slated for interviews |
| Jeff Stegenga | 12/10/2022 | 0.2 | Discuss incentive fee case comps with S. Coverick (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 12/10/2022 | 0.3 | Follow-up with A. Kranzley (S&C), A. Dieterich (A&M) re: distribution of draft CEO/CRO comp deck to Board Rep |
| Jeff Stegenga | 12/10/2022 | 0.5 | Final review of draft CRO compensation deck |
| Jeff Stegenga | 12/10/2022 | 0.6 | Discussion with J. Ray (FTX) and S. Coverick (A&M) re: initial observation on compensation structure |
| Jeff Stegenga | 12/10/2022 | 0.6 | Prepare for and participate in call with A. Kranzley, J. Bander (S&C), S. Coverick, J. Stegenga (A&M) regarding employee compensation benchmarking analysis |
| Steve Coverick | 12/10/2022 | 0.5 | Prepare for and participate in meeting with S&C (A.Dietderich, others), mgmt (J.Ray, others), PWP (B.Mendelsohn) and A&M (E. Mosley) regarding cash issues, bidding procedures motion, and other status update as of 12/10 |
| Steve Coverick | 12/10/2022 | 0.8 | Review CRO incentive fee structures in comparable cases |
| Steve Coverick | 12/10/2022 | 0.6 | Prepare for and participate in call with A. Kranzley, J. Bander (S&C), S. Coverick, J. Stegenga (A&M) regarding employee compensation benchmarking analysis |
| Steve Coverick | 12/10/2022 | 0.6 | Review and prepare materials for meeting to discuss employee compensation benchmarking analysis |
| Steve Coverick | 12/10/2022 | 0.2 | Discuss incentive fee case comps with J. Stegenga (A&M) |
| Steve Coverick | 12/10/2022 | 0.6 | Discussion with J. Ray (FTX) and J. Stegenga (A&M) re: initial observation on compensation structure |
| Hudson Trent | 12/11/2022 | 1.0 | Prepare latest headcount summary for circulation |
| Hudson Trent | 12/11/2022 | 2.1 | Prepare listing of employees for interviews with management |
| Hudson Trent | 12/11/2022 | 2.5 | Analyze employees by silo, by function to identify redundancies and gaps |
| Hudson Trent | 12/11/2022 | 0.5 | Correspond with contractors regarding outstanding November pay and required payment method |
| Nicole Simoneaux | 12/11/2022 | 2.2 | Prepare direct-wire payment request audit by looking up SWIFT codes for contractors |
| Nicole Simoneaux | 12/11/2022 | 3.1 | Document personnel interviews and organize for analysis |
| Nicole Simoneaux | 12/11/2022 | 2.1 | Add European entities to HR deck for payroll overviews by entity |
| Chris Arnett | 12/12/2022 | 0.4 | Review UST query responses and calcs regarding employee attrition |
| Chris Arnett | 12/12/2022 | 0.7 | Review and comment on employee actions presentation |
| Chris Arnett | 12/12/2022 | 0.6 | Review and comment on in-process contractor employee agreements |
| David Slay | 12/12/2022 | 2.7 | Researched relevant statutory employee obligations for various countries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/12/2022 | 0.2 | Discussed employee compensation options and court precedent with J. Stegenga (A&M) |
| Ed Mosley | 12/12/2022 | 1.8 | Review of draft employee compensation planning materials |
| Elizabeth Dameris | 12/12/2022 | 1.3 | Review all employee expense data received to date |
| Hudson Trent | 12/12/2022 | 1.9 | Prepare analysis of existing personnel base for review purposes |
| Hudson Trent | 12/12/2022 | 0.2 | Prepare response to US Trustee request related to active and inactive personnel |
| Hudson Trent | 12/12/2022 | 0.2 | Prepare summary of FTX compliance personnel |
| Hudson Trent | 12/12/2022 | 1.2 | Correspond with personnel regarding contractor payments |
| Hudson Trent | 12/12/2022 | 1.5 | Compile known resignations and incorporate into broader employee analysis |
| Hudson Trent | 12/12/2022 | 0.7 | Call with S. Kojima, M. Kagimoto, (FTX), K. Schultea (FTX), H. Trent, and N. Simoneaux (A&M) to discuss payroll request data requests for Japan KK |
| Hudson Trent | 12/12/2022 | 0.6 | Review payment requests for various contractors and mid-month payrolls |
| Jeff Stegenga | 12/12/2022 | 0.2 | Discussed employee compensation options and court precedent with E. Mosley (A&M) |
| Nicole Simoneaux | 12/12/2022 | 0.8 | Complete review of time off accruals |
| Nicole Simoneaux | 12/12/2022 | 0.7 | Communicate with FTX and analyze Cottonwood Grove contractor November pay |
| Nicole Simoneaux | 12/12/2022 | 1.1 | Prepare Services Solutions contractor outreach and craft emails to relevant contractors |
| Nicole Simoneaux | 12/12/2022 | 1.2 | Create interview template for FTX employee interviews |
| Nicole Simoneaux | 12/12/2022 | 0.1 | Prepare Blockfolio contractor and employee payment requests |
| Nicole Simoneaux | 12/12/2022 | 0.4 | Organize employee rationalization interview binder for RLKS utilization |
| Nicole Simoneaux | 12/12/2022 | 0.7 | Call with S. Kojima, M. Kagimoto, (FTX), K. Schultea (FTX), H. Trent, and N. Simoneaux (A&M) to discuss payroll request data requests for Japan KK |
| Nicole Simoneaux | 12/12/2022 | 0.9 | Verified Ledger Prime contractor wire confirmations |
| Steve Coverick | 12/12/2022 | 1.0 | Review additional employee compensation comps for comparable cases |
| Chris Arnett | 12/13/2022 | 0.6 | Review and comment on process for employee interviews |
| Hudson Trent | 12/13/2022 | 0.4 | Assist in coordination of employee interviews |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 12/13/2022 | 1.5 | Review severance obligations in foreign jurisdictions and incorporate into broader analysis |
| Hudson Trent | 12/13/2022 | 0.8 | Review payment requests for various mid-month payrolls |
| Hudson Trent | 12/13/2022 | 0.5 | Provide updates related to personnel and Board diligence workstreams |
| Hudson Trent | 12/13/2022 | 0.5 | Discuss Japan personnel matters with B. Spitz (FTX) |
| Hudson Trent | 12/13/2022 | 0.2 | Correspond with contractors regarding November paychecks |
| Hudson Trent | 12/13/2022 | 0.6 | Correspond with payroll processor in Hong Kong |
| Hudson Trent | 12/13/2022 | 0.5 | Correspond with payroll processors regarding Philippines and Singapore payrolls |
| Kumanan Ramanathan | 12/13/2022 | 0.6 | Prepare updates to employee mapping schedule for AWS database |
| Nicole Simoneaux | 12/13/2022 | 2.1 | Edited wages disbursements tracker for pre and post petition amounts |
| Nicole Simoneaux | 12/13/2022 | 2.4 | Consolidate and track contractor supporting documents and banking information for November payroll |
| Nicole Simoneaux | 12/13/2022 | 1.1 | Prepped payment requests for Services Solutions Contractors and contractors for Quoine Pte |
| Nicole Simoneaux | 12/13/2022 | 1.6 | Prepared payment request summary for 12/14 |
| Nicole Simoneaux | 12/13/2022 | 1.2 | Made updates and adjustments to rationalization analysis |
| Nicole Simoneaux | 12/13/2022 | 0.4 | Complete CMS data request pertaining to Cottonwood Grove contractors |
| Nicole Simoneaux | 12/13/2022 | 0.6 | Arrange alternate banking arrangements for certain foreign contractors |
| Nicole Simoneaux | 12/13/2022 | 0.8 | Compiled names and additional information re: employee interviews |
| Nicole Simoneaux | 12/13/2022 | 0.9 | Verified FTX US payroll data for December 1-15 payroll |
| Bridger Tenney | 12/14/2022 | 0.5 | Match and catalog received invoices to payment requests |
| Bridger Tenney | 12/14/2022 | 1.2 | Create payment notices for certain payroll related items |
| Bridger Tenney | 12/14/2022 | 0.6 | Research and locate invoices to substantiate payroll amounts |
| Hudson Trent | 12/14/2022 | 0.9 | Prepare summary of upcoming payroll payments for coordination with treasury team |
| Hudson Trent | 12/14/2022 | 0.7 | Update D&O materials for latest thinking |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 12/14/2022 | 1.0 | Prepare employee interview listings and materials |
| Hudson Trent | 12/14/2022 | 1.7 | Correspond with vendor and various other parties regarding payroll processing in Hong Kong |
| Hudson Trent | 12/14/2022 | 0.3 | Discuss Hong Kong payroll with K. Schultea (FTX), N. Simoneaux (A&M) and individuals at payroll processing vendor |
| Nicole Simoneaux | 12/14/2022 | 0.7 | Prepared and verified support for payroll payment requests |
| Nicole Simoneaux | 12/14/2022 | 0.6 | Prepared request and validated data for Quoine contractor payroll |
| Nicole Simoneaux | 12/14/2022 | 0.9 | Prepared and verified support for Alameda Research LLC Rippling invoices |
| Nicole Simoneaux | 12/14/2022 | 0.3 | Discuss Hong Kong payroll with K. Schultea (FTX), H. Trent (A&M) and individuals at payroll processing vendor |
| Nicole Simoneaux | 12/14/2022 | 0.4 | Initiate communications and prepare payroll data pertaining to Cottonwood Grove payroll |
| Nicole Simoneaux | 12/14/2022 | 1.5 | Finalized and printed binders for employee interviews |
| Nicole Simoneaux | 12/14/2022 | 0.4 | Incorporated comments and printed board materials deck for meeting |
| Nicole Simoneaux | 12/14/2022 | 3.1 | Consolidated outstanding expenses for Services Solutions Contractors for later review |
| Rob Casburn | 12/14/2022 | 1.3 | Review data room re: employee plans |
| Bridger Tenney | 12/15/2022 | 0.8 | Prepare payroll payment notices for distribution and approval |
| Bridger Tenney | 12/15/2022 | 0.8 | Working session with N. Simoneaux (A&M) regarding foreign vendor payroll payment notices |
| Chris Arnett | 12/15/2022 | 0.3 | Discuss HR triage efforts with company leadership |
| Ed Mosley | 12/15/2022 | 0.6 | Discussions w/ E. Mosley, S. Coverick, J. Stegenga (A&M) re: potential subsidiary Board seats |
| Elizabeth Dameris | 12/15/2022 | 0.8 | Organize employee expenses for analysis |
| Elizabeth Dameris | 12/15/2022 | 0.3 | Call with E. Dameris and N. Simoneaux (A&M) to discuss employee expense tracking and payment requests |
| Elizabeth Dameris | 12/15/2022 | 2.3 | Create employee expense tracking file for all Debtor entities |
| Jeff Stegenga | 12/15/2022 | 0.6 | Discussions w/ E. Mosley, S. Coverick, J. Stegenga (A&M) re: potential subsidiary Board seats |
| Jeff Stegenga | 12/15/2022 | 0.3 | Call with S. Coverick (A&M) re: potential subsidiary director candidates |
| Nicole Simoneaux | 12/15/2022 | 1.2 | Organized and validated Services Solutions contractor payroll data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 12/15/2022 | 0.8 | Working session with B. Tenney (A&M) regarding foreign vendor payroll payment notices |
| Nicole Simoneaux | 12/15/2022 | 1.8 | Prepared payment requests and validated support for Blockfolio contractors |
| Nicole Simoneaux | 12/15/2022 | 1.1 | Organized and shared available contractor employment contracts for CMS |
| Nicole Simoneaux | 12/15/2022 | 3.1 | Organized daily payment request process involving summary schedule for action and non-action items for FTX utilization |
| Nicole Simoneaux | 12/15/2022 | 0.3 | Call with E. Dameris and N. Simoneaux (A&M) to discuss employee expense tracking and payment requests |
| Nicole Simoneaux | 12/15/2022 | 0.8 | Continued analysis on foreign vendor payroll payment notices |
| Steve Coverick | 12/15/2022 | 0.6 | Discussions w/ E. Mosley, S. Coverick, J. Stegenga (A&M) re: potential subsidiary Board seats |
| Steve Coverick | 12/15/2022 | 0.9 | Compile materials re: potential subsidiary director candidates |
| Steve Coverick | 12/15/2022 | 0.3 | Call with J. Stegenga (A&M) re: potential subsidiary director candidates |
| Alessandro Farsaci | 12/16/2022 | 0.5 | Call with H. Trent, A. Farsaci, and N. Simoneaux (A&M), J. Bavaud, M. Rhotert, H. Raatz (FTX), and FTX Team to discuss payroll and operations for FTX EU |
| Bridger Tenney | 12/16/2022 | 0.9 | Call with M. Cilia, K. Schultea (FTX), K. Montague, H. Trent, B. Tenney and N. Simoneaux (A&M) to discuss the payroll request process |
| Chris Arnett | 12/16/2022 | 0.6 | Participate in discussion with J. Bavaud, M. Rhotert (FTX), H. Trent, C. Arnett and K. Montague (A&M) re: go forward payment processes |
| Hudson Trent | 12/16/2022 | 0.9 | Call with M. Cilia, K. Schultea (FTX), K. Montague, H. Trent, B. Tenney and N. Simoneaux (A&M) to discuss the payroll request process |
| Hudson Trent | 12/16/2022 | 0.5 | Call with H. Trent, A. Farsaci, and N. Simoneaux (A&M), J. Bavaud, M. Rhotert, H. Raatz (FTX), and FTX Team to discuss payroll and operations for FTX EU |
| Hudson Trent | 12/16/2022 | 0.7 | Prepare summary of FTX Japan personnel issues and develop responses |
| Hudson Trent | 12/16/2022 | 0.6 | Participate in discussion with J. Bavaud, M. Rhotert (FTX), H. Trent, C. Arnett and K. Montague (A&M) re: go forward payment processes |
| Hudson Trent | 12/16/2022 | 1.8 | Correspond with Hong Kong payroll processor regarding finalizing employee payroll |
| Hudson Trent | 12/16/2022 | 0.2 | Correspond with FTX Japan personnel regarding December payrolls |
| Joachim Lubsczyk | 12/16/2022 | 1.0 | Discuss with R. Wilcke (A&M) the FTX Europe payroll strategy on go-forward basis |
| Katie Montague | 12/16/2022 | 0.6 | Participate in discussion with J. Bavaud, M. Rhotert (FTX), H. Trent, C. Arnett and K. Montague (A&M) re: go forward payment processes |
| Katie Montague | 12/16/2022 | 0.9 | Call with M. Cilia, K. Schultea (FTX), K. Montague, H. Trent, B. Tenney and N. Simoneaux (A&M) to discuss the payroll request process |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/16/2022 | 0.8 | Review FTX Japan employee matters |
| Nicole Simoneaux | 12/16/2022 | 1.2 | Incorporate comments on global expense tracker for employee outstanding expenses |
| Nicole Simoneaux | 12/16/2022 | 1.7 | Validate employee data for various contractors in onboarding process |
| Nicole Simoneaux | 12/16/2022 | 2.3 | Prepare daily payment request process presentation |
| Nicole Simoneaux | 12/16/2022 | 0.9 | Call with M. Cilia, K. Schultea (FTX), K. Montague, H. Trent, B. Tenney and N. Simoneaux (A&M) to discuss the payroll request process |
| Nicole Simoneaux | 12/16/2022 | 0.9 | Prepare requests for 12/19 payment run |
| Nicole Simoneaux | 12/16/2022 | 1.3 | Analyze FTX Japan payroll data for payment requests |
| Nicole Simoneaux | 12/16/2022 | 0.5 | Call with H. Trent, A. Farsaci, and N. Simoneaux (A&M), J. Bavaud, M. Rhotert, H. Raatz (FTX), and FTX Team to discuss payroll and operations for FTX EU |
| Robert Wilcke | 12/16/2022 | 3.0 | Align with local entities regarding open invoices & payment process |
| Robert Wilcke | 12/16/2022 | 1.0 | Discuss with J. Lubsczyk (A&M) the FTX Europe payroll strategy on go-forward basis |
| Steve Coverick | 12/16/2022 | 0.4 | Call with potential subsidiary candidate |
| Chris Arnett | 12/18/2022 | 0.7 | Monitor payroll activities slated for the week |
| Hudson Trent | 12/18/2022 | 1.2 | Prepare requests for Japan, Singapore, and Philippines payroll funding |
| Nicole Simoneaux | 12/18/2022 | 2.4 | Prepared payment request summary for 12/19 |
| Nicole Simoneaux | 12/18/2022 | 2.1 | Prepare various contractor payment requests and verify support |
| Nicole Simoneaux | 12/18/2022 | 1.1 | Facilitate communications with various contractors and organize data received |
| Nicole Simoneaux | 12/18/2022 | 0.6 | Prepare payment request for Japanese payroll |
| Nicole Simoneaux | 12/18/2022 | 0.6 | Incorporate comments on new payment request structure |
| Nicole Simoneaux | 12/18/2022 | 0.7 | Prepare summary of motion noticing requirements |
| Alessandro Farsaci | 12/19/2022 | 0.3 | Discuss personnel matters with J. Lubsczyk, A. Farsaci, H. Trent, R. Wilcke, and R. Gordon (A&M) |
| Bridger Tenney | 12/19/2022 | 0.4 | Discuss personnel matters in Singapore with J. Sriparakool (FTX), M. Cilia (FTX), K. Montague, B. Tenney, H. Trent, and N. Simoneaux (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/19/2022 | 0.6 | Prepare payment requests for various international payrolls |
| Bridger Tenney | 12/19/2022 | 0.6 | Locate payment requests and invoices for various European entities |
| Chris Arnett | 12/19/2022 | 0.2 | Review termination list with K. Schultea, J. Ray (FTX) |
| Claudia Sigman | 12/19/2022 | 0.2 | Conference call with R. Esposito and C. Sigman (A&M) regarding directors and officers for insurance coverage purposes |
| Claudia Sigman | 12/19/2022 | 0.3 | Conference call with R. Esposito, S. Kotarba, C. Sigman (A&M) and N. Menillo (S&C) to discuss the list of current Directors and Officers |
| Ed Mosley | 12/19/2022 | 0.4 | Prepare for and participate in meeting with K.Knipp, J.Ray (FTX), A.Dietderich (S&C), and S.Coverick (A&M) regarding potential subsidiary board role |
| Hudson Trent | 12/19/2022 | 0.4 | Discuss personnel matters in Singapore with J. Sriparakool (FTX), M. Cilia (FTX), K. Montague, B. Tenney, H. Trent, and N. Simoneaux (A&M) |
| Hudson Trent | 12/19/2022 | 1.2 | Update listing of employees following new resignations |
| Hudson Trent | 12/19/2022 | 0.8 | Discuss Japan personnel issues with J. Paranyuk, J. Bander (S&C), S. Melamed (FTX), and N. Simoneaux (A&M) |
| Hudson Trent | 12/19/2022 | 0.9 | Correspond regarding global tax exposure for E&Y request |
| Hudson Trent | 12/19/2022 | 0.3 | Discuss personnel matters with J. Lubsczyk, A. Farsaci, H. Trent, R. Wilcke, and R. Gordon (A&M) |
| Hudson Trent | 12/19/2022 | 0.5 | Correspond regarding upcoming end of month US payrolls |
| Hudson Trent | 12/19/2022 | 0.7 | Correspond with Japan and Singapore regarding payroll and employee matters |
| Hudson Trent | 12/19/2022 | 1.1 | Prepare Singapore payroll plan |
| Hudson Trent | 12/19/2022 | 1.1 | Prepare summary of Japan meeting for circulation and to address go forward issues |
| Hudson Trent | 12/19/2022 | 0.6 | Call with N. Simoneaux (A&M) to discuss outgoing payment requests to queue for 12/20/22 review |
| Joachim Lubsczyk | 12/19/2022 | 0.3 | Discuss personnel matters with J. Lubsczyk, A. Farsaci, H. Trent, R. Wilcke, and R. Gordon (A&M) |
| Katie Montague | 12/19/2022 | 0.4 | Discuss personnel matters in Singapore with J. Sriparakool (FTX), M. Cilia (FTX), K. Montague, B. Tenney, H. Trent, and N. Simoneaux (A&M) |
| Nicole Simoneaux | 12/19/2022 | 0.6 | Create summary and payment request overview email for all requests in queue for review on 12/20 |
| Nicole Simoneaux | 12/19/2022 | 0.9 | Organize supporting documentation for invoice related to Singapore payroll |
| Nicole Simoneaux | 12/19/2022 | 0.6 | Prepare dataroom and correspondence with EY to explain new structure of shared documents |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 12/19/2022 | 0.6 | Call with H. Trent (A&M) to discuss outgoing payment requests to queue for 12/20/22 review |
| Nicole Simoneaux | 12/19/2022 | 0.6 | Prepare payment request for entity 401(k) balance due |
| Nicole Simoneaux | 12/19/2022 | 0.4 | Prepare payment request for Hong Kong payroll |
| Nicole Simoneaux | 12/19/2022 | 1.4 | Prepare payment requests and validate support for Japan payroll |
| Nicole Simoneaux | 12/19/2022 | 0.7 | Prepare payment summary for 12/20/22 |
| Nicole Simoneaux | 12/19/2022 | 0.8 | Update termination listing for employee rationalization process |
| Nicole Simoneaux | 12/19/2022 | 0.8 | Discuss Japan personnel issues with J. Paranyuk, J. Bander (S&C), S. Melamed (FTX), and H. Trent (A&M) |
| Nicole Simoneaux | 12/19/2022 | 0.4 | Discuss personnel matters in Singapore with J. Sriparakool (FTX), M. Cilia (FTX), K. Montague, B. Tenney, H. Trent, and N. Simoneaux (A&M) |
| Nicole Simoneaux | 12/19/2022 | 1.0 | Document expenses provided through Expensify invoices for employee reimbursement process |
| Nicole Simoneaux | 12/19/2022 | 1.9 | Prepare payment requests related to taxes social security |
| Rob Esposito | 12/19/2022 | 0.4 | Research and review of director and officer data |
| Rob Esposito | 12/19/2022 | 1.3 | Review and analysis of the D&O names for D&O policies |
| Rob Esposito | 12/19/2022 | 1.0 | Review and prepare list of D&Os for discussion with J. Ray (FTX) and S&C team |
| Rob Esposito | 12/19/2022 | 0.2 | Conference with J. Ray (FTX) and the S&C team to discuss the D&O policies |
| Rob Esposito | 12/19/2022 | 0.2 | Conference with N. Menillo (S&C) to discuss the D&Os for insurance coverage |
| Rob Esposito | 12/19/2022 | 0.3 | Conference call with R. Esposito, S. Kotarba, C. Sigman (A&M) and N. Menillo (S&C) to discuss the list of current Directors and Officers |
| Rob Esposito | 12/19/2022 | 0.2 | Conference call with R. Esposito and C. Sigman (A&M) regarding directors and officers for insurance coverage purposes |
| Robert Gordon | 12/19/2022 | 0.3 | Discuss personnel matters with J. Lubsczyk, A. Farsaci, H. Trent, R. Wilcke, and R. Gordon (A&M) |
| Robert Wilcke | 12/19/2022 | 0.3 | Discuss personnel matters with J. Lubsczyk, A. Farsaci, H. Trent, R. Wilcke, and R. Gordon (A&M) |
| Steve Coverick | 12/19/2022 | 0.5 | Prepare for and participate in call with E. Simpson (S&C), K. Knipp re: director onboarding |
| Steve Coverick | 12/19/2022 | 0.4 | Prepare for and participate in meeting with K.Knipp, J.Ray (FTX), A.Dietderich (S&C), and E. Mosley (A&M) regarding potential subsidiary board role |
| Steve Coverick | 12/19/2022 | 0.6 | Participate in director interview with A. Dietderich (S&C), J. Ray (FTX) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/19/2022 | 0.3 | Conference call with R. Esposito, S. Kotarba, C. Sigman (A&M) and N. Menillo (S&C) to discuss the list of current Directors and Officers |
| Bridger Tenney | 12/20/2022 | 0.5 | Call with N. Simoneaux (A&M) to discuss outstanding invoices for HR/Vendor payment notices |
| Cari Turner | 12/20/2022 | 0.8 | Review and respond to questions on incentive fee analysis data |
| Hudson Trent | 12/20/2022 | 0.8 | Correspond with FTX Japan personnel regarding payroll |
| Hudson Trent | 12/20/2022 | 0.3 | Call with H. Trent and N. Simoneaux (A&M) discussing payroll processing updates and the HR entity deck |
| Hudson Trent | 12/20/2022 | 1.0 | Call with H. Trent and N. Simoneaux (A&M), H. Boo, K. Schultea (FTX), C. Carver, K. Wrenn, and J. DeVincenzo (EY) discussing payroll processing clarifications for Blockfolio, Inc |
| Hudson Trent | 12/20/2022 | 0.4 | Call with N. Simoneaux (A&M), and payroll processor in Hong Kong re: payment logistics |
| Hudson Trent | 12/20/2022 | 0.7 | Correspond with FTX Europe personnel regarding employee matters |
| Hudson Trent | 12/20/2022 | 0.3 | Prepare for discussion with Fastlane (HK payroll processor) |
| Jeff Stegenga | 12/20/2022 | 1.2 | Review of CEO comp overview deck in preparation for exec session board call |
| Nicole Simoneaux | 12/20/2022 | 1.0 | Call with H. Trent and N. Simoneaux (A&M), H. Boo, K. Schultea (FTX), C. Carver, K. Wrenn, and J. DeVincenzo (EY) discussing payroll processing clarifications for Blockfolio, Inc |
| Nicole Simoneaux | 12/20/2022 | 0.4 | Populate payment request summary for 12/21 payroll review |
| Nicole Simoneaux | 12/20/2022 | 0.3 | Call with H. Trent and N. Simoneaux (A&M) discussing payroll processing updates and the HR entity deck |
| Nicole Simoneaux | 12/20/2022 | 0.4 | Prepare payment request and verified support for Dubai payroll |
| Nicole Simoneaux | 12/20/2022 | 0.4 | Call with H. Trent (A&M), and payroll processor in Hong Kong re: payment logistics |
| Nicole Simoneaux | 12/20/2022 | 0.8 | Track and organize outstanding expenses for contractors in Expensify for payment request and reimbursement |
| Nicole Simoneaux | 12/20/2022 | 1.1 | Address contractors outreach concerning timing of payment of payroll |
| Nicole Simoneaux | 12/20/2022 | 2.3 | Populate HR entity deck with payroll information and calendar updates |
| Nicole Simoneaux | 12/20/2022 | 1.3 | Review and incorporated Japan payroll data to payment request tracker |
| Nicole Simoneaux | 12/20/2022 | 0.4 | Address feedback related to various contract payment requests |
| Nicole Simoneaux | 12/20/2022 | 0.5 | Call with B. Tenney and N. Simoneaux (A&M) to discuss outstanding invoices for HR/Vendor payment notices |
| Nicole Simoneaux | 12/20/2022 | 1.1 | Review EU payroll data for payment approval |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/21/2022 | 0.5 | Working session with N. Simoneaux (A&M) to clarify payment process objectives for 12/21 and assess employee matters |
| Hudson Trent | 12/21/2022 | 0.3 | Correspond regarding Germany payroll |
| Hudson Trent | 12/21/2022 | 0.2 | Correspond regarding Blockfolio payroll |
| Nicole Simoneaux | 12/21/2022 | 0.5 | Working session with B. Tenney (A&M) to clarify payment process objectives for 12/21 and assess employee matters |
| Nicole Simoneaux | 12/21/2022 | 1.3 | Prepare payment request and verified support for German payroll |
| Nicole Simoneaux | 12/21/2022 | 2.9 | Prepare payment request summary and related support for 12/22 review |
| Nicole Simoneaux | 12/21/2022 | 0.4 | Verify bank account information for Blockfolio contractors |
| Robert Gordon | 12/21/2022 | 0.7 | Review FTX Europe AG presentation |
| Chris Arnett | 12/22/2022 | 0.7 | Discuss case update and deliverables with H. Trent and C. Arnett (A&M) |
| Hudson Trent | 12/22/2022 | 0.7 | Prepare summary of potential international severance liability |
| Hudson Trent | 12/22/2022 | 0.9 | Working session with H. Trent and N. Simoneaux (A&M) re: payroll payment request process for Company review |
| Hudson Trent | 12/22/2022 | 1.3 | Review summary of employee related payments to be paid through the end of the week |
| Hudson Trent | 12/22/2022 | 1.2 | Review termination notices to be distributed to certain international contractors |
| Hudson Trent | 12/22/2022 | 0.7 | Discuss case update and deliverables with H. Trent and C. Arnett (A&M) |
| Hudson Trent | 12/22/2022 | 0.8 | Review materials detailing HR function globally and provide feedback |
| Hudson Trent | 12/22/2022 | 1.0 | Review updated payments for request related to HR and provide feedback |
| Hudson Trent | 12/22/2022 | 0.7 | Review other potential terminations and determine communications need |
| Hudson Trent | 12/22/2022 | 0.7 | Research statutory severance obligations in foreign jurisdictions |
| Hudson Trent | 12/22/2022 | 0.4 | Correspond regarding termination notices to be distributed to international contractors |
| Hudson Trent | 12/22/2022 | 0.9 | Correspond with RLKS regarding ongoing payment approval processes for HR items |
| Nicole Simoneaux | 12/22/2022 | 3.1 | Prepare foreign payment requests for RLKS review |
| Nicole Simoneaux | 12/22/2022 | 2.1 | Prepare edits to HR by entity deck for EY team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 12/22/2022 | 2.9 | Prepare revised payroll payment request summary and checklist for 12/22 review |
| Nicole Simoneaux | 12/22/2022 | 0.4 | Assess vendor wire information changes for wire confirmation request |
| Nicole Simoneaux | 12/22/2022 | 1.1 | Assist in research of WRSS contractor for accounting issue |
| Nicole Simoneaux | 12/22/2022 | 0.9 | Working session with H. Trent and N. Simoneaux (A&M) re: payroll payment request process for Company review |
| Nicole Simoneaux | 12/22/2022 | 0.6 | Prepare payment requests and review support for Good Luck Games contractors |
| Rob Esposito | 12/22/2022 | 1.0 | Review of contract and insurance data for detail response to contract indemnification and additional insured request |
| Bridger Tenney | 12/23/2022 | 0.9 | Monitor shared file with updated W-9 and invoice status for employee payment notices |
| Bridger Tenney | 12/23/2022 | 0.8 | Discussion with N. Simoneaux (A&M) re: tracking previous payments and bank remittances |
| Hudson Trent | 12/23/2022 | 0.3 | Call with J. Bander, J. Paranyuk (S&C), H. Trent, and N. Simoneaux (A&M) to discuss statutory severance requests |
| Hudson Trent | 12/23/2022 | 0.6 | Correspond regarding contractors in Japan |
| Hudson Trent | 12/23/2022 | 0.9 | Review outstanding payrolls for end of year processes and provide feedback related to plan for payment |
| Hudson Trent | 12/23/2022 | 0.4 | Working session with H. Trent and N. Simoneaux (A&M) to evaluate prepetition compensation and benefits spending and UCC requests |
| Hudson Trent | 12/23/2022 | 1.0 | Review payment requests related to international payrolls |
| Hudson Trent | 12/23/2022 | 0.4 | Evaluate prepetition compensation and benefits spending and UCC requests |
| Hudson Trent | 12/23/2022 | 0.8 | Prepare and process approvals for Germany payrolls |
| Hudson Trent | 12/23/2022 | 0.9 | Correspond with FTX personnel regarding payroll in Germany |
| Kumanan Ramanathan | 12/23/2022 | 0.4 | Review of third party vendor invoice and distribute to FTX team for payment |
| Nicole Simoneaux | 12/23/2022 | 0.3 | Call with J. Bander, J. Paranyuk (S&C), H. Trent, and N. Simoneaux (A&M) to discuss statutory severance requests |
| Nicole Simoneaux | 12/23/2022 | 0.8 | Prepare payment requests and validate support for contractors |
| Nicole Simoneaux | 12/23/2022 | 2.9 | Prepare payment requests, including supporting information |
| Nicole Simoneaux | 12/23/2022 | 0.4 | Working session with H. Trent and N. Simoneaux (A&M) to evaluate prepetition compensation and benefits spending and UCC requests |
| Nicole Simoneaux | 12/23/2022 | 3.2 | Incorporate comments to HR deck for EY |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 12/23/2022 | 0.7 | Prepare wire request for social security payment |
| Nicole Simoneaux | 12/23/2022 | 0.8 | Discussion with B. Tenney (A&M) re: tracking previous payments and bank remittances |
| Rob Esposito | 12/23/2022 | 0.6 | Research and summary of data relating to sponsorship and insurance |
| Hudson Trent | 12/24/2022 | 0.8 | Review outstanding HR payments to be processed 12/27 |
| Hudson Trent | 12/24/2022 | 0.6 | Correspond outstanding HR related invoices in Japan |
| Hudson Trent | 12/26/2022 | 0.8 | Correspond regarding payroll in Germany |
| Hudson Trent | 12/26/2022 | 0.4 | Prepare summary of payroll spend to date |
| Hudson Trent | 12/26/2022 | 0.6 | Review payroll spend data from November through December |
| Hudson Trent | 12/26/2022 | 1.9 | Review payment requests for various end of month payrolls |
| Hudson Trent | 12/26/2022 | 0.3 | Review outstanding payroll requests |
| Nicole Simoneaux | 12/26/2022 | 0.8 | Prepare foreign vendor payment requests for invoices received |
| Nicole Simoneaux | 12/26/2022 | 1.2 | Address contractor payment issues and follow-up for alternate banking information |
| Nicole Simoneaux | 12/26/2022 | 1.6 | Prepare payment requests and review support for employee-related payments |
| Nicole Simoneaux | 12/26/2022 | 1.4 | Prepare foreign payroll for direct wire payment requests |
| Nicole Simoneaux | 12/26/2022 | 1.1 | Assisted with communications to Services Solutions contractors still pending payment |
| Bridger Tenney | 12/27/2022 | 0.6 | Identify bank addresses using bank IBAN for payroll payments |
| Chris Arnett | 12/27/2022 | 0.3 | Compose email re: KERP / KEIP plans in a sale structure |
| Hudson Trent | 12/27/2022 | 1.4 | Finalize UST requested employee payments summary and circulate to S&C |
| Hudson Trent | 12/27/2022 | 0.7 | Review payment requests related to various international payrolls |
| Hudson Trent | 12/27/2022 | 1.0 | Correspond regarding UST request regarding benefit administration costs |
| Hudson Trent | 12/27/2022 | 0.7 | Review payments requests for 12/28 payroll and employee obligations |
| Hudson Trent | 12/27/2022 | 0.9 | Review summary of employee related payments for UST request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 12/27/2022 | 0.4 | Review listing of employee payments for 12/28 |
| Hudson Trent | 12/27/2022 | 2.2 | Prepare updated summary employee related payments for UST request |
| Hudson Trent | 12/27/2022 | 0.6 | Prepare summary of administrative costs for development of potential cap |
| Nicole Simoneaux | 12/27/2022 | 1.6 | Research and provide solutions for returned wires |
| Nicole Simoneaux | 12/27/2022 | 1.1 | Facilitate communications with Services Solutions contractors that have issues with November payment |
| Nicole Simoneaux | 12/27/2022 | 1.6 | Consolidate Services Solutions contractor data for sharing with payment processor |
| Nicole Simoneaux | 12/27/2022 | 2.1 | Add new entity details and prepare formatting changes to HR deck |
| Nicole Simoneaux | 12/27/2022 | 1.3 | Prepare payment summary for action items |
| Nicole Simoneaux | 12/27/2022 | 1.4 | Prepare Ledger Prime payment requests for employee and contractor payroll |
| Nicole Simoneaux | 12/27/2022 | 1.1 | Prepare payment requests for Alameda research and WRSS |
| Nicole Simoneaux | 12/27/2022 | 1.2 | Prepare payment summary for non-action items |
| Nicole Simoneaux | 12/27/2022 | 1.7 | Prepare payment requests and review support |
| Chris Arnett | 12/28/2022 | 0.4 | Discussion with K. Schultea (FTX) about employee rationalization |
| Hudson Trent | 12/28/2022 | 1.0 | Review existing HR diligence to confirm Chapter 11 HR materials |
| Hudson Trent | 12/28/2022 | 1.6 | Prepare updated summary of HR spend to date |
| Hudson Trent | 12/28/2022 | 1.0 | Review Chapter 11 HR materials and provide feedback |
| Hudson Trent | 12/28/2022 | 0.3 | Correspond with various international payrolls providers and managers about year end payments |
| Nicole Simoneaux | 12/28/2022 | 1.6 | Review and analysis of revised FTX Turkey payroll information |
| Nicole Simoneaux | 12/28/2022 | 2.2 | Update payment request master file for urgent requests |
| Nicole Simoneaux | 12/28/2022 | 0.8 | Request and analyze urgent payroll processing invoices for same-day payment |
| Nicole Simoneaux | 12/28/2022 | 2.4 | Make additional revisions to HR deck |
| Nicole Simoneaux | 12/28/2022 | 0.9 | Prepare payment requests for Turkey payroll processing |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 12/28/2022 | 1.4 | Prepare banking information summary of contractors for payroll processor |
| Hudson Trent | 12/29/2022 | 0.3 | Review administrative costs prepetition cap estimate and prepare for circulation |
| Hudson Trent | 12/29/2022 | 0.9 | Review outstanding employee payments and prepare plan for payment and processing |
| Katie Montague | 12/29/2022 | 0.4 | Working session with K. Montague and N. Simoneaux (A&M) to identify headcounts for S&C request |
| Nicole Simoneaux | 12/29/2022 | 0.4 | Working session with K. Montague and N. Simoneaux (A&M) to identify headcounts for S&C request |
| Nicole Simoneaux | 12/29/2022 | 1.2 | Prepare Blockfolio contractor rejected wire payment requests and sourced new banking information |
| Nicole Simoneaux | 12/29/2022 | 0.4 | Prepare responses to payroll processor inquiries for upcoming contractor payments |
| Nicole Simoneaux | 12/29/2022 | 3.2 | Prepared Good Luck Games invoices for payment requests and review support |
| Nicole Simoneaux | 12/29/2022 | 1.1 | Analyze prepetition payroll processor admin fees for UCC request |
| Nicole Simoneaux | 12/29/2022 | 2.9 | Analysis of annual 401k reports from US entities to satisfy UST request |
| Nicole Simoneaux | 12/29/2022 | 1.3 | Research 401k matching amounts requested by UST |
| Nicole Simoneaux | 12/29/2022 | 0.7 | Assist with communication between entity and new payroll processor |
| Nicole Simoneaux | 12/29/2022 | 0.6 | Research status of vendor payment requests made for FTX Cyprus |
| Trevor DiNatale | 12/29/2022 | 1.2 | Prepare summary of employee detail by employing entity for S&C review |
| Hudson Trent | 12/30/2022 | 0.3 | Working session with H. Trent and N. Simoneaux (A&M) to discuss UCC requests pertaining to headcount |
| Nicole Simoneaux | 12/30/2022 | 0.3 | Working session with H. Trent and N. Simoneaux (A&M) to discuss UCC requests pertaining to headcount |
| Nicole Simoneaux | 12/30/2022 | 1.7 | Organize payroll schedule and calendar for beginning of month payments divided by action and non-action items |
| Nicole Simoneaux | 12/30/2022 | 2.3 | Assist with UST and UCC requests from S&C |
| Nicole Simoneaux | 12/30/2022 | 1.3 | Prepare updates for payments with failed wire attempts |
| Chris Arnett | 12/31/2022 | 0.4 | Review potential key employees for potential incentive plans |
| Chris Arnett | 12/31/2022 | 0.3 | Review and respond to queries by J. Paranyuk (S&C) re: employee base |
| Ed Mosley | 12/31/2022 | 0.6 | Review of potential KERP program in response to J.Ray (FTX) requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/31/2022 | 1.2 | Review of personnel plan for IT |

| **Subtotal** | | **593.4** | |
|---|---|---|---|

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 12/5/2022 | 2.1 | Pulled detailed time reports of staff for forecast inputs |
| David Slay | 12/8/2022 | 0.9 | Work with internal IT to export FTX_A&M email list to facilitate DTR entry |
| David Slay | 12/14/2022 | 1.4 | Compile team time and expenses since case commencement |
| David Slay | 12/14/2022 | 2.8 | Develope Workplan Fee Model for individual staff |
| David Slay | 12/15/2022 | 1.7 | Revise work plan tracker with feedback from leadership |
| David Slay | 12/15/2022 | 0.3 | Research and compile workstream time submitted to date |
| David Slay | 12/15/2022 | 1.2 | Update workplan model with retainer calculation per S. Coverick (A&M) comments |
| David Slay | 12/15/2022 | 0.9 | Update workplan model with submitted DTRs as of 12/10 for S. Coverick (A&M) review |
| David Slay | 12/16/2022 | 1.1 | Update invoice model based on internal A&M feedback |
| David Slay | 12/16/2022 | 0.8 | Pulled submitted time for all teams up to 12/10 as of 12/16 |
| David Slay | 12/16/2022 | 1.4 | Create a list of missing time entries and begin outreach |
| David Slay | 12/18/2022 | 1.7 | Download and analyze updated submitted billed time through 12/15 |
| David Slay | 12/18/2022 | 0.8 | Reach out to staff who have not submitted time through 12/15 |
| Jeff Stegenga | 12/18/2022 | 0.3 | Review of final CMS edits to the draft A&M retention documents |
| David Slay | 12/19/2022 | 1.1 | Pull updated detailed time entry format for all submitted time to date |
| David Slay | 12/20/2022 | 0.6 | DTR tracker template discussion with B.Grussing, J.Gonzalez, D.Slay & S.Coverick (A&M) |
| David Slay | 12/20/2022 | 0.3 | Perform detailed time reporting calendar mapping with J.Gonzalez (A&M) |
| Johnny Gonzalez | 12/20/2022 | 0.3 | DTR calendar mapping with J. Gonzalez & D. Slay (A&M) |
| Johnny Gonzalez | 12/20/2022 | 2.7 | Prepare an output model for all the staff hours in Agresso |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

---

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 12/20/2022 | 0.6 | DTR tracker template discussion with B. Grussing, J. Gonzalez, D. Slay & S. Coverick (A&M) |
| Johnny Gonzalez | 12/20/2022 | 1.9 | Prepare a summary for the daily and weekly hours outputs for the case |
| Steve Coverick | 12/20/2022 | 0.6 | DTR tracker template discussion with B.Grussing, J.Gonzalez, D.Slay (A&M) |
| David Slay | 12/21/2022 | 1.4 | Prepare invoice calendar for internal team |
| Johnny Gonzalez | 12/21/2022 | 2.5 | Develop a model for tracking the time detail from Agresso |
| Johnny Gonzalez | 12/21/2022 | 2.2 | Conduct analysis on the time entries in Agresso for incorrect entries |
| David Slay | 12/23/2022 | 2.2 | Prepare fee template and updates to same |
| David Slay | 12/23/2022 | 1.5 | Update to mapping slide for A&M DTR team |
| Johnny Gonzalez | 12/23/2022 | 2.9 | Build a mapping in the model for the time entries from Agresso |
| Johnny Gonzalez | 12/23/2022 | 2.5 | Development of a checklist and summary pages in the time entry model |
| Johnny Gonzalez | 12/25/2022 | 3.1 | Build a summary based on hours billed by each person on the A&M team |
| Johnny Gonzalez | 12/26/2022 | 2.4 | Build a summary based on hours billed to each activity code by the A&M team |
| Johnny Gonzalez | 12/26/2022 | 2.2 | Model refinement for the time entries by building a drivers and checklist worksheets |
| Johnny Gonzalez | 12/27/2022 | 2.8 | Develop formulaic revisions to the mapping of individuals in the time entry model |
| Johnny Gonzalez | 12/27/2022 | 0.2 | Draft a memo email for review of the DTR model |

| **Subtotal** | | **51.4** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/1/2022 | 0.7 | Fund transfer excel and updates |
| Alec Liv-Feyman | 12/1/2022 | 1.0 | Fund transfers with A. Hollander (S&C), BitGo team and cybersecurity team |
| Alec Liv-Feyman | 12/1/2022 | 0.5 | Make regulatory tracker updates with latest data |
| Alec Liv-Feyman | 12/1/2022 | 0.3 | Prepare for internal call to discuss workstream updates |
| Alec Liv-Feyman | 12/1/2022 | 0.5 | Call with A&M Crypto management team to discuss illiquid BitGo transfers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/1/2022 | 0.2 | Review FTX documentation and summarize for team |
| Alec Liv-Feyman | 12/1/2022 | 0.4 | Call with K. Ramanathan, A. Liv-Feyman (A&M) regarding analysis updates on crypto transfers |
| Anan Sivapalu | 12/1/2022 | 1.2 | Develop 80/20 measure for token analysis in PowerBI to gauge top 10 wallets versus the rest |
| Anan Sivapalu | 12/1/2022 | 0.8 | Call with L. Konig, P. Kwan, A. Sivapalu (A&M) regarding third party exchange and address portfolio value visualizations |
| Anan Sivapalu | 12/1/2022 | 0.4 | Develop rank DAX formula for top-10 address listing |
| David Coles | 12/1/2022 | 1.3 | Analysis of potential collateral value via venture investments at Dotcom silo |
| David Coles | 12/1/2022 | 0.8 | Analysis of ventures that became wholly owned subs and were incorrectly accounted for as ventures |
| David Coles | 12/1/2022 | 0.6 | Dialog with K. Flinn (PWP) and subsequent analysis around acquisition accounting |
| David Coles | 12/1/2022 | 0.9 | Discussion with A&M team including S. Glustein (A&M) to better illustrate timing and quantum of Alameda's investments in funds |
| David Coles | 12/1/2022 | 1.5 | Further refinement of plans to bring back select former Venture team members to assist on recovery efforts |
| David Coles | 12/1/2022 | 1.3 | Deeper analysis of two slides supporting acquisition of DAAG and investment in IEX |
| David Coles | 12/1/2022 | 0.5 | Refinement of PMO submissions for PMO meeting deck |
| Gioele Balmelli | 12/1/2022 | 3.0 | Review collateral/OTC derivative in European BS with J. Bavaud |
| Henry Chambers | 12/1/2022 | 2.5 | FTX Japan user deposit return planning session with S. Melamed and J. Masters (FTX) |
| Henry Chambers | 12/1/2022 | 1.9 | Quality check of solvency deck, updated pricing and asset |
| Johnny Gonzalez | 12/1/2022 | 0.5 | Update the S&C investment notices tracker |
| Johnny Gonzalez | 12/1/2022 | 2.8 | Prepare a slide for S&C regarding the Dotcom Silo funded investments |
| Johnny Gonzalez | 12/1/2022 | 2.5 | Prepare a slide for the PMO for quarter by quarter FTX venture investments |
| Johnny Gonzalez | 12/1/2022 | 2.1 | Develop an investments bridge summary chart by funding Silo and investments type |
| Johnny Gonzalez | 12/1/2022 | 2.2 | Develop a summary for quarter by quarter FTX fund investments |
| Johnny Gonzalez | 12/1/2022 | 0.9 | Analyze and record transaction information for the FTX Europe AG acquisition |
| Johnny Gonzalez | 12/1/2022 | 2.3 | Develop a summary of all the venture investments by the staff that coordinated the transaction |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 12/1/2022 | 0.1 | Update daily ETH Balance Script |
| Jonathan Marshall | 12/1/2022 | 0.5 | Call with J. Marshall, P. Kwan, L. Konig, R. Johnson, K. Ramanathan (A&M) to discuss a data request |
| Kevin Kearney | 12/1/2022 | 0.7 | Meeting with EY Tax Team, A&M Accounting Team and M. Cilia (FTX) |
| Kevin Kearney | 12/1/2022 | 2.9 | Financial analysis of Dotcom silo investment 1 |
| Kevin Kearney | 12/1/2022 | 1.8 | Contract review of Dotcom silo investment 1 |
| Kevin Kearney | 12/1/2022 | 2.7 | Financial analysis of Dotcom silo investment 2 |
| Kevin Kearney | 12/1/2022 | 1.5 | Contract review of Dotcom silo investment 2 |
| Kevin Kearney | 12/1/2022 | 0.3 | External research of Dotcom silo investment 1 |
| Kevin Kearney | 12/1/2022 | 0.3 | External research of Dotcom silo investment 2 |
| Kumanan Ramanathan | 12/1/2022 | 0.5 | Call with J. Marshall, P. Kwan, L. Konig, R. Johnson, K. Ramanathan (A&M) to discuss a data request |
| Kumanan Ramanathan | 12/1/2022 | 0.4 | Call with K. Ramanathan, A. Liv-Feyman (A&M) regarding analysis updates on crypto transfers |
| Kumanan Ramanathan | 12/1/2022 | 1.5 | Prepare BitGo daily transfer analysis model |
| Kumanan Ramanathan | 12/1/2022 | 1.1 | Review materials on crypto tracing efforts for recovery |
| Kumanan Ramanathan | 12/1/2022 | 1.3 | Review 3rd party exchange crypto analysis and provide markup |
| Larry Iwanski | 12/1/2022 | 0.4 | Compare unauthorized transfer report to previous day and note changes of unauthorized movement |
| Larry Iwanski | 12/1/2022 | 1.3 | Asset tracing and investigation related to third-party exchanges. |
| Larry Iwanski | 12/1/2022 | 0.3 | Review and compare Chainalysis daily reporting |
| Larry Iwanski | 12/1/2022 | 0.9 | Additional asset tracing and investigation related to third-party exchanges. |
| Leslie Lambert | 12/1/2022 | 3.2 | Delivered report on the progress of each cryptocurrency workstream |
| Louis Konig | 12/1/2022 | 0.8 | Call with L. Konig, P. Kwan, A. Sivapalu (A&M) regarding third party exchange and address portfolio value visualizations |
| Louis Konig | 12/1/2022 | 0.5 | Call with J. Marshall, P. Kwan, L. Konig, R. Johnson, K. Ramanathan (A&M) to discuss a data request |
| Louis Konig | 12/1/2022 | 1.2 | Data Repository wallet address database linking between big query accounts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/1/2022 | 1.0 | Stablecoin token analysis |
| Peter Kwan | 12/1/2022 | 0.8 | Call with L. Konig, P. Kwan, A. Sivapalu (A&M) regarding third party exchange and address portfolio value visualizations |
| Peter Kwan | 12/1/2022 | 1.6 | Prepare and upload full address tracking database into cryptocurrency wallet portfolio analysis environment |
| Peter Kwan | 12/1/2022 | 1.4 | Project management daily transfers and daily flash summary analysis |
| Peter Kwan | 12/1/2022 | 0.5 | Call with J. Marshall, P. Kwan, L. Konig, R. Johnson, K. Ramanathan (A&M) to discuss a data request |
| Peter Kwan | 12/1/2022 | 0.8 | Cryptocurrency wallet portfolio management software database query writing |
| Robert Johnson | 12/1/2022 | 0.5 | Call with J. Marshall, P. Kwan, L. Konig, R. Johnson, K. Ramanathan (A&M) to discuss a data request |
| Steve Coverick | 12/1/2022 | 2.1 | Review and provide comments on venture analysis |
| Steven Glustein | 12/1/2022 | 1.2 | Update venture investment section of the board deck relating to the Ventures Silo |
| Steven Glustein | 12/1/2022 | 2.8 | Review and update fund investment schedule relating to venture investments |
| Steven Glustein | 12/1/2022 | 0.9 | Discussion with A&M team including D. Coles (A&M) to better illustrate timing and quantum of Alameda's investments in funds |
| Steven Glustein | 12/1/2022 | 0.8 | Review A&M tracking schedule relating to venture investment noticing |
| Steven Glustein | 12/1/2022 | 2.0 | Prepare summary presentation on venture investments relating to the Dotcom Silo |
| Steven Glustein | 12/1/2022 | 1.1 | Review S&C noticing summary relating to venture investments |
| Steven Glustein | 12/1/2022 | 2.6 | Review and update investment master tracker for identified investments relating to venture investments |
| Steven Glustein | 12/1/2022 | 1.4 | Update financial information section of board deck relating to Ventures Silo |
| Alec Liv-Feyman | 12/2/2022 | 0.4 | Review and update excel modeling issues and exchanges tracker data |
| Alec Liv-Feyman | 12/2/2022 | 0.5 | Call with K. Ramanathan, A. Liv-Feyman (A&M), S&C team, and cybersecurity team regarding LMAX and Bitfinex accounts |
| Alec Liv-Feyman | 12/2/2022 | 1.5 | Funds transfer calculations and excel development |
| Alec Liv-Feyman | 12/2/2022 | 0.4 | Call with L. Konig, A. Liv-Feyman (A&M) regarding fund transfers and valuation discussion |
| Alec Liv-Feyman | 12/2/2022 | 1.0 | Valuation research for wrapped tokens and understanding unwrapping process |
| Alessandro Farsaci | 12/2/2022 | 0.3 | Review of FTX EU salaries and discuss internally |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 12/2/2022 | 0.2 | Discuss ongoing operating costs for Bahamas Properties with K. Dennison (A&M) |
| Anan Sivapalu | 12/2/2022 | 1.0 | Create map for wallet groups to be used with data repository dashboard |
| David Coles | 12/2/2022 | 0.6 | Call with S. Coverick, D. Coles, K. Ramanathan & R. Gordon (A&M) to discuss sources and uses |
| David Coles | 12/2/2022 | 0.2 | Refinement of PMO submissions for PMO meeting deck |
| David Coles | 12/2/2022 | 0.6 | Teams Call with S. Glustein (A&M) and other A&M team members, PWP team including, K. Flinn (PWP), as well as B. Hamilton (S&C) plus team regarding FTX ventures, information gathering, prioritization and information gathering to date |
| David Coles | 12/2/2022 | 0.2 | Further refinement of plans to bring back select former Venture team members to assist on recovery efforts |
| David Coles | 12/2/2022 | 0.2 | Research L1 vs. L2 investment types |
| David Coles | 12/2/2022 | 0.6 | Preparation for standing venture call with S&C and PWP teams to assess progress on venture diligence and monetization |
| Gioele Balmelli | 12/2/2022 | 0.5 | Discussed with J. Lubsczyk, R. Wilcke (A&M) updated thirteen week cash flow presentation for FTX Europe legal entities |
| Gioele Balmelli | 12/2/2022 | 0.5 | Review currency conversion in cash flow forecast related to FTX Europe entities |
| Gioele Balmelli | 12/2/2022 | 1.0 | Summarize key matters of several FTX Europe legal entities for cash flow presentation |
| Gioele Balmelli | 12/2/2022 | 1.0 | Call with J. Bavaud (FTX) on financials |
| Joachim Lubsczyk | 12/2/2022 | 0.5 | Discuss with R. Wilcke (A&M) consolidated cash flow forecast changes related to FTX Europe |
| Joachim Lubsczyk | 12/2/2022 | 0.5 | Discussed with G. Balmelli, R. Wilcke (A&M) updated thirteen week cash flow presentation for FTX Europe legal entities |
| Johnny Gonzalez | 12/2/2022 | 3.0 | Working session with N. Simoneaux (A&M) prepare the silo and legal entity financial summary materials |
| Johnny Gonzalez | 12/2/2022 | 2.8 | Mapping the consolidated accounts on the spreadsheet summary for the D&O presentation |
| Johnny Gonzalez | 12/2/2022 | 0.8 | Prepare the investments deal leads analysis for review |
| Johnny Gonzalez | 12/2/2022 | 2.9 | Building a supporting consolidated spreadsheet summary for the D&O presentation |
| Jon Chan | 12/2/2022 | 0.1 | Review and update daily ETH Balance Script |
| Kevin Kearney | 12/2/2022 | 2.1 | Working session with K. Kearney and S. Glustein (A&M) to review cash tracking analysis |
| Kevin Kearney | 12/2/2022 | 0.8 | Analysis of non-cash consideration paid to Dotcom venture investments |
| Kevin Kearney | 12/2/2022 | 0.8 | Analysis of non-cash consideration paid to Alameda venture investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 12/2/2022 | 1.6 | Analysis of non-cash consideration paid to Venture investments |
| Kim Dennison | 12/2/2022 | 0.2 | Discuss ongoing operating costs for Bahamas Properties w A Lawson(A&M) |
| Kumanan Ramanathan | 12/2/2022 | 0.6 | Call with S. Coverick, D. Coles, K. Ramanathan & R. Gordon (A&M) to discuss sources and uses |
| Kumanan Ramanathan | 12/2/2022 | 0.5 | Call with K. Ramanathan, A. Liv-Feyman (A&M), S&C team, and cybersecurity team regarding LMAX and Bitfinex accounts |
| Larry Iwanski | 12/2/2022 | 0.4 | Review of Chainalysis Daily Unauthorized Transfer Report |
| Larry Iwanski | 12/2/2022 | 0.5 | Compare unauthorized transfer report to previous day and note changes of unauthorized movement |
| Leslie Lambert | 12/2/2022 | 1.6 | Review cryptocurrency monitoring reports |
| Louis Konig | 12/2/2022 | 0.4 | Call with L. Konig, A. Liv-Feyman (A&M) regarding fund transfers and valuation discussion |
| Nicole Simoneaux | 12/2/2022 | 1.4 | Gathered data provided by CPI and Crypto workstreams to provide further analysis for Legal Entity materials |
| Nicole Simoneaux | 12/2/2022 | 3.0 | Working session with J. Gonzalez (A&M) prepare the silo and legal entity financial summary materials |
| Peter Kwan | 12/2/2022 | 0.6 | Revise USD-pegged stable coin analysis relating to current Debtor crypto asset balances |
| Peter Kwan | 12/2/2022 | 0.5 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Robert Gordon | 12/2/2022 | 0.6 | Call with S. Coverick, D. Coles, K. Ramanathan & R. Gordon (A&M) to discuss sources and uses |
| Robert Wilcke | 12/2/2022 | 0.5 | Discussed with J. Lubsczyk, G. Balmelli (A&M) updated thirteen week cash flow presentation for FTX Europe legal entities |
| Robert Wilcke | 12/2/2022 | 0.5 | Provide update to A&M team in US regarding FTX Europe bank balances |
| Robert Wilcke | 12/2/2022 | 0.5 | Discuss with J. Lubsczyk (A&M) consolidated cash flow forecast changes related to FTX Europe |
| Steve Coverick | 12/2/2022 | 0.9 | Correspond with A&M and S&C personnel regarding company database requests |
| Steve Coverick | 12/2/2022 | 0.6 | Call with S. Coverick, D. Coles, K. Ramanathan & R. Gordon (A&M) to discuss sources and uses |
| Steven Glustein | 12/2/2022 | 0.6 | Teams Call with D. Coles (A&M) and other A&M team members, PWP team including, K. Flinn (PWP), as well as B. Hamilton (S&C) plus team regarding FTX ventures, information gathering, prioritization and information gathering to date |
| Steven Glustein | 12/2/2022 | 1.1 | Review and update quarterly investment slide relating to PMO presentation |
| Steven Glustein | 12/2/2022 | 2.0 | Update investment master tracker relating to updated cash tracking analysis |
| Steven Glustein | 12/2/2022 | 2.1 | Working session with K. Kearney and S. Glustein (A&M) to review cash tracking analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 12/2/2022 | 2.8 | Prepare summary of select venture investments relating to cash tracking analysis |
| Anan Sivapalu | 12/3/2022 | 2.7 | Initiate creation of wallet address tracker dashboard to provide clarity as to the number of wallet groups and wallet address currently being tracked |
| David Coles | 12/3/2022 | 0.3 | Additional analysis of funds flow with D. Coles (A&M), R. Gordon(A&M) |
| David Coles | 12/3/2022 | 0.9 | Drafted outline for sources and uses of funds for funds flow analysis |
| James Lam | 12/3/2022 | 0.7 | Email correspondence with S.Aydin (FTX) re: crypto user balance |
| Johnny Gonzalez | 12/3/2022 | 2.6 | Develop a PowerPoint summary of two key Alameda venture investments |
| Kevin Kearney | 12/3/2022 | 1.0 | Analysis of non-cash consideration paid to Alameda venture investments |
| Kevin Kearney | 12/3/2022 | 0.6 | Analysis of non-cash consideration paid to Dotcom venture investments |
| Kevin Kearney | 12/3/2022 | 0.9 | Analysis of non-cash consideration paid to Venture investments |
| Kevin Kearney | 12/3/2022 | 1.1 | Analysis of non-cash consideration paid to WRS venture investments |
| Robert Gordon | 12/3/2022 | 0.3 | Additional analysis of funds flow with D. Coles (A&M), R. Gordon(A&M) |
| Alec Liv-Feyman | 12/4/2022 | 1.5 | Compiling pricing, researching movement in BitGo funds transfer session |
| Alec Liv-Feyman | 12/4/2022 | 1.0 | BitGo funds transfer with S&C team, BitGo team, and cybersecurity team |
| David Coles | 12/4/2022 | 0.4 | Kick-off call and then quick later check in call with S. Glustein (A&M) re: funds flow |
| David Coles | 12/4/2022 | 0.2 | Review and draft slides for 12/5 PMO meeting |
| David Coles | 12/4/2022 | 1.6 | Drafted narrative for funds flow deck on venture |
| Henry Chambers | 12/4/2022 | 1.1 | Prep of exec summary for E Mosley (A&M) on status of foreign exchanges |
| James Lam | 12/4/2022 | 1.1 | Design workflow to spot potential wallet addresses |
| Johnny Gonzalez | 12/4/2022 | 1.7 | Develop a word document for the sources and uses of funds |
| Kevin Kearney | 12/4/2022 | 1.8 | Reconciliation of Alameda Research LLC cash to general ledger |
| Kevin Kearney | 12/4/2022 | 1.5 | Reconciliation of Alameda Ventures Ltd cash to general ledger |
| Leslie Lambert | 12/4/2022 | 3.2 | Delivered report on the progress of each cryptocurrency workstream |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 12/4/2022 | 3.1 | Develop draft of sources and uses analysis, for HFSC requests |
| Robert Johnson | 12/4/2022 | 2.9 | Receipt and restoration of FTX.com databases |
| Steven Glustein | 12/4/2022 | 0.4 | Kick-off call and then quick later check in call with D. Coles (A&M) re: funds flow |
| Steven Glustein | 12/4/2022 | 2.6 | Update investment master tracker relating to updated cash tracking analysis |
| Steven Glustein | 12/4/2022 | 2.2 | Prepare historical cash flow statement relating to the Alameda Ventures Silo |
| Steven Glustein | 12/4/2022 | 2.4 | Draft presentation relating to sources and uses analysis |
| Alec Liv-Feyman | 12/5/2022 | 1.2 | FTX EU foreign solvency research on financial statements |
| Alec Liv-Feyman | 12/5/2022 | 0.9 | Prepare third party exchange model updates |
| Alessandro Farsaci | 12/5/2022 | 0.9 | Understanding financials FTX Europe |
| Alessandro Farsaci | 12/5/2022 | 0.9 | Review cash management and financials matters for EU |
| David Coles | 12/5/2022 | 0.7 | Discussion with D. Coles, S. Coverick, R. Gordon, S. Glustein, J. Gonzalez (A&M) re: Sources and uses of funds and investments |
| David Coles | 12/5/2022 | 0.8 | Analysis of DAAG venture investment and reclassification to acquisition accounting treatment |
| David Coles | 12/5/2022 | 1.2 | Working with venture team including S. Glustein (A&M) to design and outline exec level deck for J. Ray (FTX) on venture |
| David Coles | 12/5/2022 | 1.4 | Refinement of sources and uses deck based on indirect cash flow structure |
| David Coles | 12/5/2022 | 1.1 | HR Org design review and outreach for venture including recommendations for rehires |
| David Coles | 12/5/2022 | 0.4 | Coordination and call with K. Flinn (PWP) & J. MacDonald (S&C) re: venture investment book |
| David Coles | 12/5/2022 | 0.6 | Conversations with R. Gordon, S. Coverick, D. Coles (A&M) and others from A&M re: sources and uses |
| David Coles | 12/5/2022 | 0.4 | Sources and uses discussion with D. Coles, R. Gordon and S. Coverick (A&M) |
| David Coles | 12/5/2022 | 0.6 | Discussion with J. Ray (FTX) D. Coles, S. Glustein, J. Gonzalez (A&M) re: Venture investments and Sources and Uses of funds |
| Gioele Balmelli | 12/5/2022 | 3.0 | Performed analysis and summarized findings of FTX EU Ltd client funds in presentation & report |
| Henry Chambers | 12/5/2022 | 0.6 | Update of Financial position documents re Bitocto |
| Johnny Gonzalez | 12/5/2022 | 2.5 | Create a mapping for the Alameda silo balance sheet for cash and investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 12/5/2022 | 2.1 | Working session with S. Glustein (A&M) re: development of the silo investment summary materials |
| Johnny Gonzalez | 12/5/2022 | 1.1 | Develop a summary for the cash reconciliation of Ventures' investments |
| Johnny Gonzalez | 12/5/2022 | 2.4 | Development of balance sheet summaries for Alameda and Ventures Silos |
| Johnny Gonzalez | 12/5/2022 | 0.7 | Discussion with D. Coles, S. Coverick, R. Gordon, S. Glustein, J. Gonzalez (A&M) re: Sources and uses of funds and investments |
| Johnny Gonzalez | 12/5/2022 | 1.9 | Prepare a bridge chart for the FTX Ventures presentation |
| Johnny Gonzalez | 12/5/2022 | 0.6 | Discussion with J. Ray (FTX) D. Coles, S. Glustein, J. Gonzalez (A&M) re: Venture investments and Sources and Uses of funds |
| Johnny Gonzalez | 12/5/2022 | 3.1 | Develop a summary for the cash reconciliation of Alameda venture investments |
| Kevin Kearney | 12/5/2022 | 1.4 | Legal tracking/monitoring for WRS investments |
| Kevin Kearney | 12/5/2022 | 2.1 | Legal tracking/monitoring for Alameda venture investments |
| Kevin Kearney | 12/5/2022 | 1.4 | Legal tracking/monitoring for Dotcom investments |
| Kevin Kearney | 12/5/2022 | 2.1 | Legal tracking/monitoring for Venture investments |
| Kumanan Ramanathan | 12/5/2022 | 0.9 | Prepare price comparison of analytics tools |
| Kumanan Ramanathan | 12/5/2022 | 1.1 | Review most recent foreign regulated exchange tracker |
| Leslie Lambert | 12/5/2022 | 0.4 | Analyze transactions related to monitored crypto assets. |
| Luke Francis | 12/5/2022 | 2.2 | Real Estate transfers entered within financial analysis |
| Robert Gordon | 12/5/2022 | 0.4 | Sources and uses discussion with D. Coles, R. Gordon and S. Coverick (A&M) |
| Robert Gordon | 12/5/2022 | 0.7 | Discussion with D. Coles, S. Coverick, R. Gordon, S. Glustein, J. Gonzalez (A&M) re: Sources and uses of funds and investments |
| Robert Gordon | 12/5/2022 | 0.8 | Review files for transfer to investigations team |
| Robert Gordon | 12/5/2022 | 0.6 | Conversations with R. Gordon, S. Coverick, D. Coles (A&M) and others from A&M re: sources and uses |
| Steve Coverick | 12/5/2022 | 0.7 | Discussion with D. Coles, S. Coverick, R. Gordon, S. Glustein, J. Gonzalez (A&M) re: Sources and uses of funds and investments |
| Steve Coverick | 12/5/2022 | 0.5 | Review and provide comments on latest brokerage position analysis |
| Steve Coverick | 12/5/2022 | 0.6 | Conversations with R. Gordon, S. Coverick, D. Coles (A&M) and others from A&M re: sources and uses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/5/2022 | 0.4 | Sources and uses discussion with D. Coles, R. Gordon and S. Coverick (A&M) |
| Steven Glustein | 12/5/2022 | 2.1 | Working session with J. Gonzalez (A&M) re: development of the silo investment summary materials |
| Steven Glustein | 12/5/2022 | 1.9 | Update investment master tracker relating to Genesis Block |
| Steven Glustein | 12/5/2022 | 3.3 | Draft presentation relating to venture investments |
| Steven Glustein | 12/5/2022 | 2.0 | Review and update investment master tracker relating to top 60 investments |
| Steven Glustein | 12/5/2022 | 1.6 | Draft memo on select investments relating to Genesis Block |
| Steven Glustein | 12/5/2022 | 2.1 | Review cash tracking analysis, relating to venture investments |
| Steven Glustein | 12/5/2022 | 0.6 | Discussion with J. Ray (FTX) D. Coles, S. Glustein, J. Gonzalez (A&M) re: Venture investments and Sources and Uses of funds |
| Steven Glustein | 12/5/2022 | 2.1 | Design and outline exec level deck for J. Ray (FTX) on venture |
| Alec Liv-Feyman | 12/6/2022 | 1.0 | Prepare third party exchange model updates |
| Alessandro Farsaci | 12/6/2022 | 0.5 | Review cash management matters for EU |
| David Coles | 12/6/2022 | 0.9 | Call with A&M Cap Markets team including T. Woodhams (A&M) re crypto exchange positions at petition date and capability of pricing and analyzing exchange |
| David Coles | 12/6/2022 | 1.4 | Review and refinement of venture deck working with S. Glustein (A&M) |
| David Coles | 12/6/2022 | 0.5 | Meeting with L. Klassen, M. Rahmani and the PWP team, as well as D. Coles, S. Glustein, J. Gonzalez (A&M) re: venture investments and go-forward strategy |
| David Coles | 12/6/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), K. Cofsky, L. Klassen, N. Nussbaum, and the PWP team, as well as J. MacDonald and the S&C team re: FTX venture requests tracking |
| David Coles | 12/6/2022 | 2.2 | Discussions and draft session with R. Gordon (A&M) and others from A&M regarding sources and uses analysis |
| David Coles | 12/6/2022 | 0.5 | Refinement of sources and uses analysis deck |
| David Coles | 12/6/2022 | 2.4 | Review and refinement of sources and uses analysis |
| David Coles | 12/6/2022 | 0.7 | HR Org design review and outreach for venture including recommendations for rehires |
| David Coles | 12/6/2022 | 0.3 | Update PMO slides with latest Ventures data |
| Gioele Balmelli | 12/6/2022 | 0.5 | Prepare legal entity consolidation analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 12/6/2022 | 1.5 | Prepare commentary for the brokerage slide regarding investments as of the Petition Date |
| Johnny Gonzalez | 12/6/2022 | 0.5 | Meeting with L. Klassen, M. Rahmani and the PWP team, as well as D. Coles, S. Glustein, J. Gonzalez (A&M) re: venture investments and go-forward strategy |
| Johnny Gonzalez | 12/6/2022 | 3.0 | Develop a bridge from the original investments amount to the latest thinking based on cash reconciliation |
| Johnny Gonzalez | 12/6/2022 | 2.6 | Draft legal entity slides for the Ventures silo board materials |
| Johnny Gonzalez | 12/6/2022 | 2.9 | Draft legal entity slides for the Alameda silo board materials |
| Johnny Gonzalez | 12/6/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), K. Cofsky, L. Klassen, N. Nussbaum, and the PWP team, as well as J. MacDonald and the S&C team re: FTX venture requests tracking |
| Johnny Gonzalez | 12/6/2022 | 2.4 | Development of brokerage slide for review on the board meeting |
| Johnny Gonzalez | 12/6/2022 | 0.2 | Create a comparison redline for legal documents on client materials |
| Johnny Gonzalez | 12/6/2022 | 1.9 | Create appendix presentation slides for FTX Venture investments by invested amount |
| Kevin Kearney | 12/6/2022 | 1.8 | Alameda quality of assets review |
| Kevin Kearney | 12/6/2022 | 2.9 | Detailed analysis of cash vs. crypto asset consideration for Venture investments |
| Kevin Kearney | 12/6/2022 | 2.9 | Detailed analysis of cash vs. crypto asset consideration for Dotcom venture investments |
| Kevin Kearney | 12/6/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), K. Cofsky, L. Klassen, N. Nussbaum, and the PWP team, as well as J. MacDonald and the S&C team re: FTX venture requests tracking |
| Kevin Kearney | 12/6/2022 | 2.9 | Detailed analysis of cash vs. crypto asset consideration for Alameda venture investments |
| Kevin Kearney | 12/6/2022 | 2.9 | Detailed analysis of cash vs. crypto asset consideration for WRS venture investments |
| Kumanan Ramanathan | 12/6/2022 | 2.9 | Revise FTX EU illustrative scenarios |
| Robert Gordon | 12/6/2022 | 2.2 | Discussions and draft session with D. Coles (A&M) and others from A&M regarding sources and uses analysis |
| Steven Glustein | 12/6/2022 | 1.4 | Review investments bridge relating to venture investments |
| Steven Glustein | 12/6/2022 | 0.9 | Prepare memo on cryptocurrencies relating to Oxygen |
| Steven Glustein | 12/6/2022 | 0.8 | Prepare memo on cryptocurrencies relating to Maps.Me |
| Steven Glustein | 12/6/2022 | 1.9 | Draft slide for investment venture deck relating to key workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 12/6/2022 | 0.6 | Prepare memo on cryptocurrencies relating to Bonfida |
| Steven Glustein | 12/6/2022 | 0.5 | Meeting with L. Klassen, M. Rahmani and the PWP team, as well as D. Coles, S. Glustein, J. Gonzalez (A&M) re: venture investments and go-forward strategy |
| Steven Glustein | 12/6/2022 | 1.8 | Prepare venture investment summary tables relating to the Ventures Silo |
| Steven Glustein | 12/6/2022 | 0.4 | Correspondence with PWP team and S&C team relating to key workstreams |
| Steven Glustein | 12/6/2022 | 1.4 | Review and refinement of venture deck working with D. Coles (A&M) |
| Steven Glustein | 12/6/2022 | 1.9 | Prepare venture investment summary tables relating to the Alameda Silo |
| Steven Glustein | 12/6/2022 | 0.9 | Prepare venture investment summary tables relating to the Dotcom Silo |
| Steven Glustein | 12/6/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), K. Cofsky, L. Klassen, N. Nussbaum, and the PWP team, as well as J. MacDonald and the S&C team re: FTX venture requests tracking |
| Steven Glustein | 12/6/2022 | 2.1 | Review and update investment venture deck relating to acquisition investments |
| Alec Liv-Feyman | 12/7/2022 | 1.4 | Prepare third party exchange model updates |
| Alec Liv-Feyman | 12/7/2022 | 0.8 | Custodial transfer workbook excel development |
| Alec Liv-Feyman | 12/7/2022 | 0.4 | Deribit exchange research for third party exchange tracker |
| Alessandro Farsaci | 12/7/2022 | 0.5 | Call with J. Bavaud (FTX) to discuss EU matters |
| Alessandro Farsaci | 12/7/2022 | 0.5 | Call with J. Bavaud (FTX) to discuss EU matters |
| Alessandro Farsaci | 12/7/2022 | 0.5 | Review latest findings on FTX EU |
| Alessandro Farsaci | 12/7/2022 | 0.5 | Review internal correspondence on FTX EU |
| David Coles | 12/7/2022 | 1.2 | Kick off of crypto token analysis including SOL, SRM, OXY, FIDA to better understand FTX involvement in these projects and illiquidity issues |
| David Coles | 12/7/2022 | 1.7 | Refinement of Venture silo briefing decks and direction to S. Glustein (A&M) |
| David Coles | 12/7/2022 | 1.3 | Review of 6/30 Alameda balance sheet extract prepared by C. Ellison (Alameda) |
| David Coles | 12/7/2022 | 2.4 | Discussions among S. Glustein (A&M) and A. Jin former (FTX) regarding ventures and token investing in particular |
| David Coles | 12/7/2022 | 0.4 | Discussions with A&M CM team around capabilities around crypto currency position pricing and market manipulation identification tools |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 12/7/2022 | 0.3 | Prepared A&M Brazil team for investigative review of venture investment into Modulo Capital ($425 million) |
| David Coles | 12/7/2022 | 0.4 | Coordination with PWP Laura Klaassen (PWP) and M. Rahmani (PWP) re: fund divestitures and top venture investment analyses |
| David Slay | 12/7/2022 | 1.7 | Review historical expenses to gauge pro fee run rate |
| David Slay | 12/7/2022 | 2.8 | Summarize expenses into daily calendar by person and correspond with work group |
| Gioele Balmelli | 12/7/2022 | 3.0 | Finalize and quality check the trading model scenarios of different cryptocurrencies |
| Henry Chambers | 12/7/2022 | 2.9 | FTX Japan user deposit return planning session with S. Melamed and J. Masters (FTX) |
| Joachim Lubsczyk | 12/7/2022 | 0.5 | CFTX Trading GmbH re: Local Bank accounts |
| Johnny Gonzalez | 12/7/2022 | 2.4 | Create a financial summary section for the Ventures silo board materials |
| Johnny Gonzalez | 12/7/2022 | 0.4 | Data request session with J. Gonzalez, N. Simoneaux (A&M) to gather relevant materials for by silo balance sheet details |
| Johnny Gonzalez | 12/7/2022 | 2.8 | Develop a quarterly investments chart for the Ventures silo board materials |
| Johnny Gonzalez | 12/7/2022 | 2.6 | Continue analysis for balance sheet summaries re: Alameda Silo |
| Johnny Gonzalez | 12/7/2022 | 3.0 | Develop a model for the Alameda balance sheet regarding token investments |
| Johnny Gonzalez | 12/7/2022 | 0.3 | Conduct analysis on the Venture investments in Brazil |
| Johnny Gonzalez | 12/7/2022 | 3.0 | Create a financial summary section for the Alameda silo board materials |
| Kevin Kearney | 12/7/2022 | 2.9 | S&U Deck (break into waterfall, assets, etc.) |
| Kevin Kearney | 12/7/2022 | 2.9 | Reconciliation of coin and token investments |
| Kevin Kearney | 12/7/2022 | 2.0 | Venture investment completeness analysis |
| Kevin Kearney | 12/7/2022 | 0.9 | Volatility analysis for OXY token |
| Kevin Kearney | 12/7/2022 | 0.9 | Volatility analysis for SOL coin |
| Kevin Kearney | 12/7/2022 | 2.0 | Volatility analysis for FTT token |
| Kevin Kearney | 12/7/2022 | 0.9 | Volatility analysis for SRM token |
| Kevin Kearney | 12/7/2022 | 0.9 | Volatility analysis for MAPS token |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 12/7/2022 | 1.7 | Prepare illiquid scenario analysis updates |
| Leslie Lambert | 12/7/2022 | 0.7 | Research valuation change in certain digital assets |
| Nicole Simoneaux | 12/7/2022 | 0.4 | Data request session with J. Gonzalez, N. Simoneaux (A&M) to gather relevant materials for by silo balance sheet details |
| Steven Glustein | 12/7/2022 | 0.5 | Review and update S&C tracking schedule relating to top venture investments |
| Steven Glustein | 12/7/2022 | 1.7 | Refinement of Venture silo briefing decks and direction to D. Coles (A&M) |
| Steven Glustein | 12/7/2022 | 2.4 | Discussions among D. Coles (A&M) and A. Jin former (FTX) regarding ventures and token investing in particular |
| Steven Glustein | 12/7/2022 | 1.3 | Prepare memo on select investments relating to the Ventures Silo |
| Steven Glustein | 12/7/2022 | 1.3 | Call with M. Rahmani (PWP) relating to venture investments |
| Steven Glustein | 12/7/2022 | 2.9 | Prepare investment scorecard relating to the top 10 venture investments |
| Steven Glustein | 12/7/2022 | 0.2 | Update venture investment presentation relating to top 10 investments |
| Steven Glustein | 12/7/2022 | 1.8 | Update master investment tracker relating to funded investments |
| Steven Glustein | 12/7/2022 | 2.3 | Update Ventures Silos board deck relating to material venture investments |
| Alec Liv-Feyman | 12/8/2022 | 0.8 | Prepare third party exchange model updates |
| Alec Liv-Feyman | 12/8/2022 | 1.0 | Call with S&C team, BitGo team, and cybersecurity team regarding crypto fund transfers |
| Alessandro Farsaci | 12/8/2022 | 1.0 | Review of internal correspondence on FTX EU matters |
| Ana Abrahao | 12/8/2022 | 0.5 | Presentation of findings to D. Coles (participants: A. Abrahão, E. Magalhães, J. Cabral) - A&M |
| Anan Sivapalu | 12/8/2022 | 2.1 | Modify data model to increase efficiency to reduce refresh latency |
| Chris Arnett | 12/8/2022 | 0.3 | Discuss wind down of certain operations with T. Atwood, R. Gordon, and A&M Europe (A&M) |
| David Coles | 12/8/2022 | 0.3 | Review of latest sources and uses analysis |
| David Coles | 12/8/2022 | 0.6 | Venture investment deck analysis and refinement |
| David Coles | 12/8/2022 | 0.4 | Analyze Blockfolio in terms of exit/fund |
| David Coles | 12/8/2022 | 0.7 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 12/8/2022 | 1.3 | Discussion with A&M Brazil team including E. Magalhaes (A&M) regarding diligence on Modulo Capital and review of materials, refinement and onward transmission |
| David Coles | 12/8/2022 | 0.4 | Drafted correspondence to E. Simpson (S&C) re: acquisitions and founder loans |
| David Coles | 12/8/2022 | 0.4 | Correspondence with T. Wilson (FTX) re: Notion access historically and going forward |
| David Coles | 12/8/2022 | 0.4 | Coordination of compilation effort required among A&M and PWP to present a comprehensive view of venture investments |
| David Coles | 12/8/2022 | 0.6 | Prepare PMO materials for 12/9 PMO meeting |
| David Coles | 12/8/2022 | 1.1 | Provide testimony support to S. Coverick (A&M) for J. Ray (FTX) regarding venture investments |
| David Coles | 12/8/2022 | 0.5 | Further develop HR org needs including those from Salameda PEO |
| David Coles | 12/8/2022 | 0.4 | Prepare for standing call on venture between and among PWP and S&C |
| David Slay | 12/8/2022 | 0.8 | Compile crypto pricing summary for BTC & ETH for various dates |
| Elizabeth Dameris | 12/8/2022 | 1.0 | Reconcile employee data against rationalization analysis |
| Gioele Balmelli | 12/8/2022 | 2.5 | Draft function financials preparation |
| Gioele Balmelli | 12/8/2022 | 3.0 | Review Legal entity's financial function description with J. Bavaud and M. Liebi |
| Henry Chambers | 12/8/2022 | 1.8 | Analysis re FTX Japan users covered by asset segregation |
| Johnny Gonzalez | 12/8/2022 | 3.1 | Develop a mapping for the Alameda silo entities' financial statements |
| Johnny Gonzalez | 12/8/2022 | 0.4 | Draft a summary of Venture investments for the A&M CMS team |
| Johnny Gonzalez | 12/8/2022 | 2.5 | Develop a mapping for the Venture silo entities' financial statements |
| Johnny Gonzalez | 12/8/2022 | 1.5 | Draft tables for key investments within a threshold for the PWP team |
| Johnny Gonzalez | 12/8/2022 | 0.7 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Johnny Gonzalez | 12/8/2022 | 2.9 | Develop an external investments file for review and submission to PWP team |
| Kevin Kearney | 12/8/2022 | 0.7 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Leslie Lambert | 12/8/2022 | 0.7 | Research valuation change in certain digital assets |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/8/2022 | 1.3 | Daily Balance token suppression update and analysis |
| Louis Konig | 12/8/2022 | 1.3 | Daily crypto portfolio analysis pricing process refresh |
| Robert Gordon | 12/8/2022 | 0.3 | Discuss wind down of certain operations with T. Atwood, R. Gordon, and A&M Europe (A&M) |
| Steven Glustein | 12/8/2022 | 2.2 | Review and update investments deck relating to venture investments |
| Steven Glustein | 12/8/2022 | 1.1 | Correspondence with M. Rahman (PWP) relating to investment scorecards |
| Steven Glustein | 12/8/2022 | 0.7 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Steven Glustein | 12/8/2022 | 1.7 | Review and update investment master tracker to present investments in a descending order |
| Steven Glustein | 12/8/2022 | 0.6 | Review PWP investment summary deck relating to PMO meeting |
| Steven Glustein | 12/8/2022 | 1.9 | Update venture investment scorecard based on conversation with PWP team |
| Steven Glustein | 12/8/2022 | 2.7 | Review venture investment listing relating to investment groupings |
| Taylor Atwood | 12/8/2022 | 0.3 | Discuss wind down of certain operations with T. Atwood, R. Gordon, and A&M Europe (A&M) |
| Alec Liv-Feyman | 12/9/2022 | 1.0 | Prepare third party exchange model updates |
| Alessandro Farsaci | 12/9/2022 | 0.5 | Call with J. Bavaud (FTX) to discuss FTX EU matters |
| Alessandro Farsaci | 12/9/2022 | 0.5 | Review internal correspondences on FTX EU matters |
| Alessandro Farsaci | 12/9/2022 | 1.5 | Review FTX Europe operations options and contingency plan |
| Alessandro Farsaci | 12/9/2022 | 0.5 | Review materials related to financial condition of FTX EU |
| Anan Sivapalu | 12/9/2022 | 1.6 | Upload master wallet tracker data to dashboard for tracking of cryptocurrency wallets |
| David Coles | 12/9/2022 | 0.5 | Research re: Blockfolio with A&M treasury team including J. Cooper (A&M) |
| David Coles | 12/9/2022 | 0.4 | Prepared question outline for discussion with A. Wu (FTX) former head of FTX venture |
| David Coles | 12/9/2022 | 1.3 | Coordination emails with J. Cooper and T. Attwood (A&M) and research re: funding needs of Good Luck Games & FTXCM transfer of excess regulatory capital from Embed |
| David Coles | 12/9/2022 | 0.7 | Coordination with S. Glustein (A&M) regarding venture investment scorecards and status tracking |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 12/9/2022 | 0.6 | Review of PWP investment snapshots and scorecards for significant venture investments |
| David Slay | 12/9/2022 | 0.6 | BitGo transfers w/ D.Slay (A&M), K. Ramanathan (A&M), J. Croke (S&C) and BitGo Team |
| James Cooper | 12/9/2022 | 0.5 | Research re: Blockfolio with A&M treasury team including D. Coles (A&M) |
| James Lam | 12/9/2022 | 3.2 | Crypto analysis re: tokens on the B/S of Alameda - FTT, SRM, SOL |
| Joachim Lubsczyk | 12/9/2022 | 0.5 | Call w. M.Birke (S&C Germany) to discuss FTX Trading GmbH operations |
| Johnny Gonzalez | 12/9/2022 | 3.0 | Continued development of the external investments file for the PWP team |
| Johnny Gonzalez | 12/9/2022 | 2.2 | Develop quality assurance checks in the Venture balance sheet for the board materials |
| Johnny Gonzalez | 12/9/2022 | 1.5 | Prepare and provide commentary to the PWP diligence requests regarding Alameda and Venture investments |
| Johnny Gonzalez | 12/9/2022 | 2.7 | Develop quality assurance checks in the Alameda balance sheet for the board materials |
| Johnny Gonzalez | 12/9/2022 | 2.2 | Review and analyze the crypto assets on the Alameda balance sheet |
| Kevin Kearney | 12/9/2022 | 3.1 | Review of VDR files compared to Box for Embed |
| Kevin Kearney | 12/9/2022 | 1.5 | Review of VDR files compared to Box for LedgerX |
| Kim Dennison | 12/9/2022 | 0.3 | Meeting regarding Customer Analysis required for Bahamas matters |
| Kumanan Ramanathan | 12/9/2022 | 0.6 | BitGo transfers w/ D.Slay (A&M), K. Ramanathan (A&M), J. Croke (S&C) and BitGo Team |
| Kumanan Ramanathan | 12/9/2022 | 0.9 | Call with S. Saferstein (PWP) to discuss crypto asset breakdown |
| Leslie Lambert | 12/9/2022 | 0.4 | Research valuation change in certain digital assets |
| Mackenzie Jones | 12/9/2022 | 0.4 | Review of Blockfolio shares acquisition and agreement |
| Robert Gordon | 12/9/2022 | 1.1 | Update congressional testimony fact sheet for J. Ray |
| Steven Glustein | 12/9/2022 | 2.2 | Review Notion software relating to venture investments |
| Steven Glustein | 12/9/2022 | 0.4 | Correspondence with M. Rahman and W. Syed (PWP) relating to venture investments |
| Steven Glustein | 12/9/2022 | 1.9 | Update investment master tracker relating to updated investment amounts |
| Steven Glustein | 12/9/2022 | 0.7 | Coordination with D. Coles (A&M) regarding venture investment scorecards and status tracking |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 12/9/2022 | 1.8 | Review and update condensed investment master tracker |
| Steven Glustein | 12/9/2022 | 1.6 | Prepare cash tracking summary relating to fund investments |
| Ed Mosley | 12/10/2022 | 0.6 | Review of draft investment details for board materials |
| Johnny Gonzalez | 12/10/2022 | 2.4 | Formatting of the balance sheet summary for the Alameda board materials |
| Kevin Kearney | 12/10/2022 | 0.5 | Review of VDR files compared to Box for LedgerX |
| Kevin Kearney | 12/10/2022 | 2.1 | Review of VDR files compared to Box for Embed |
| Mackenzie Jones | 12/10/2022 | 2.3 | Analysis of Blockfolio acquisition and subsequent cashflows |
| Steven Glustein | 12/10/2022 | 0.4 | Review and provide comments to the venture investment deck relating to workstreams |
| Steven Glustein | 12/10/2022 | 1.5 | Review updated investment scorecards relating to venture investments |
| Steven Glustein | 12/10/2022 | 0.4 | Correspondence with M. Rahmani (PWP) relating to upcoming meeting with A. Wu (FTX) |
| Alec Liv-Feyman | 12/11/2022 | 0.8 | Prepare third party exchange model updates |
| David Coles | 12/11/2022 | 0.8 | Revised brokerage summary for latest status |
| David Coles | 12/11/2022 | 1.7 | Review and revision of Venture deck including PWP investment snapshots and illustrative value content |
| David Coles | 12/11/2022 | 0.7 | Coordination of meeting with A. Wu (FTX) former head of venture |
| David Coles | 12/11/2022 | 0.3 | PMO revisions for 12/12 meeting and deck |
| Gaurav Walia | 12/11/2022 | 1.6 | Review the crypto model and provide feedback to team re: additional analysis |
| Johnny Gonzalez | 12/11/2022 | 2.6 | Develop an updated quarterly hedge fund investment in chart and slide for updated investments information |
| Johnny Gonzalez | 12/11/2022 | 1.2 | Develop an updated quarterly equity investment chart and slide for updated investments information |
| Johnny Gonzalez | 12/11/2022 | 1.9 | Develop an updated investment bridge chart and slide for updated investments information |
| Johnny Gonzalez | 12/11/2022 | 2.9 | Develop a summary of investments presentation for meeting with A. Wu (former FTX) |
| Johnny Gonzalez | 12/11/2022 | 0.5 | Prepare the brokerage summary presentation for external view |
| Kevin Kearney | 12/11/2022 | 2.1 | Investigation of investment 1 exit |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/11/2022 | 2.1 | Analysis of Blockfolio service and loan agreements |
| Mackenzie Jones | 12/11/2022 | 1.7 | Analysis of Blockfolio cash inflows and outflows post-acquisition |
| Steven Glustein | 12/11/2022 | 1.6 | Review updated investment tracker relating to updated cash tracking analysis |
| Steven Glustein | 12/11/2022 | 0.6 | Update venture investment scorecards based on PWP comments |
| Steven Glustein | 12/11/2022 | 2.6 | Prepare investment deck relating to meeting with A. Wu (FTX) |
| Steven Glustein | 12/11/2022 | 1.9 | Prepare investment schedule relating to A. Wu specific investments |
| Steven Glustein | 12/11/2022 | 1.8 | Review updated investment tracker relating to updated bridge schedules |
| Steven Glustein | 12/11/2022 | 0.6 | Correspondence with W. Sayed (PWP) relating to venture investments |
| Steven Glustein | 12/11/2022 | 2.3 | Prepare summary of changes relating to the venture investments deck |
| Steven Glustein | 12/11/2022 | 2.4 | Review venture profiles relating to the venture investment deck |
| Alec Liv-Feyman | 12/12/2022 | 0.5 | JBL Motion Analysis excel creation |
| Alec Liv-Feyman | 12/12/2022 | 1.0 | BitGo transfer fund updates excel and asset tracking file |
| Alec Liv-Feyman | 12/12/2022 | 1.0 | Prepare third party exchange model updates |
| Alessandro Farsaci | 12/12/2022 | 0.5 | Call with G. Balmelli (A&M), A. Farsaci (A&M), P. Gruhn (FTX), J. Bavaud (FTX) and R. Matzke (FTX) on CM-Equity collateral |
| David Coles | 12/12/2022 | 0.7 | Preparation for meeting with A. Wu (FTX) former venture head |
| David Coles | 12/12/2022 | 0.2 | PMO revisions for 12/13 meeting and deck |
| David Coles | 12/12/2022 | 2.0 | Meeting with M. Rahmani and the PWP team, A. Wu, and S. Glustein (A&M) to discuss venture investments |
| David Coles | 12/12/2022 | 3.0 | Refinement of venture investment deck, reclassifications and exit refinement |
| David Coles | 12/12/2022 | 1.1 | Contributing materials to a memo for J. Ray (FTX) to support the inter connectedness of the crypto key players, investments and tokens |
| David Coles | 12/12/2022 | 0.4 | Follow-up with A&M Brazil regarding Modulo Capital and the legitimacy of the original Modulo |
| David Coles | 12/12/2022 | 1.0 | Follow up meeting with M. Rahmani and the PWP team, and S. Glustein (A&M) to discuss venture investments |
| Gioele Balmelli | 12/12/2022 | 3.0 | Prepared balances for the FTX Europe group entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 12/12/2022 | 0.5 | Call with G. Balmelli (A&M), A. Farsaci (A&M), P. Gruhn (FTX), J. Bavaud (FTX) and R. Matzke (FTX) on CM-Equity collateral |
| James Lam | 12/12/2022 | 3.2 | Conduct research and analysis to update the deck on FTT |
| Johnny Gonzalez | 12/12/2022 | 1.5 | Compile documentation regarding FTX crypto investments into a tracker for review by senior leadership |
| Johnny Gonzalez | 12/12/2022 | 2.8 | Make revisions to the investments bridge chart for the venture presentation |
| Johnny Gonzalez | 12/12/2022 | 2.4 | Develop a cash forecast slide into the Alameda silo board materials |
| Johnny Gonzalez | 12/12/2022 | 2.7 | Draft a summary of all the Solana investments in the investments tracker |
| Johnny Gonzalez | 12/12/2022 | 1.1 | Formatting the global list of investments for incorporation into the Venture Investments presentation |
| Johnny Gonzalez | 12/12/2022 | 2.9 | Make revisions to the quarterly investments chart for the venture presentation |
| Louis Konig | 12/12/2022 | 0.2 | BitGo daily transfers vs. Crypto asset pricing reconciliation |
| Steve Coverick | 12/12/2022 | 0.7 | Review information compiled by investigations team regarding Alameda Research transactions |
| Steven Glustein | 12/12/2022 | 0.8 | Draft slide deck on FTX relationship to other crypto exchanges |
| Steven Glustein | 12/12/2022 | 2.0 | Meeting with M. Rahmani and the PWP team, A. Wu, and D. Coles (A&M) to discuss venture investments |
| Steven Glustein | 12/12/2022 | 2.1 | Meeting with A. Wu (FTX), Rahmani (PWP) |
| Steven Glustein | 12/12/2022 | 0.9 | Review investment profiles relating to the venture investment deck |
| Steven Glustein | 12/12/2022 | 1.0 | Follow up meeting with M. Rahmani and the PWP team, and D. Coles (A&M) to discuss venture investments |
| Steven Glustein | 12/12/2022 | 1.1 | Prepare listing of crypto assets relating to wallet addresses |
| Steven Glustein | 12/12/2022 | 1.8 | Update venture investment deck relating to S&C comments |
| Steven Glustein | 12/12/2022 | 1.6 | Review and update venture investment deck relating to internal comments |
| Steven Glustein | 12/12/2022 | 1.2 | Review and update the venture scorecards relating to the venture investment deck |
| Steven Glustein | 12/12/2022 | 1.7 | Review and update investment tracker relating to the Ventures Silo |
| Steven Glustein | 12/12/2022 | 1.2 | Update venture investment deck relating to PWP comments |
| Alec Liv-Feyman | 12/13/2022 | 0.9 | Call with G. Walia, A. Liv-Feyman (A&M) to discuss regulatory tracker, customer email tracker, and BitGo sources transfer excel |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/13/2022 | 1.4 | Prepare third party exchange model updates |
| Alessandro Farsaci | 12/13/2022 | 0.5 | Review FTX EU report and summarize for team |
| Alessandro Farsaci | 12/13/2022 | 0.5 | Review financial statement analysis for EU |
| David Coles | 12/13/2022 | 1.1 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| David Coles | 12/13/2022 | 1.3 | Discussions and mapping out of big data project to identify connections between founders, insiders and investee companies etc. |
| David Coles | 12/13/2022 | 0.3 | Discussion with J. MacDonald (S&C) re: venture investment in Dorahacks |
| David Coles | 12/13/2022 | 2.9 | Review and refinement of venture investment deck |
| David Coles | 12/13/2022 | 3.0 | Review and refinement of Alameda Silo board deck materials |
| David Coles | 12/13/2022 | 0.5 | EoD J. Ray (FTX) catch-up call/meeting |
| Gaurav Walia | 12/13/2022 | 2.9 | Review the crypto model and provide feedback to team re: additional analysis |
| Gaurav Walia | 12/13/2022 | 0.9 | Call with G. Walia, A. Liv-Feyman (A&M) to discuss regulatory tracker, customer email tracker, and BitGo sources transfer excel |
| Gioele Balmelli | 12/13/2022 | 3.0 | Additional preparation of balances for the FTX Europe group entities |
| Gioele Balmelli | 12/13/2022 | 3.0 | Cyprus trading model scenarios review based on FTX Client Funds Discussion call |
| Gioele Balmelli | 12/13/2022 | 1.0 | Review FTX EU entities and establish connections |
| Johnny Gonzalez | 12/13/2022 | 1.1 | Consolidate the global list of investments for all silos for a presentation slide |
| Johnny Gonzalez | 12/13/2022 | 2.4 | Make revisions to the fund investments slide for the venture presentation |
| Johnny Gonzalez | 12/13/2022 | 1.3 | Review revisions to the S&C redlined ventures presentation |
| Johnny Gonzalez | 12/13/2022 | 2.6 | Prepare a slide for the summary of funded investments in the Alameda Silo |
| Johnny Gonzalez | 12/13/2022 | 2.7 | Develop a summary of the Alameda investments and cross reference investments to PWP materials |
| Johnny Gonzalez | 12/13/2022 | 1.1 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), K. Cofsky, W. Syed, K, Flinn, and the PWP team, as well as A. Cohen, B. Hamilton and the S&C team re: FTX venture investments strategy |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 12/13/2022 | 1.1 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), K. Cofsky, W. Syed, K, Flinn, and the PWP team, as well as A. Cohen, B. Hamilton and the S&C team re: FTX venture investments strategy |
| Steven Glustein | 12/13/2022 | 1.8 | Update Alameda Silo board materials relating to investment details summary |
| Steven Glustein | 12/13/2022 | 1.4 | Update Alameda Silo board materials relating to investment scorecards |
| Steven Glustein | 12/13/2022 | 1.4 | Update Alameda Silo board materials relating to 13-week cash flow forecast |
| Steven Glustein | 12/13/2022 | 1.1 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), N. Nussbaum, K. Flinn, J. MacDonald and the PWP team, as well as B. Hamilton, A. Cohen and the S&C team regarding FTX ventures |
| Steven Glustein | 12/13/2022 | 2.4 | Review board materials provided by PWP relating to the Alameda Silo |
| Steven Glustein | 12/13/2022 | 1.8 | Review and update executive summary relating to Alameda Silo board deck |
| Steven Glustein | 12/13/2022 | 1.3 | Update Alameda Silo board materials relating to cryptocurrency details |
| Steven Glustein | 12/13/2022 | 0.9 | Update Alameda Silo board materials relating to financial advisor workstreams |
| Alec Liv-Feyman | 12/14/2022 | 2.1 | Prepare third party exchange model updates |
| Alec Liv-Feyman | 12/14/2022 | 2.7 | Wallet address pricing updates and BitGo transfer inputs |
| Alex Lawson | 12/14/2022 | 0.4 | Discussion with R. Schlein and H. Kateman (S&C), K, Flinn, N. Velivela (PWP) S. Coverick, A. Lawson, J. Gonzalez, K. Dennison, M. Jackson, L. Francis (A&M) regarding Dotcom Silo real estate assets |
| Chris Arnett | 12/14/2022 | 0.4 | Review real estate presentation with K Schultea (Company) |
| David Coles | 12/14/2022 | 0.8 | Analysis and discussion re: stranded assets/subsidiaries/affiliates and process to resolve them |
| David Coles | 12/14/2022 | 0.7 | Prepare for and participate in meeting with S.Coverick and E. Mosley (A&M) regarding Alameda board presentation |
| David Coles | 12/14/2022 | 0.5 | Draft of memo following discussion/meeting with A. Wu (FTX) |
| David Coles | 12/14/2022 | 0.8 | Coordination of alternative brokerage search with M. Cilia (FTX) and others |
| David Coles | 12/14/2022 | 0.5 | Coordination of venture investment diligence including discussion with J. MacDonald (S&C) |
| David Coles | 12/14/2022 | 0.8 | Preparation for Alameda Silo board meeting |
| David Coles | 12/14/2022 | 0.4 | Internal meeting re: big data project |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 12/14/2022 | 2.2 | Review and continued refinement of venture elements of Alameda and Ventures Silo board decks |
| Ed Mosley | 12/14/2022 | 0.7 | Prepare for and participate in meeting with S.Coverick and D. Coles (A&M) regarding Alameda board presentation |
| Gaurav Walia | 12/14/2022 | 2.1 | Prepare a summary slide for the crypto tracing analysis |
| Gioele Balmelli | 12/14/2022 | 1.0 | Call with J. Bavaud (FTX) on intercompany loans |
| Gioele Balmelli | 12/14/2022 | 2.5 | Review of the financials of the FTX Europe group entities |
| Johnny Gonzalez | 12/14/2022 | 2.9 | Develop a presentation for the exited investment LayerZero |
| Johnny Gonzalez | 12/14/2022 | 0.5 | Discussion with S. Glustein, J. Gonzalez, (A&M) M. Rahmani, K, Flinn, and the PWP team re: FTX venture investments diligence |
| Johnny Gonzalez | 12/14/2022 | 2.5 | Revisions to the LayerZero materials for external sharing |
| Johnny Gonzalez | 12/14/2022 | 0.4 | Discussion with R. Schlein and H. Kateman (S&C), K, Flinn, N. Velivela (PWP) S. Coverick, A. Lawson, J. Gonzalez, K. Dennison, M. Jackson, L. Francis (A&M) regarding Dotcom Silo real estate assets |
| Johnny Gonzalez | 12/14/2022 | 2.6 | Develop a new mapping for the long term investments on the September 30, 2022 balance sheet |
| Johnny Gonzalez | 12/14/2022 | 2.5 | Perform research and diligence on venture investments through historical Slack record |
| Kim Dennison | 12/14/2022 | 0.4 | Review of bank statements and draft exhibits for Real Estate owned by debtors |
| Kim Dennison | 12/14/2022 | 0.4 | Discussion with R. Schlein and H. Kateman (S&C), K, Flinn, N. Velivela (PWP) S. Coverick, A. Lawson, J. Gonzalez, K. Dennison, M. Jackson, L. Francis (A&M) regarding Dotcom Silo real estate assets |
| Luke Francis | 12/14/2022 | 0.4 | Discussion with R. Schlein and H. Kateman (S&C), K, Flinn, N. Velivela (PWP) S. Coverick, A. Lawson, J. Gonzalez, K. Dennison, M. Jackson, L. Francis (A&M) regarding Dotcom Silo real estate assets |
| Max Jackson | 12/14/2022 | 0.4 | Discussion with R. Schlein and H. Kateman (S&C), K, Flinn, N. Velivela (PWP) S. Coverick, A. Lawson, J. Gonzalez, K. Dennison, M. Jackson, L. Francis (A&M) regarding Dotcom Silo real estate assets |
| Steve Coverick | 12/14/2022 | 0.7 | Prepare for and participate in meeting with E. Mosley and D. Coles (A&M) regarding Alameda board presentation |
| Steve Coverick | 12/14/2022 | 0.4 | Discussion with R. Schlein and H. Kateman (S&C), K, Flinn, N. Velivela (PWP), A. Lawson, J. Gonzalez, K. Dennison, M. Jackson, L. Francis (A&M) regarding Dotcom Silo real estate assets |
| Steve Coverick | 12/14/2022 | 1.4 | Review and provide comments on analysis of Bahamas funds flow |
| Steven Glustein | 12/14/2022 | 1.6 | Review venture investment presentation relating to four silo investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 12/14/2022 | 1.1 | Update cash tracking analysis relating to select fund investments |
| Steven Glustein | 12/14/2022 | 0.4 | Update investment master tracker relating to investment type |
| Steven Glustein | 12/14/2022 | 2.3 | Prepare investment funding bridge relating to Ventures Silo investments |
| Steven Glustein | 12/14/2022 | 0.6 | Correspondence with K. Flinn (PWP) to discuss Ventures Silo investments |
| Steven Glustein | 12/14/2022 | 0.8 | Review total funded investments relating to the Ventures Silo |
| Steven Glustein | 12/14/2022 | 1.7 | Update investment tracker relating to most recent cash tracking analysis |
| Steven Glustein | 12/14/2022 | 1.2 | Review draft board decks relating to Ventures Silo |
| Steven Glustein | 12/14/2022 | 0.5 | Discussion with S. Glustein, J. Gonzalez, (A&M) M. Rahmani, K, Flinn, and the PWP team re: FTX venture investments diligence |
| Alec Liv-Feyman | 12/15/2022 | 1.1 | Conduct an analysis of crypto positions by silo |
| Alessandro Farsaci | 12/15/2022 | 1.5 | Review structure and content of FTX Europe report |
| Alessandro Farsaci | 12/15/2022 | 0.5 | Call with FTX EU team and L&S Team to discuss EU matters |
| David Coles | 12/15/2022 | 1.4 | Preparation of an indicative value estimate for select Venture investments and discussion of same with A. Ulyanenko (A&M) tax group |
| David Coles | 12/15/2022 | 1.5 | LedgerPrime diligence analysis and reach out to S. Tang (FTX) CIO of LedgerPrime |
| David Coles | 12/15/2022 | 0.5 | Discussion with L. Metzger (Orrick), B. Hamilton, A Cohen (S&C), D. Coles, S. Glustein, J. Gonzalez, (A&M) M. Rahmani, K. Flinn, and the PWP team re: FTX venture investments |
| David Coles | 12/15/2022 | 0.3 | Discussion w/ J. Stegenga (A&M) re: conversations w/ former FTX investment employee |
| David Coles | 12/15/2022 | 0.6 | Catch-up call and meeting with S&C, PWP and A&M including M. Rahmani (PWP), A. Cohen (S&C) to discuss prioritizations, tracker and NDA status with venture investee companies and funds |
| Ed Mosley | 12/15/2022 | 0.7 | Review of payments in pre-petition period as part of analysis to support S&C |
| Gioele Balmelli | 12/15/2022 | 1.0 | Call with J. Bavaud (FTX) on employees loans |
| Jeff Stegenga | 12/15/2022 | 0.3 | Discussion w/ D. Coles (A&M) re: conversations w/ former FTX investment employee |
| Johnny Gonzalez | 12/15/2022 | 0.5 | Discussion with L. Metzger (Orrick), B. Hamilton, A Cohen (S&C), D. Coles, S. Glustein, J. Gonzalez, (A&M) M. Rahmani, K. Flinn, and the PWP team re: FTX venture investments |
| Johnny Gonzalez | 12/15/2022 | 2.0 | Prepare a asset recovery summary schedule |

*Exhibit D*

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***December 1, 2022 through December 31, 2022***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 12/15/2022 | 0.7 | Make revisions to the Ventures silo bridge chart to account for removals of investigated investments |
| Johnny Gonzalez | 12/15/2022 | 2.5 | Make revisions to the global investments master tracker |
| Johnny Gonzalez | 12/15/2022 | 1.7 | Develop a summary schedule for global list of investments and their funding status |
| Johnny Gonzalez | 12/15/2022 | 2.8 | Develop the Ventures Silo board presentation balance sheet summary |
| Kevin Kearney | 12/15/2022 | 0.9 | Meeting with A. Searles (Alix Partners) and S. Glustein (A&M) to discuss cash tracking relating to venture investments |
| Steven Glustein | 12/15/2022 | 0.9 | Review and update cash tracking analysis relating to select fund investments |
| Steven Glustein | 12/15/2022 | 0.4 | Review notice of appointment relating to UCC |
| Steven Glustein | 12/15/2022 | 1.3 | Review and prepare estimated recovery analysis relating to venture investments |
| Steven Glustein | 12/15/2022 | 1.4 | Review and update executive summary relating to Ventures Silo board presentation |
| Steven Glustein | 12/15/2022 | 0.9 | Meeting with A. Searles (Alix Partners) and K. Kearney (A&M) to discuss cash tracking relating to venture investments |
| Steven Glustein | 12/15/2022 | 1.7 | Review draft NDA relating to venture companies |
| Steven Glustein | 12/15/2022 | 0.8 | Review legal documents relating to director appointment |
| Steven Glustein | 12/15/2022 | 0.5 | Discussion with L. Metzger (Orrick), B. Hamilton, A Cohen (S&C), D. Coles, S. Glustein, J. Gonzalez, (A&M) M. Rahmani, K. Flinn, and the PWP team re: FTX venture investments |
| Steven Glustein | 12/15/2022 | 0.5 | Update master investment tracker relating to funded investments |
| Steven Glustein | 12/15/2022 | 0.7 | Correspondence with PWP team and S&C team relating to select venture investments |
| Alec Liv-Feyman | 12/16/2022 | 0.7 | Prepare third party exchange model updates |
| David Coles | 12/16/2022 | 1.1 | Review and revisions to Ventures Silo board materials |
| David Coles | 12/16/2022 | 1.8 | Discussion and email communications with S. Tang (FTX) CIO of Ledger Prime |
| David Coles | 12/16/2022 | 0.5 | Discussion with H. Boo (Blockfolio), D. Coles, S. Glustein, J. Gonzalez, (A&M) N. Nussbaum, K. Flinn, and the PWP team re: Blockfolio and go-forward strategy |
| Gaurav Walia | 12/16/2022 | 3.1 | Update the silo analysis based on updated methodology |
| Gaurav Walia | 12/16/2022 | 2.7 | Finalize the crypto model updates per feedback from workstream leadership |
| Johnny Gonzalez | 12/16/2022 | 2.9 | Make revisions to the Ventures silo balance sheet for implementation to the board materials |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 12/16/2022 | 1.1 | Incorporate the PWP slides to the ventures silo board materials |
| Johnny Gonzalez | 12/16/2022 | 2.4 | Draft commentary investment details in the Ventures silo board materials |
| Johnny Gonzalez | 12/16/2022 | 0.5 | Discussion with H. Boo (Blockfolio), D. Coles, S. Glustein, J. Gonzalez, (A&M) N. Nussbaum, K. Flinn, and the PWP team re: Blockfolio and go-forward strategy |
| Johnny Gonzalez | 12/16/2022 | 1.8 | Create updated appendix slides for all Ventures silo investments by invested amount |
| Johnny Gonzalez | 12/16/2022 | 2.7 | Create a funded investment bridge walk from the original cost-basis valuations |
| Jonathan Marshall | 12/16/2022 | 0.2 | Prepare notes and materials for meeting re: company financial projections |
| Luke Francis | 12/16/2022 | 3.3 | Review and documentation of bank statements to review purchases for real estate |
| Steve Coverick | 12/16/2022 | 1.3 | Review and provide comments on subsidiary business plan |
| Steven Glustein | 12/16/2022 | 0.7 | Review investments details section relating to Ventures Silo board deck |
| Steven Glustein | 12/16/2022 | 0.5 | Discussion with H. Boo (Blockfolio), D. Coles, S. Glustein, J. Gonzalez, (A&M) N. Nussbaum, K. Flinn, and the PWP team re: Blockfolio and go-forward strategy |
| Steven Glustein | 12/16/2022 | 0.6 | Review investment scorecard section relating to Ventures Silo board deck |
| Steven Glustein | 12/16/2022 | 1.6 | Review updated cash tracking analysis information relating to venture investments |
| Steven Glustein | 12/16/2022 | 1.2 | Update executive summary relating to Ventures Silo board deck |
| Steven Glustein | 12/16/2022 | 0.6 | Review investment summary bridge relating to Ventures Silo board deck |
| Steven Glustein | 12/16/2022 | 1.9 | Update investment summary schedule relating to Ventures Silo board deck |
| Steven Glustein | 12/16/2022 | 1.4 | Review draft board materials prepared by PWP team |
| Steven Glustein | 12/16/2022 | 0.9 | Correspondence with PWP team and S&C team relating to the cash tracking of venture investments |
| Luke Francis | 12/17/2022 | 3.2 | Analysis of historical payments to sponsorships and advertisers |
| Steve Coverick | 12/17/2022 | 1.9 | Review and provide comments on subsidiary wind-down analysis |
| Steven Glustein | 12/17/2022 | 1.6 | Update bridge analysis relating to investment master tracker |
| Alec Liv-Feyman | 12/18/2022 | 1.6 | Prepare third party exchange model updates |
| David Coles | 12/18/2022 | 1.8 | Review of and edits to Ventures board deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 12/18/2022 | 0.4 | PMO revisions for 12/19 meeting and deck |
| Hudson Trent | 12/18/2022 | 0.5 | Finalize Ventures silo materials and circulate |
| Hudson Trent | 12/18/2022 | 1.1 | Incorporate comments on Ventures silo materials |
| Luke Francis | 12/18/2022 | 3.2 | Creation of summary document to analyze affiliate marketing payments |
| Mackenzie Jones | 12/18/2022 | 0.4 | Fulfilling requests for documents needed for distribution |
| Steven Glustein | 12/18/2022 | 2.3 | Prepare bridge analysis relating to investment master tracker |
| Steven Glustein | 12/18/2022 | 0.8 | Review venture communication update relating to venture investments |
| Steven Glustein | 12/18/2022 | 2.8 | Update investment master tracker relating to newly identified funded investments |
| Steven Glustein | 12/18/2022 | 2.4 | Prepare status summary schedule relating to investment master tracker |
| Steven Glustein | 12/18/2022 | 0.6 | Correspondence with M. Rahmani and K. Flynn (PWP) relating to fund investments |
| Alec Liv-Feyman | 12/19/2022 | 1.5 | Review third party exchange model updates |
| Alec Liv-Feyman | 12/19/2022 | 2.2 | Illiquid token analysis pricing updates |
| Alec Liv-Feyman | 12/19/2022 | 1.5 | Prepare third party exchange model updates |
| David Coles | 12/19/2022 | 0.4 | Further discussion with S. Tang (FTX) re: buy out of Ledger Prime stake |
| David Coles | 12/19/2022 | 2.3 | Coordination with A&M team including S. Glustein (A&M) re: venture deck and enhanced analytics |
| David Coles | 12/19/2022 | 0.4 | Correspondence with PWP team and J. Ray (FTX) re: venture diligence process |
| David Coles | 12/19/2022 | 1.5 | Meeting with S. Tang (FTX) Ledger Prime re: trading book, liquidity |
| David Coles | 12/19/2022 | 0.4 | Discussions with venture team including D. Coles & S. Glustein (A&M) re: 12/20 standing call on venture |
| Hudson Trent | 12/19/2022 | 2.0 | Conduct detailed review of Goodluck Games business plan |
| Joachim Lubsczyk | 12/19/2022 | 1.0 | Call M. Birke S&C re. VR Bank |
| Johnny Gonzalez | 12/19/2022 | 2.3 | Working session with S. Glustein, J. Gonzalez, and K. Kearney (A&M) re: updates to the investments master cash tracking analysis |
| Johnny Gonzalez | 12/19/2022 | 2.4 | Revisions to the mapping for the Alameda silo entities' financial statements |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 12/19/2022 | 2.7 | Incorporate the updated Alameda Silo trial balance into the master investments tracker |
| Johnny Gonzalez | 12/19/2022 | 2.9 | Develop a coding for unmapped Alameda silo balance sheet investment accounts |
| Kevin Kearney | 12/19/2022 | 2.9 | Ventures financial analysis based on requests from PWP and S&C |
| Kevin Kearney | 12/19/2022 | 2.3 | Dotcom balance sheet analytical review/presentation |
| Kevin Kearney | 12/19/2022 | 2.3 | Working session with S. Glustein, J. Gonzalez, and K. Kearney (A&M) re: updates to the investments master cash tracking analysis |
| Kevin Kearney | 12/19/2022 | 1.7 | Voyager loan analysis and development of outputs |
| Kevin Kearney | 12/19/2022 | 2.5 | Intercompany review for FTX Trading Ltd, Digital Markets, and FTX Properties |
| Leslie Lambert | 12/19/2022 | 3.2 | Analyze and reported the current status of digital assets |
| Mackenzie Jones | 12/19/2022 | 0.6 | Pull Paper Bird October bank statements from AFRM for cash team review |
| Mackenzie Jones | 12/19/2022 | 0.7 | Pull Digital Markets October bank statements from AFRM for cash team review |
| Mackenzie Jones | 12/19/2022 | 0.8 | Pull Blockfolio October bank statements from AFRM for cash team review |
| Mackenzie Jones | 12/19/2022 | 0.6 | Research FTX Trading shares outstanding transactions and cap table detail |
| Robert Gordon | 12/19/2022 | 0.8 | Participate in ventures board meeting with R. Jain (FTX), S. Coverick (A&M) K. Cofsky (PWP) |
| Steve Coverick | 12/19/2022 | 0.8 | Participate in ventures board meeting with R. Jain (FTX), R. Gordon (A&M) K. Cofsky (PWP) |
| Steven Glustein | 12/19/2022 | 0.4 | Discussions with venture team including D. Coles & S. Glustein (A&M) re: 12/20 standing call on venture |
| Steven Glustein | 12/19/2022 | 0.6 | Draft summary agenda relating to venture workstream conference calls |
| Steven Glustein | 12/19/2022 | 2.3 | Working session with S. Glustein, J. Gonzalez, and K. Kearney (A&M) re: updates to the investments master cash tracking analysis |
| Steven Glustein | 12/19/2022 | 0.7 | Correspondence with M. Rahmani (PWP) to discuss venture investment tracking summary |
| Steven Glustein | 12/19/2022 | 0.4 | Correspondence with K. Flinn (PWP) to discuss fund investments |
| Steven Glustein | 12/19/2022 | 0.4 | Correspondence with J. MacDonald (S&C) to discuss contact information relating to venture investment investees |
| Steven Glustein | 12/19/2022 | 2.3 | Coordination with A&M team including D. Coles (A&M) re: venture deck and enhanced analytics |
| Steven Glustein | 12/19/2022 | 2.3 | Review and provide comments on PWP teams fund investment tracker |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 12/19/2022 | 2.5 | Prepare summary schedule of investments located as outflows in the bank statement but excluded from notion and the trial balance |
| Taylor Atwood | 12/19/2022 | 0.9 | Prepare for Ventures board meeting |
| Alec Liv-Feyman | 12/20/2022 | 2.0 | Prepare third party exchange model updates |
| Alec Liv-Feyman | 12/20/2022 | 2.0 | FTX Crypto model review and updates |
| Alec Liv-Feyman | 12/20/2022 | 2.0 | BitGo transfers analysis updates |
| David Coles | 12/20/2022 | 0.5 | Discussion with J. McDonald and D. Gilberg (S&C) regarding regulatory issues at Ledger Prime |
| David Coles | 12/20/2022 | 2.2 | Draft of Ledger Prime memo to outline a background and wind-down recommendation |
| David Coles | 12/20/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), W. Syed and K. Flinn (PWP), as well as A. Cohen, M. Wu, and the S&C team re: FTX Venture team update |
| David Coles | 12/20/2022 | 2.4 | Analysis and communications with S. Tang (FTX) related to LedgerPrime trading book |
| David Coles | 12/20/2022 | 1.9 | Meeting with S. Tang (FTX) Ledger Prime's CIO regarding positions at risk and path forward |
| Johnny Gonzalez | 12/20/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), W. Syed and K. Flinn (PWP), as well as A. Cohen, M. Wu, and the S&C team re: FTX Venture team update |
| Johnny Gonzalez | 12/20/2022 | 2.7 | Add investments from the trial balance into the investments master file |
| Johnny Gonzalez | 12/20/2022 | 2.9 | Create a model to compare all legal contracts with investments in the Notion platform |
| Johnny Gonzalez | 12/20/2022 | 2.7 | Making updates and development of error checks in the investments tracker model |
| Kevin Kearney | 12/20/2022 | 2.9 | Ventures completeness analysis for Alameda legal entities |
| Kevin Kearney | 12/20/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), W. Syed and K. Flinn (PWP), as well as A. Cohen, M. Wu, and the S&C team re: FTX Venture team update |
| Kevin Kearney | 12/20/2022 | 0.9 | Ventures completeness analysis for WRS legal entities |
| Kevin Kearney | 12/20/2022 | 2.7 | Ventures completeness analysis for Ventures legal entities |
| Kevin Kearney | 12/20/2022 | 1.6 | Ventures completeness analysis for Dotcom legal entities |
| Mackenzie Jones | 12/20/2022 | 0.4 | Compare flowchart of Blockfolio transactions to general ledger data |
| Steven Glustein | 12/20/2022 | 0.4 | Provide comments to the venture request summary task list relating to venture investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 12/20/2022 | 2.2 | Review and provide comments on venture investment presentation relating to PMO meeting |
| Steven Glustein | 12/20/2022 | 1.7 | Update investment tracker based on updated cash tracking analysis |
| Steven Glustein | 12/20/2022 | 1.3 | Update investment tracker relating to PWP comments |
| Steven Glustein | 12/20/2022 | 0.5 | Discussion with D. Coles, S. Glustein, J. Gonzalez, K. Kearney (A&M), W. Syed and K. Flinn (PWP), as well as A. Cohen, M. Wu, and the S&C team re: FTX Venture team update |
| Steven Glustein | 12/20/2022 | 0.9 | Review venture outreach emails relating to venture investment sale process |
| Steven Glustein | 12/20/2022 | 1.4 | Review updated PWP tracker relating to venture investments |
| Steven Glustein | 12/20/2022 | 0.4 | Correspondence with K. Flynn, M. Rahmani (PWP) relating to the updated investment tracker |
| Steven Glustein | 12/20/2022 | 0.3 | Correspondence with W. Sayed (PWP) relating to venture investments |
| Steven Glustein | 12/20/2022 | 0.7 | Review venture request summary task list relating to venture investments |
| Steven Glustein | 12/20/2022 | 0.4 | Review and update investment tracker relating to select investment names |
| Steven Glustein | 12/20/2022 | 1.6 | Review inbound interest tracker relating to venture investment sale process |
| David Coles | 12/21/2022 | 2.2 | Development of Ledger Prime briefing memo to include summary of trading book and counterparty risks |
| David Coles | 12/21/2022 | 0.5 | Discussion with M. Cilia (FTX) CFO re: brokerage options and cash beginning to be accumulated from unwind of Ledger Prime trading book |
| David Coles | 12/21/2022 | 0.6 | Review and revisions to S&C's memo on venture investment consents and required actions |
| David Coles | 12/21/2022 | 0.3 | Prepare notes and materials for PMO meeting |
| David Coles | 12/21/2022 | 0.4 | Call with E. Simpson (S&C) re: Emergent Fidelity/HOOD shares and adversary proceedings in Antigua and Barbuda |
| James Lam | 12/21/2022 | 2.6 | Review Crypto Model file, Data Repository, and FT news related to FTX/ Alameda wallet addresses |
| Johnny Gonzalez | 12/21/2022 | 0.3 | Making revisions to the Ledger Prime, LLC memo |
| Johnny Gonzalez | 12/21/2022 | 2.8 | Conduct research on investments from the trial balance for corresponding investment documentation |
| Johnny Gonzalez | 12/21/2022 | 1.1 | Development of organizational charts for the Ledger Prime, LLC memo |
| Johnny Gonzalez | 12/21/2022 | 1.9 | Development of tables and charts for the Ledger Prime, LLC memo |
| Johnny Gonzalez | 12/21/2022 | 2.0 | Development of the Ledger Prime, LLC investment holdings summary |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 12/21/2022 | 0.2 | Incorporate edits from the S&C team to the Ledger Prime, LLC memo |
| Kevin Kearney | 12/21/2022 | 1.2 | Investment research for PWP for investment 5 |
| Kevin Kearney | 12/21/2022 | 2.1 | Investment research for PWP for investment 4 |
| Kevin Kearney | 12/21/2022 | 1.1 | Investment research for PWP for investment 3 |
| Kevin Kearney | 12/21/2022 | 0.8 | Investment research for PWP for investment 2 |
| Kevin Kearney | 12/21/2022 | 1.4 | Investment research for PWP for investment 1 |
| Kevin Kearney | 12/21/2022 | 2.0 | Investment research for PWP for miscellaneous small investments |
| Mackenzie Jones | 12/21/2022 | 0.9 | Research outstanding AP invoices available in QBO |
| Mackenzie Jones | 12/21/2022 | 0.3 | Compile examples of Google drive links to request access |
| Robert Gordon | 12/21/2022 | 0.2 | Review and provide comments on bank statement status |
| Robert Gordon | 12/21/2022 | 0.3 | Review cash database scoping document |
| Steven Glustein | 12/21/2022 | 0.4 | Correspondence with J. MacDonald (PWP) relating to company request summary |
| Steven Glustein | 12/21/2022 | 1.1 | Prepare list of venture investments to confirm funding status |
| Steven Glustein | 12/21/2022 | 2.9 | Prepare summary of findings of trial balance listed investments related to the Alameda Silo |
| Steven Glustein | 12/21/2022 | 2.8 | Prepare summary of findings of trial balance listed investments related to the Ventures Silo |
| Steven Glustein | 12/21/2022 | 2.1 | Review and provide comments on asset workstream overview presentation relating to venture investments |
| Steven Glustein | 12/21/2022 | 1.6 | Review and provide comments on Venture Company Request Summary related to venture investments |
| Steven Glustein | 12/21/2022 | 0.7 | Correspondence with M. Rahmani (PWP) to discuss venture investment workstream timeline |
| Alec Liv-Feyman | 12/22/2022 | 1.1 | BitGo transfers observed funds updates |
| Alessandro Farsaci | 12/22/2022 | 2.5 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) on FTX Europe Group financials |
| Anan Sivapalu | 12/22/2022 | 1.9 | Check through duplicate values in dimension table in the new data model and correct it in source table |
| David Coles | 12/22/2022 | 0.4 | Discussion with D. Coles, J. Gonzalez, and S. Glustein (A&M) re: Investments litigations tracker |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 12/22/2022 | 0.7 | Call on Voyager claim and issues with S&C and A&M DI team |
| David Coles | 12/22/2022 | 1.7 | Refinement of Ledger Prime briefing memo for J. Ray (FTX) and M. Rosenberg (FTX) board member |
| David Coles | 12/22/2022 | 1.4 | Review of Ledger Prime materials re: trading book and counterparty exposure |
| Gioele Balmelli | 12/22/2022 | 2.5 | Call with J. Bavaud (FTX) and A.Farsaci (A&M) on FTX Europe Group financials |
| Johnny Gonzalez | 12/22/2022 | 2.8 | Consolidate the global list of investments contracts we have in the data room |
| Johnny Gonzalez | 12/22/2022 | 2.6 | Build a summary for the contracts not seen in the Notion investment platform |
| Johnny Gonzalez | 12/22/2022 | 0.3 | Review and make revisions to the avoidance action investments materials |
| Johnny Gonzalez | 12/22/2022 | 2.7 | Develop a model to track the investments in the companies records compared to the Notion investments |
| Johnny Gonzalez | 12/22/2022 | 1.5 | Build a summary for the Notion investments that do not have any associated legal documentation |
| Johnny Gonzalez | 12/22/2022 | 2.5 | Continued aggregation of the global list of investments contracts we have in the data room |
| Johnny Gonzalez | 12/22/2022 | 0.9 | Discussion with J. Gonzalez and S. Glustein (A&M) re: Investments contracts tracking |
| Johnny Gonzalez | 12/22/2022 | 0.4 | Discussion with D. Coles, J. Gonzalez, and S. Glustein (A&M) re: Investments litigations tracker |
| Johnny Gonzalez | 12/22/2022 | 0.3 | Coordination call with Venture team including S. Glustein and J. Gonzalez (A&M) to set priorities |
| Kevin Kearney | 12/22/2022 | 1.8 | Additional investment research for PWP for miscellaneous small investments |
| Kevin Kearney | 12/22/2022 | 0.4 | Discussion with K. Kearney and S. Glustein (A&M) to discuss exited investments relating to venture investments |
| Kevin Kearney | 12/22/2022 | 1.2 | Investment research for PWP for miscellaneous small investments |
| Larry Iwanski | 12/22/2022 | 1.8 | Unauthorized cryptocurrency transfers and status of funds briefing |
| Mackenzie Jones | 12/22/2022 | 0.9 | Confirm directors and employee titles for management |
| Mackenzie Jones | 12/22/2022 | 1.0 | Searching QBO for copies of Alameda invoices outstanding |
| Mackenzie Jones | 12/22/2022 | 0.6 | Pull AP invoice support for CMS team review |
| Mackenzie Jones | 12/22/2022 | 0.4 | Research shares purchase certificates for S&C request |
| Robert Gordon | 12/22/2022 | 0.8 | Review and provide comments to J. Cooper(A&M) on sub group cash flow |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 12/22/2022 | 0.3 | Correspondence with M. Rahmani and K. Flynn (PWP) relating to venture investment universe |
| Steven Glustein | 12/22/2022 | 1.9 | Review and provide comments on venture completeness analysis relating to venture investments |
| Steven Glustein | 12/22/2022 | 1.7 | Review contract summary analysis relating to venture investments |
| Steven Glustein | 12/22/2022 | 0.4 | Discussion with K. Kearney and S. Glustein (A&M) to discuss exited investments relating to venture investments |
| Steven Glustein | 12/22/2022 | 1.8 | Review Alameda Silo trial balances relating to venture investments |
| Steven Glustein | 12/22/2022 | 1.9 | Prepare investment litigation claims analysis, relating to venture investments |
| Steven Glustein | 12/22/2022 | 1.6 | Review Ventures Silo trial balances relating to venture investments |
| Steven Glustein | 12/22/2022 | 1.4 | Update presentation slides relating to FTX relationship with BlockFi |
| Steven Glustein | 12/22/2022 | 0.3 | Coordination call with Venture team including S. Glustein and J. Gonzalez (A&M) to set priorities |
| Steven Glustein | 12/22/2022 | 0.4 | Discussion with D. Coles, J. Gonzalez, and S. Glustein (A&M) re: Investments litigations tracker |
| Steven Glustein | 12/22/2022 | 0.9 | Discussion with J. Gonzalez and S. Glustein (A&M) re: Investments contracts tracking |
| Steven Glustein | 12/22/2022 | 0.3 | Correspondence with W. Sayed (PWP) relating to venture investment tracker |
| Alec Liv-Feyman | 12/23/2022 | 2.5 | Calls with A&M team regarding crypto-related analysis and presentation. |
| David Coles | 12/23/2022 | 0.3 | Refinement of PMO materials on Venture |
| Henry Chambers | 12/23/2022 | 2.5 | Analysis on token options |
| Johnny Gonzalez | 12/23/2022 | 2.7 | Research investment legal information on Relativity data room site |
| Johnny Gonzalez | 12/23/2022 | 1.8 | Generate a summary for the investments master tracker compared to the contracts summary |
| Johnny Gonzalez | 12/23/2022 | 2.2 | Make model revisions to the investment contracts summary model |
| Johnny Gonzalez | 12/23/2022 | 0.3 | Discussion with J. Gonzalez and S. Glustein (A&M) re: review of the investments contracts summary |
| Kevin Kearney | 12/23/2022 | 1.5 | Preparation of PMO materials on Voyager Digital |
| Kevin Kearney | 12/23/2022 | 0.8 | Ventures completeness analysis for Alameda legal entities |
| Kevin Kearney | 12/23/2022 | 0.9 | Review of underlying investors in Alameda entity fund |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/23/2022 | 0.2 | Distributing research on LedgerPrime investors for management review |
| Steven Glustein | 12/23/2022 | 1.0 | Conference call with P. Dhillon, K. Parker (FTI) relating to Relativity training |
| Steven Glustein | 12/23/2022 | 0.9 | Review draft investee notice letter |
| Steven Glustein | 12/23/2022 | 1.8 | Update appendix slides relating to venture investment sale process |
| Steven Glustein | 12/23/2022 | 0.3 | Discussion with J. Gonzalez and S. Glustein (A&M) re: review of the investments contracts summary |
| Steven Glustein | 12/23/2022 | 1.9 | Update executive summary slides relating to venture investment sale process |
| Steven Glustein | 12/23/2022 | 1.4 | Review PWP materials relating to venture investment sale process |
| Steven Glustein | 12/23/2022 | 0.9 | Discussion with K. Flynn and M. Rahmani (PWP) re: noticing investee parties |
| David Coles | 12/26/2022 | 0.5 | PMO refresh for 12/27 daily call |
| David Coles | 12/26/2022 | 1.8 | Correspondence with S. Tang (FTX) at Ledger Prime re: summarization of trading book and counterparty/platform risk |
| David Coles | 12/26/2022 | 0.2 | Review of draft notice to venture investee companies to alert them to correspondence touch point changes |
| Johnny Gonzalez | 12/26/2022 | 2.2 | Continued research through investment contracts for key investment personal |
| Johnny Gonzalez | 12/26/2022 | 2.9 | Conduct research through investment contracts for key investment personal |
| Johnny Gonzalez | 12/26/2022 | 0.5 | Conduct research for the key investment in the Ventures silo under analysis |
| Johnny Gonzalez | 12/26/2022 | 1.1 | Build a summary based general ledger information for a key investment from the Ventures silo |
| Johnny Gonzalez | 12/26/2022 | 1.6 | Build a summary based on the contract for a key investment from the Ventures silo |
| Johnny Gonzalez | 12/26/2022 | 0.6 | Develop a mapping for the investment point of contact |
| Kevin Kearney | 12/26/2022 | 0.7 | Review of WRS investments recorded in Notion but not in the general ledger |
| Kevin Kearney | 12/26/2022 | 1.6 | Review of Ventures investments recorded in Notion but not in the general ledger |
| Kevin Kearney | 12/26/2022 | 0.4 | Review of Dotcom investments recorded in Notion but not in the general ledger |
| Kevin Kearney | 12/26/2022 | 1.4 | Review of Alameda investments recorded in Notion but not in the general ledger |
| Larry Iwanski | 12/26/2022 | 2.1 | FTX Cyprus Return of Funds operations and data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/26/2022 | 1.0 | Pull expense detail on Digital Markets expense categories for management review |
| Mackenzie Jones | 12/26/2022 | 1.1 | Review expense detail on Digital Markets per management request |
| Mackenzie Jones | 12/26/2022 | 2.4 | Analyze FDM expenses and Create breakdown of largest transactions |
| Steven Glustein | 12/26/2022 | 1.4 | Review investment contract folder comparison analysis |
| Steven Glustein | 12/26/2022 | 0.7 | Review contract details relating to select venture investments |
| Steven Glustein | 12/26/2022 | 0.4 | Correspondence with J. MacDonald (S&C) to discuss draft notice letter |
| Steven Glustein | 12/26/2022 | 1.8 | Update draft notice letter relating to noticing venture investee companies |
| Alec Liv-Feyman | 12/27/2022 | 1.5 | Review company financials |
| Alec Liv-Feyman | 12/27/2022 | 2.0 | Illiquid token distribution updates |
| David Coles | 12/27/2022 | 0.2 | Correspondence with J. Ray (FTX) re: Ledger Prime briefing memo |
| David Coles | 12/27/2022 | 0.6 | Revisions to Ledger Prime briefing memo |
| David Coles | 12/27/2022 | 0.8 | Reconciliation of Ledger Prime trading position asset listing and summary in LP briefing memo |
| Hudson Trent | 12/27/2022 | 0.2 | Discuss Board of Directors request regarding Ventures investments with D. Coles, T. Atwood, R. Gordon, C. Broskay, and S. Glustein (all A&M) |
| James Lam | 12/27/2022 | 2.6 | Review and investigate wallet address allegedly belonging to FTX |
| Johnny Gonzalez | 12/27/2022 | 2.2 | Scrubbing Relativity database for select fund investments documents (first scrubbing) |
| Johnny Gonzalez | 12/27/2022 | 2.5 | Continued research through investment contracts for key investment personal |
| Johnny Gonzalez | 12/27/2022 | 2.7 | Update the Ledger Prime LLC investment memo for the review by the broader A&M team |
| Johnny Gonzalez | 12/27/2022 | 2.9 | Draft correspondence for 17 select equity investment legal notices (first batch of notices) |
| Johnny Gonzalez | 12/27/2022 | 0.9 | Draft correspondence for four select fund investment legal notices (first batch of notices) |
| Johnny Gonzalez | 12/27/2022 | 1.3 | Discussion with S. Glustein and J. Gonzalez (A&M) re: Venture investments legal notices |
| Kevin Kearney | 12/27/2022 | 2.0 | Review of equity investment contracts on BOX for additional investments |
| Kevin Kearney | 12/27/2022 | 2.4 | Review of token contracts on BOX for additional investments |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***December 1, 2022 through December 31, 2022***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 12/27/2022 | 1.0 | Updates to cash tracking summary |
| Kevin Kearney | 12/27/2022 | 2.2 | Review of fund contracts on BOX for additional investments |
| Leslie Lambert | 12/27/2022 | 1.1 | Update the valuation of known cryptocurrency assets |
| Mackenzie Jones | 12/27/2022 | 0.5 | Research WRS payments for amount paid to Embed |
| Mackenzie Jones | 12/27/2022 | 0.8 | Review detail on Digital Markets expense summary |
| Robert Gordon | 12/27/2022 | 0.5 | Review non-core business assessment |
| Robert Gordon | 12/27/2022 | 1.6 | Begin review of materials on investment vehicle |
| Steven Glustein | 12/27/2022 | 2.8 | Update investment master tracker relating to recently identified investments |
| Steven Glustein | 12/27/2022 | 0.3 | Update draft notice letter relating to S&C comments |
| Steven Glustein | 12/27/2022 | 1.3 | Research contact details relating to investee companies |
| Steven Glustein | 12/27/2022 | 1.3 | Discussion with S. Glustein and J. Gonzalez (A&M) re: Venture investments legal notices |
| Steven Glustein | 12/27/2022 | 0.4 | Update draft notice letter relating to PWP comments |
| Steven Glustein | 12/27/2022 | 2.9 | Send notice letter to fund investments relating to the Ventures Silo |
| Steven Glustein | 12/27/2022 | 0.6 | Finalize draft notice letter relating to noticing investee companies |
| Steven Glustein | 12/27/2022 | 2.7 | Send notice letter to fund investments relating to the Alameda Silo |
| Alec Liv-Feyman | 12/28/2022 | 1.5 | Pricing updates to fund transfers |
| Alec Liv-Feyman | 12/28/2022 | 2.0 | Observed fund transfers data updates and review |
| Alec Liv-Feyman | 12/28/2022 | 1.0 | Discussion A.Liv-Feyman & A.Sivapalu regarding excel model set-up for wallet tracking |
| Anan Sivapalu | 12/28/2022 | 1.0 | Discussion A.Liv-Feyman & A.Sivapalu regarding excel model set-up for wallet tracking |
| Cole Broskay | 12/28/2022 | 0.6 | Review Digital Markets expenses request for distribution |
| Cole Broskay | 12/28/2022 | 0.6 | Working session with K. Kearney, R. Gordon, C. Broskay, M. Jones (A&M) to analyze Digital Markets expenses request |
| David Coles | 12/28/2022 | 0.9 | Email correspondence with D.Gilberg (S&C) and others at S&C plus review of memo regarding deregulation process at Ledger Prime |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 12/28/2022 | 0.5 | Refinement and development of Ledger Prime wind down plan |
| David Coles | 12/28/2022 | 0.2 | Call with D. Coles and S. Glustein (A&M) to discuss exited investments relating to the venture book |
| David Coles | 12/28/2022 | 0.3 | Update of PMO materials for 12/29 meeting |
| David Coles | 12/28/2022 | 0.4 | Correspondence with J. Ray (FTX) and M. Rosenberg (FTX) board member at Alameda regarding Ledger Prime memo and path forward |
| Gioele Balmelli | 12/28/2022 | 0.5 | Call with J. Lubsczyk (A&M), S&C and PWP team mainly on M&A process and VDR |
| James Lam | 12/28/2022 | 2.9 | Review and investigate wallet address not included in the database |
| Joachim Lubsczyk | 12/28/2022 | 0.5 | Call with G. Balmelli (A&M), S&C and PWP team mainly on M&A process and VDR |
| Johnny Gonzalez | 12/28/2022 | 2.1 | Draft correspondence for 23 select equity investment legal notices (second batch of notices) |
| Johnny Gonzalez | 12/28/2022 | 2.9 | Scrubbing Relativity database for select token investments documents (first scrubbing) |
| Johnny Gonzalez | 12/28/2022 | 2.7 | Scrubbing Relativity database for select equity investments documents (second scrubbing) |
| Johnny Gonzalez | 12/28/2022 | 1.5 | Conduct diligence for a PWP request regarding three select venture investments |
| Johnny Gonzalez | 12/28/2022 | 2.7 | Scrubbing Relativity database for select equity investments documents (first scrubbing) |
| Johnny Gonzalez | 12/28/2022 | 2.6 | Create a database for all equity investment managers for the venture investments tracker |
| Johnny Gonzalez | 12/28/2022 | 2.2 | Create a database for all token investment managers for the venture investments tracker |
| Kevin Kearney | 12/28/2022 | 0.3 | Call with K. Kearney and S. Glustein (A&M) to discuss investing funding relating to the venture book |
| Kevin Kearney | 12/28/2022 | 1.5 | Contract/financial review for investment 6 |
| Kevin Kearney | 12/28/2022 | 0.5 | Contract/financial review for investment 2 |
| Kevin Kearney | 12/28/2022 | 0.5 | Contract/financial review for investment 3 |
| Kevin Kearney | 12/28/2022 | 1.2 | Contract/financial review for investment 4 |
| Kevin Kearney | 12/28/2022 | 0.6 | Working session with K. Kearney, R. Gordon, C. Broskay, M. Jones (A&M) to analyze Digital Markets expenses request |
| Kevin Kearney | 12/28/2022 | 0.8 | Contract/financial review for investment 5 |
| Kevin Kearney | 12/28/2022 | 0.7 | Contract/financial review for investment 1 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 12/28/2022 | 0.3 | Working session with K. Kearney, R. Gordon, M. Jones (A&M) to review Digital Markets credit card analysis |
| Kevin Kearney | 12/28/2022 | 1.2 | Deep dive into investment 7 |
| Kumanan Ramanathan | 12/28/2022 | 2.4 | Prepare updates to crypto model support schedules |
| Kumanan Ramanathan | 12/28/2022 | 3.1 | Review of BitGo monthly fee analysis |
| Luke Francis | 12/28/2022 | 1.4 | Review investments into non debtor entities and analysis of what silo funding was provided through |
| Mackenzie Jones | 12/28/2022 | 0.6 | Working session with K. Kearney, R. Gordon, C. Broskay, M. Jones (A&M) to analyze Digital Markets expenses request |
| Mackenzie Jones | 12/28/2022 | 1.3 | Review North Dimension general ledger and journal entries |
| Mackenzie Jones | 12/28/2022 | 0.3 | Research North Dimension bank accounts and status |
| Mackenzie Jones | 12/28/2022 | 0.8 | Extract and Review available bank statements for North Dimension |
| Mackenzie Jones | 12/28/2022 | 0.3 | Working session with K. Kearney, R. Gordon, M. Jones (A&M) to review Digital Markets credit card analysis |
| Mackenzie Jones | 12/28/2022 | 0.2 | Create summary of findings within North Dimension bank statements |
| Robert Gordon | 12/28/2022 | 0.3 | Provide guidance for Digital Markets credit card analysis |
| Robert Gordon | 12/28/2022 | 0.4 | Review presentation on Voyager analysis |
| Robert Gordon | 12/28/2022 | 0.6 | Working session with K. Kearney, R. Gordon, C. Broskay, M. Jones (A&M) to analyze Digital Markets expenses request |
| Robert Gordon | 12/28/2022 | 0.3 | Working session with K. Kearney, R. Gordon, M. Jones (A&M) to review Digital Markets credit card analysis |
| Steven Glustein | 12/28/2022 | 2.9 | Update investment tracker relating investigative investment details |
| Steven Glustein | 12/28/2022 | 1.4 | Draft and send emails relating to noticing investee companies |
| Steven Glustein | 12/28/2022 | 0.7 | Update notice letter relating to noticing of investee companies |
| Steven Glustein | 12/28/2022 | 2.8 | Draft summary of investments relating to avoidance action evaluation criteria |
| Steven Glustein | 12/28/2022 | 0.3 | Review exited investments relating to the venture book for discussion |
| Steven Glustein | 12/28/2022 | 0.2 | Call with D. Coles and S. Glustein (A&M) to discuss exited investments relating to the venture book |
| Steven Glustein | 12/28/2022 | 1.1 | Review investee contact information relating to noticing investee companies |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 12/28/2022 | 1.8 | Update cash tracking analysis relating to cash vs. crypto distinction |
| Steven Glustein | 12/28/2022 | 1.9 | Prepare summary of funded investments relating to funding type |
| Steven Glustein | 12/28/2022 | 0.3 | Call with K. Kearney and S. Glustein (A&M) to discuss investing funding relating to the venture book |
| Alec Liv-Feyman | 12/29/2022 | 1.5 | Observed fund transfers pricing and analysis updates |
| Alec Liv-Feyman | 12/29/2022 | 2.0 | 7 day trailing analysis creation for transfers |
| Alec Liv-Feyman | 12/29/2022 | 0.5 | Prepare for external call re: funds transfer |
| Alec Liv-Feyman | 12/29/2022 | 1.5 | Illiquid token analysis excel updates |
| Alec Liv-Feyman | 12/29/2022 | 0.5 | Call with S&C team, cybersecurity team, and BitGo team to record session for funds transfer |
| David Coles | 12/29/2022 | 0.3 | Establish/draft agenda for standing call on venture with S&C and PWP |
| David Coles | 12/29/2022 | 0.4 | S. Tang (FTX) coordination emails regarding Binance exposure/correspondence |
| David Coles | 12/29/2022 | 1.0 | Discussion with D. Coles, J. Gonzalez, K. Kearney (A&M), M. Rahmani, K. Flinn, and the PWP team, as well as A. Cohen, B. Hamilton, and the S&C team re: FTX Venture status update |
| David Coles | 12/29/2022 | 0.2 | Follow-up with A&M team regarding funding and structure of Mysten and Dave, Inc. investments |
| David Coles | 12/29/2022 | 0.1 | Review and clean up of one-pager on exited coin/token investments |
| James Lam | 12/29/2022 | 2.7 | Review wallet groups in crypto model and the database for setting alerts |
| James Lam | 12/29/2022 | 1.9 | Search and review wallet addresses potentially belonging to FTX or Alameda |
| Johnny Gonzalez | 12/29/2022 | 2.7 | Consolidating data from investment managers to the database for all the venture investments |
| Johnny Gonzalez | 12/29/2022 | 2.9 | Continued development of a database for all equity investment managers for the venture investments tracker |
| Johnny Gonzalez | 12/29/2022 | 1.0 | Discussion with D. Coles, J. Gonzalez, K. Kearney (A&M), M. Rahmani, K. Flinn, and the PWP team, as well as A. Cohen, B. Hamilton, and the S&C team re: FTX Venture status update |
| Johnny Gonzalez | 12/29/2022 | 1.8 | Create appendix slides for the Investments workbook for the UCC presentation |
| Johnny Gonzalez | 12/29/2022 | 2.6 | Development of a presentation regarding the cash tracing analysis of a select FTX Venture investment under investigation |
| Kevin Kearney | 12/29/2022 | 1.2 | Review of transactions associated with targeted investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 12/29/2022 | 1.0 | Discussion with D. Coles, J. Gonzalez, K. Kearney (A&M), M. Rahmani, K. Flinn, and the PWP team, as well as A. Cohen, B. Hamilton, and the S&C team re: FTX Venture status update |
| Kevin Kearney | 12/29/2022 | 2.1 | Cash tracing of Investment 8 |
| Kevin Kearney | 12/29/2022 | 2.3 | Preparation of report pertaining to two targeted investments |
| Kevin Kearney | 12/29/2022 | 0.3 | Working session with R. Gordon and K. Kearney (A&M) to review investment 8 |
| Kevin Kearney | 12/29/2022 | 1.8 | Financial review of targeted investment |
| Leslie Lambert | 12/29/2022 | 1.4 | Revised summary of exchange operations and overview of cryptocurrency for update materials |
| Luke Francis | 12/29/2022 | 1.6 | Review of updates for real estate classification for properties purchased for employees |
| Mackenzie Jones | 12/29/2022 | 0.1 | Confirm receipt of funds in FTX Foundation bank statements |
| Mackenzie Jones | 12/29/2022 | 0.2 | Confirm balance sheet details for 2nd Day Hearing |
| Mackenzie Jones | 12/29/2022 | 0.4 | Extract missing North Dimension bank statements from AFRM |
| Mackenzie Jones | 12/29/2022 | 0.6 | Extract North Dimension bank statements and Convert to excel files for data extraction |
| Mackenzie Jones | 12/29/2022 | 1.6 | Categorizing general ledger bank transactions by source |
| Mackenzie Jones | 12/29/2022 | 0.6 | Convert North Dimension bank statements to usable data extracts |
| Mackenzie Jones | 12/29/2022 | 0.1 | Respond to request to pull FTX Digital Markets financials |
| Mackenzie Jones | 12/29/2022 | 0.7 | Research on targeted acquisition details and transaction |
| Mackenzie Jones | 12/29/2022 | 2.9 | Research DAAG acquisition details and Confirm payments to sellers |
| Robert Gordon | 12/29/2022 | 0.3 | Working session with R. Gordon and K. Kearney (A&M) to review investment 8 |
| Robert Johnson | 12/29/2022 | 2.8 | Building out Japanese database instances and analysis machines |
| Robert Johnson | 12/29/2022 | 2.6 | Configuration of visualization layer for A&M team |
| Steven Glustein | 12/29/2022 | 1.1 | Provide comments on the UCC presentation relating to the investment slides |
| Alec Liv-Feyman | 12/30/2022 | 1.0 | Illiquid token analysis market toggle updates |
| Alec Liv-Feyman | 12/30/2022 | 1.5 | Illiquid token analysis custodian pricing excel |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 12/30/2022 | 1.5 | Illiquid token analysis custodian and entitlements formatting updates |
| Alec Liv-Feyman | 12/30/2022 | 2.0 | 7 day trailing excel updates |
| David Coles | 12/30/2022 | 0.6 | Preparation for call with J. Croke (S&C) re: Ledger Prime issues and venture exit investigation |
| David Slay | 12/30/2022 | 2.5 | Update GLG presentation with proposed funding timeline |
| David Slay | 12/30/2022 | 2.1 | Create DCF for GLG to understand potential value |
| Gioele Balmelli | 12/30/2022 | 0.5 | Call with A&M, S&C and PWP team mainly on issues accessing information |
| James Lam | 12/30/2022 | 0.3 | Update FTT token and ETH high low price for the period near the time of the unauthorized transfer |
| James Lam | 12/30/2022 | 2.9 | Setting up third party analytics vendor bot for another four wallet addresses groups |
| James Lam | 12/30/2022 | 3.0 | Setting up third party analytics vendor bot for three wallet addresses groups |
| Johnny Gonzalez | 12/30/2022 | 2.4 | Create a data repository for venture investment financial statements |
| Johnny Gonzalez | 12/30/2022 | 2.6 | Cross reference the exited investments list for those on the balance sheet |
| Johnny Gonzalez | 12/30/2022 | 1.1 | Develop an analysis for the "exited" investments from Notion |
| Johnny Gonzalez | 12/30/2022 | 1.9 | Conduct an analysis to identify the wallet address for exited investments |
| Johnny Gonzalez | 12/30/2022 | 2.7 | Scrubbing Relativity database for the financial statements for the top 5 equity investments financials and marketing materials (first scrubbing) |
| Johnny Gonzalez | 12/30/2022 | 1.6 | Update the exited investments analysis for latest market prices |
| Kevin Kearney | 12/30/2022 | 1.4 | Compilation of FTX Trading Ltd income statements with respect to JPL motion |
| Kevin Kearney | 12/30/2022 | 0.7 | Review of equity investment contracts on BOX for additional investments |
| Kevin Kearney | 12/30/2022 | 0.8 | Final preparation of findings on targeted investment |
| Kevin Kearney | 12/30/2022 | 1.2 | Compilation of FTX Digital Markets income statements with respect to JPL motion |
| Kumanan Ramanathan | 12/30/2022 | 0.8 | Review of unauthorized Alameda transfer materials and provide feedback |
| Larry Iwanski | 12/30/2022 | 1.0 | Meeting with L. Iwanski, L. Lambert, A Avila, and M. Rodriguez and P. Kwan (A&M) walking through different wallet addresses |
| Leslie Lambert | 12/30/2022 | 0.5 | Call with Q.Lowdermilk, A.Avila, and L.Lambert (A&M) regarding asset tracing workstream |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 12/30/2022 | 1.0 | Call with third-party vendor and A&M Team regarding cryptocurrency analysis tools |
| Leslie Lambert | 12/30/2022 | 0.7 | Conducted ad hoc tasks for the asset tracing workstream |
| Leslie Lambert | 12/30/2022 | 1.2 | Determined and reported the current value of Debtor cryptocurrency assets as part of ongoing reporting process |
| Leslie Lambert | 12/30/2022 | 1.9 | Review detailed reporting on movement crypto identified as of interest and monitored |
| Leslie Lambert | 12/30/2022 | 1.0 | Meeting with L. Iwanski, L. Lambert, A Avila, and M. Rodriguez and P. Kwan (A&M) walking through different wallet addresses |
| Leslie Lambert | 12/30/2022 | 1.1 | Update summary schedules of cryptocurrency findings for presentation materials |
| Luke Francis | 12/30/2022 | 1.2 | Analysis of payments and payment methodologies between creditors |
| Mackenzie Jones | 12/30/2022 | 0.3 | Review of documents for info on Related Individual involvement with debtors |
| Mackenzie Jones | 12/30/2022 | 0.3 | Create expense detail for FDM expense analysis |
| Mackenzie Jones | 12/30/2022 | 1.8 | Analyze North Dimension cashflows for better understanding of monthly sources and outflows |
| Mackenzie Jones | 12/30/2022 | 0.4 | Extract cashflow data from North Dimension bank statements for further analysis |
| Mackenzie Jones | 12/30/2022 | 0.3 | Confirm general ledger balances in FDM motion |
| Mackenzie Jones | 12/30/2022 | 0.2 | Build web depicting October North Dimension cashflow to related entities |
| Mackenzie Jones | 12/30/2022 | 0.6 | Create overview of October North Dimension cashflow to related parties |
| Mariah Rodriguez | 12/30/2022 | 1.0 | Meeting with L. Iwanski, L. Lambert, A Avila, and M. Rodriguez and P. Kwan (A&M) walking through different wallet addresses |
| Peter Kwan | 12/30/2022 | 1.0 | Meeting with L. Iwanski, L. Lambert, A Avila, and M. Rodriguez and P. Kwan (A&M) walking through different wallet addresses |
| Quinn Lowdermilk | 12/30/2022 | 0.5 | Call with Q.Lowdermilk, A.Avila, and L.Lambert (A&M) regarding asset tracing workstream |
| Quinn Lowdermilk | 12/30/2022 | 1.0 | Meeting with L. Iwanski, L. Lambert, A Avila, and M. Rodriguez and P. Kwan (A&M) walking through different wallet addresses |
| Robert Gordon | 12/30/2022 | 0.7 | Review summary findings on technology investment vehicle |
| Robert Johnson | 12/30/2022 | 2.9 | Building out Japanese database instances and analysis machines |
| Steven Glustein | 12/30/2022 | 0.9 | Correspondence with PWP team relating to additional documentation found on the relativity platform |
| Steven Glustein | 12/30/2022 | 2.4 | Review documents on the relativity platform relating to equity investments |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 12/30/2022 | 2.2 | Review documents on the relativity platform relating to fund investments |
| Steven Glustein | 12/30/2022 | 1.1 | Draft responses to questions from A&M DI team relating to WRS venture investments |
| Steven Glustein | 12/30/2022 | 0.4 | Draft and send noticing emails relating to noticing investee companies |
| Steven Glustein | 12/30/2022 | 1.6 | Update litigation claims tracker relating to venture investments |
| Alec Liv-Feyman | 12/31/2022 | 2.0 | Custodian asset supported analysis |
| David Coles | 12/31/2022 | 0.4 | Coordination with S. Tang (FTX) re: trade clearing/custody issues at Ledger Prime |
| Henry Chambers | 12/31/2022 | 0.5 | Correspondence re: transfer of assets to BitGo |
| James Lam | 12/31/2022 | 1.2 | Update the parameter(s) of wallet tracking bots |
| James Lam | 12/31/2022 | 1.2 | Review wallet group alerts triggered by the bots |
| Louis Konig | 12/31/2022 | 1.2 | Database scripting and analysis related to reconciliation between related party count/amount breakdown |
| Steven Glustein | 12/31/2022 | 1.8 | Review additional documentation from relativity relating to venture investments |
| **Subtotal** | | **1,186.2** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 12/1/2022 | 0.8 | Prepare updates to SOFA 7 based on review of employee settlement agreements |
| Manasa Sunkara | 12/1/2022 | 2.8 | Used an OCR tool to extract data from multiple PDF's |
| Jon Chan | 12/2/2022 | 1.3 | Develop database schemas for ftx data |
| Jon Chan | 12/2/2022 | 0.4 | Develope and plan API connection query |
| Kumanan Ramanathan | 12/2/2022 | 0.5 | Revise presentation materials in advance of database request |
| Kumanan Ramanathan | 12/2/2022 | 0.9 | Prepare draft materials in advance of investigation response delivery |
| Manasa Sunkara | 12/2/2022 | 3.2 | Generated a script to mass create tables in the database for data import |
| Peter Kwan | 12/2/2022 | 1.8 | Develop queries to pull data in relation to regulatory inquiry |
| Peter Kwan | 12/2/2022 | 0.4 | Call with A&M team and S&C team regarding data access methods for responding to regulatory requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/2/2022 | 1.1 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Kumanan Ramanathan | 12/3/2022 | 0.4 | Email correspondence with A&M team on access to data |
| Peter Kwan | 12/3/2022 | 1.9 | Develop queries to pull data in relation to regulatory inquiry |
| Peter Kwan | 12/3/2022 | 1.6 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/3/2022 | 2.3 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/3/2022 | 1.8 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/3/2022 | 1.7 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Kumanan Ramanathan | 12/4/2022 | 1.3 | Review and provide comments on investigation request responses |
| Louis Konig | 12/4/2022 | 0.6 | Addressed requests for deposit activity - database scripting |
| Louis Konig | 12/4/2022 | 0.4 | Addressed requests for withdrawal activity - quality control/review |
| Louis Konig | 12/4/2022 | 0.6 | Addressed requests for deposit activity - quality control/review |
| Louis Konig | 12/4/2022 | 0.7 | Addressed requests for top withdrawals activity - database scripting |
| Louis Konig | 12/4/2022 | 0.7 | Addressed requests for top withdrawals activity - quality control/review |
| Louis Konig | 12/4/2022 | 0.4 | Addressed requests for transfer activity - database scripting |
| Louis Konig | 12/4/2022 | 0.4 | Addressed requests for withdrawal activity - database scripting |
| Louis Konig | 12/4/2022 | 0.9 | Requests for all withdrawal history summary - Database scripting |
| Louis Konig | 12/4/2022 | 0.9 | Requests for all withdrawal history summary - QC/Review |
| Louis Konig | 12/4/2022 | 0.4 | Addressed requests for transfer activity - quality control/review |
| Peter Kwan | 12/4/2022 | 0.8 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/4/2022 | 1.4 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/4/2022 | 0.7 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/4/2022 | 0.6 | Add file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/4/2022 | 1.2 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/4/2022 | 2.6 | Develop queries to pull data in relation to regulatory inquiry |
| Peter Kwan | 12/4/2022 | 1.3 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Jon Chan | 12/5/2022 | 0.8 | Developed api extraction script to see if wallet data can be pulled automatically |
| Kumanan Ramanathan | 12/5/2022 | 0.8 | Call with D. Chapsky (FTX) to discuss investigation matters |
| Kumanan Ramanathan | 12/5/2022 | 0.6 | Meet with P. Kwan, P. Kwan, K. Ramanathan (A&M) to discuss database queries |
| Louis Konig | 12/5/2022 | 0.7 | Addressed requests for transfer activity - quality control/review |
| Louis Konig | 12/5/2022 | 0.6 | Meeting with A&M data team and FTX data science team to understand balance calculation |
| Louis Konig | 12/5/2022 | 0.8 | Addressed requests for deposit activity - extraction |
| Louis Konig | 12/5/2022 | 0.9 | Addressed requests for top withdrawals activity - extraction |
| Louis Konig | 12/5/2022 | 0.6 | Meet with P. Kwan, P. Kwan, K. Ramanathan (A&M) to discuss database queries |
| Louis Konig | 12/5/2022 | 0.8 | Addressed requests for top withdrawals activity - quality control/review |
| Louis Konig | 12/5/2022 | 0.8 | Addressed requests for deposit activity - quality control/review |
| Louis Konig | 12/5/2022 | 0.8 | Requests for all withdrawal history summary - QC/Review |
| Louis Konig | 12/5/2022 | 0.8 | Addressed requests for transfer activity - extraction |
| Louis Konig | 12/5/2022 | 0.6 | Addressed requests for withdrawal activity - extraction |
| Louis Konig | 12/5/2022 | 0.8 | Addressed requests for withdrawal activity - quality control/review |
| Louis Konig | 12/5/2022 | 0.7 | Requests for all withdrawal history summary - Extraction |
| Louis Konig | 12/5/2022 | 1.3 | Requirements gathering related to external access to database |
| Peter Kwan | 12/5/2022 | 2.1 | Develop queries to pull data in relation to regulatory inquiry |
| Peter Kwan | 12/5/2022 | 0.2 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/5/2022 | 1.5 | Access Database Copy and Analyze relationships between key table identified by Debtor |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/5/2022 | 0.6 | Meet with P. Kwan, P. Kwan, K. Ramanathan (A&M) to discuss database queries |
| Peter Kwan | 12/5/2022 | 0.5 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/5/2022 | 0.4 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/5/2022 | 0.9 | Add file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/5/2022 | 1.5 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/5/2022 | 1.1 | Review output from analysis done on historical deposits, transfers, withdrawals for All vs. Alameda |
| Louis Konig | 12/6/2022 | 1.4 | QC/Review for output from database scripting and logic for customer balances |
| Louis Konig | 12/6/2022 | 1.8 | Database scripting and logic for summary analysis bringing together deposits, withdrawals, transfers, and trades |
| Louis Konig | 12/6/2022 | 1.3 | Database scripting and logic for customer balances |
| Louis Konig | 12/6/2022 | 1.7 | QC/Review for summary analysis bringing together deposits, withdrawals, transfers, and trades |
| Manasa Sunkara | 12/6/2022 | 0.3 | Daily Etherscan Alameda wallet balance extract |
| Peter Kwan | 12/6/2022 | 0.9 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/6/2022 | 2.6 | Develop queries to pull data in relation to regulatory inquiry |
| Peter Kwan | 12/6/2022 | 0.9 | Revise investigations & regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/6/2022 | 0.5 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/6/2022 | 1.8 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/6/2022 | 1.2 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/6/2022 | 0.6 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/6/2022 | 0.7 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Jon Chan | 12/7/2022 | 1.2 | Learning PMO process - review queries and data sources |
| Jon Chan | 12/7/2022 | 0.1 | Review daily wallet balance extract and summarize for leadership |
| Jon Chan | 12/7/2022 | 0.8 | Meet with A&M team regarding Daily pricing process inputs, steps, outputs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 12/7/2022 | 0.7 | Leaning Database schema and in house tools to extract data |
| Jon Chan | 12/7/2022 | 1.1 | Review Scripts to learn request and report structures |
| Kumanan Ramanathan | 12/7/2022 | 1.1 | Review various requests and responses |
| Kumanan Ramanathan | 12/7/2022 | 0.4 | Call with L. Iwanski and K. Ramanathan (A&M) to discuss crypto analytics and investigation matters |
| Larry Iwanski | 12/7/2022 | 0.4 | Call with L. Iwanski and K. Ramanathan (A&M) to discuss crypto analytics and investigation matters |
| Louis Konig | 12/7/2022 | 0.8 | Meet with A&M team regarding Daily pricing process inputs, steps, outputs |
| Louis Konig | 12/7/2022 | 1.6 | Scripting for ad-hoc customer search requests for US and .com databases |
| Louis Konig | 12/7/2022 | 1.3 | Scripting for US and .com balances requests |
| Louis Konig | 12/7/2022 | 0.6 | Scripting update for additional field requests for withdrawals |
| Louis Konig | 12/7/2022 | 0.4 | Scripting update for additional field requests for deposits |
| Louis Konig | 12/7/2022 | 0.9 | Scripting for ad-hoc transaction search requests for US and .com databases |
| Louis Konig | 12/7/2022 | 0.6 | Daily BitGo transfers analysis file QC/review |
| Louis Konig | 12/7/2022 | 0.1 | Extraction and transmission of customer search results |
| Louis Konig | 12/7/2022 | 0.5 | Daily BitGo transfers analysis database scripting for file preparation |
| Louis Konig | 12/7/2022 | 1.4 | Exchange database onboarding/training/planning meeting with database team |
| Louis Konig | 12/7/2022 | 1.1 | QC review of US and .com balances requests |
| Louis Konig | 12/7/2022 | 1.1 | QC review of transaction search requests for US and .com databases |
| Louis Konig | 12/7/2022 | 1.3 | QC review of customer search requests for US and .com databases |
| Louis Konig | 12/7/2022 | 0.1 | Extraction and transmission of transaction search results |
| Manasa Sunkara | 12/7/2022 | 0.8 | Meet with A&M team regarding Daily pricing process inputs, steps, outputs |
| Manasa Sunkara | 12/7/2022 | 1.3 | Learning Database schema and in house tools to extract data |
| Manasa Sunkara | 12/7/2022 | 1.7 | Learning PMO process - review queries and data sources |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/7/2022 | 0.9 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/7/2022 | 0.8 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/7/2022 | 0.7 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/7/2022 | 1.9 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/7/2022 | 1.2 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/7/2022 | 0.9 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/7/2022 | 2.2 | Develop queries to pull data in relation to regulatory inquiry |
| Peter Kwan | 12/7/2022 | 1.7 | Create extracts from database and stage for external reviewers |
| Jon Chan | 12/8/2022 | 1.4 | Querying data to get extracts for creditor entity re: Orders |
| Jon Chan | 12/8/2022 | 1.3 | Querying data to get extracts regarding fills |
| Jon Chan | 12/8/2022 | 0.8 | Gathering data extracts for future analysis |
| Jon Chan | 12/8/2022 | 1.1 | QC and validating queries and outputs for data extracts |
| Jon Chan | 12/8/2022 | 0.1 | Review daily wallet balance extract and summarize for leadership |
| Jon Chan | 12/8/2022 | 1.2 | Develope Unique hash query to validate database values |
| Jon Chan | 12/8/2022 | 0.6 | QC api extraction script to see if wallet data can be pulled automatically |
| Jon Chan | 12/8/2022 | 1.1 | Exporting data to be moved into a database |
| Jon Chan | 12/8/2022 | 1.1 | Querying data to get extracts regarding transfers |
| Kumanan Ramanathan | 12/8/2022 | 1.3 | Review various requests and responses |
| Louis Konig | 12/8/2022 | 0.7 | Database scripting and logic for login/activity records related to creditor search |
| Louis Konig | 12/8/2022 | 0.5 | Database logic QC/review for login/activity records related to creditor search |
| Louis Konig | 12/8/2022 | 1.4 |  Addressed request for withdrawal data for specific targeted searches - script development |
| Louis Konig | 12/8/2022 | 1.1 | Database scripting and logic for EU customer balances |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/8/2022 | 1.1 | Creditor request for account balances based on search for individuals - QC/Review |
| Louis Konig | 12/8/2022 | 1.3 | Creditor request for account balances based on search for individuals - Data Extraction |
| Louis Konig | 12/8/2022 | 0.9 | Addressed request for withdrawal data for specific targeted searches - quality control/review |
| Louis Konig | 12/8/2022 | 1.5 | Addressed request for deposit data for specific targeted searches - script development |
| Louis Konig | 12/8/2022 | 1.2 | Request for deposit data for specific targeted searches - quality control/review |
| Louis Konig | 12/8/2022 | 0.6 | Database search for KYC documents and folders for specific responsive documents |
| Manasa Sunkara | 12/8/2022 | 1.4 | Update internal tracker with new requests |
| Manasa Sunkara | 12/8/2022 | 1.8 | Querying data to get extracts regarding fills |
| Manasa Sunkara | 12/8/2022 | 0.8 | Documented the process for retrieving a list of specified accounts |
| Manasa Sunkara | 12/8/2022 | 2.1 | Extract and troubleshoot updated transactions data for creditor entity in sql re: Fills |
| Manasa Sunkara | 12/8/2022 | 0.9 | Gathering data extracts for analysis |
| Peter Kwan | 12/8/2022 | 0.9 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/8/2022 | 1.3 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/8/2022 | 1.1 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/8/2022 | 1.4 | Develop queries to pull data in relation to regulatory inquiry |
| Peter Kwan | 12/8/2022 | 1.8 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/8/2022 | 0.8 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/8/2022 | 0.9 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/8/2022 | 1.6 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/8/2022 | 1.9 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Jon Chan | 12/9/2022 | 1.6 | Extract and troubleshoot updated transactions data for creditor entity in sql re: Trades |
| Jon Chan | 12/9/2022 | 1.3 | Extract and troubleshoot updated transactions data for creditor entity in sql re: Transfers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 12/9/2022 | 1.6 | Extract and troubleshoot updated transactions data for creditor entity in sql re: orders |
| Jon Chan | 12/9/2022 | 1.6 | Extracted and troubleshoot transactions data for Key Individuals in sql re: Fills |
| Jon Chan | 12/9/2022 | 1.1 | Extract and troubleshoot updated transactions data for creditor entity in sql re: Fills Summary |
| Jon Chan | 12/9/2022 | 0.9 | Extract and troubleshoot updated transactions data for creditor entity in sql re: Deposits |
| Kumanan Ramanathan | 12/9/2022 | 1.3 | Review various requests and responses |
| Louis Konig | 12/9/2022 | 0.8 | QC/review of logic for balance activity related to creditor search |
| Louis Konig | 12/9/2022 | 0.9 | Database scripting and logic for trade activity related to creditor search |
| Louis Konig | 12/9/2022 | 0.6 | Database scripting and logic for trade volume related to creditor search |
| Louis Konig | 12/9/2022 | 0.8 | Database scripting and logic for deposit activity related to creditor search |
| Louis Konig | 12/9/2022 | 0.9 | Database scripting and logic for withdrawal activity related to creditor search |
| Louis Konig | 12/9/2022 | 0.7 | S&C database request tracking template update |
| Louis Konig | 12/9/2022 | 0.7 | QC/review of logic for database extract of large extracts (orders) |
| Louis Konig | 12/9/2022 | 0.8 | S&C request tracking template development for database requests |
| Louis Konig | 12/9/2022 | 0.9 | QC/review of logic for database extract of large extracts (fills/trades) |
| Louis Konig | 12/9/2022 | 0.8 | QC/review of logic for deposit activity related to creditor search |
| Louis Konig | 12/9/2022 | 1.1 | QC/review of logic for trade activity related to creditor search |
| Louis Konig | 12/9/2022 | 0.7 | QC/review of logic for trade volume related to creditor search |
| Louis Konig | 12/9/2022 | 0.4 | QC/review of logic for withdrawal activity related to creditor search |
| Louis Konig | 12/9/2022 | 0.9 | Database scripting and logic for balance activity related to creditor search |
| Manasa Sunkara | 12/9/2022 | 1.1 | Extract and troubleshoot updated transactions data for creditor entity in sql re: Trades |
| Manasa Sunkara | 12/9/2022 | 0.8 | Extract and troubleshoot updated transactions data for creditor entity in sql re: Withdrawals |
| Manasa Sunkara | 12/9/2022 | 1.7 | Extract and troubleshoot updated transactions data for creditor entity in sql re: account details |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 12/9/2022 | 1.9 | Extract and troubleshoot updated transactions data for creditor entity in sql re: Orders |
| Manasa Sunkara | 12/9/2022 | 1.8 | Extract and troubleshoot updated transactions data for creditor entity in sql re: Orders, Fills and Trades Summary |
| Peter Kwan | 12/9/2022 | 1.7 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/9/2022 | 1.3 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/9/2022 | 1.4 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/9/2022 | 0.7 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/9/2022 | 1.6 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/9/2022 | 2.1 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/9/2022 | 1.2 | Develop queries to pull data in relation to regulatory inquiry |
| Peter Kwan | 12/9/2022 | 1.3 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/9/2022 | 0.9 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Jon Chan | 12/10/2022 | 1.4 | Extracted and troubleshoot transactions data in SQL |
| Jon Chan | 12/10/2022 | 1.3 | Extract and troubleshoot transactions data with updated format for creditor entity in sql re: Trades |
| Jon Chan | 12/10/2022 | 1.1 | Extract and troubleshoot transactions data with updated format for creditor entity in sql re: Orders |
| Jon Chan | 12/10/2022 | 1.1 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: Transactions |
| Louis Konig | 12/10/2022 | 0.7 | Database exclusion logic for S&C request related to identification of key individuals |
| Louis Konig | 12/10/2022 | 1.1 | QC/review of S&C request related to withdrawals for key individuals |
| Louis Konig | 12/10/2022 | 0.9 | QC/review of S&C request related to deposits for key individuals |
| Louis Konig | 12/10/2022 | 0.7 | QC/review of S&C request related to balances for key individuals |
| Louis Konig | 12/10/2022 | 1.1 | Database scripting for S&C request related to withdrawals for key individuals |
| Louis Konig | 12/10/2022 | 0.4 | Database scripting for S&C request related to order/trade/fill volume for key individuals |
| Louis Konig | 12/10/2022 | 0.9 | Database scripting for S&C request related to deposits for key individuals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/10/2022 | 0.6 | Database scripting for S&C request related to balances for key individuals |
| Louis Konig | 12/10/2022 | 0.8 | Database scripting around S&C request related to identification of key individuals |
| Manasa Sunkara | 12/10/2022 | 1.2 | Extract and troubleshoot updated transactions data for creditor entity in sql re: Deposits |
| Peter Kwan | 12/10/2022 | 1.3 | Develop queries to pull data in relation to regulatory inquiry |
| Peter Kwan | 12/10/2022 | 0.5 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/10/2022 | 0.1 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/10/2022 | 1.1 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/10/2022 | 0.7 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/10/2022 | 1.4 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/10/2022 | 0.8 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/10/2022 | 0.4 | Create extracts from database and stage for external reviewers |
| Jon Chan | 12/11/2022 | 1.7 | Extracted and troubleshoot transactions data for Key Individuals in sql re: Fills |
| Jon Chan | 12/11/2022 | 1.8 | Extracted and troubleshoot transactions data for Key Individuals in sql re: Orders |
| Jon Chan | 12/11/2022 | 1.8 | Extracted and troubleshoot transactions data for Key Individuals in sql re: Trades |
| Kevin Baker | 12/11/2022 | 0.7 | Onboarding and installation of Data applications |
| Larry Iwanski | 12/11/2022 | 2.2 | Conduct detailed planning for investigations workstream |
| Louis Konig | 12/11/2022 | 1.3 | Collation of S&C request results related to activity search for key individuals |
| Louis Konig | 12/11/2022 | 0.8 | QC/review of S&C request related to order/trade/fill volume for key individuals |
| Louis Konig | 12/11/2022 | 2.3 | Database scripting using Big Query for pricing master address list using pricing repository |
| Louis Konig | 12/11/2022 | 0.8 | QC/review of S&C request related to trades for key individuals |
| Louis Konig | 12/11/2022 | 0.3 | Presentation of pricing master address list analysis |
| Louis Konig | 12/11/2022 | 1.2 | QC/review for pricing master address list using data repository |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/11/2022 | 0.7 | QC/review of S&C request related to orders for key individuals |
| Louis Konig | 12/11/2022 | 0.9 | QC/review of S&C request related to fills for key individuals |
| Manasa Sunkara | 12/11/2022 | 2.1 | Extracted and troubleshoot transactions data for Key Individuals in sql re: Withdrawals |
| Manasa Sunkara | 12/11/2022 | 1.1 | Quality checked and formatted the deliverables Re: Withdrawals |
| Manasa Sunkara | 12/11/2022 | 1.9 | Extracted and troubleshoot transactions data for Key Individuals in sql re: Deposits |
| Peter Kwan | 12/11/2022 | 0.7 | Call with A&M Data Team regarding project periodization and allocation of resources |
| Peter Kwan | 12/11/2022 | 0.8 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/11/2022 | 0.8 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/11/2022 | 0.8 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/11/2022 | 1.9 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 12/11/2022 | 1.1 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/11/2022 | 0.6 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/11/2022 | 1.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/11/2022 | 0.6 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/11/2022 | 0.4 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/11/2022 | 0.7 | Create extracts from database and stage for external reviewers |
| Alex Lawson | 12/12/2022 | 0.1 | Review latest updates and comments from counsel and prepare next steps re: Bahamas real estate disputes and cash flows |
| Austin Sloan | 12/12/2022 | 1.1 | Teleconference with L.Konig, P. Kwan, A. Sloan, R. Johnson, K. Baker (A&M) to discuss onboarding process for database requests |
| Austin Sloan | 12/12/2022 | 2.3 | Onboarding: Getting access databases and setting up database connections |
| Jon Chan | 12/12/2022 | 0.1 | Review daily scan of wallet balances and summarize for team |
| Jon Chan | 12/12/2022 | 1.4 | Develope and run sql queries Orders/Fills/Trades Volumes for S&C Key People |
| Jon Chan | 12/12/2022 | 1.3 | Develope and run SQL scripts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 12/12/2022 | 1.1 | Reporting related to parties of interest |
| Jon Chan | 12/12/2022 | 0.8 | QC sql queries for Order/Fills/Trades volumes for S&C Key Individuals |
| Jon Chan | 12/12/2022 | 0.7 | Quality check for SQL queries |
| Jon Chan | 12/12/2022 | 1.8 | Rerun Orders Details for S&C Key Individuals .com and .us environments with updated query logic |
| Jon Chan | 12/12/2022 | 0.4 | Meeting with A&M Data team re: Process planning, outputs, and steps |
| Jon Chan | 12/12/2022 | 0.8 | Quality Check and Reporting on reran Orders Details for S&C Key Individuals .com and .us environments |
| Kevin Baker | 12/12/2022 | 1.1 | Teleconference with L.Konig, P. Kwan, A. Sloan, R. Johnson, K. Baker (A&M) to discuss onboarding process for database requests |
| Kevin Baker | 12/12/2022 | 2.3 | Onboarding and configuration of Data applications |
| Larry Iwanski | 12/12/2022 | 0.5 | Teleconference with third party vendor and A&M Team to discuss certain monitored assets |
| Louis Konig | 12/12/2022 | 0.4 | Meeting with A&M Data team re: Process planning, outputs, and steps |
| Louis Konig | 12/12/2022 | 0.7 | Script development for S&C Singapore withdrawal population |
| Louis Konig | 12/12/2022 | 0.3 | Requirements gathering for S&C data request to extract additional KYC data for specific withdrawal accounts |
| Louis Konig | 12/12/2022 | 0.6 | Script development and deployment of PII cleanse script for European data extracts |
| Louis Konig | 12/12/2022 | 0.3 | Script development for S&C European account extract population |
| Louis Konig | 12/12/2022 | 0.6 | Script development for S&C Singapore account extract population |
| Louis Konig | 12/12/2022 | 0.6 | Pricing analysis from Chainalysis unauthorized transfer memo using data repository to price transaction hashes |
| Louis Konig | 12/12/2022 | 0.6 | Script development for S&C Singapore top 10 withdrawals population |
| Louis Konig | 12/12/2022 | 0.4 | Teleconference with A&M data team to plan daily list of database extract requests |
| Louis Konig | 12/12/2022 | 1.1 | Teleconference with L.Konig, P. Kwan, A. Sloan, R. Johnson, K. Baker (A&M) to discuss onboarding process for database requests |
| Louis Konig | 12/12/2022 | 0.4 | Daily BitGo transfers analysis file QC/review |
| Louis Konig | 12/12/2022 | 0.4 | Daily crypto portfolio analysis pricing process refresh |
| Louis Konig | 12/12/2022 | 0.6 | Discussion with A&M team regarding daily planning and request prioritization |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/12/2022 | 0.4 | Data extraction for S&C data request to extract additional KYC data for specific withdrawal accounts |
| Louis Konig | 12/12/2022 | 0.6 | Database scripting for S&C data request to extract additional KYC data for specific withdrawal accounts |
| Louis Konig | 12/12/2022 | 0.6 | Database scripting to reconcile summary fill counts to detail for S&C extract |
| Louis Konig | 12/12/2022 | 0.4 | Script development for S&C Singapore balances population |
| Louis Konig | 12/12/2022 | 0.2 | QC/review for S&C request for Singapore balances population |
| Louis Konig | 12/12/2022 | 0.6 | Research for S&C data request to extract additional KYC data for specific withdrawal accounts |
| Louis Konig | 12/12/2022 | 0.4 | Research for S&C regarding request around Borrow and lending program and additional admin data availability |
| Louis Konig | 12/12/2022 | 0.7 | QC/Review for S&C data request to extract additional KYC data for specific withdrawal accounts |
| Louis Konig | 12/12/2022 | 0.8 | QC/Review for S&C European account extract population extraction |
| Louis Konig | 12/12/2022 | 0.4 | QC/Review for S&C Singapore account extract population extraction |
| Louis Konig | 12/12/2022 | 0.3 | QC/review for S&C request for Singapore withdrawal population |
| Manasa Sunkara | 12/12/2022 | 1.3 | Update internal tracking system to track progress of previous and incoming requests |
| Manasa Sunkara | 12/12/2022 | 2.3 | Update existing SQL scripts to run in AWS database environment |
| Manasa Sunkara | 12/12/2022 | 1.4 | Tracked and responded to creditor party with new deliverables |
| Manasa Sunkara | 12/12/2022 | 0.4 | Meeting with A&M Data team re: Process planning, outputs, and steps |
| Manasa Sunkara | 12/12/2022 | 0.4 | Teleconference with A&M data team to plan daily list of database extract requests |
| Peter Kwan | 12/12/2022 | 1.4 | Meetings with team engagement resources on data extraction process |
| Peter Kwan | 12/12/2022 | 0.3 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/12/2022 | 1.2 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/12/2022 | 1.1 | Teleconference with L.Konig, P. Kwan, A. Sloan, R. Johnson, K. Baker (A&M) to discuss onboarding process for database requests |
| Peter Kwan | 12/12/2022 | 0.4 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/12/2022 | 1.0 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/12/2022 | 0.7 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 12/12/2022 | 0.8 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/12/2022 | 0.9 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 12/12/2022 | 0.7 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/12/2022 | 0.8 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/12/2022 | 0.9 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/12/2022 | 0.8 | Create extracts from database and stage for external reviewers |
| Robert Johnson | 12/12/2022 | 1.1 | Teleconference with L.Konig, P. Kwan, A. Sloan, R. Johnson, K. Baker (A&M) to discuss onboarding process for database requests |
| Jon Chan | 12/13/2022 | 0.7 | Copying tables to database related to FTX.US transfers |
| Jon Chan | 12/13/2022 | 0.8 | Copying tables to database related to FTX.US subaccounts |
| Jon Chan | 12/13/2022 | 0.9 | Copying tables to database related to FTX.US fills |
| Jon Chan | 12/13/2022 | 0.9 | Quality Check on the Reports for European Countries |
| Jon Chan | 12/13/2022 | 0.9 | Copying tables to database related to FTX.US withdrawals |
| Jon Chan | 12/13/2022 | 1.1 | Copying tables to database related to FTX.US deposits |
| Jon Chan | 12/13/2022 | 1.1 | Develope database Logic for sql queries that were previously ran in postgres sql |
| Jon Chan | 12/13/2022 | 0.8 | Develope code (SQL) for Fills/Trades/Order Volumes for ftx.us re: European Countries |
| Jon Chan | 12/13/2022 | 1.2 | Develope code (SQL) for Fills/Trades/Order Volumes for ftx.com re: European Countries |
| Jon Chan | 12/13/2022 | 0.6 | Organize folder structure for sql scripts |
| Kevin Baker | 12/13/2022 | 2.1 | Review of architecture of database |
| Kevin Baker | 12/13/2022 | 2.2 | Onboarding and configuration of Box, Slack, Teams |
| Kevin Baker | 12/13/2022 | 2.7 | Review of architecture of database within Dbeaver |
| Kumanan Ramanathan | 12/13/2022 | 1.0 | Review various investigation requests and responses |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 12/13/2022 | 1.4 | Preparation of crypto tracing plan |
| Louis Konig | 12/13/2022 | 0.8 | Daily BitGo transfers analysis file QC/review |
| Louis Konig | 12/13/2022 | 0.6 | Daily crypto portfolio analysis pricing process refresh |
| Louis Konig | 12/13/2022 | 1.1 | QC/review related to Singapore positions and futures data extract |
| Louis Konig | 12/13/2022 | 1.3 | Meeting with A&M Data team and P. Lee (FTX) regarding current outstanding items and data requests |
| Louis Konig | 12/13/2022 | 1.1 | Database scripting related to Singapore positions and futures data extract |
| Louis Konig | 12/13/2022 | 1.2 | Meeting with A&M, S&C, and Triantafyllides team regarding European client funds |
| Louis Konig | 12/13/2022 | 0.8 | Research/queries regarding margin and lending data |
| Max Jackson | 12/13/2022 | 0.4 | Review motion to dismiss FTX Property Holdings CH11 case filed by FTX Digital Markets JPLs, reconcile Bahamas properties referenced in said motion to A&M investigations |
| Peter Kwan | 12/13/2022 | 1.9 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 12/13/2022 | 1.3 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/13/2022 | 1.6 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/13/2022 | 0.3 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/13/2022 | 0.7 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 12/13/2022 | 0.3 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/13/2022 | 0.7 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/13/2022 | 0.7 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/13/2022 | 0.3 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/13/2022 | 2.1 | Draft and respond to communications related to Regulatory & Investigations requests |
| Austin Sloan | 12/14/2022 | 0.4 | Teleconference with A&M data team to discuss scripting for request |
| Austin Sloan | 12/14/2022 | 2.1 | Teleconference with A.Sloan, K.Baker, J.Chan, and M.Sunkara (A&M) to discuss daily list of database extract requests |
| Jon Chan | 12/14/2022 | 0.4 | Teleconference with A&M data team to discuss scripting for request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 12/14/2022 | 2.1 | Teleconference with A.Sloan, K.Baker, J.Chan, and M.Sunkara (A&M) to discuss daily list of database extract requests |
| Jon Chan | 12/14/2022 | 0.9 | Formatting Report for Deposits and Transfers for .com and .us exports |
| Jon Chan | 12/14/2022 | 1.1 | Develope database Logic for sql queries that were previously ran in postgres sql |
| Jon Chan | 12/14/2022 | 1.1 | Develope SQL Code for S&C Key Individuals/Emails re: Deposits |
| Jon Chan | 12/14/2022 | 0.1 | Review daily scan of wallet balances and summarize for team |
| Jon Chan | 12/14/2022 | 2.0 | Quality check for certain withdrawals and deposits |
| Jon Chan | 12/14/2022 | 1.2 | Implementing report index table to improve query efficiency and database organization |
| Jon Chan | 12/14/2022 | 1.2 | Develope SQL code for additional transfers |
| Joseph Sequeira | 12/14/2022 | 0.5 | Meeting with T. Shea (E&Y) and staff, P Kwan (A&M), L. Konig (A&M), and J. Sequeira (A&M) to discuss 1099 data needs |
| Kevin Baker | 12/14/2022 | 2.1 | Perform database extracts for Data Request response to #38 |
| Kevin Baker | 12/14/2022 | 0.9 | Perform database extracts for Data Request response to #39 |
| Kevin Baker | 12/14/2022 | 2.3 | Review of PostgresSQL environment |
| Kevin Baker | 12/14/2022 | 2.1 | Teleconference with A.Sloan, K.Baker, J.Chan, and M.Sunkara (A&M) to discuss daily list of database extract requests |
| Kevin Baker | 12/14/2022 | 1.2 | System wide overview of database |
| Kevin Baker | 12/14/2022 | 0.4 | Teleconference with A&M data team to discuss scripting for request |
| Kumanan Ramanathan | 12/14/2022 | 0.5 | Call with L. Lambert, K. Ramanathan and L. Iwanski (A&M) to discuss crypto tracing workplan |
| Larry Iwanski | 12/14/2022 | 0.5 | Call with L. Lambert, K. Ramanathan and L. Iwanski (A&M) to discuss crypto tracing workplan |
| Leslie Lambert | 12/14/2022 | 0.5 | Call with L. Lambert, K. Ramanathan and L. Iwanski (A&M) to discuss crypto tracing workplan |
| Louis Konig | 12/14/2022 | 1.3 | Database scripting for NFT fills |
| Louis Konig | 12/14/2022 | 1.1 | QC/review related to Singapore customer summary extract |
| Louis Konig | 12/14/2022 | 0.5 | Meeting with T. Shea (E&Y) and staff, P Kwan (A&M), L. Konig (A&M), and J. Sequeira (A&M) to discuss 1099 data needs |
| Louis Konig | 12/14/2022 | 0.9 | Database scripting related to Singapore customer summary extract |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/14/2022 | 1.0 | Quality control review of output and final extracts for withdrawal summary |
| Louis Konig | 12/14/2022 | 0.9 | Database scripting for specific accounts with high withdrawals vs. low activity for specific time frame |
| Louis Konig | 12/14/2022 | 1.5 | QC/review related to specific accounts with high withdrawals vs. low activity for specific time frame |
| Louis Konig | 12/14/2022 | 0.7 | Quality control review of output and final extracts for trade fills summary |
| Louis Konig | 12/14/2022 | 0.6 | Teleconference with A&M, S&C, and E&Y team regarding European client funds issues |
| Louis Konig | 12/14/2022 | 0.4 | Teleconference with A&M data team to discuss scripting for request |
| Louis Konig | 12/14/2022 | 1.1 | Quality control review of output and final extracts for deposit summary |
| Manasa Sunkara | 12/14/2022 | 1.2 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: Fills |
| Manasa Sunkara | 12/14/2022 | 0.3 | Quality checked data exports and maintained scripts in folder structure |
| Manasa Sunkara | 12/14/2022 | 2.7 | Update SQL scripts to improve performance speed |
| Manasa Sunkara | 12/14/2022 | 2.5 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: Orders |
| Manasa Sunkara | 12/14/2022 | 0.4 | Teleconference with A&M data team to discuss scripting for request |
| Manasa Sunkara | 12/14/2022 | 2.1 | Teleconference with A.Sloan, K.Baker, J.Chan, and M.Sunkara (A&M) to discuss daily list of database extract requests |
| Manasa Sunkara | 12/14/2022 | 0.7 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: Deposits |
| Peter Kwan | 12/14/2022 | 1.1 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/14/2022 | 0.4 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/14/2022 | 0.6 | Call with A&M Ventures Investments Team regarding project prioritization and allocation of resources |
| Peter Kwan | 12/14/2022 | 1.2 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/14/2022 | 2.8 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 12/14/2022 | 0.6 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/14/2022 | 0.5 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/14/2022 | 0.9 | Create extracts from database and stage for external reviewers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/14/2022 | 0.2 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/14/2022 | 0.4 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/14/2022 | 0.3 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/14/2022 | 0.5 | Meeting with T. Shea (E&Y) and staff, P Kwan (A&M), L. Konig (A&M), and J. Sequeira (A&M) to discuss 1099 data needs |
| Alex Lawson | 12/15/2022 | 1.4 | Oversee analysis and progress with Nardello team re: Alameda records review of connected parties |
| Jon Chan | 12/15/2022 | 1.0 | QC SQL Code and report for S&C Key Individuals/Emails re: Withdrawals |
| Jon Chan | 12/15/2022 | 1.2 | QC SQL Code and report for S&C Key Individuals/Emails Transfers |
| Jon Chan | 12/15/2022 | 0.8 | Track and log Transferred files and validating file count and size |
| Jon Chan | 12/15/2022 | 0.5 | QC SQL Code and report for S&C Key Individuals/Emails re: Fills/Trades/Order Volumes |
| Jon Chan | 12/15/2022 | 1.3 | QC Reports for all tables before placing in exports |
| Jon Chan | 12/15/2022 | 0.1 | Review daily scan of wallet balances and summarize for team |
| Jon Chan | 12/15/2022 | 1.1 | Develope SQL Code for grabbing account profile information for S&C wallet id request |
| Jon Chan | 12/15/2022 | 1.4 | Develope SQL Code for S&C Key Individuals/Emails re: Fills/Trades/Order Volumes |
| Jon Chan | 12/15/2022 | 1.2 | Develope SQL Code for S&C Key Individuals/Emails re: Account Profile |
| Jon Chan | 12/15/2022 | 1.4 | Develope SQL Code for S&C Key Individuals/Emails re: Withdrawals |
| Kevin Baker | 12/15/2022 | 2.1 | Perform data extracts from database for new data requests |
| Kevin Baker | 12/15/2022 | 2.3 | Perform data extracts from database for Key Individuals |
| Kevin Baker | 12/15/2022 | 2.3 | Maintain and update Data Request tracker |
| Kevin Baker | 12/15/2022 | 2.3 | Perform database extracts for Data Request response to #40 |
| Larry Iwanski | 12/15/2022 | 0.5 | Call with L. Iwanski & G. Walia (A&M) regarding asset tracing update |
| Larry Iwanski | 12/15/2022 | 1.3 | Crypto investigation and tracing workplan |
| Louis Konig | 12/15/2022 | 0.6 | Meeting with T. Shea (E&Y) and staff, P Kwan (A&M), L. Konig (A&M) to discuss 1099 data needs |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/15/2022 | 1.1 | QC/review of output and final extracts for deposit extract for S&C data requests |
| Louis Konig | 12/15/2022 | 1.3 | QC/review of output and final extracts for deposit summary for S&C data requests |
| Louis Konig | 12/15/2022 | 2.1 | QC/review of output and final extracts for transfer extract for S&C data requests |
| Louis Konig | 12/15/2022 | 1.5 | QC/review of NFT fills extract related to specific accounts for S&C data requests |
| Louis Konig | 12/15/2022 | 0.9 | QC/review of output and final extracts for withdrawal extract for S&C data requests |
| Louis Konig | 12/15/2022 | 1.0 | Development of master scripting templates for database request scaling |
| Louis Konig | 12/15/2022 | 1.8 | Database scripting for NFT fills extract related to specific accounts for S&C data requests |
| Manasa Sunkara | 12/15/2022 | 3.1 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: Orders |
| Manasa Sunkara | 12/15/2022 | 1.4 | Extracted and collected user accounts with certain wallet addresses to be further analyzed |
| Manasa Sunkara | 12/15/2022 | 0.8 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: Withdrawals |
| Manasa Sunkara | 12/15/2022 | 0.7 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: User account list |
| Manasa Sunkara | 12/15/2022 | 1.8 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: Transfers |
| Manasa Sunkara | 12/15/2022 | 2.2 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: Trades |
| Peter Kwan | 12/15/2022 | 0.8 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/15/2022 | 0.6 | Meeting with T. Shea (E&Y) and staff, P Kwan (A&M), L. Konig (A&M) to discuss 1099 data needs |
| Peter Kwan | 12/15/2022 | 0.9 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/15/2022 | 0.6 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 12/15/2022 | 1.4 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 12/15/2022 | 0.6 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/15/2022 | 0.9 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/15/2022 | 1.1 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/15/2022 | 0.2 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/15/2022 | 1.3 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/15/2022 | 0.7 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/15/2022 | 1.1 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Alex Lawson | 12/16/2022 | 1.3 | Review analysis of Alameda and connected parties with Nardello team |
| Jon Chan | 12/16/2022 | 0.8 | Update sql master templates and organize folder structures |
| Jon Chan | 12/16/2022 | 1.2 | Develope and test SQL code for certain wallet addresses |
| Jon Chan | 12/16/2022 | 1.6 | Develope and test SQL Code for S&C request - Admin changes from accounts |
| Jon Chan | 12/16/2022 | 2.6 | Develope and test SQL Code for S&C requested wallet addresses - Fills/Deposits/Trades/Transfers |
| Jon Chan | 12/16/2022 | 0.4 | QC SQL Code for S&C requested wallet addresses - Admin changes from accounts |
| Jon Chan | 12/16/2022 | 0.9 | QC SQL Code for S&C requested wallet addresses - Fills/Deposits/Trades/Transfers |
| Jon Chan | 12/16/2022 | 1.0 | Documenting and formatting extracts and placing files into external share |
| Kevin Baker | 12/16/2022 | 2.4 | Deployment of new data tracker in QuickBase |
| Kevin Baker | 12/16/2022 | 2.1 | Data extracts from database and formatting reports for counsel |
| Larry Iwanski | 12/16/2022 | 0.9 | Call with S&C and cybersecurity firm regarding asset tracing and investigation update |
| Louis Konig | 12/16/2022 | 1.1 | Database scripting to retrieve specific transaction hash and wallet address of interest |
| Louis Konig | 12/16/2022 | 0.6 | QC/review of output and final extracts for transfer extract for S&C data requests related to accounts of interest |
| Louis Konig | 12/16/2022 | 1.1 | QC/review of output and final extracts for fills extract for S&C data requests related to accounts of interest |
| Louis Konig | 12/16/2022 | 1.2 | Quality control review related to retrieval of specific transaction hash and wallet address of interest |
| Louis Konig | 12/16/2022 | 1.3 | Development of master scripting templates for database request scaling |
| Louis Konig | 12/16/2022 | 0.4 | Research related to relationship between zero token balances and existence of trading activity |
| Louis Konig | 12/16/2022 | 1.3 | QC/review of NFT fills extract related to specific accounts for S&C data requests related to accounts of interest |
| Louis Konig | 12/16/2022 | 0.9 | Database scripting for NFT fills master template creation for data request scaling |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 12/16/2022 | 0.5 | Internally document, quality check and progress on deliverables |
| Manasa Sunkara | 12/16/2022 | 1.2 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: Fills, Orders and Trades Summary |
| Manasa Sunkara | 12/16/2022 | 0.7 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: Withdrawals |
| Manasa Sunkara | 12/16/2022 | 2.2 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: Orders |
| Manasa Sunkara | 12/16/2022 | 1.1 | Updated the logic in the transfer's script |
| Manasa Sunkara | 12/16/2022 | 0.4 | Extract and troubleshoot transactions data for creditor entity in sql with updated format re: Transfers |
| Peter Kwan | 12/16/2022 | 1.1 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 12/16/2022 | 0.9 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/16/2022 | 1.0 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 12/16/2022 | 0.9 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/16/2022 | 0.5 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/16/2022 | 0.8 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/16/2022 | 0.5 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/16/2022 | 0.5 | Coordinate and track pending data restoration requests with Cybersecurity firm |
| Peter Kwan | 12/16/2022 | 0.4 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/16/2022 | 0.5 | Create extracts from address tracking database for external reviewers |
| Peter Kwan | 12/16/2022 | 0.4 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/16/2022 | 0.7 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Kevin Baker | 12/17/2022 | 1.3 | Maintain and update Data Request tracker |
| Kevin Baker | 12/17/2022 | 2.2 | Response and data extracts for the South Africa Data Request |
| Larry Iwanski | 12/17/2022 | 0.8 | Call with A&M team regarding know-your-customer workstream |
| Louis Konig | 12/17/2022 | 0.8 | Database scripting to retrieve specific transaction hash and wallet address of interest |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/17/2022 | 0.6 | Database scripting related to determined counts of Canadian users by province |
| Louis Konig | 12/17/2022 | 0.8 | Database scripting related to determined counts of users in the state of California |
| Louis Konig | 12/17/2022 | 0.4 | QC/review of counts related to determined counts of Canadian users by province |
| Louis Konig | 12/17/2022 | 0.6 | QC/review related to pulling user counts for California sign ups |
| Louis Konig | 12/17/2022 | 0.5 | Quality control review related to retrieval of specific transaction hash and wallet address of interest |
| Louis Konig | 12/17/2022 | 1.1 | Research and reconciliation of account counts and balance summaries in database against Looker instance |
| Peter Kwan | 12/17/2022 | 1.4 | Develop queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 12/17/2022 | 0.6 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/17/2022 | 0.5 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/17/2022 | 0.4 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/17/2022 | 0.3 | Update cybersecurity request tracking to reflect current status of requests |
| Peter Kwan | 12/17/2022 | 0.2 | Call with A&M Data Team regarding the division of resources and prioritization of regulatory and investigative inquiries |
| Peter Kwan | 12/17/2022 | 0.2 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/17/2022 | 0.4 | Test access to AWS virtual machine, Looker and related data tools |
| Peter Kwan | 12/17/2022 | 0.2 | Create extracts from database and stage for external reviewers |
| Larry Iwanski | 12/18/2022 | 0.9 | Review of AML KYC communications and documents |
| Larry Iwanski | 12/18/2022 | 0.5 | Call with A&M team regarding planning and approach to know-your-customer workstream |
| Louis Konig | 12/18/2022 | 0.5 | Call with J. Dent, P. Kwan, and L. Konig (A&M) regarding project prioritization and allocation of resources |
| Peter Kwan | 12/18/2022 | 0.3 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/18/2022 | 0.5 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/18/2022 | 0.4 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 12/18/2022 | 0.5 | Call with J. Dent, P. Kwan, and L. Konig (A&M) regarding project prioritization and allocation of resources |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/18/2022 | 0.7 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/18/2022 | 0.4 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/18/2022 | 1.2 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Jon Chan | 12/19/2022 | 1.2 | Quality Check of code pertaining to the A&M customer balances request |
| Jon Chan | 12/19/2022 | 1.2 | Quality Check of queries and outputs pertaining to ftx request for key individual emails |
| Jon Chan | 12/19/2022 | 2.6 | Develope and run sql code pertaining to A&M request to validate balance for customer balances for 9 key individuals |
| Jon Chan | 12/19/2022 | 2.4 | Develope and run sql code for FTX request for key individual emails |
| Jon Chan | 12/19/2022 | 0.9 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Kevin Baker | 12/19/2022 | 0.7 | Investigating PEPs and VIPs data fields in PostgresSQL |
| Kevin Baker | 12/19/2022 | 1.1 | Respond to request to pull all coins tables from PostgresSQL |
| Kevin Baker | 12/19/2022 | 2.4 | Created Onboarding documentation for Data Request Team |
| Kevin Baker | 12/19/2022 | 2.1 | Respond to data request to produce balances, trades, orders for key individuals |
| Kevin Baker | 12/19/2022 | 0.9 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Kora Dusendschon | 12/19/2022 | 0.4 | Teleconference with K. Konig, P. Kwan, and K. Dusendschon (A&M) to continue discussion regarding onboarding and next steps |
| Kora Dusendschon | 12/19/2022 | 1.3 | Review activity/request tracker to get familiarized with open requests, write down questions for L. Konig/P. Kwan (A&M) re next steps |
| Larry Iwanski | 12/19/2022 | 0.8 | FTX Cyprus customer funds meeting A&M + S&C |
| Larry Iwanski | 12/19/2022 | 0.3 | FTX client funds meeting A&M + S&C |
| Larry Iwanski | 12/19/2022 | 1.6 | Cyprus return of funds communications, requests, and execution |
| Larry Iwanski | 12/19/2022 | 0.5 | Call with L. Iwanski, P. Kwan, and L. Konig (A&M) on know-your-customer workstream |
| Louis Konig | 12/19/2022 | 0.4 | Teleconference with K. Konig, P. Kwan, and K. Dusendschon (A&M) to continue discussion regarding onboarding and next steps |
| Louis Konig | 12/19/2022 | 0.5 | Modification and updating of request tracker for transition to ticketing system |
| Louis Konig | 12/19/2022 | 0.9 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/19/2022 | 0.5 | Meeting with A&M and S&C team regarding FTX EU catch-up and data needs |
| Louis Konig | 12/19/2022 | 0.9 | QC/review related to pulling trade-related data for 2 specific email addresses identified by S&C Europe team |
| Louis Konig | 12/19/2022 | 0.5 | Call with L. Iwanski, P. Kwan, and L. Konig (A&M) on know-your-customer workstream |
| Louis Konig | 12/19/2022 | 1.1 | QC/review related to research on withdrawals noted as internal transfers |
| Louis Konig | 12/19/2022 | 1.0 | Meeting with A&M and S&C team regarding Cyprus return of funds KYC/AML |
| Louis Konig | 12/19/2022 | 1.3 | QC/review related to extraction of VIP-related data fields |
| Manasa Sunkara | 12/19/2022 | 2.2 | Extract and troubleshoot updated transactions data for Individual Users in SQL re: Balances |
| Manasa Sunkara | 12/19/2022 | 1.1 | Extract and troubleshoot updated transactions data for Individual Users in SQL re: User Accounts |
| Manasa Sunkara | 12/19/2022 | 0.9 | Extract and troubleshoot updated transactions data for creditor entity in SQL re: Trades, Fills, Orders Summary |
| Manasa Sunkara | 12/19/2022 | 2.5 | Extract and troubleshoot updated transactions data for Individual Users in SQL re: Balances Continued |
| Manasa Sunkara | 12/19/2022 | 0.7 | Extract and troubleshoot updated transactions data for creditor entity in SQL re: Trades, Fills, Orders Withdrawals |
| Manasa Sunkara | 12/19/2022 | 0.8 | Extract and troubleshoot updated transactions data for creditor entity in SQL re: Balances |
| Manasa Sunkara | 12/19/2022 | 0.4 | Extract and troubleshoot updated transactions data for creditor entity in SQL re: Fills |
| Manasa Sunkara | 12/19/2022 | 0.5 | Extract and troubleshoot updated transactions data for creditor entity in SQL re: Trades |
| Manasa Sunkara | 12/19/2022 | 0.8 | Formatted and gathered request deliverables for creditor entities |
| Manasa Sunkara | 12/19/2022 | 0.9 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 12/19/2022 | 0.9 | Huddle with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 12/19/2022 | 1.6 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/19/2022 | 0.5 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/19/2022 | 0.4 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/19/2022 | 0.5 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/19/2022 | 0.3 | Develop and test queries to pull data in relation to various regulatory inquiries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/19/2022 | 0.9 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/19/2022 | 0.6 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/19/2022 | 0.7 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/19/2022 | 0.4 | Teleconference with K. Konig, P. Kwan, and K. Dusendschon (A&M) to continue discussion regarding onboarding and next steps |
| Peter Kwan | 12/19/2022 | 0.9 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 12/19/2022 | 0.5 | Call with L. Iwanski, P. Kwan, and L. Konig (A&M) on know-your-customer workstream |
| Peter Kwan | 12/19/2022 | 1.0 | Teleconference with A&M Team and P. Gruhn (FTX) regarding AWS Frankfurt instance and EU Customer repayments |
| Peter Kwan | 12/19/2022 | 0.7 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Jon Chan | 12/20/2022 | 1.2 | Quality Check of code pertaining the request of the deposits, transfers, and withdrawal information of several key individuals |
| Jon Chan | 12/20/2022 | 2.3 | Develope and run sql code pertaining to A&M request to pull deposits, transfers, and withdrawals for several key individuals |
| Jon Chan | 12/20/2022 | 2.4 | Develope a method of replicating balances calculation using the ftx table schema and provided python logic |
| Jon Chan | 12/20/2022 | 1.1 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Jonathan Marshall | 12/20/2022 | 0.6 | Call with L. Iwanski, P. Kwan, L. Lambert, L. Konig, and J. Marshall (A&M) to discuss know-your-customer, data, and crypto workstreams |
| Kevin Baker | 12/20/2022 | 2.1 | Request for transfers, withdraws and account balances for key individuals in database |
| Kevin Baker | 12/20/2022 | 1.1 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Kevin Baker | 12/20/2022 | 2.3 | Investigating new data requests for investment tracking within database |
| Kevin Baker | 12/20/2022 | 1.8 | Update data request templates for database |
| Kora Dusendschon | 12/20/2022 | 0.8 | Review onboarding documentation, inquire re access to distros |
| Larry Iwanski | 12/20/2022 | 0.6 | Call with L. Iwanski, P. Kwan, L. Lambert, L. Konig, and J. Marshall (A&M) to discuss know-your-customer, data, and crypto workstreams |
| Larry Iwanski | 12/20/2022 | 0.8 | Call with L. Iwanski, P.Kwan, and L. Konig (A&M) and P. Gruhn (FTX) regarding Cyprus return of funds |
| Leslie Lambert | 12/20/2022 | 0.6 | Call with L. Iwanski, P. Kwan, L. Lambert, L. Konig, and J. Marshall (A&M) to discuss know-your-customer, data, and crypto workstreams |
| Louis Konig | 12/20/2022 | 1.4 | QC/review related to pulling specific accounts / email addresses associated to token transactions by specific ventures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/20/2022 | 0.7 | QC/review related to pulling withdrawals related to accounts identified by S&C team |
| Louis Konig | 12/20/2022 | 1.2 | QC/review related to pulling transfers related to extracts |
| Louis Konig | 12/20/2022 | 0.8 | QC/review related to pulling transfers related to accounts identified by S&C team |
| Louis Konig | 12/20/2022 | 0.8 | Call with L. Iwanski, P.Kwan, and L. Konig (A&M) and P. Gruhn (FTX) regarding Cyprus return of funds |
| Louis Konig | 12/20/2022 | 0.6 | Call with L. Iwanski, P. Kwan, L. Lambert, L. Konig, and J. Marshall (A&M) to discuss know-your-customer, data, and crypto workstreams |
| Louis Konig | 12/20/2022 | 0.9 | Meeting with A&M Data team and FTX Europe re: account identification, data extraction needs |
| Louis Konig | 12/20/2022 | 1.1 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Louis Konig | 12/20/2022 | 0.3 | QC/review related to pulling deposits related to accounts identified by S&C team |
| Manasa Sunkara | 12/20/2022 | 2.4 | Extract and troubleshoot updated transactions data for creditor entities in SQL re: Customer Balances |
| Manasa Sunkara | 12/20/2022 | 1.1 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Manasa Sunkara | 12/20/2022 | 0.9 | Formatted and gathered request deliverables for creditor entities |
| Manasa Sunkara | 12/20/2022 | 2.2 | Extract and troubleshoot updated transactions data for creditor entities in SQL re: Customer Balances continued |
| Manasa Sunkara | 12/20/2022 | 1.8 | Researched and tracked customer user wallet addresses |
| Manasa Sunkara | 12/20/2022 | 0.8 | Extract and troubleshoot updated transactions data for a creditor entity in SQL re: Accounts users |
| Manasa Sunkara | 12/20/2022 | 1.8 | Developed new query logic to gather customer balances in SQL |
| Peter Kwan | 12/20/2022 | 0.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/20/2022 | 1.4 | Huddle with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 12/20/2022 | 1.0 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/20/2022 | 0.4 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 12/20/2022 | 2.1 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/20/2022 | 1.2 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/20/2022 | 0.8 | Call with L. Iwanski, P.Kwan, and L. Konig (A&M) and P. Gruhn (FTX) regarding Cyprus return of funds |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/20/2022 | 1.2 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/20/2022 | 0.3 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/20/2022 | 0.9 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/20/2022 | 0.6 | Call with L. Iwanski, P. Kwan, L. Lambert, L. Konig, and J. Marshall (A&M) to discuss know-your-customer, data, and crypto workstreams |
| Peter Kwan | 12/20/2022 | 1.1 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/20/2022 | 0.5 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Alex Lawson | 12/21/2022 | 1.8 | Discussion with A. Diedrich, E. Simpson (S&C) re: Antigua hearing and declaration |
| Alex Lawson | 12/21/2022 | 0.3 | Review Antigua hearing declaration materials and prepare notes for associated hearing |
| Jon Chan | 12/21/2022 | 1.9 | Develope SQL Logic and report on Singapore wallet addresses from the disclosure order (Deposits, Withdrawals, Balances, Transfers) |
| Jon Chan | 12/21/2022 | 1.9 | Develope SQL Logic and report on A&M employee emails for S&C (deposits, balance, transfers, withdrawals) |
| Jon Chan | 12/21/2022 | 0.9 | Develope and altering logic pertaining to balance reports and updating our master templates |
| Jon Chan | 12/21/2022 | 0.8 | Quality check of sql Code and reports pertaining to A&M employee extracts |
| Jon Chan | 12/21/2022 | 2.1 | Develope SQL Logic and export data pertaining to FTXEU balances |
| Jon Chan | 12/21/2022 | 0.4 | Quality Checking SQL logic for exporting FTXEU Balances Table |
| Jon Chan | 12/21/2022 | 0.8 | Quality check of sql Code and reports pertaining the Singapore wallet addresses from the disclosure order (Deposits, Withdrawals, Balances, Transfers) |
| Kevin Baker | 12/21/2022 | 2.6 | Created full report of extracts for key individual out of database |
| Kevin Baker | 12/21/2022 | 2.1 | External Discussion with D. Chapsky, P. Lee (FTX) around FTXTR data requests |
| Kevin Baker | 12/21/2022 | 0.7 | Created enhancement for formatting data extracts from database |
| Kevin Baker | 12/21/2022 | 0.5 | Meeting with P. Riabchuk, K. Baker, L. Konig, P. Kwan (A&M) for Onboarding |
| Kevin Baker | 12/21/2022 | 2.3 | Respond to Data Request for 5 key individuals for SC |
| Kevin Baker | 12/21/2022 | 0.7 | Internal Discussion with Data Request team for ticket tracking enhancements |
| Louis Konig | 12/21/2022 | 1.5 | Database scripting related to extracting deposits/withdrawals/transfers data for specific individuals of interest |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 12/21/2022 | 0.6 | Meeting with A&M team related to AML / KYC project planning |
| Louis Konig | 12/21/2022 | 1.1 | QC/review related to extracting deposits/withdrawals/transfers data for specific Singapore customer based on disclosure order |
| Louis Konig | 12/21/2022 | 0.5 | Meeting with P. Riabchuk, K. Baker, L. Konig, P. Kwan (A&M) for Onboarding |
| Louis Konig | 12/21/2022 | 1.4 | QC/review related to extracting deposits/withdrawals/transfers data for ftx.eu customers |
| Louis Konig | 12/21/2022 | 0.5 | Call with A&M European data team regarding onboarding for European-specific requests / KYC workstream |
| Louis Konig | 12/21/2022 | 1.3 | Quality control review related to extracting deposits/withdrawals/transfers data for specific individuals of interest |
| Louis Konig | 12/21/2022 | 1.3 | Database scripting related to extracting deposits/withdrawals/transfers data for ftx.eu customers |
| Louis Konig | 12/21/2022 | 0.7 | Call with A&M team regarding cash transaction database process and planning |
| Manasa Sunkara | 12/21/2022 | 2.5 | Exported database tables in SQL for internal use in a new environment |
| Manasa Sunkara | 12/21/2022 | 0.6 | Extract and troubleshoot updated transactions data regarding wallet addresses for creditor entities in SQL re: Withdrawals |
| Manasa Sunkara | 12/21/2022 | 1.5 | Developed new query logic to gather customer balances in SQL |
| Manasa Sunkara | 12/21/2022 | 2.1 | Exported database tables in SQL for internal use in a new environment. re: continued |
| Manasa Sunkara | 12/21/2022 | 0.3 | Extract and troubleshoot updated transactions data for additional individual users in SQL re: Deposits |
| Manasa Sunkara | 12/21/2022 | 0.5 | Extract and troubleshoot updated transactions data for additional individual users in SQL re: Transfers |
| Manasa Sunkara | 12/21/2022 | 0.8 | Extract and troubleshoot updated transactions data regarding wallet addresses for creditor entities in SQL re: Account users |
| Manasa Sunkara | 12/21/2022 | 0.4 | Extract and troubleshoot updated transactions data regarding wallet addresses for creditor entities in SQL re: Transfers |
| Manasa Sunkara | 12/21/2022 | 1.0 | Formatted and gathered request deliverables for creditor entities |
| Manasa Sunkara | 12/21/2022 | 1.7 | Extract and troubleshoot updated transactions data for additional individual users in SQL re: Account profiles |
| Peter Kwan | 12/21/2022 | 1.8 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/21/2022 | 0.6 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/21/2022 | 1.1 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 12/21/2022 | 1.4 | Develop and test queries to pull data in relation to various regulatory inquiries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/21/2022 | 0.5 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/21/2022 | 0.5 | Meeting with P. Riabchuk, K. Baker, L. Konig, P. Kwan (A&M) for Onboarding |
| Peter Kwan | 12/21/2022 | 0.8 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/21/2022 | 0.6 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/21/2022 | 0.3 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Cameron Radis | 12/22/2022 | 0.7 | Teleconference with K Dusendschon (A&M) to discuss project onboarding and workstreams |
| Cameron Radis | 12/22/2022 | 0.8 | Perform review of FTS project onboarding documentation and begin process of setting up access to databases |
| Jon Chan | 12/22/2022 | 0.8 | Quality Check on reports re:18 key accounts relating to blockchain |
| Jon Chan | 12/22/2022 | 1.8 | Develope Code and create reports for transactions regarding addresses relating to two specific transaction hashes on the blockchain |
| Jon Chan | 12/22/2022 | 1.7 | Develope Code and create reports for transactions regarding 18 key accounts relating to blockchain |
| Jon Chan | 12/22/2022 | 1.7 | Develope a method of replicat balances calculation using the ftx table schema and provided python logic |
| Jon Chan | 12/22/2022 | 0.5 | Meeting with E. Simpson (S&C), S. Coverick, L. Konig, P. Kwan, J. Chan, and M. Sunkara (A&M) regarding Singapore Disclosure Order: Wallet Addresses |
| Jon Chan | 12/22/2022 | 1.6 | Develope Code and create reports for transactions regarding addresses relating to two specific transactions on the blockchain (sweep transactions on ftx) |
| Jon Chan | 12/22/2022 | 1.5 | Quality Check on reports regarding transactions on blockchain |
| Kevin Baker | 12/22/2022 | 2.1 | Data Extract response to assets related to FTXTR |
| Kevin Baker | 12/22/2022 | 2.3 | Created data extract from database tracing key transaction id's for SullCom |
| Kevin Baker | 12/22/2022 | 0.8 | Maintain and update data extract tracker for new requests |
| Kora Dusendschon | 12/22/2022 | 0.5 | Teleconference with K. Konig, P. Kwan, and K. Dusendschon (A&M) to continue onboarding and discuss open questions regarding pending tasks |
| Kora Dusendschon | 12/22/2022 | 0.3 | Staffing discussions and onboarding of potential new team members |
| Kora Dusendschon | 12/22/2022 | 0.5 | Review the current setup and test exports, discuss with export format with team |
| Kora Dusendschon | 12/22/2022 | 0.6 | Discuss status of tracker with team, request access to QuickBase and test account |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 12/22/2022 | 0.8 | FTX Cyprus customer funds meeting A&M + S&C |
| Louis Konig | 12/22/2022 | 0.5 | Meeting with E. Simpson (S&C), S. Coverick, L. Konig, P. Kwan, J. Chan, and M. Sunkara (A&M) regarding Singapore Disclosure Order: Wallet Addresses |
| Louis Konig | 12/22/2022 | 0.4 | Call with A&M investigations team to prepare ftx.eu KYC update |
| Louis Konig | 12/22/2022 | 0.5 | Teleconference with K. Konig, P. Kwan, and K. Dusendschon (A&M) to continue onboarding and discuss open questions regarding pending tasks |
| Manasa Sunkara | 12/22/2022 | 1.5 | Extract and troubleshoot updated transactions data regarding wallet addresses for creditor entities in SQL re: KYC Items |
| Manasa Sunkara | 12/22/2022 | 0.5 | Meeting with E. Simpson (S&C), S. Coverick, L. Konig, P. Kwan, J. Chan, and M. Sunkara (A&M) regarding Singapore Disclosure Order: Wallet Addresses |
| Peter Kwan | 12/22/2022 | 0.6 | Revised and add reporting to Wallet Address Tracking Master Database |
| Peter Kwan | 12/22/2022 | 0.2 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 12/22/2022 | 0.2 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/22/2022 | 0.4 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/22/2022 | 0.4 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/22/2022 | 0.5 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/22/2022 | 1.1 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/22/2022 | 1.8 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 12/22/2022 | 0.5 | Meeting with E. Simpson (S&C), S. Coverick, L. Konig, P. Kwan, J. Chan, and M. Sunkara (A&M) regarding Singapore Disclosure Order: Wallet Addresses |
| Peter Kwan | 12/22/2022 | 0.9 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/22/2022 | 0.3 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/22/2022 | 0.6 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 12/22/2022 | 0.5 | Teleconference with K. Konig, P. Kwan, and K. Dusendschon (A&M) to continue onboarding and discuss open questions regarding pending tasks |
| Steve Coverick | 12/22/2022 | 0.5 | Meeting with E. Simpson (S&C), S. Coverick, L. Konig, P. Kwan, J. Chan, and M. Sunkara (A&M) regarding Singapore Disclosure Order: Wallet Addresses |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Lawson | 12/23/2022 | 2.7 | Virtual court attendance via zoom re: Antigua hearing |
| Alex Lawson | 12/23/2022 | 0.8 | Post hearing debrief and discussion with E. Simpson, J. Bromley, A. Diedrich, R. Bell (S&C) and R. Gordon (A&M) |
| Jon Chan | 12/23/2022 | 1.8 | Additional extracts and reporting re: (sweep transactions on ftx) |
| Jon Chan | 12/23/2022 | 0.6 | Analyze data for voyager loan report re: tracking transaction history |
| Jon Chan | 12/23/2022 | 2.2 | Develope code and extract AWS data re: Near Token transactions |
| Jon Chan | 12/23/2022 | 1.4 | Quality Check on reports re: voyager loan repayment |
| Jon Chan | 12/23/2022 | 2.2 | Develope code and extract AWS data re: Voyager loan repayment agreement |
| Jon Chan | 12/23/2022 | 1.2 | Develope code and extract AWS data re: Australia data request |
| Kevin Baker | 12/23/2022 | 2.1 | Investigating the data assets related to FTXTR within database |
| Kevin Baker | 12/23/2022 | 0.4 | Teleconference with D. Chapsky discussion on Turkish FTX entity |
| Kevin Baker | 12/23/2022 | 2.2 | Investigating Withdrawals/Deposits/Transfers for key individual accounts for SullCrom |
| Kevin Baker | 12/23/2022 | 2.6 | Investigated and extracted data from database related to loan repayment |
| Kora Dusendschon | 12/23/2022 | 0.8 | Confer with team re status of QuickBase and setting up notification emails |
| Kora Dusendschon | 12/23/2022 | 0.8 | Discuss ongoing requests with team, request access to listserves for new team members, provide additional background details to team |
| Kora Dusendschon | 12/23/2022 | 1.2 | Discuss request received and potential next steps |
| Louis Konig | 12/23/2022 | 0.6 | QC/review related to analysis of potential preference payments made |
| Louis Konig | 12/23/2022 | 1.1 | Database scripting related to analysis of potential preference payments made |
| Manasa Sunkara | 12/23/2022 | 2.9 | Tracked additional multiple wallet addresses to confirm received transactions in SQL for creditor entities |
| Manasa Sunkara | 12/23/2022 | 2.6 | Tracked multiple wallet addresses to confirm received transactions in SQL for creditor entities |
| Peter Kwan | 12/23/2022 | 0.9 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/23/2022 | 0.5 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/23/2022 | 0.2 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/23/2022 | 0.7 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/23/2022 | 1.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/23/2022 | 0.5 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/23/2022 | 1.1 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 12/23/2022 | 0.9 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/23/2022 | 0.7 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 12/23/2022 | 0.3 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| David Medway | 12/24/2022 | 0.5 | Call with D. Medway and L. Konig (A&M) regarding preference payment claim payment data from AWS |
| Kevin Baker | 12/24/2022 | 1.6 | Bank Statement analysis and reporting for Alameda accounts |
| Kevin Baker | 12/24/2022 | 0.7 | Bank account reporting out of database |
| Kora Dusendschon | 12/24/2022 | 0.9 | Draft email to FTI, review internally and distribute |
| Louis Konig | 12/24/2022 | 0.9 | Database scripting related to researching additional potential preference payment made during preference period |
| Louis Konig | 12/24/2022 | 0.7 | QC/Review related to database search for bank account-related data |
| Louis Konig | 12/24/2022 | 0.5 | Call with D. Medway and L. Konig (A&M) regarding preference payment claim payment data from AWS |
| Kevin Baker | 12/26/2022 | 1.2 | Internal request to pull withdrawals/deposits from database for key account |
| Kevin Baker | 12/26/2022 | 0.6 | Database extracts for all Fiat Withdrawals during shutdown period |
| Kevin Baker | 12/26/2022 | 0.6 | Transferor lookups for key wallet ID withdrawals |
| Kevin Baker | 12/26/2022 | 0.9 | Database extract for 18 key accounts requested by blockchain |
| Kevin Baker | 12/26/2022 | 1.1 | Database extract for Deposits re: Bank Statement accounts |
| Peter Kwan | 12/26/2022 | 0.4 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Cameron Radis | 12/27/2022 | 1.6 | Teleconference with K Baker (A&M) re: project onboarding, data requests, trackers, data, and systems |
| Cameron Radis | 12/27/2022 | 1.4 | Teleconference with C Radis, K Dusendschon and K Baker (A&M) re: project onboarding, data requests, trackers, data, and systems |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 12/27/2022 | 0.8 | QC Code re: high balance user accounts FTX US |
| Jon Chan | 12/27/2022 | 1.7 | Develope Code and report for Requests re: high balance user accounts FTX US |
| Kevin Baker | 12/27/2022 | 1.4 | Teleconference with C Radis, K Dusendschon and K Baker (A&M) re: project onboarding, data requests, trackers, data, and systems |
| Kevin Baker | 12/27/2022 | 2.4 | Database extracts for Account Balances, Withdrawals, Deposits, Order/Trades/Fills for the top 5 accounts in FTX.US |
| Kevin Baker | 12/27/2022 | 1.6 | Teleconference with C. Radis (A&M) re: project onboarding, data requests, trackers, data, and systems |
| Kora Dusendschon | 12/27/2022 | 1.4 | Teleconference with C Radis, K Dusendschon and K Baker (A&M) re: project onboarding, data requests, trackers, data, and systems |
| Kora Dusendschon | 12/27/2022 | 1.5 | Communicate with FTI re request for Australian data, review provided data tracking sheets and other information, internal comms on how best to provide information |
| Kora Dusendschon | 12/27/2022 | 0.2 | Continue onboarding, adding new team members to folders/access/codes |
| Kora Dusendschon | 12/27/2022 | 0.4 | Provide S&C an update on request for Australian data |
| Manasa Sunkara | 12/27/2022 | 0.9 | Formatted and quality checked request deliverables |
| Manasa Sunkara | 12/27/2022 | 1.9 | Extract and troubleshoot updated transactions data for the top 5 customers in SQL re: User accounts |
| Manasa Sunkara | 12/27/2022 | 0.4 | Extract and troubleshoot updated transactions data for the top 5 customers in SQL re: Transfers |
| Manasa Sunkara | 12/27/2022 | 0.3 | Extract and troubleshoot updated transactions data for the top 5 customers in SQL re: Fills, Trades and Orders Summary |
| Manasa Sunkara | 12/27/2022 | 1.3 | Extract and troubleshoot updated transactions data for the top 5 customers in SQL re: Fills, Trades and Orders Detail |
| Manasa Sunkara | 12/27/2022 | 0.8 | Extract and troubleshoot updated transactions data for the top 5 customers in SQL re: Deposits and Withdrawals |
| Manasa Sunkara | 12/27/2022 | 0.3 | Extract and troubleshoot updated transactions data for the top 5 customers in SQL re: Balances |
| Peter Kwan | 12/27/2022 | 0.4 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/27/2022 | 0.4 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/27/2022 | 0.5 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/27/2022 | 0.3 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Alex Lawson | 12/28/2022 | 0.9 | Post hearing debrief and discussion with E. Simpson, J. Bromley, A. Diedrich, R. Bell (S&C) and R. Gordon (A&M) |
| Alex Lawson | 12/28/2022 | 1.8 | Virtual court attendance via zoom re: Antigua hearing |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 12/28/2022 | 1.6 | Perform set up of database and remote desktop environments. Perform review of database structure, tables, and common scripts to produce reporting extracts |
| Cameron Radis | 12/28/2022 | 1.6 | Perform work on setting up automated macro to format and standardize awes report extracts to provide to counsel |
| Jon Chan | 12/28/2022 | 1.3 | Quality Check on Code re: 5 high balance user accounts FTX.com |
| Jon Chan | 12/28/2022 | 1.1 | Quality Check on Code re: South African Entities |
| Jon Chan | 12/28/2022 | 0.3 | QC Code re: QB data into SQL |
| Jon Chan | 12/28/2022 | 0.5 | Quality Check on Code re: European Entities |
| Jon Chan | 12/28/2022 | 2.8 | Develope Code and report for request re: 5 high balance user accounts FTX.com |
| Jon Chan | 12/28/2022 | 2.4 | Develope Code and report for Requests pertaining to South African Entities |
| Jon Chan | 12/28/2022 | 1.1 | Develope Code to transfer QB data into SQL Database |
| Jon Chan | 12/28/2022 | 1.3 | Developed code to check certain bank transactions in the database |
| Jon Chan | 12/28/2022 | 1.4 | Develope Code and report for request pertaining to European Entities |
| Kevin Baker | 12/28/2022 | 2.4 | Provided extracts from database for all user accounts with activity post bankruptcy |
| Kevin Baker | 12/28/2022 | 2.4 | Investigating wallet ID's provided by Internal team to provided username/emails |
| Kevin Baker | 12/28/2022 | 0.6 | Database extracts for FTX.com top 50 user accounts |
| Kevin Baker | 12/28/2022 | 2.3 | Develope scripts and onboard documentation for the Data Request team |
| Kora Dusendschon | 12/28/2022 | 0.1 | Provide FTI additional details on request |
| Kora Dusendschon | 12/28/2022 | 0.8 | Draft communications to be review re options for Australian data. Communicate internally |
| Kora Dusendschon | 12/28/2022 | 2.3 | Perform searches within FTI's Relativity to try to find KYC documents within the database. Run searches, confer with colleagues and identify subsets. Attempt to determine pattern. Work through permissions issues and additional questions on data loads |
| Kora Dusendschon | 12/28/2022 | 0.8 | Procure access to Relativity for team member. Determine what information is being sought and gather additional details |
| Kora Dusendschon | 12/28/2022 | 0.2 | Review heightened security document and discuss internally |
| Larry Iwanski | 12/28/2022 | 0.7 | FTX Cyprus customer funds meeting A&M + S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 12/28/2022 | 0.3 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 12/28/2022 | 0.3 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 12/28/2022 | 0.4 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/28/2022 | 1.1 | Revise Wallet Address Tracking master database |
| Peter Kwan | 12/28/2022 | 0.3 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/28/2022 | 0.6 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/28/2022 | 0.4 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/28/2022 | 0.2 | Coordinate with A&M data Team and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/28/2022 | 0.7 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/28/2022 | 0.8 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Cameron Radis | 12/29/2022 | 0.7 | Perform work on setting up automated macro to format and standardize awes report extracts to provide to counsel |
| Henry Chambers | 12/29/2022 | 1.0 | Teleconference call with H. Chambers, P. Kwan, L. Konig, K. Baker, K. Ramanathan, J. Marshall (A&M), P. Lee, S. Melamed, J. Masters, Nils (FTX), C. Bertrand (Quoine), R. Perubhatla (FTX) discussing FTX Japan user Balances |
| Jon Chan | 12/29/2022 | 1.2 | Develope Code to get Customer wallet information from Alix partners into SQL Server |
| Jon Chan | 12/29/2022 | 0.8 | Quality Check on Code re: 5 high balance user accounts FTX.com |
| Jon Chan | 12/29/2022 | 2.4 | Develope Code re: 5 high balance user accounts FTX.com |
| Jon Chan | 12/29/2022 | 0.9 | Create Report for request re: 5 high balance user accounts FTX.com |
| Jon Chan | 12/29/2022 | 2.6 | Develope Code and report for request re: Singapore data request |
| Jon Chan | 12/29/2022 | 1.1 | QC and data cleaning on code re: Singapore data request |
| Jon Chan | 12/29/2022 | 1.1 | QC and data cleaning on code re: customer wallet info from Alix partners |
| Jonathan Marshall | 12/29/2022 | 1.0 | Teleconference call with H. Chambers, P. Kwan, L. Konig, K. Baker, K. Ramanathan, J. Marshall (A&M), P. Lee, S. Melamed, J. Masters, Nils (FTX), C. Bertrand (Quoine), R. Perubhatla (FTX) discussing FTX Japan user Balances |
| Jonathan Marshall | 12/29/2022 | 0.5 | Teleconference with K. Ramanathan, J. Marshall, P. Kwan, K. Baker (A&M) discussing FTX Japan User Balances |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

---

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 12/29/2022 | 2.1 | Investigated certain transactions and extractions |
| Kevin Baker | 12/29/2022 | 2.7 | Conversion of AP ESI Addresses in SQL database |
| Kevin Baker | 12/29/2022 | 2.4 | Database extracts for FTX.com top 50 user accounts |
| Kevin Baker | 12/29/2022 | 2.3 | Additional conversion of AP ESI Addresses in SQL database |
| Kevin Baker | 12/29/2022 | 1.0 | Teleconference call with H. Chambers, P. Kwan, L. Konig, K. Baker, K. Ramanathan, J. Marshall (A&M), P. Lee, S. Melamed, J. Masters, Nils (FTX), C. Bertrand (Quoine), R. Perubhatla (FTX) discussing FTX Japan user Balances |
| Kevin Baker | 12/29/2022 | 0.5 | Teleconference with K. Ramanathan, J. Marshall, P. Kwan, K. Baker (A&M) discussing FTX Japan User Balances |
| Kumanan Ramanathan | 12/29/2022 | 1.0 | Teleconference call with H. Chambers, P. Kwan, L. Konig, K. Baker, K. Ramanathan, J. Marshall (A&M), P. Lee, S. Melamed, J. Masters, Nils (FTX), C. Bertrand (Quoine), R. Perubhatla (FTX) discussing FTX Japan user Balances |
| Kumanan Ramanathan | 12/29/2022 | 0.5 | Teleconference with K. Ramanathan, J. Marshall, P. Kwan, K. Baker (A&M) discussing FTX Japan User Balances |
| Louis Konig | 12/29/2022 | 1.0 | Teleconference call with H. Chambers, P. Kwan, L. Konig, K. Baker, K. Ramanathan, J. Marshall (A&M), P. Lee, S. Melamed, J. Masters, Nils (FTX), C. Bertrand (Quoine), R. Perubhatla (FTX) discussing FTX Japan user Balances |
| Peter Kwan | 12/29/2022 | 0.5 | Teleconference with K. Ramanathan, J. Marshall, P. Kwan, K. Baker (A&M) discussing FTX Japan User Balances |
| Peter Kwan | 12/29/2022 | 0.4 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/29/2022 | 1.0 | Teleconference call with H. Chambers, P. Kwan, L. Konig, K. Baker, K. Ramanathan, J. Marshall (A&M), P. Lee, S. Melamed, J. Masters, Nils (FTX), C. Bertrand (Quoine), R. Perubhatla (FTX) discussing FTX Japan user Balances |
| Peter Kwan | 12/29/2022 | 0.8 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Jon Chan | 12/30/2022 | 2.3 | Developed code and validating information in database for bank data |
| Jon Chan | 12/30/2022 | 2.5 | Developed code to trace transactions for certain bank activity |
| Jon Chan | 12/30/2022 | 0.8 | Quality control validation process for data set |
| Jon Chan | 12/30/2022 | 0.8 | QC validation process for Singapore data request |
| Jon Chan | 12/30/2022 | 2.6 | Validating information for Singapore data request |
| Kevin Baker | 12/30/2022 | 1.3 | Investigated certain transactions and use case |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 12/30/2022 | 0.7 | Extracts from database for customers created in July/August '21 |
| Kora Dusendschon | 12/30/2022 | 0.2 | Review update from FTI re status of various requests |
| Larry Iwanski | 12/30/2022 | 0.2 | Various communications: crypto tracking and tracing |
| Peter Kwan | 12/30/2022 | 0.2 | Draft and respond to communications related to Regulatory & Investigations requests |
| Peter Kwan | 12/30/2022 | 0.9 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 12/30/2022 | 1.6 | Revise Wallet Address Tracking master database |
| Peter Kwan | 12/30/2022 | 1.1 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 12/30/2022 | 0.3 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/30/2022 | 0.6 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 12/30/2022 | 0.5 | Create extracts from database and stage for external reviewers |
| Jon Chan | 12/31/2022 | 1.5 | Teleconference call with K. Baker, J. Chan (A&M) discussing subject data set |
| Kevin Baker | 12/31/2022 | 1.2 | Investigating new data request for top balances in .us and .com |
| Kevin Baker | 12/31/2022 | 1.5 | Teleconference call with K. Baker, J. Chan (A&M) discussing subject data set |
| Peter Kwan | 12/31/2022 | 0.2 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 12/31/2022 | 0.3 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 12/31/2022 | 0.6 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 12/31/2022 | 1.4 | Develop and test queries to pull data in relation to Executive Management reporting |
| Peter Kwan | 12/31/2022 | 0.6 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 12/31/2022 | 0.5 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 12/31/2022 | 0.6 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 12/31/2022 | 0.6 | Develop and test queries to pull data in relation to various regulatory inquiries |
| **Subtotal** | | **817.9** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 12/1/2022 | 0.9 | Review and provide commentary on intercompany matrix, specifically account usage |
| Mackenzie Jones | 12/1/2022 | 1.1 | Addition of remaining intercompany agreements to tracker |
| Mackenzie Jones | 12/1/2022 | 0.4 | Separating related party matrix from intercompany matrix per management request |
| Mackenzie Jones | 12/2/2022 | 0.3 | Update intercompany matrix for new entities added |
| Mackenzie Jones | 12/2/2022 | 1.6 | Finish separating related party matrix from intercompany matrix per management request |
| Mackenzie Jones | 12/2/2022 | 2.6 | Reconcile intercompany balance differences and Match receivables with payables |
| Mackenzie Jones | 12/6/2022 | 0.2 | Update team on progress of intercompany balance research |
| Mackenzie Jones | 12/8/2022 | 0.4 | Review intercompany and related party loans/promissory notes |
| Kevin Jacobs | 12/13/2022 | 1.2 | Review purchase agreements and intercompany loans |
| Mackenzie Jones | 12/14/2022 | 0.7 | Combine Digital Markets general ledgers for complete view of intercompany transactions |
| Mackenzie Jones | 12/14/2022 | 1.2 | Tracing intercompany funds passing through foreign entities |
| Andrey Ulyanenko | 12/15/2022 | 0.7 | MTG between A&M (K. Jacobs, B. Seaway, C. Howe, A. Ulyanenko, C. Kotarba), S&C (D. Hariton), EY (D. Bailey, A. Dubroff, L. Jayanthi, L. Lovelace, T. Shea) re: Fenwick call, intercompany loans |
| Bill Seaway | 12/15/2022 | 0.7 | MTG between A&M (K. Jacobs, B. Seaway, C. Howe, A. Ulyanenko, C. Kotarba), S&C (D. Hariton), EY (D. Bailey, A. Dubroff, L. Jayanthi, L. Lovelace, T. Shea) re: Fenwick call, intercompany loans |
| Chris Kotarba | 12/15/2022 | 0.7 | MTG between A&M (K. Jacobs, B. Seaway, C. Howe, A. Ulyanenko, C. Kotarba), S&C (D. Hariton), EY (D. Bailey, A. Dubroff, L. Jayanthi, L. Lovelace, T. Shea) re: Fenwick call, intercompany loans |
| Christopher Howe | 12/15/2022 | 0.7 | MTG between A&M (K. Jacobs, B. Seaway, C. Howe, A. Ulyanenko, C. Kotarba), S&C (D. Hariton), EY (D. Bailey, A. Dubroff, L. Jayanthi, L. Lovelace, T. Shea) re: Fenwick call, intercompany loans |
| Kevin Jacobs | 12/15/2022 | 0.7 | MTG between A&M (K. Jacobs, B. Seaway, C. Howe, A. Ulyanenko, C. Kotarba), S&C (D. Hariton), EY (D. Bailey, A. Dubroff, L. Jayanthi, L. Lovelace, T. Shea) re: Fenwick call, intercompany loans |
| Mackenzie Jones | 12/15/2022 | 0.8 | Update intercompany matrix and Pull supporting transaction detail behind balances |
| Mackenzie Jones | 12/15/2022 | 0.8 | Consolidate FTX Trading general ledger data for future analysis of intercompany balances |
| Mackenzie Jones | 12/17/2022 | 1.1 | Review of Alameda intercompany transactions and balances |
| Cole Broskay | 12/19/2022 | 0.2 | Discussion with C. Broskay, K. Kearney, M. Jones (A&M) regarding Blockfolio transaction accounting |
| Cole Broskay | 12/19/2022 | 1.9 | Blockfolio related party transaction tracing exercise |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 12/19/2022 | 0.2 | Discussion with C. Broskay, K. Kearney, M. Jones (A&M) regarding Blockfolio transaction accounting |
| Mackenzie Jones | 12/19/2022 | 0.2 | Discussion with C. Broskay, K. Kearney, M. Jones (A&M) regarding Blockfolio transaction accounting |
| Mackenzie Jones | 12/19/2022 | 0.8 | Create intercompany support detail with general ledger transactions to support intercompany balances |
| Mackenzie Jones | 12/19/2022 | 0.7 | Research intercompany and related party agreements related to Blockfolio |
| Cole Broskay | 12/20/2022 | 0.4 | Review, cross-check balances, for work papers related to Paper Bird call option assignment |
| Cole Broskay | 12/20/2022 | 0.1 | Review FTX produced account reconciliation documents to determine why related party balances do not tie |
| Mackenzie Jones | 12/20/2022 | 0.4 | Research and review intercompany reconciliation files available in AFRM |
| Mackenzie Jones | 12/21/2022 | 1.4 | Reconcile intercompany payable and receivable balances between silos |
| Mackenzie Jones | 12/22/2022 | 0.8 | Review related party balances within Alameda silo |
| Mackenzie Jones | 12/22/2022 | 0.8 | Reconcile intercompany balances and Review Alameda balances |
| Mackenzie Jones | 12/23/2022 | 1.5 | Cleaning up intercompany matrix and distributing to cash team |
| Mackenzie Jones | 12/23/2022 | 0.3 | Review request from cash team regarding intercompany balances |
| Mackenzie Jones | 12/23/2022 | 1.1 | Research Alameda related party transactions and Pull general ledger support |
| Mackenzie Jones | 12/23/2022 | 1.7 | Pull general ledger support for Alameda intercompany transactions |
| Mackenzie Jones | 12/23/2022 | 1.9 | Confirm intercompany balances and Pull general ledger support for each balance |
| Mackenzie Jones | 12/27/2022 | 0.4 | Tie out intercompany payable and receivable balances between silos |
| Mackenzie Jones | 12/27/2022 | 0.7 | Match intercompany payable and receivable balances between silos |
| Mackenzie Jones | 12/28/2022 | 0.9 | Research North Dimension intercompany balances for better understanding of source of funds |
| Mackenzie Jones | 12/29/2022 | 0.8 | Add general ledger support to intercompany balances |

| **Subtotal** | | **34.0** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 12/1/2022 | 0.7 | Review of Parties in Interest list |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/1/2022 | 0.7 | Research and analysis of state licensing and surety bond data |
| Rob Esposito | 12/1/2022 | 0.2 | Conference with J. Petiford (S&C) to discuss equity security holders |
| Rob Esposito | 12/1/2022 | 0.3 | Conference with M. Shaikh (FTX) to discuss surety bonds for licensing |
| Rob Esposito | 12/1/2022 | 0.2 | Review of equity security holder data for response to request |
| Robert Gordon | 12/1/2022 | 0.4 | Read through DN#176, motion to appoint examiner |
| Trevor DiNatale | 12/1/2022 | 1.4 | Prepare equity holder summary for S&C review |
| Zach Burns | 12/1/2022 | 0.5 | Analyze recently published documents on the docket |
| Alessandro Farsaci | 12/2/2022 | 1.0 | Review S&C Memo on FTX Europe Assets |
| Andrey Ulyanenko | 12/2/2022 | 0.6 | Conference call with R. Esposito, A. Ulyanenko, C. Kotarba, T. DiNatale (A&M) and S&C Team regarding status updates for tax motion |
| Chris Kotarba | 12/2/2022 | 0.6 | Conference call with R. Esposito, A. Ulyanenko, C. Kotarba, T. DiNatale (A&M) and S&C Team regarding status updates for tax motion |
| Rob Esposito | 12/2/2022 | 0.3 | Prepare transaction data for S&C |
| Rob Esposito | 12/2/2022 | 0.6 | Conference call with R. Esposito, A. Ulyanenko, C. Kotarba, T. DiNatale (A&M) and S&C Team regarding status updates for tax motion |
| Steve Kotarba | 12/2/2022 | 0.3 | Update draft A&M application re precedent |
| Trevor DiNatale | 12/2/2022 | 0.6 | Conference call with R. Esposito, A. Ulyanenko, C. Kotarba, T. DiNatale (A&M) and S&C Team regarding status updates for tax motion |
| Claudia Sigman | 12/4/2022 | 1.6 | Prepare parties of interest analysis for external circulation |
| Claudia Sigman | 12/5/2022 | 1.7 | Prepare updates to conflicts based on new parties found in corporate documents |
| David Slay | 12/5/2022 | 0.6 | Coordinate meeting for IDI Preparation |
| Rob Esposito | 12/5/2022 | 0.3 | Conference with J. Petiford (S&C) to discuss legal entities, motions and equity security holders |
| Rob Esposito | 12/5/2022 | 0.2 | Review and prepare updated plan for parties-in-interest process |
| Rob Esposito | 12/5/2022 | 0.4 | Review and summarize the additional equity security holder data |
| Robert Gordon | 12/5/2022 | 1.1 | Prepare for and participate in prep discussion for initial debtor interview with A. Kranzley (S&C), A. Landis (Landis), S. Coverick (A&M) and M. Cilia (FTX) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/5/2022 | 1.1 | Prepare for and participate in prep discussion for initial debtor interview with A. Kranzley (S&C), A. Landis (Landis), R. Gordon (A&M) and M. Cilia (FTX) |
| Steve Kotarba | 12/5/2022 | 0.6 | Discussions and work to prepare A&M application for filing |
| Trevor DiNatale | 12/5/2022 | 1.1 | Update equity holder exhibits for inclusion in motion |
| Chris Arnett | 12/6/2022 | 0.4 | Review and comment on process for updating critical vendor spend |
| Claudia Sigman | 12/6/2022 | 2.1 | Analyze Schedule A to ensure all relevant parties are included |
| Claudia Sigman | 12/6/2022 | 1.3 | Prepare parties in interest summary for external review |
| Katie Montague | 12/6/2022 | 0.2 | Discuss list of current vendors and related mapping with A&M cash team |
| Katie Montague | 12/6/2022 | 1.9 | Continue preparation of vendor sizing analysis for final caps |
| Katie Montague | 12/6/2022 | 1.8 | Prepare vendor sizing analysis for final relief |
| Rob Esposito | 12/6/2022 | 0.4 | Review and analysis of the revised equity security holder exhibits |
| Steve Coverick | 12/6/2022 | 1.2 | Review and provide comments on updated materials re: initial debtor interview |
| Steve Kotarba | 12/6/2022 | 0.6 | Reconciliation of parties in interest searches for disclosure |
| Steve Kotarba | 12/6/2022 | 1.1 | Update creditor matrix (.4); review and comment on matrix deck (.7) |
| Steve Kotarba | 12/6/2022 | 0.2 | Respond to document requests re sponsor agreements |
| Trevor DiNatale | 12/6/2022 | 1.7 | Prepare top equity holder exhibits by silo per S&C request |
| Chris Arnett | 12/7/2022 | 0.3 | Review Miami-Dade motion for relief from the automatic stay motion |
| Claudia Sigman | 12/7/2022 | 0.8 | Research vendor names for inclusion in parties in interest list |
| Claudia Sigman | 12/7/2022 | 2.1 | Compare Schedule A draft to internal parties in interest list to ensure all names are captured |
| Ed Mosley | 12/7/2022 | 0.2 | Prepare for and participate in the initial debtor interview |
| Ed Mosley | 12/7/2022 | 0.3 | Prepare for and participate in meeting with S&C (A.Dietderich, others), mgmt (J.Ray, others) and A&M (various) regarding cash, initial debtor interview, and sponsorship agreements |
| Ed Mosley | 12/7/2022 | 0.3 | Prepare for and participate in meeting with S&C (A.Dietderich, others), mgmt (J.Ray, others) and A&M (various) regarding digital asset recapture and cash |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/7/2022 | 0.3 | Prepare for and participate in discussion re: customer list sealing with A. Kranzley, J. Petiford (S&C), E. Mosley (A&M) |
| Katie Montague | 12/7/2022 | 2.1 | Determine contract status of go-forward vendors |
| Katie Montague | 12/7/2022 | 1.6 | Review historical credit card transactions |
| Katie Montague | 12/7/2022 | 2.8 | Continue analysis of critical vendors for final caps |
| Katie Montague | 12/7/2022 | 1.9 | Incorporate credit card spend into critical vendor analysis |
| Rob Esposito | 12/7/2022 | 1.1 | Review and summary of individual creditor data to support creditor redactions motion |
| Rob Esposito | 12/7/2022 | 0.4 | Review of tax estimates to prepare for meeting |
| Rob Esposito | 12/7/2022 | 0.2 | Discussion with S. Kotarba (A&M) re IDI prep |
| Steve Coverick | 12/7/2022 | 0.3 | Prepare for and participate in discussion re: customer list sealing with A. Kranzley, J. Petiford (S&C), S. Coverick (A&M) |
| Steve Coverick | 12/7/2022 | 0.7 | Review local rules for matter re: retention applications |
| Steve Coverick | 12/7/2022 | 0.3 | Review declaration on prior case regarding customer list sealing for purposes of potential declaration re: same |
| Steve Kotarba | 12/7/2022 | 1.2 | Review agreements and requests re redaction requirements |
| Steve Kotarba | 12/7/2022 | 1.1 | Prepare update to creditor matrix verification report |
| Steve Kotarba | 12/7/2022 | 0.2 | Discussion with R. Esposito (A&M) re IDI prep |
| Trevor DiNatale | 12/7/2022 | 1.9 | Perform analysis related to equity holders and employees for support of redaction motion |
| Trevor DiNatale | 12/7/2022 | 2.3 | Update equity motion exhibits per refreshed cap tables |
| Trevor DiNatale | 12/7/2022 | 0.6 | Update tax motion sizing analysis for S&C review |
| Chris Arnett | 12/8/2022 | 0.4 | Review and edit revised vendor motion analysis |
| Claudia Sigman | 12/8/2022 | 2.1 | Prepare revised list of parties of interest based on counsel request |
| Claudia Sigman | 12/8/2022 | 1.4 | Review parties in interest list to determine if any significant parties are missing |
| Claudia Sigman | 12/8/2022 | 0.8 | Review Bahamian government entities for inclusion in parties of interest |
| Claudia Sigman | 12/8/2022 | 0.3 | Research promissory note agreements based on internal request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 12/8/2022 | 1.7 | Review and provide information to S&C (J.Petiford) regarding sealing motion |
| Ed Mosley | 12/8/2022 | 0.3 | Prepare for and participate in meeting with S&C (A.Kranzley, J.Petiford) regarding draft declaration in support of sealing motion |
| Ed Mosley | 12/8/2022 | 1.9 | Research regarding sealing motion verdicts in connection with potential declaration |
| Jeff Stegenga | 12/8/2022 | 0.4 | Discussion w/ S. Jensen (A&M) re: affidavit disclosure issues and follow-up |
| Lorenzo Callerio | 12/8/2022 | 1.0 | Analyze motions documents |
| Rob Esposito | 12/8/2022 | 0.4 | Review and prepare parties-in-interest updates for professional requests |
| Steve Kotarba | 12/8/2022 | 0.9 | Updates to parties in interest and creditor matrix |
| Trevor DiNatale | 12/8/2022 | 1.8 | Update equity holder motion exhibits including additional entities |
| Trevor DiNatale | 12/8/2022 | 1.6 | Prepare updated international tax payment tracker by country |
| Claudia Sigman | 12/9/2022 | 1.7 | Prepare external parties in interest list for external circulation |
| Claudia Sigman | 12/9/2022 | 2.1 | Prepare updates to parties in interest in preparation for conflicts supplement |
| Claudia Sigman | 12/9/2022 | 1.3 | Research government authorities for inclusion in parties in interest |
| Claudia Sigman | 12/9/2022 | 0.8 | Review list of landlords in parties in interest list to ensure all relevant parties are included |
| Rob Esposito | 12/9/2022 | 0.9 | Review and prepare parties-in-interest supplement for professional retentions |
| Rob Esposito | 12/9/2022 | 0.5 | Review and provide detailed summary of the supplement parties-in-interest list for the professionals |
| Steve Kotarba | 12/9/2022 | 1.1 | Research and analysis to support redaction requests |
| Steve Kotarba | 12/9/2022 | 2.2 | Review and provide commentary on notice parties list |
| Claudia Sigman | 12/10/2022 | 1.4 | Review property leases for inclusion in parties in interest list |
| Claudia Sigman | 12/10/2022 | 1.6 | Review vendors in parties in interest list based on external request |
| Ed Mosley | 12/10/2022 | 1.4 | Review and prepare comments to draft interim compensation procedures motion |
| Steve Coverick | 12/10/2022 | 0.5 | Correspond with A&M and S&C personnel regarding upcoming omnibus hearing |
| Steve Kotarba | 12/10/2022 | 0.6 | Respond to data requests re leases for rejection and consideration |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/11/2022 | 0.6 | Review and comment on draft interim compensation motion |
| Chris Arnett | 12/11/2022 | 0.9 | Review latest vendor motion model and associated support in advance of second day hearing |
| Claudia Sigman | 12/11/2022 | 1.4 | Perform research on vendors that are parties in interest based on external request |
| Claudia Sigman | 12/11/2022 | 1.6 | Perform research on investments for inclusion in the parties in interest |
| Ed Mosley | 12/11/2022 | 0.2 | Discuss declaration re: customer sealing motion with S. Coverick (A&M) |
| Ed Mosley | 12/11/2022 | 1.6 | Review of draft Mosley declaration regarding creditor matrix |
| Rob Esposito | 12/11/2022 | 0.6 | Review and summarize A&M team comments on the interim compensation motion |
| Rob Esposito | 12/11/2022 | 0.6 | Review and summary of the interim compensation motion |
| Steve Coverick | 12/11/2022 | 0.8 | Review and provide comments on interim compensation procedures motion |
| Steve Coverick | 12/11/2022 | 0.2 | Discuss declaration re: customer sealing motion with E. Mosley (A&M) |
| Steve Coverick | 12/11/2022 | 0.7 | Review and provide comments on declaration re: sealing motion |
| Steve Kotarba | 12/11/2022 | 1.2 | Prepare updates to matrix, parties in interest for applications and redactions |
| Chris Arnett | 12/12/2022 | 0.3 | Review and comment on revised vendor analysis |
| Chris Arnett | 12/12/2022 | 0.2 | Participate in call with J Petiford (S&C) and K Montague (A&M) regarding vendor motion and related sizing |
| Claudia Sigman | 12/12/2022 | 2.1 | Review parties in interest list to determine if any significant parties are missing |
| Claudia Sigman | 12/12/2022 | 1.8 | Review Directors and Officers to determine employment dates based on external request |
| Claudia Sigman | 12/12/2022 | 1.1 | Review Director and Officer employment agreements based on PII request |
| Claudia Sigman | 12/12/2022 | 1.4 | Review vendor spend data for the parties in interest based on external request |
| Claudia Sigman | 12/12/2022 | 1.3 | Prepare and circulate external list of parties in interest for professionals |
| Claudia Sigman | 12/12/2022 | 1.2 | Analyze the parties in interest list to determine individuals for redactions |
| David Slay | 12/12/2022 | 2.3 | Compile list of crypto firms and research association with FTX |
| Jeff Stegenga | 12/12/2022 | 0.6 | Follow-up discussion w/ S. Coverick (A&M) re: J. Ray's (FTX) retention questions, along w/ S&C research request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 12/12/2022 | 0.2 | Meet with J. Petiford (S&C) and C. Arnett (A&M) regarding second day motions |
| Nicole Simoneaux | 12/12/2022 | 1.6 | Assisted with UST and UCC requests from S&C |
| Rob Esposito | 12/12/2022 | 0.8 | Review of the U.S. Trustee's objection to creditor redaction motion |
| Rob Esposito | 12/12/2022 | 0.9 | Prepare summary of creditor redaction arguments |
| Rob Esposito | 12/12/2022 | 1.4 | Management and review of workstreams and data related to diligence and hearing related requests |
| Robert Gordon | 12/12/2022 | 0.4 | Review OCP motion draft |
| Steve Coverick | 12/12/2022 | 0.6 | Follow-up discussion w/ J. Stegenga (A&M) re: J. Ray's (FTX) retention questions, along w/ S&C research request |
| Steve Coverick | 12/12/2022 | 0.8 | Review UST objection to sealing motion and prepare response comments for S&C re: same |
| Steve Kotarba | 12/12/2022 | 0.3 | Review language re customer agreements re redaction motion response |
| Steve Kotarba | 12/12/2022 | 0.3 | Updates to tax motion re Bahamian assets |
| Steve Kotarba | 12/12/2022 | 1.0 | Review UST filing re name redactions and annotate |
| Steve Kotarba | 12/12/2022 | 0.9 | Draft responses and summarize data re points raised in UST redaction filing |
| Steve Kotarba | 12/12/2022 | 0.6 | Updates to parties in interest list to respond to questions from proposed professionals |
| Steve Kotarba | 12/12/2022 | 0.7 | Coordinate with Kroll (claims agent) re parties and addresses re motion service and certificate of service |
| Alex Lawson | 12/13/2022 | 0.8 | Review Flow of Funds analysis with K. Dennison (A&M); Discuss potential response to JPL motion |
| Alex Lawson | 12/13/2022 | 0.6 | Review JPL motion filed regarding Bahamas Property and FTX Digital Markets; Follow-up call with K. Dennison (A&M) to discuss |
| Claudia Sigman | 12/13/2022 | 0.4 | Review investment contracts based on PII request from external party |
| Claudia Sigman | 12/13/2022 | 1.4 | Review contract database for entity names to included in the PII |
| David Slay | 12/13/2022 | 3.1 | Summarize hearing topics and issues raised for follow-up by leadership |
| Katie Montague | 12/13/2022 | 0.4 | Email to B. Zonenshayn (S&C) regarding updated 502(b)(6) calculations |
| Katie Montague | 12/13/2022 | 2.1 | Continue to update real estate strategy presentation |
| Katie Montague | 12/13/2022 | 0.8 | Update real estate analysis for additional lease identified in Antigua |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 12/13/2022 | 1.7 | Review lease agreement for office space in Antigua |
| Kim Dennison | 12/13/2022 | 0.8 | Review Flow of Funds analysis with A. Lawson (A&M); Discuss potential response to JPL motion |
| Kim Dennison | 12/13/2022 | 0.6 | Review JPL motion filed regarding Bahamas Property and FTX Digital Markets; Call with A. Lawson (A&M) to discuss |
| Rob Esposito | 12/13/2022 | 0.7 | Summary of A&M team comments to the interim compensation procedures motion |
| Rob Esposito | 12/13/2022 | 0.2 | Conference with J. Petiford (S&C) to discuss the surety bonds and other motions/objections |
| Robert Gordon | 12/13/2022 | 0.7 | Review historical balance sheet of Turkish entities |
| Steve Kotarba | 12/13/2022 | 0.2 | Review JPL motion and add to responses |
| Steve Kotarba | 12/13/2022 | 2.6 | Internal discussions and updates to arguments re creditor redaction |
| Steve Kotarba | 12/13/2022 | 0.9 | Review of foreign tax payment, internal discussion and update tax motion relief re same |
| Trevor DiNatale | 12/13/2022 | 1.4 | Update tax motion tracker highlighting newly identified international tax liabilities |
| Trevor DiNatale | 12/13/2022 | 0.9 | Review updated international tax liabilities for inclusion in tax motion relief |
| Alex Lawson | 12/14/2022 | 0.6 | Attend call with E. Simpson (S&C), K. Dennison (A&M) regarding JPL Motion |
| Chris Arnett | 12/14/2022 | 0.2 | Draft email to A Kranzley (S&C) regarding the need for de minimis asset sale motion |
| Chris Arnett | 12/14/2022 | 0.4 | Review and comment on OCP motion draft |
| Chris Arnett | 12/14/2022 | 0.3 | Review list of legal spend by vendor versus current OCP listing |
| Chris Arnett | 12/14/2022 | 0.6 | Review reply motion of Joint Provisional Liquidators |
| Chris Arnett | 12/14/2022 | 0.3 | Revise vendor calcs in light of OCP proposed order |
| Chris Arnett | 12/14/2022 | 0.4 | Review OCP listings and communicate potential additional names to the various lists |
| Claudia Sigman | 12/14/2022 | 0.6 | Review vendor spend data for external parties in interest request |
| Katie Montague | 12/14/2022 | 0.4 | Email from San Francisco property managers regarding status of lease |
| Kim Dennison | 12/14/2022 | 0.6 | Attend call with E. Simpson (S&C), A. Lawson (A&M) regarding JPL Motion |
| Max Jackson | 12/14/2022 | 1.4 | Review motions filed by the DoJ, SEC and CFTC against Sam Bankman Fried. Discussions with Cayman team (A&M) re potential impact on Bahamas investigations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/14/2022 | 0.2 | Summary of responses to interim compensation procedures motion questions |
| Rob Esposito | 12/14/2022 | 0.5 | Management and review of the security equity holder lists |
| Robert Gordon | 12/14/2022 | 0.4 | Research loan support documentation |
| Steve Kotarba | 12/14/2022 | 0.4 | Analysis, document review and analysis re response to JPL motion |
| Steve Kotarba | 12/14/2022 | 0.4 | Research disclosures re A&M Application |
| Steve Kotarba | 12/14/2022 | 0.8 | Diligence re foreign assets re response to JPL Motion |
| Steve Kotarba | 12/14/2022 | 1.4 | Respond to request for information re sponsorship and marketing agreements |
| Steve Kotarba | 12/14/2022 | 1.2 | Review and analysis of UST objection re redaction haring |
| Taylor Atwood | 12/14/2022 | 0.6 | Review current draft of ordinary course professionals motion |
| Chris Arnett | 12/15/2022 | 0.4 | Review of latest vendor calcs and analysis in preparation for call with S&C |
| Claudia Sigman | 12/15/2022 | 1.3 | Perform review of Schedule B based on new parties added |
| Claudia Sigman | 12/15/2022 | 1.6 | Perform review of Schedule A based on new parties added |
| Claudia Sigman | 12/15/2022 | 0.9 | Review taxing authorities listed on Schedule A for the retention application |
| Nicole Simoneaux | 12/15/2022 | 1.3 | Assisted with UST and UCC requests from S&C |
| Rob Esposito | 12/15/2022 | 1.3 | Work on parties-in-interest Schedule for professional retentions |
| Rob Esposito | 12/15/2022 | 0.3 | Review and summary of supplemental parties-in-interest |
| Rob Esposito | 12/15/2022 | 0.4 | Prepare parties-in-interest template for S&C request |
| Rob Esposito | 12/15/2022 | 1.4 | Review and work on parties-in-interests for professional retention applications |
| Steve Kotarba | 12/15/2022 | 0.8 | Identify agreements for rejection |
| Steve Kotarba | 12/15/2022 | 0.4 | Updates to parties in interest including newly-appointed committee |
| Steve Kotarba | 12/15/2022 | 0.4 | Provide updates re motion service list per request from claims agent |
| Steve Kotarba | 12/15/2022 | 0.7 | Update PII list and exhibits to retention application for professionals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 12/16/2022 | 1.1 | Review D&O Insurance policy to ensure all appropriate parties are included in statements and schedules |
| Claudia Sigman | 12/16/2022 | 1.2 | Review investment contracts based on PII request from external party |
| Katie Montague | 12/16/2022 | 0.2 | Email to property managers regarding lease rejection and termination |
| Katie Montague | 12/16/2022 | 0.3 | Review draft lease rejection motion from S&C |
| Katie Montague | 12/16/2022 | 0.5 | Discussion on vendors and real estate actions with C Arnett |
| Rob Esposito | 12/16/2022 | 0.7 | Prepare parties-in-interest and redaction file for professional Schedule A exhibits |
| Rob Esposito | 12/16/2022 | 0.4 | Review and provide tax jurisdiction data for notice of bidding procedures motion |
| Robert Gordon | 12/16/2022 | 0.3 | Review cash flow tracing presentation |
| Steve Kotarba | 12/16/2022 | 0.3 | Work re schedules of parties searched for professional retentions |
| Trevor DiNatale | 12/16/2022 | 0.6 | Prepare summary of entities and equity holders for noticing |
| Trevor DiNatale | 12/16/2022 | 1.1 | Review proper notice parties for bidding procedures motion |
| Claudia Sigman | 12/17/2022 | 0.3 | Conference call with A&M team regarding 90 day spend, retention, marketing and sponsorship contracts, claims, PII list, and Licenses |
| Claudia Sigman | 12/17/2022 | 0.8 | Review parties in interest list to determine if individuals need to be redacted |
| Rob Esposito | 12/17/2022 | 0.2 | Review and analysis of the draft parties-in-interest redactions |
| Rob Esposito | 12/17/2022 | 0.2 | Summary of tax jurisdiction request to A&M tax team |
| Rob Esposito | 12/17/2022 | 0.8 | Review and analysis of parties-in-interest list for redaction purposes |
| Steve Kotarba | 12/17/2022 | 0.8 | Review sponsorship agreements research and prepare comments and outline of presentation deck |
| Trevor DiNatale | 12/17/2022 | 0.3 | Conference call with A&M team regarding 90 day spend, retention, marketing and sponsorship contracts, claims, PII list, and Licenses |
| Claudia Sigman | 12/18/2022 | 0.8 | Perform updates to parties in interest list based on interim redaction order |
| Hudson Trent | 12/18/2022 | 0.7 | Prepare wages motion and personnel summary materials for provision to the UCC |
| Nicole Simoneaux | 12/18/2022 | 1.9 | Assist with UST and UCC requests from S&C |
| Rob Esposito | 12/18/2022 | 0.4 | Review and analysis of the parties-in-interest and redaction schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/18/2022 | 0.5 | Review and response to tax related liability and accruals |
| Rob Esposito | 12/18/2022 | 0.2 | Summary of open items for the A&M retention application and communication to A&M legal team |
| Robert Gordon | 12/18/2022 | 0.5 | Draft updates to schedules supplementary declaration |
| Robert Gordon | 12/18/2022 | 0.6 | Review schedules supplementary declaration |
| Steve Kotarba | 12/18/2022 | 0.3 | Review comments, research re application to retain |
| Steve Kotarba | 12/18/2022 | 0.6 | Prepare support for Motion re schedules extension |
| Chris Arnett | 12/19/2022 | 0.3 | Review revised lease rejection motion and provide comments |
| Chris Arnett | 12/19/2022 | 0.3 | Participate in A&M retention discussion with R. Esposito, S. Coverick, S. Jensen (A&M) |
| Claudia Sigman | 12/19/2022 | 1.7 | Prepare updates to parties in interest list based on S&C request |
| Claudia Sigman | 12/19/2022 | 1.6 | Analyze parties in interest list to determine if any significant parties are missing |
| Cole Broskay | 12/19/2022 | 1.2 | Working session to review schedules motion. R. Gordon, C. Broskay(A&M) |
| Ed Mosley | 12/19/2022 | 0.4 | Prepare for and participate in meeting with S&C (J.Petiford, others) and A&M (S.Coverick) regarding draft Mosley declaration in support of motion to dismiss |
| Ed Mosley | 12/19/2022 | 1.1 | Review and prepare comments to draft Mosley declaration in support of motion to dismiss |
| Nicole Simoneaux | 12/19/2022 | 1.1 | Review docketed items for additional noticing requirements |
| Rob Esposito | 12/19/2022 | 0.3 | Meeting with S. Coverick, S. Kotarba, C. Arnett and S. Jensen (A&M) to discuss the A&M retention application |
| Rob Esposito | 12/19/2022 | 0.8 | Review and QC of the draft unredacted and redacted versions of the parties-in-interest list |
| Robert Gordon | 12/19/2022 | 1.1 | Review and provide comments on motion provided by D. Hisarli(S&C) |
| Robert Gordon | 12/19/2022 | 1.2 | Working session to review schedules motion. R. Gordon, C. Broskay(A&M) |
| Steve Coverick | 12/19/2022 | 0.3 | Meeting with S. Coverick, S. Kotarba, C. Arnett and S. Jensen (A&M) to discuss the A&M retention application |
| Steve Coverick | 12/19/2022 | 0.4 | Participate in call with E. Mosley (A&M), J. Petiford, A. Kranzley (S&C) re: second day motions |
| Steve Coverick | 12/19/2022 | 0.4 | Prepare for and participate in meeting with S&C (J.Petiford, others) and A&M (E. Mosley) regarding draft Mosley declaration in support of motion to dismiss |
| Steve Coverick | 12/19/2022 | 0.8 | Review and provide comments on statements and schedules extension motion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/19/2022 | 1.1 | Review materials compiled in preparation for 341 meeting |
| Steve Kotarba | 12/19/2022 | 1.7 | Prepare response to schedule extension motion |
| Steve Kotarba | 12/19/2022 | 0.3 | Meeting with S. Coverick, S. Kotarba, C. Arnett and S. Jensen (A&M) to discuss the A&M retention application |
| Steve Kotarba | 12/19/2022 | 1.1 | Review contracts and prepare updates to rejection list and noticing |
| Trevor DiNatale | 12/19/2022 | 0.3 | Update equity holder noticing detail for Kroll review |
| Trevor DiNatale | 12/19/2022 | 0.6 | Prepare updated equity holder exhibits for upcoming motion |
| Chris Arnett | 12/20/2022 | 0.4 | Meeting with R. Esposito, C. Arnett and S. Coverick (A&M) to discuss the tax motion and Mosley declaration |
| Chris Arnett | 12/20/2022 | 0.4 | Review and comment on draft tax motion |
| Claudia Sigman | 12/20/2022 | 0.2 | Conference call with A&M team regarding rejection motion and tax motion updates |
| Claudia Sigman | 12/20/2022 | 2.1 | Prepare updates to redacted Schedule A for external circulation |
| Claudia Sigman | 12/20/2022 | 1.7 | Prepare updates to the redacted parties in interest based on director and officer updates |
| Claudia Sigman | 12/20/2022 | 1.9 | Prepare updates to unredacted Schedule A for external circulation |
| Claudia Sigman | 12/20/2022 | 1.8 | Research noticing information for directors and officers for redaction purposes |
| Claudia Sigman | 12/20/2022 | 1.1 | Review parties in interest to ensure all individuals with foreign noticing information are redacted |
| Claudia Sigman | 12/20/2022 | 0.3 | Review landlords in the parties in interest list to ensure all appropriate parties are listed |
| David Slay | 12/20/2022 | 0.2 | Discussion between R.Gordon, H. Ardizzoni, T. Hudson, D. Slay (A&M) over Turkey motion to dismiss |
| Doug Lewandowski | 12/20/2022 | 0.2 | Conference call with A&M team regarding rejection motion and tax motion updates |
| Ed Mosley | 12/20/2022 | 1.3 | Review and provide sign off on tax motion and Mosley declaration in support |
| Ed Mosley | 12/20/2022 | 1.2 | Review and provide sign off on schedules extension motion and Mosley declaration in support |
| Heather Ardizzoni | 12/20/2022 | 0.2 | Discussion between R.Gordon, H. Ardizzoni, T. Hudson, D. Slay (A&M) over Turkey motion to dismiss |
| Hudson Trent | 12/20/2022 | 0.2 | Discussion between R.Gordon, H. Ardizzoni, T. Hudson, D. Slay (A&M) over Turkey motion to dismiss |
| Hudson Trent | 12/20/2022 | 0.8 | Prepare support materials related to Turkish dismissal motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 12/20/2022 | 0.4 | Follow-up with A. Kranzley (S&C) re: exec board session motion potential changes |
| Katie Montague | 12/20/2022 | 0.8 | Review revised draft of lease rejection motion |
| Luke Francis | 12/20/2022 | 0.2 | Conference call with A&M team regarding rejection motion and tax motion updates |
| Mark Zeiss | 12/20/2022 | 0.2 | Conference call with A&M team regarding rejection motion and tax motion updates |
| Rob Esposito | 12/20/2022 | 0.7 | Review and calculation of foreign pre-petition tax liability |
| Rob Esposito | 12/20/2022 | 0.8 | Management and review of tax estimates and payments for communication to the S&C team |
| Rob Esposito | 12/20/2022 | 0.4 | Meeting with R. Esposito, C. Arnett and S. Coverick (A&M) to discuss the tax motion and Mosley declaration |
| Rob Esposito | 12/20/2022 | 0.3 | Prepare task list for parties-in-interest redactions |
| Rob Esposito | 12/20/2022 | 0.3 | Prepare parties-in-interest redaction communication to A. Kranzley (S&C) |
| Rob Esposito | 12/20/2022 | 0.4 | Prepare final tax estimates and communication to the S&C team |
| Rob Esposito | 12/20/2022 | 0.2 | Communication with A&M and S&C teams with respect to the parties-in-interest and redactions |
| Rob Esposito | 12/20/2022 | 0.4 | Prepare capital tax estimates for tax motion |
| Rob Esposito | 12/20/2022 | 0.3 | Review of the Mosley declaration to the Supplemental Statements & Schedules extension motion |
| Rob Esposito | 12/20/2022 | 1.6 | Review of tax motion/estimates and prepare final tax communication to the S&C team |
| Rob Esposito | 12/20/2022 | 0.4 | Review and QC of the final unredacted and redacted versions of the parties-in-interest list |
| Rob Esposito | 12/20/2022 | 0.3 | Review of tax related estimates with T. DiNatale (A&M) |
| Rob Esposito | 12/20/2022 | 0.3 | Review and respond to professional parties-in-interest questions |
| Rob Esposito | 12/20/2022 | 0.3 | Review and QC of the revised Schedule A exhibits (redacted and unredacted) for professional retentions |
| Robert Gordon | 12/20/2022 | 0.9 | Review and provide comments on entity deep dive presentation |
| Robert Gordon | 12/20/2022 | 0.2 | Discussion between R.Gordon, H. Ardizzoni, T. Hudson, D. Slay (A&M) over Turkey motion to dismiss |
| Robert Gordon | 12/20/2022 | 0.6 | Research entities requested by E. Simpson(S&C) |
| Steve Coverick | 12/20/2022 | 0.4 | Meeting with R. Esposito, C. Arnett and S. Coverick (A&M) to discuss the tax motion and Mosley declaration |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 12/20/2022 | 1.2 | Review and provide comments on final draft of tax motion |
| Steve Coverick | 12/20/2022 | 1.1 | Review and provide comments on final draft of Mosley declaration in support of A&M retention |
| Steve Kotarba | 12/20/2022 | 0.9 | Updates to summary of sponsorship rejections |
| Steve Kotarba | 12/20/2022 | 0.6 | Update to service matrix including latest data |
| Steve Kotarba | 12/20/2022 | 1.4 | Updates to tax FDM requests |
| Steve Kotarba | 12/20/2022 | 0.2 | Conference call with A&M team regarding rejection motion and tax motion updates |
| Trevor DiNatale | 12/20/2022 | 1.6 | Finalize tax liability estimate summary exhibit for S&C review |
| Trevor DiNatale | 12/20/2022 | 0.2 | Conference call with A&M team regarding rejection motion and tax motion updates |
| Trevor DiNatale | 12/20/2022 | 0.3 | Review of tax related estimates with R. Esposito (A&M) |
| Trevor DiNatale | 12/20/2022 | 1.1 | Review draft tax motion prior to upcoming filing |
| Alex Lawson | 12/21/2022 | 0.3 | Antiguan pleading working session with D. Coles, A. Lawson, S. Coverick, R. Gordon, E. Mosley(A&M) |
| Alex Lawson | 12/21/2022 | 0.7 | Discussion over Antiguan pleading D. Coles, A. Lawson, S. Coverick, R.Gordon, E. Mosley (A&M) and various including E. Simpson (S&C) |
| Chris Arnett | 12/21/2022 | 1.4 | Review and comment on various motions teed up for filing on 12/21 |
| Claudia Sigman | 12/21/2022 | 0.9 | Review external email correspondence related to parties in interest in preparation for filing the retention app |
| Claudia Sigman | 12/21/2022 | 2.1 | Perform research on vendors that are parties in interest based on external request |
| David Coles | 12/21/2022 | 0.7 | Discussion over Antiguan pleading D. Coles, A. Lawson, S. Coverick, R.Gordon, E. Mosley (A&M) and various including E. Simpson (S&C) |
| David Coles | 12/21/2022 | 0.3 | Antiguan pleading working session with D. Coles, A. Lawson, S. Coverick, R. Gordon, E. Mosley (A&M) |
| Ed Mosley | 12/21/2022 | 0.3 | Review of updated tax motion with final updates |
| Ed Mosley | 12/21/2022 | 0.4 | Review of updated motion to extend time to file SOFA and related Mosley declaration with final updates |
| Ed Mosley | 12/21/2022 | 0.3 | Antiguan pleading working session with D. Coles, A. Lawson, S. Coverick, R. Gordon, E. Mosley(A&M) |
| Ed Mosley | 12/21/2022 | 0.2 | Review and provide sign off on updated schedules extension Mosley declaration |
| Ed Mosley | 12/21/2022 | 0.7 | Discussion over Antiguan pleading D. Coles, A. Lawson, S. Coverick, R.Gordon, E. Mosley (A&M) and various including E. Simpson (S&C) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Katie Montague | 12/21/2022 | 0.4 | Prepare landlord contact information for S&C lease rejection motion |
| Kevin Kearney | 12/21/2022 | 0.4 | Discussion with K. Keaney, R. Gordon, S. Coverick (A&M) and M. Porpora, A. Wiltse (S&C) regarding tracing of brokerage transactions and associated collateral |
| Kevin Kearney | 12/21/2022 | 1.4 | Discussion with R. Gordon, K. Kearney (both A&M) regarding court motions pertaining to Robinhood shares |
| Nicole Simoneaux | 12/21/2022 | 2.6 | Assist with UST and UCC requests from S&C |
| Rob Esposito | 12/21/2022 | 0.3 | Review of the update tax motion and estimates by category |
| Rob Esposito | 12/21/2022 | 0.2 | Prepare detailed direction for preparing final redacted and unredacted retention application |
| Rob Esposito | 12/21/2022 | 1.1 | Review and analysis of parties-in-interest data for response to professional questions |
| Robert Gordon | 12/21/2022 | 0.4 | Discussion with K. Keaney, R. Gordon, S. Coverick (A&M) and M. Porpora, A. Wiltse (S&C) regarding tracing of brokerage transactions and associated collateral |
| Robert Gordon | 12/21/2022 | 0.3 | Antiguan pleading working session with D. Coles, A. Lawson, S. Coverick, R. Gordon, E. Mosley(A&M) |
| Robert Gordon | 12/21/2022 | 2.9 | Initial review of Antigua affidavit |
| Robert Gordon | 12/21/2022 | 1.4 | Review and provide comments on automatic stay motion |
| Robert Gordon | 12/21/2022 | 1.4 | Discussion with R. Gordon, K. Kearney (both A&M) regarding court motions pertaining to Robinhood shares |
| Robert Gordon | 12/21/2022 | 0.7 | Discussion over Antiguan pleading D. Coles, A. Lawson, S. Coverick, R.Gordon, E. Mosley (A&M) and various including E. Simpson (S&C) |
| Steve Coverick | 12/21/2022 | 0.4 | Discussion with K. Keaney, R. Gordon, S. Coverick (A&M) and M. Porpora, A. Wiltse (S&C) regarding tracing of brokerage transactions and associated collateral |
| Steve Coverick | 12/21/2022 | 0.7 | Discussion over Antiguan pleading D. Coles, A. Lawson, S. Coverick, R.Gordon, E. Mosley (A&M) and various including E. Simpson (S&C) |
| Steve Coverick | 12/21/2022 | 0.3 | Antiguan pleading working session with D. Coles, A. Lawson, S. Coverick, R. Gordon, E. Mosley (A&M) |
| Steve Coverick | 12/21/2022 | 1.7 | Review and provide comments on updated draft of Antigua affidavit |
| Steve Coverick | 12/21/2022 | 2.2 | Review and provide comments on latest draft of UCC onboarding materials |
| Steve Kotarba | 12/21/2022 | 3.1 | Prepare A&M application for filing |
| Steve Kotarba | 12/21/2022 | 1.2 | Review and analysis of agreements for rejection |
| Trevor DiNatale | 12/21/2022 | 1.6 | Review motions for noticing requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 12/21/2022 | 1.3 | Review OCP motion and parties for upcoming filing |
| Trevor DiNatale | 12/21/2022 | 0.6 | Review finalized tax motion for upcoming filing |
| Chris Arnett | 12/22/2022 | 0.3 | Continue to develop and review responses to UST inquiries |
| Chris Arnett | 12/22/2022 | 0.8 | Review and comment on motion support files and analysis |
| Chris Arnett | 12/22/2022 | 0.6 | Respond to UST inquiries re: motion relief |
| Claudia Sigman | 12/22/2022 | 1.9 | Prepare updates to supplemental parties in interest list |
| Claudia Sigman | 12/22/2022 | 2.1 | Prepare reconciliation analysis of redacted parties in interest for supplemental filing |
| Ed Mosley | 12/22/2022 | 0.4 | Review and prepare comments to draft motion to enforce automatic stay |
| Ed Mosley | 12/22/2022 | 2.1 | Review of updated draft A&M declaration for Antiguan court regarding Robin Hood shares |
| Kevin Kearney | 12/22/2022 | 1.5 | Review of underlying court filings with respect to HOOD shares |
| Luke Francis | 12/22/2022 | 1.3 | Review of top 50 creditors by silo for redaction purposes |
| Robert Gordon | 12/22/2022 | 1.6 | Finalize Antigua affidavit |
| Robert Gordon | 12/22/2022 | 1.3 | Review materials of prepared on voyager |
| Steve Kotarba | 12/22/2022 | 1.3 | Review and analysis re contracts to reject |
| Trevor DiNatale | 12/22/2022 | 0.6 | Review equity holder noticing draft and website |
| Chris Arnett | 12/23/2022 | 0.4 | Review and revise presentation to the UST re: motion relief |
| Ed Mosley | 12/23/2022 | 0.9 | Review of draft materials for FTI regarding first day motion relief |
| Ed Mosley | 12/23/2022 | 0.9 | Participate in call with A. Dietderich, E. Simpson, J. Bromley (S&C), S. Coverick, R. Gordon (A&M) re: Antigua proceedings |
| Steve Coverick | 12/23/2022 | 0.9 | Participate in call with A. Dietderich, E. Simpson, J. Bromley (S&C), E. Mosley, R. Gordon (A&M) re: Antigua proceedings |
| Zach Burns | 12/23/2022 | 1.2 | Scanned third party sources for information on the FTX court proceedings |
| Chris Arnett | 12/26/2022 | 0.3 | Discuss with M Cilia (Company) cap sizing metrics |
| Chris Arnett | 12/26/2022 | 0.4 | Address final relief inquiries from E Mosley (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/26/2022 | 0.5 | Address UST inquires to final relief |
| David Slay | 12/26/2022 | 2.4 | Update and maintain live Chapter 15 docket for Capital Markets |
| David Slay | 12/26/2022 | 2.1 | Consolidate chapter 15 docket for Capital Markets with prior drafts |
| Ed Mosley | 12/26/2022 | 2.1 | Review of and provide comments to multiple drafts of the FTX Digital Markets declaration |
| Katie Montague | 12/26/2022 | 0.3 | Email to M. Cilia (Company) regarding source files used to develop vendor caps |
| Katie Montague | 12/26/2022 | 1.1 | Review draft critical vendor order with redlines |
| Kevin Kearney | 12/26/2022 | 1.4 | Preparation of income statement for FTX Digital Markets for Q4 2021 YTD |
| Kevin Kearney | 12/26/2022 | 0.8 | Preparation of balance sheet for FTX Digital Markets as of Q3 2021 |
| Kevin Kearney | 12/26/2022 | 1.1 | Preparation of balance sheet for FTX Digital Markets as of Q4 2021 |
| Kevin Kearney | 12/26/2022 | 1.2 | Preparation of income statement for FTX Digital Markets for Q3 2022 YTD |
| Kevin Kearney | 12/26/2022 | 0.4 | Call between R. Gordon, K. Kearney (A&M) to review FDM balance sheet |
| Kevin Kearney | 12/26/2022 | 1.1 | Preparation of slides with respect to FTX Digital Markets activity |
| Kumanan Ramanathan | 12/26/2022 | 1.4 | Prepared comments on declaration draft and distributed to relevant parties for feedback |
| Max Jackson | 12/26/2022 | 0.6 | Review and reconcile statements per draft declaration in respect of FTX Digital Markets motion to findings per our investigations to date. Email correspondence with A&M Cayman Islands team members re the same |
| Robert Gordon | 12/26/2022 | 0.4 | Call between R. Gordon, K. Kearney (A&M) to review FDM balance sheet |
| Robert Gordon | 12/26/2022 | 0.8 | Review and make edits to motion provided by A. Dietderich(S&) |
| Robert Gordon | 12/26/2022 | 0.9 | Review FDM expense and revenue supporting detail |
| Samuel Witherspoon | 12/26/2022 | 0.5 | Review final cash management order for caps on non-debtor funding |
| Steve Coverick | 12/26/2022 | 2.1 | Review and provide comments on draft of declaration re: Bahamas entity |
| Taylor Atwood | 12/26/2022 | 0.4 | Email correspondence regarding FTX Digital Markets declaration exhibits |
| Taylor Atwood | 12/26/2022 | 0.9 | Draft outline for FTX Digital Markets declaration cash related exhibits |
| Taylor Atwood | 12/26/2022 | 1.3 | Research historical FTX Digital Markets cash balance movements in archived cash balance trackers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/26/2022 | 0.7 | Review, provide comments to Mosely Declaration regarding FTX Digital Markets information |
| Taylor Atwood | 12/26/2022 | 0.2 | Review, provide comments to Mosely Declaration regarding FTX Digital Markets information |
| Taylor Atwood | 12/26/2022 | 1.5 | Review, provide comments to Mosely Declaration regarding FTX Digital Markets information |
| Chris Arnett | 12/27/2022 | 0.2 | Emails with A Kranzley and C Jensen (S&C) re: rejection motion strategy |
| Chris Arnett | 12/27/2022 | 1.1 | Review additional responses re: UST inquiries |
| Claudia Sigman | 12/27/2022 | 1.6 | Perform research on parties in interest based on S&C request |
| Claudia Sigman | 12/27/2022 | 0.9 | Review investment data for supplemental parties in interest filing |
| Kevin Kearney | 12/27/2022 | 0.9 | Preparation of income statement for FTX Digital Markets for Q4 2021 YTD |
| Kevin Kearney | 12/27/2022 | 0.4 | Review FDM balance sheet to follow up with Accounting team |
| Kevin Kearney | 12/27/2022 | 0.8 | Preparation of income statement for FTX Digital Markets for Q3 2022 YTD |
| Kevin Kearney | 12/27/2022 | 0.7 | Preparation of slides with respect to FTX Digital Markets activity |
| Nicole Simoneaux | 12/27/2022 | 1.4 | Assist with UST and UCC requests from S&C |
| Robert Gordon | 12/27/2022 | 1.3 | Review initial declaration draft on JPL objection |
| Steve Coverick | 12/27/2022 | 0.6 | Review and provide comments on latest draft of Bahamas declaration |
| Chris Arnett | 12/28/2022 | 1.2 | Review contemplated rejection motion and provided comments to S&C on draft and analysis / exhibit |
| Claudia Sigman | 12/28/2022 | 0.8 | Prepare updates to parties in interest list in preparation for supplemental filing |
| Ed Mosley | 12/28/2022 | 0.8 | Review of correspondence and responses regarding FTX Digital Markets information requests in connection with debtors objection to JPL lifting of the stay |
| Hudson Trent | 12/28/2022 | 0.8 | Review UCC and UST requests related to wages motion |
| Kim Dennison | 12/28/2022 | 0.4 | Further email correspondence with A Lawson (A&M) regarding comments provided on draft response to JPL motion |
| Kim Dennison | 12/28/2022 | 1.2 | Review draft response to JPL motion with respect to Bahamas Operations; Provide comments to A Lawson (A&M) on draft |
| Robert Gordon | 12/28/2022 | 0.4 | Review and note comments for claim motion |
| Steve Kotarba | 12/28/2022 | 0.4 | Review and comment on noticing file for rejections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 12/28/2022 | 0.7 | Review equity holder GDPR response detail |
| Chris Arnett | 12/29/2022 | 0.3 | Respond to inquiries from the UST re: wages |
| Claudia Sigman | 12/29/2022 | 1.7 | Review contracts drafted for rejection to determine if all relevant counter-parties are included in the PII |
| Claudia Sigman | 12/29/2022 | 1.6 | Analyze contract counter-parties in the creditor matrix to determine if they are in the PII list |
| Hudson Trent | 12/29/2022 | 0.8 | Review and prepare plan to respond to various UST requests related to wages motion |
| Rob Esposito | 12/29/2022 | 0.4 | Management of the contract rejection process and data |
| Rob Esposito | 12/29/2022 | 0.8 | Review and analysis of the draft contract rejection exhibit for Brand Ambassador agreements |
| Steve Kotarba | 12/29/2022 | 0.6 | Review and comment on rejection list |
| Chris Arnett | 12/30/2022 | 1.8 | Finalize initial contract rejection exhibit, motion, and corresponding exhibit |
| Claudia Sigman | 12/30/2022 | 1.3 | Prepare PII summary for external review in preparation for supplemental filing |
| Cole Broskay | 12/30/2022 | 1.6 | Review and edits to declaration regarding FDM objection |
| David Slay | 12/30/2022 | 1.3 | Consolidate JPL motion internal comments |
| David Slay | 12/30/2022 | 2.1 | Consolidate E Mosely (A&M) motion comments |
| Ed Mosley | 12/30/2022 | 0.5 | Call with B. Glueckstein (S&C), S. Coverick (A&M) re: Mosley declaration on JPL motion to compel |
| Ed Mosley | 12/30/2022 | 2.3 | Review all materials in support of Mosley declaration in support of debtors objection to JPL motion to lift stay |
| Ed Mosley | 12/30/2022 | 2.2 | Review and prepared comments to draft Mosley declaration in support of Debtors objection to JPL motion to lift stay |
| Ed Mosley | 12/30/2022 | 2.3 | Review and provide comments to draft Debtors objection to JPL's motion to lift stay |
| Ed Mosley | 12/30/2022 | 0.8 | Prepared for and participated in discussion with S&C (J.Bromley, others) regarding Mosley declaration in support of Debtors objection to JPL relief from stay |
| Hudson Trent | 12/30/2022 | 1.7 | Prepare responses to UCC requests related to wages motion |
| Kevin Kearney | 12/30/2022 | 0.9 | Review of FTX Digital Markets JPL motion |
| Kevin Kearney | 12/30/2022 | 1.4 | Compilation of exhibits for FTX Digital Markets JPL motion |
| Kumanan Ramanathan | 12/30/2022 | 1.4 | Review and provide comments on JPL motion and declaration |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/30/2022 | 0.2 | Review requested indemnification language for A&M retention application and provide information to A&M legal team |
| Robert Gordon | 12/30/2022 | 1.9 | Review and redline comments on initial declaration draft |
| Robert Gordon | 12/30/2022 | 0.9 | Redline objection motion for JPL discovery |
| Robert Gordon | 12/30/2022 | 1.8 | Review DN327 on JPL discovery |
| Robert Gordon | 12/30/2022 | 0.3 | Correspondence on motion preparation and edit requests |
| Robert Gordon | 12/30/2022 | 0.9 | Review final objection motion and provide redlines |
| Robert Gordon | 12/30/2022 | 1.6 | Review objection motion for JPL discovery |
| Robert Gordon | 12/30/2022 | 1.3 | Review and provide edits on final draft of declaration support schedules |
| Robert Gordon | 12/30/2022 | 0.4 | Read through supporting documents for objection motion |
| Robert Gordon | 12/30/2022 | 0.3 | Read through DN329 objection to sale order |
| Robert Gordon | 12/30/2022 | 0.6 | Review exhibit support for declaration draft |
| Robert Gordon | 12/30/2022 | 0.8 | Review final JPL objection declaration draft and provide red lines |
| Steve Coverick | 12/30/2022 | 1.7 | Review and provide comments on materials compiled re: JPL motion to compel |
| Steve Coverick | 12/30/2022 | 0.5 | Call with B. Glueckstein (S&C), E. Mosley (A&M) re: Mosley declaration on JPL motion to compel |
| Steve Coverick | 12/30/2022 | 1.5 | Review and provide comments on draft of Mosley Declaration re: JPL motion to compel |
| Hudson Trent | 12/31/2022 | 0.5 | Review additional UST requests for final wages order and prepare plan for response |
| Hudson Trent | 12/31/2022 | 0.7 | Prepare analysis related to historical and expected 401k spend for 2023 |
| Hudson Trent | 12/31/2022 | 0.3 | Review updated 401k spend analysis |
| Hudson Trent | 12/31/2022 | 1.8 | Review outstanding wages order updates and prepare summary responses |
| **Subtotal** | | **372.5** | |

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 12/1/2022 | 1.9 | Client Travel to Dallas, TX from New York, NY at 50% billable time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 12/1/2022 | 1.2 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Taylor Atwood | 12/1/2022 | 0.9 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Alex Lawson | 12/2/2022 | 1.5 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Bridger Tenney | 12/2/2022 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Chris Arnett | 12/2/2022 | 1.3 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Cole Broskay | 12/2/2022 | 3.1 | Client Travel to San Antonio, TX from New York, NY at 50% billable time |
| James Cooper | 12/2/2022 | 1.5 | Client Travel to Richmond, VA from New York, NY at 50% billable time |
| Johnny Gonzalez | 12/2/2022 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Katie Montague | 12/2/2022 | 2.0 | Client Travel to New York, NY from Detroit, MI at 50% billable time |
| Kevin Kearney | 12/2/2022 | 2.0 | Client Travel to Milwaukee WI from New York, NY at 50% billable time |
| Kim Dennison | 12/2/2022 | 1.8 | Client Travel to Cayman Islands from Bahamas at 50% billable time |
| Mackenzie Jones | 12/2/2022 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Rob Esposito | 12/2/2022 | 1.5 | Client Travel to Chicago, IL from New York, NY at 50% billable time |
| Robert Gordon | 12/2/2022 | 1.0 | Client Travel to New York, NY from Austin, TX at 50% billable time |
| Samuel Witherspoon | 12/2/2022 | 1.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Steve Coverick | 12/2/2022 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Steven Glustein | 12/2/2022 | 0.5 | Client Travel to New York, NY from Toronto, ON at 50% billable time |
| Henry Chambers | 12/3/2022 | 2.2 | Client Travel to Tokyo, Japan from Hong Kong at 50% billable time |
| Bridger Tenney | 12/4/2022 | 1.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Chris Arnett | 12/4/2022 | 1.6 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| James Cooper | 12/4/2022 | 1.5 | Client Travel to New York, NY from Richmond, VA at 50% billable time |
| Johnny Gonzalez | 12/4/2022 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 12/4/2022 | 1.0 | Client Travel to New York, NY from Detroit, MI at 50% billable time |
| Mackenzie Jones | 12/4/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Nicole Simoneaux | 12/4/2022 | 1.2 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Rob Esposito | 12/4/2022 | 1.5 | Client Travel to Chicago, IL from New York, NY at 50% billable time |
| Samuel Witherspoon | 12/4/2022 | 1.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Steve Coverick | 12/4/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Steven Glustein | 12/4/2022 | 0.5 | Client Travel to New York, NY from Toronto, ON at 50% billable time |
| Taylor Atwood | 12/4/2022 | 1.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Cole Broskay | 12/5/2022 | 2.2 | Client Travel to New York, NY from San Antonio, TX at 50% billable time |
| Joseph Sequeira | 12/5/2022 | 1.6 | Client Travel to New York, NY from Charlotte, NC at 50% billable time |
| Lorenzo Callerio | 12/7/2022 | 2.0 | Client Travel to Chicago, IL from New York, NY at 50% billable time |
| Steven Glustein | 12/7/2022 | 0.5 | Client Travel to New York, NY from Toronto, ON at 50% billable time |
| Johnny Gonzalez | 12/8/2022 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Joseph Sequeira | 12/8/2022 | 2.5 | Client Travel to New York, NY from Charlotte, NC at 50% billable time |
| Bridger Tenney | 12/9/2022 | 1.5 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Chris Arnett | 12/9/2022 | 1.4 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Cole Broskay | 12/9/2022 | 3.1 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| James Cooper | 12/9/2022 | 1.5 | Client Travel to New York, NY from Richmond, VA at 50% billable time |
| Katie Montague | 12/9/2022 | 1.0 | Client Travel to New York, NY from Detroit, MI at 50% billable time |
| Kevin Kearney | 12/9/2022 | 2.0 | Client Travel to New York, NY from Milwaukee WI at 50% billable time |
| Lorenzo Callerio | 12/9/2022 | 2.0 | Client Travel to New York, NY from Chicago, IL at 50% billable time |
| Mackenzie Jones | 12/9/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 12/9/2022 | 0.8 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Rob Esposito | 12/9/2022 | 1.6 | Client Travel to Chicago, IL from New York, NY at 50% billable time |
| Robert Gordon | 12/9/2022 | 1.0 | Client Travel to New York, NY from Austin, TX at 50% billable time |
| Samuel Witherspoon | 12/9/2022 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Steve Coverick | 12/9/2022 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Alex Wilden | 12/11/2022 | 2.0 | Client Travel to New York, NY from Chicago, IL at 50% billable time |
| Bridger Tenney | 12/11/2022 | 1.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Chris Arnett | 12/11/2022 | 1.4 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Heather Ardizzoni | 12/11/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Hudson Trent | 12/11/2022 | 1.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Johnny Gonzalez | 12/11/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Katie Montague | 12/11/2022 | 1.0 | Client Travel to New York, NY from Detroit, MI at 50% billable time |
| Kevin Kearney | 12/11/2022 | 2.0 | Client Travel to New York, NY from Milwaukee WI at 50% billable time |
| Kumanan Ramanathan | 12/11/2022 | 1.1 | Client Travel to Washington, DC from New York, NY at 50% billable time |
| Lorenzo Callerio | 12/11/2022 | 2.0 | Client Travel to New York, NY from Chicago, IL at 50% billable time |
| Mackenzie Jones | 12/11/2022 | 1.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Nicole Simoneaux | 12/11/2022 | 0.6 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Robert Gordon | 12/11/2022 | 1.0 | Client Travel to New York, NY from Austin, TX at 50% billable time |
| Samuel Witherspoon | 12/11/2022 | 1.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Steve Coverick | 12/11/2022 | 2.0 | Client Travel to Washington, DC from New York, NY at 50% billable time |
| Steven Glustein | 12/11/2022 | 0.5 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Cole Broskay | 12/12/2022 | 3.2 | Client Travel to New York, NY from San Antonio, TX at 50% billable time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 12/12/2022 | 3.0 | Client Travel to New York, NY from Los Angeles, CA at 50% billable time |
| James Cooper | 12/12/2022 | 1.5 | Client Travel to New York, NY from Richmond, VA at 50% billable time |
| Joseph Sequeira | 12/12/2022 | 1.8 | Client Travel to New York, NY from Charlotte, NC at 50% billable time |
| Rob Esposito | 12/12/2022 | 1.5 | Client Travel to Chicago, IL from New York, NY at 50% billable time |
| Kumanan Ramanathan | 12/13/2022 | 1.5 | Client Travel to New York, NY from Washington, DC at 50% billable time |
| Steve Coverick | 12/13/2022 | 1.5 | Client Travel to New York, NY from Washington, DC at 50% billable time |
| Henry Chambers | 12/14/2022 | 2.5 | Client Travel to Hong Kong from Tokyo, Japan at 50% billable time |
| Alex Wilden | 12/15/2022 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Bridger Tenney | 12/15/2022 | 1.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Chris Arnett | 12/15/2022 | 1.3 | Client Travel to Kansas City, MO from New York, NY at 50% billable time |
| Cole Broskay | 12/15/2022 | 2.0 | Client Travel to New York, NY from San Antonio, TX at 50% billable time |
| David Slay | 12/15/2022 | 3.1 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Heather Ardizzoni | 12/15/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Hudson Trent | 12/15/2022 | 1.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| James Cooper | 12/15/2022 | 1.5 | Client Travel to New York, NY from Richmond, VA at 50% billable time |
| Joseph Sequeira | 12/15/2022 | 2.4 | Client Travel to Charlotte, NC from New York, NY at 50% billable time |
| Katie Montague | 12/15/2022 | 2.0 | Client Travel to Detroit, MI from New York, NY at 50% billable time |
| Kevin Kearney | 12/15/2022 | 2.0 | Client Travel to New York, NY from Milwaukee WI at 50% billable time |
| Lorenzo Callerio | 12/15/2022 | 2.0 | Client Travel to New York, NY from Chicago, IL at 50% billable time |
| Mackenzie Jones | 12/15/2022 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Samuel Witherspoon | 12/15/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Steven Glustein | 12/15/2022 | 0.5 | Client Travel to New York, NY from Toronto, ON at 50% billable time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 12/15/2022 | 1.3 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Nicole Simoneaux | 12/16/2022 | 1.1 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Rob Esposito | 12/16/2022 | 1.5 | Client Travel to Chicago, IL from New York, NY at 50% billable time |
| Robert Gordon | 12/16/2022 | 2.0 | Client Travel to Austin, TX from New York, NY at 50% billable time |
| Steve Coverick | 12/16/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Bridger Tenney | 12/18/2022 | 1.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Chris Arnett | 12/18/2022 | 1.2 | Client Travel to Kansas City, MO from New York, NY at 50% billable time |
| Cole Broskay | 12/18/2022 | 2.8 | Client Travel to New York, NY from San Antonio, TX at 50% billable time |
| David Slay | 12/18/2022 | 3.1 | Client Travel to New York, NY from Los Angeles, CA at 50% billable time |
| Heather Ardizzoni | 12/18/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Hudson Trent | 12/18/2022 | 1.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Joseph Sequeira | 12/18/2022 | 2.4 | Client Travel to New York, NY from Charlotte, NC at 50% billable time |
| Katie Montague | 12/18/2022 | 2.0 | Client Travel to New York, NY from Detroit, MI at 50% billable time |
| Lorenzo Callerio | 12/18/2022 | 2.0 | Client Travel to Chicago, IL from New York, NY at 50% billable time |
| Mackenzie Jones | 12/18/2022 | 2.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Rob Esposito | 12/18/2022 | 1.5 | Client Travel to Chicago, IL from New York, NY at 50% billable time |
| Robert Gordon | 12/18/2022 | 1.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Samuel Witherspoon | 12/18/2022 | 1.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Steve Coverick | 12/18/2022 | 2.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Taylor Atwood | 12/18/2022 | 1.0 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Alex Wilden | 12/19/2022 | 2.0 | Client Travel to New York, NY from Chicago, IL at 50% billable time |
| James Cooper | 12/19/2022 | 1.5 | Client Travel to New York, NY from Richmond, VA at 50% billable time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 12/19/2022 | 0.5 | Client Travel to New York, NY from Toronto, ON at 50% billable time |
| David Coles | 12/20/2022 | 0.9 | Client Travel to New York, NY from LedgerPrime remote offices at 50% billable time |
| Heather Ardizzoni | 12/20/2022 | 1.7 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Joseph Sequeira | 12/20/2022 | 2.4 | Client Travel to New York, NY from Charlotte, NC at 50% billable time |
| Mackenzie Jones | 12/20/2022 | 2.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Robert Gordon | 12/20/2022 | 2.0 | Client Travel to New York, NY from Austin, TX at 50% billable time |
| Samuel Witherspoon | 12/20/2022 | 1.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| Bridger Tenney | 12/21/2022 | 1.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Chris Arnett | 12/21/2022 | 1.7 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| David Slay | 12/21/2022 | 2.8 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Hudson Trent | 12/21/2022 | 1.5 | Client Travel to New York, NY from Dallas, TX at 50% billable time |
| James Cooper | 12/21/2022 | 1.5 | Client Travel to Richmond, VA from New York, NY at 50% billable time |
| Johnny Gonzalez | 12/21/2022 | 2.1 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Katie Montague | 12/21/2022 | 2.0 | Client Travel to New York, NY from Detroit, MI at 50% billable time |
| Rob Esposito | 12/21/2022 | 1.5 | Client Travel to Chicago, IL from New York, NY at 50% billable time |
| Steve Coverick | 12/21/2022 | 1.9 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Steven Glustein | 12/21/2022 | 0.5 | Client Travel to New York, NY from Toronto, ON at 50% billable time |
| Taylor Atwood | 12/21/2022 | 1.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |
| Alex Wilden | 12/22/2022 | 2.0 | Client Travel to Dallas, TX from New York, NY at 50% billable time |

| **Subtotal** | | **218.2** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 12/1/2022 | 0.5 | Meeting regarding statements & schedules requirements R. Esposito, S. Kotarba, C. Broskay, J. Sequeira, M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/1/2022 | 0.4 | Discussion with D. Lewandowski, T. DiNatale, and Z. Burns (A&M) re: S&S accounting requests |
| Joseph Sequeira | 12/1/2022 | 0.5 | Meeting regarding statements & schedules requirements R. Esposito, S. Kotarba, C. Broskay, J. Sequeira, M. Jones (A&M) |
| Mackenzie Jones | 12/1/2022 | 1.1 | Pull detailed general ledgers for creation of payment schedules |
| Mackenzie Jones | 12/1/2022 | 0.5 | Meeting regarding statements & schedules requirements R. Esposito, S. Kotarba, C. Broskay, J. Sequeira, M. Jones (A&M) |
| Rob Esposito | 12/1/2022 | 1.7 | Review of legal entity data to confirm assets and liabilities for Schedules |
| Rob Esposito | 12/1/2022 | 0.5 | Meeting regarding statements & schedules requirements R. Esposito, S. Kotarba, C. Broskay, J. Sequeira, M. Jones (A&M) |
| Rob Esposito | 12/1/2022 | 2.2 | Work on Statements & Schedules data review and collections |
| Steve Kotarba | 12/1/2022 | 0.5 | Meeting regarding statements & schedules requirements R. Esposito, S. Kotarba, C. Broskay, J. Sequeira, M. Jones (A&M) |
| Steve Kotarba | 12/1/2022 | 0.8 | Review precedent re crypto currency disclosures |
| Steve Kotarba | 12/1/2022 | 0.6 | Create and discuss collection process re books and records |
| Steve Kotarba | 12/1/2022 | 0.7 | Review progress and update re open collection / completion questions |
| Trevor DiNatale | 12/1/2022 | 0.4 | Discussion with D. Lewandowski, T. DiNatale, and Z. Burns (A&M) re: S&S accounting requests |
| Zach Burns | 12/1/2022 | 0.4 | Discussion with D. Lewandowski, T. DiNatalie, and Z. Burns (A&M) re: S&S accounting requests |
| Claudia Sigman | 12/2/2022 | 2.2 | Review list of former directors for inclusion in SOFA 29 |
| Claudia Sigman | 12/2/2022 | 1.3 | Review list of current directors for inclusion in SOFA 28 |
| Claudia Sigman | 12/2/2022 | 0.8 | Analyze donation data for inclusion in Schedules and Statements |
| Luke Francis | 12/2/2022 | 2.3 | Contract review for previous addresses for SOFA 14 |
| Mackenzie Jones | 12/2/2022 | 0.9 | Consolidate and distributing GL source files for statements and schedules team to begin Review payments |
| Mark Zeiss | 12/2/2022 | 2.3 | Review accounting data files for contracts and other documents relevant to Statements and Schedules filings |
| Mark Zeiss | 12/2/2022 | 2.1 | Review corporate data files for contracts and other documents relevant to Statements and Schedules filings |
| Rob Esposito | 12/2/2022 | 1.0 | Review of legal entity data to confirm assets and liabilities for Schedules |
| Steve Kotarba | 12/2/2022 | 0.7 | Review files and precedent and prepare workstreams re entry of donation and officer / director responses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/2/2022 | 0.3 | Review collection summaries and discuss director disclosures |
| Trevor DiNatale | 12/2/2022 | 2.2 | Review historical donation spend detail for inclusion in SOFAs |
| Trevor DiNatale | 12/2/2022 | 1.3 | Review updated list of debtor bank account and balance information to add to asset schedule tracker |
| Trevor DiNatale | 12/2/2022 | 0.3 | Prepare updates to SOFA and schedules tracker |
| Claudia Sigman | 12/3/2022 | 1.3 | Analyze list of current directors for inclusion in SOFA 28 |
| Claudia Sigman | 12/3/2022 | 1.6 | Analyze list of former directors for inclusion in SOFA 29 |
| Claudia Sigman | 12/3/2022 | 1.7 | Review corporate documents for employment dates of former directors |
| Claudia Sigman | 12/3/2022 | 2.1 | Review corporate documents for relevant directors to include in Statements and Schedules |
| Luke Francis | 12/3/2022 | 2.8 | Contract review for previous addresses for SOFA 14 |
| Mark Zeiss | 12/3/2022 | 1.2 | Review accounting data files for contracts and other documents relevant to Statements and Schedules filings |
| Mark Zeiss | 12/3/2022 | 1.6 | Review corporate data files for contracts and other documents relevant to Statements and Schedules filings |
| Rob Esposito | 12/3/2022 | 1.6 | Prepare detail Statements and Schedules kickoff presentation for discussion with S&C team |
| Steve Kotarba | 12/3/2022 | 2.3 | Work re collection re SOFA 28/29, assets and liability collection |
| Trevor DiNatale | 12/3/2022 | 1.8 | Review auditor and outsourced accounting details for SOFA Q26 |
| Trevor DiNatale | 12/3/2022 | 0.4 | Update entity balance sheet tracker for S&S process |
| Trevor DiNatale | 12/3/2022 | 1.9 | Prepare intercompany scenario summaries highlighting limitations of existing data |
| Trevor DiNatale | 12/3/2022 | 1.4 | Review tax return detail to identify legal entities that are included in consolidated tax grouping |
| Claudia Sigman | 12/4/2022 | 1.6 | Review corporate documents for former directors and officers to include in SOFA 29 |
| Claudia Sigman | 12/4/2022 | 0.6 | Discussion with S. Kotarba and C. Sigman (A&M) regarding directors for SOFA 28 and 29 |
| Claudia Sigman | 12/4/2022 | 1.9 | Prepare updates to the list of former directors on SOFA 28 & 29 |
| Luke Francis | 12/4/2022 | 2.1 | Contract review for Ventures silo for additional past addresses |
| Rob Esposito | 12/4/2022 | 1.1 | Prepare revised updates to the Statements and Schedule Kickoff materials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/4/2022 | 0.6 | Discussion with S. Kotarba and C. Sigman (A&M) regarding directors for SOFA 28 and 29 |
| Steve Kotarba | 12/4/2022 | 2.7 | Prepare for 12/5 status meeting (update notes and questions) |
| Steve Kotarba | 12/4/2022 | 0.5 | Conference call with A&M team regarding updates to statements and schedule process and contract review process |
| Trevor DiNatale | 12/4/2022 | 1.3 | Prepare updated balance sheet asset and liability tracker by entity for S&C review |
| Trevor DiNatale | 12/4/2022 | 0.7 | Review additional charitable donations for inclusion in SOFAs |
| Trevor DiNatale | 12/4/2022 | 0.4 | Update SOFA and Schedules tracker for S&C and internal review |
| Trevor DiNatale | 12/4/2022 | 0.3 | Update master mailing list summary tracker |
| Trevor DiNatale | 12/4/2022 | 0.6 | Analyze updated Alameda investment detail to summarize for asset schedule |
| Claire Myers | 12/5/2022 | 0.4 | Conference call with A&M team regarding updates of statement and schedules, PII List, contract and slack documents |
| Claudia Sigman | 12/5/2022 | 0.4 | Conference call with A&M team regarding updates of statement and schedules, PII List, contract and slack documents |
| Doug Lewandowski | 12/5/2022 | 0.4 | Conference call with A&M team regarding updates of statement and schedules, PII List, contract and slack documents |
| Luke Francis | 12/5/2022 | 0.4 | Conference call with A&M team regarding updates of statement and schedules, PII List, contract and slack documents |
| Mackenzie Jones | 12/5/2022 | 0.5 | Retrieve and Consolidate vendor data from QuickBooks for statements and schedules payment history information |
| Mackenzie Jones | 12/5/2022 | 0.4 | Research into available vendor data in QuickBooks for statements and schedules payment history information |
| Mark Zeiss | 12/5/2022 | 0.4 | Conference call with A&M team regarding updates of statement and schedules, PII List, contract and slack documents |
| Rob Esposito | 12/5/2022 | 0.4 | Review and summary of the Statements & Schedules workstreams |
| Rob Esposito | 12/5/2022 | 0.5 | Conference call with S. Kotarba and R. Esposito (A&M) re: the summary of Statements and Schedules questions |
| Rob Esposito | 12/5/2022 | 0.5 | Conference with J. Petiford (S&C), A. Kranzley (S&C), S. Coverick (A&M) and R. Esposito (A&M) to discuss Statements and Schedules |
| Rob Esposito | 12/5/2022 | 0.2 | Conference with R. Gordon and R. Esposito (A&M) to discuss historical intercompany requests |
| Rob Esposito | 12/5/2022 | 0.5 | Review of legal entity data to confirm assets and liabilities for Schedules |
| Rob Esposito | 12/5/2022 | 0.9 | Work on and prepare for presentment of Statements and Schedules open issues for discussion with A&M and S&C |
| Rob Esposito | 12/5/2022 | 0.8 | Work on payment data review and collections from RLA |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/5/2022 | 0.4 | Conference with S. Kotarba and R. Esposito (A&M) re: Statements/Schedules |
| Rob Esposito | 12/5/2022 | 0.9 | Draft open issues for discussion with counsel re SOFA questions and discuss with S. Kotarba |
| Robert Gordon | 12/5/2022 | 0.2 | Conference with R. Gordon and R. Esposito (A&M) to discuss historical intercompany requests |
| Steve Coverick | 12/5/2022 | 0.5 | Conference with J. Petiford (S&C), A. Kranzley (S&C), S. Coverick (A&M) and R. Esposito (A&M) to discuss Statements and Schedules |
| Steve Kotarba | 12/5/2022 | 0.4 | Draft open issues for discussion with counsel re SOFA questions |
| Steve Kotarba | 12/5/2022 | 0.4 | Conference with S. Kotarba and R. Esposito (A&M) re: Statements/Schedules |
| Steve Kotarba | 12/5/2022 | 0.9 | Prepare updates to Schedules update manual |
| Steve Kotarba | 12/5/2022 | 0.9 | Review balance sheet data for inclusion in schedules |
| Steve Kotarba | 12/5/2022 | 0.5 | Conference call with S. Kotarba and R. Esposito (A&M) re: the summary of Statements and Schedules questions |
| Steve Kotarba | 12/5/2022 | 0.3 | Draft daily tasks and priorities re creditor collection, Schedules and contract review |
| Trevor DiNatale | 12/5/2022 | 0.8 | Review professional payments and retainers for inclusion in SOFA Q11 |
| Trevor DiNatale | 12/5/2022 | 0.4 | Conference call with A&M team regarding updates of statement and schedules, PII List, contract and slack documents |
| Claire Myers | 12/6/2022 | 0.5 | Conference call with A&M team regarding contract analysis, SOFA and schedules status, slack document access and PII updates |
| Claudia Sigman | 12/6/2022 | 0.5 | Conference call with A&M team regarding contract analysis, SOFA and schedules status, slack document access and PII updates |
| Doug Lewandowski | 12/6/2022 | 0.5 | Conference call with A&M team regarding contract analysis, SOFA and schedules status, slack document access and PII updates |
| Luke Francis | 12/6/2022 | 0.5 | Conference call with A&M team regarding contract analysis, SOFA and schedules status, slack document access and PII updates |
| Luke Francis | 12/6/2022 | 2.9 | Review source locations for previous addresses for offices |
| Luke Francis | 12/6/2022 | 2.5 | Review of general ledger to confirm bank statements for vehicle and PPE costs |
| Luke Francis | 12/6/2022 | 2.7 | Analysis of loan agreements for employees |
| Mark Zeiss | 12/6/2022 | 0.5 | Conference call with A&M team regarding contract analysis, SOFA and schedules status, slack document access and PII updates |
| Rob Esposito | 12/6/2022 | 1.2 | Review and analysis of general ledger data for Statements & Schedules disclosures |
| Rob Esposito | 12/6/2022 | 0.9 | Prepare detailed Statements and Schedules issues list for discussion with S&C team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/6/2022 | 2.6 | Review shell entities against books and records and other creditor records |
| Steve Kotarba | 12/6/2022 | 0.5 | Conference call with A&M team regarding contract analysis, SOFA and schedules status, slack document access and PII updates |
| Trevor DiNatale | 12/6/2022 | 1.4 | Review professional retainer payments and wires for inclusion in SOFA Q11 |
| Trevor DiNatale | 12/6/2022 | 0.7 | Review preliminary silo balance sheets to identify non-operating entities |
| Trevor DiNatale | 12/6/2022 | 0.5 | Conference call with A&M team regarding contract analysis, SOFA and schedules status, slack document access and PII updates |
| Trevor DiNatale | 12/6/2022 | 0.2 | Update SOFA and Schedules tracker for S&C and internal review |
| Trevor DiNatale | 12/6/2022 | 1.2 | Update bank account and cash balance detail for asset schedules |
| Claire Myers | 12/7/2022 | 0.5 | Conference call with A&M team regarding updates to statements and schedule process and contract review process |
| Claudia Sigman | 12/7/2022 | 0.5 | Conference call with A&M team regarding updates to statements and schedule process and contract review process |
| Doug Lewandowski | 12/7/2022 | 0.5 | Conference call with A&M team regarding updates to statements and schedule process and contract review process |
| Doug Lewandowski | 12/7/2022 | 1.7 | Work on employee noticing information from contract database |
| Luke Francis | 12/7/2022 | 1.6 | Analysis of intercompany loans between entities and ventures |
| Luke Francis | 12/7/2022 | 1.7 | Draf of SOFA 14 for initial comments and review |
| Luke Francis | 12/7/2022 | 0.5 | Conference call with A&M team regarding updates to statements and schedule process and contract review process |
| Mark Zeiss | 12/7/2022 | 0.5 | Conference call with A&M team regarding updates to statements and schedule process and contract review process |
| Rob Esposito | 12/7/2022 | 0.3 | Review and prepare detailed updates to the Statements & Schedules tracker |
| Rob Esposito | 12/7/2022 | 0.1 | Review and analysis of payments for bankruptcy professionals for Statement of Financial Affairs disclosures |
| Steve Kotarba | 12/7/2022 | 2.3 | Review identified liabilities for inclusion in Schedules (1.1); map presentment of prior payments (1.2) |
| Trevor DiNatale | 12/7/2022 | 0.5 | Conference call with A&M team regarding updates to statements and schedule process and contract review process |
| Trevor DiNatale | 12/7/2022 | 0.7 | Review intercompany transfer process for inclusion in SOFAs |
| Trevor DiNatale | 12/7/2022 | 1.1 | Analyze updated historical disbursement detail to identify donations and payments to professionals |
| Claudia Sigman | 12/8/2022 | 0.4 | Conference call with A&M team to discuss contract analysis and statements and schedules process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/8/2022 | 0.4 | Conference call with A&M team to discuss contract analysis and statements and schedules process |
| Luke Francis | 12/8/2022 | 2.4 | Creation of legal entity summary for previous addresses |
| Luke Francis | 12/8/2022 | 1.2 | Review of conveyance documents for asset purchases |
| Luke Francis | 12/8/2022 | 0.4 | Conference call with A&M team to discuss contract analysis and statements and schedules process |
| Luke Francis | 12/8/2022 | 0.5 | Review SOFA 14 detail (.2); meeting with S. Kotarba (A&M) re updates to same (.3) |
| Mark Zeiss | 12/8/2022 | 0.4 | Conference call with A&M team to discuss contract analysis and statements and schedules process |
| Rob Esposito | 12/8/2022 | 1.0 | Management and review of Statements and Schedules workstreams and status thereof |
| Rob Esposito | 12/8/2022 | 1.1 | Review and analysis of payment and transaction data for SOFA 3 disclosures |
| Rob Esposito | 12/8/2022 | 0.7 | Research and review of property, plant and equipment data for Schedule AB disclosures |
| Steve Kotarba | 12/8/2022 | 0.4 | Review asset mappings to report per schedules |
| Steve Kotarba | 12/8/2022 | 0.5 | Review SOFA 14 detail (.2); meeting with L. Francis (A&M) re updates to same (.3) |
| Trevor DiNatale | 12/8/2022 | 0.4 | Conference call with A&M team to discuss contract analysis and statements and schedules process |
| Trevor DiNatale | 12/8/2022 | 1.1 | Review real property purchase agreements |
| Trevor DiNatale | 12/8/2022 | 2.7 | Prepare asset schedule summary report by silo |
| Trevor DiNatale | 12/8/2022 | 1.7 | Review updated cash account balances and confirmed account detail for asset schedules |
| Claire Myers | 12/9/2022 | 1.0 | Conference call with A&M team re: process of statements and schedules and status of contract analysis and Slack access |
| Luke Francis | 12/9/2022 | 1.4 | Draft of review document for previous addresses |
| Steve Kotarba | 12/9/2022 | 0.8 | Review assets and liability mapping and tracking |
| Trevor DiNatale | 12/9/2022 | 2.6 | Analyze 10/31 balance sheet detail for available entities |
| Trevor DiNatale | 12/9/2022 | 1.3 | Update asset schedule summary detail |
| Trevor DiNatale | 12/9/2022 | 1.1 | Prepare summary of insurance policy coverage by entity for asset schedules |
| Trevor DiNatale | 12/9/2022 | 1.2 | Review newly identified tax returns for SOFA and Schedule detail |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/10/2022 | 1.8 | Review statement schedules diligence deck and update re newly identified liabilities |
| Steve Kotarba | 12/10/2022 | 0.3 | Review information re 1-year payments for disclosure on statements |
| Trevor DiNatale | 12/10/2022 | 1.9 | Update asset schedule summary detail |
| Trevor DiNatale | 12/10/2022 | 0.6 | Review available Alameda entities' balance sheet detail |
| Trevor DiNatale | 12/10/2022 | 0.4 | Review storage location details for inclusion in SOFAs |
| Doug Lewandowski | 12/11/2022 | 0.4 | Update PMO slides with contract updates |
| Luke Francis | 12/11/2022 | 2.2 | Analysis of potential repossession of assets |
| Luke Francis | 12/11/2022 | 2.8 | Draft SOFA 14 review document with updates based on new addresses |
| Luke Francis | 12/11/2022 | 1.9 | Review of company incorporation documents to review shares purchased |
| Luke Francis | 12/11/2022 | 2.4 | Review of US and Int lease agreements for lease start and end dates |
| Steve Kotarba | 12/11/2022 | 0.3 | Internal follow up re open items re Debtors' schedules re payments |
| Steve Kotarba | 12/11/2022 | 1.1 | Review progress and open issues re balance sheet items |
| Trevor DiNatale | 12/11/2022 | 0.9 | Review 10/31 trial balance detail to identify entities with no assets |
| Trevor DiNatale | 12/11/2022 | 1.6 | Prepare updates to asset schedule tracker highlighting variances between TB and scheduled amounts |
| Trevor DiNatale | 12/11/2022 | 0.4 | Update SOFA and Schedules tracker for S&C and internal review |
| Trevor DiNatale | 12/11/2022 | 1.3 | Analyze balance sheet detail to identify intercompany balances as of 10/31 and 9/30 |
| Claire Myers | 12/12/2022 | 1.1 | Analyze newspaper articles and record assets and liabilities mentioned in each article to assist with statements and schedules |
| Claire Myers | 12/12/2022 | 2.9 | Analyze information from media articles related to SOFAs |
| Claire Myers | 12/12/2022 | 1.2 | Research information pertaining to the assets, liabilities, and other information that would affect the SOFA, statements and schedules |
| Claire Myers | 12/12/2022 | 1.6 | Review external sources tracker w/ S. Kotarba, review materials re Debtor pre-petition disbursements |
| Doug Lewandowski | 12/12/2022 | 2.1 | Review SOFA 3 disbursement data from 3rd party accounting records |
| Luke Francis | 12/12/2022 | 2.1 | Review of historic addresses of entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 12/12/2022 | 2.9 | Analysis of venture investments and source funding |
| Steve Kotarba | 12/12/2022 | 1.6 | Review external sources tracker w/ C. Myers, review materials re Debtor pre-petition disbursements |
| Steve Kotarba | 12/12/2022 | 1.1 | Update external reporting tracker re SOFA disclosures |
| Trevor DiNatale | 12/12/2022 | 0.9 | Review newly identified keepers of accounting records for inclusion in SOFA 26 questions |
| Trevor DiNatale | 12/12/2022 | 0.3 | Update SOFA and Schedules tracker for S&C and internal review |
| Trevor DiNatale | 12/12/2022 | 1.9 | Update accounting statement tracker highlighting available TBs, Income Statements, etc. |
| Trevor DiNatale | 12/12/2022 | 1.2 | Review retirement and pension contribution details for inclusion in SOFAs |
| Trevor DiNatale | 12/12/2022 | 0.8 | Review PII policies for inclusion in SOFAs |
| Trevor DiNatale | 12/12/2022 | 0.9 | Prepare updated bank account listing for asset schedules highlighting restricted and unrestricted cash |
| Claire Myers | 12/13/2022 | 2.9 | Analyze newspaper articles from the Wall Street Journal, Bloomberg, and New York Times to assist with statements and schedules |
| Claire Myers | 12/13/2022 | 0.9 | Prepare notes and materials for conference call re: S&S workstream |
| Claire Myers | 12/13/2022 | 2.9 | Analyze public reports of assets and liabilities for statements and schedules |
| Claire Myers | 12/13/2022 | 3.3 | Analyze broadcast news reports from Bloomberg, Fox News, CNN and Yahoo Finance regarding FTX and their assets and their liabilities |
| Claudia Sigman | 12/13/2022 | 2.1 | Prepare SOFA 29 updates for inclusion in statements and schedules |
| Claudia Sigman | 12/13/2022 | 1.8 | Review corporate documents for information on directors and officers |
| Claudia Sigman | 12/13/2022 | 1.4 | Analyze debtor bylaws to find directors for inclusion in Statements and Schedules |
| Claudia Sigman | 12/13/2022 | 1.3 | Review employment contracts of directors and officers to determine employment dates |
| Claudia Sigman | 12/13/2022 | 2.1 | Prepare SOFA 28 updates for inclusion in statements and schedules |
| Claudia Sigman | 12/13/2022 | 0.8 | Review Directors and Officers listed in the parties in interest for inclusion in statements and schedules |
| Cole Broskay | 12/13/2022 | 0.5 | Meeting with R. Gordon (A&M), R. Esposito (A&M), C. Broskay (A&M), and M. Jones (A&M) regarding upcoming statements and schedules requirements |
| Luke Francis | 12/13/2022 | 3.3 | Contract analysis of incorporation documents for previous addresses |
| Mackenzie Jones | 12/13/2022 | 1.6 | Aggregate WRSS general ledgers for statements and schedules preparation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/13/2022 | 0.3 | Discuss go-forward actions to obtain data for statements and schedules |
| Mackenzie Jones | 12/13/2022 | 0.5 | Meeting with R. Gordon (A&M), R. Esposito (A&M), C. Broskay (A&M), and M. Jones (A&M) regarding upcoming statements and schedules requirements |
| Mackenzie Jones | 12/13/2022 | 1.7 | Create list of currently available general ledgers for use statements and schedules team |
| Mackenzie Jones | 12/13/2022 | 0.2 | Meeting with M. Jones and R. Esposito (A&M) to summarize accounting materials for Statements/Schedules |
| Rob Esposito | 12/13/2022 | 0.4 | Prepare detailed summary of accounting materials for Statements/Schedules and status thereof |
| Rob Esposito | 12/13/2022 | 0.5 | Meeting with R. Gordon, R. Esposito, C. Broskay, and M. Jones (A&M) regarding upcoming statements and schedules requirements |
| Rob Esposito | 12/13/2022 | 0.2 | Meeting with M. Jones and R. Esposito (A&M) to summarize accounting materials for Statements/Schedules |
| Robert Gordon | 12/13/2022 | 0.5 | Meeting with R. Gordon, R. Esposito, C. Broskay, and M. Jones (A&M) regarding upcoming statements and schedules requirements |
| Robert Gordon | 12/13/2022 | 0.5 | Meeting with R. Gordon (A&M), R. Esposito (A&M), C. Broskay (A&M), and M. Jones (A&M) regarding upcoming statements and schedules requirements |
| Steve Kotarba | 12/13/2022 | 0.6 | Update progress tracker w/ T. DiNatale (A&M) to reflect recent information |
| Steve Kotarba | 12/13/2022 | 0.5 | Prepare collection template and update re individual insiders (SOFA 4) |
| Steve Kotarba | 12/13/2022 | 0.3 | Discuss recent additions and updates to list of Directors |
| Trevor DiNatale | 12/13/2022 | 0.2 | Update SOFA and Schedules tracker for S&C and internal review |
| Trevor DiNatale | 12/13/2022 | 0.6 | Update progress tracker w/ S. Kotarba (A&M) to reflect recent information |
| Trevor DiNatale | 12/13/2022 | 1.7 | Review historical disbursement detail for 90 day payment analysis |
| Trevor DiNatale | 12/13/2022 | 2.2 | Analyze international entity balance sheets for inclusion in Schedule AB |
| Trevor DiNatale | 12/13/2022 | 1.8 | Update SOFA and Schedule review presentation incorporating newly identified detail |
| Claire Myers | 12/14/2022 | 2.4 | Analyze newspaper articles to assist with statements and schedules |
| Claire Myers | 12/14/2022 | 2.8 | Analyze newspaper articles regarding SBF arrest and congressional hearing to find information related to SOFAs to assist with statements and schedules |
| Claudia Sigman | 12/14/2022 | 1.9 | Prepare updates to list of current directors for inclusion in SOFA 28 |
| Claudia Sigman | 12/14/2022 | 1.7 | Prepare updates to list of former directors for inclusion in SOFA 29 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/14/2022 | 0.7 | Review and provide feedback re: S&S calendar |
| Mackenzie Jones | 12/14/2022 | 0.8 | Aggregate general ledger data for future use in statements and schedules payments analysis (WRSS) |
| Mackenzie Jones | 12/14/2022 | 0.8 | Review all available general ledgers for statements and schedules preparation |
| Rob Esposito | 12/14/2022 | 0.3 | Conference call with R. Esposito and T. DiNatale (A&M) regarding review of SOFA questions |
| Steve Kotarba | 12/14/2022 | 0.5 | Prepare notes and discussion with investments team re pre-petition disclosures and asset values re SOFAs and Schedules |
| Trevor DiNatale | 12/14/2022 | 0.3 | Conference call with R. Esposito and T. DiNatale (A&M) regarding review of SOFA questions |
| Trevor DiNatale | 12/14/2022 | 2.9 | Prepare Schedule D/E/F liability summary report highlighting scheduled liabilities by silo |
| Trevor DiNatale | 12/14/2022 | 2.2 | Update SOFA and Schedule review presentations |
| Trevor DiNatale | 12/14/2022 | 0.6 | Update wage related SOFA questions highlighting newly identified data |
| Trevor DiNatale | 12/14/2022 | 2.3 | Update SOFA data tracker for internal and S&C review |
| Claire Myers | 12/15/2022 | 2.8 | Analyze media articles from internet news sources to recognize assets and liabilities that were reported for statement and schedules |
| Claudia Sigman | 12/15/2022 | 2.0 | Prepare updates to list of Directors and Officers based on review of corporate documents |
| Claudia Sigman | 12/15/2022 | 1.3 | Review D&O Insurance policy to ensure all appropriate parties are included in statements and schedules |
| Steve Kotarba | 12/15/2022 | 1.0 | Updates to schedules for balance sheet information and open issues |
| Steve Kotarba | 12/15/2022 | 0.4 | Review and revise former addresses SOFA reporting deck |
| Trevor DiNatale | 12/15/2022 | 1.1 | Update Schedule D/E/F liability summary report highlighting scheduled liabilities by silo |
| Trevor DiNatale | 12/15/2022 | 0.7 | Prepare initial insiders listing for SOFA Q4 |
| Trevor DiNatale | 12/15/2022 | 0.6 | Update SOFA data tracker for internal and S&C review |
| Trevor DiNatale | 12/15/2022 | 1.3 | Prepare updates to asset schedule tracker highlighting variances between TB and scheduled amounts |
| Trevor DiNatale | 12/15/2022 | 0.8 | Review historical disbursement detail for 90 day payment analysis |
| Trevor DiNatale | 12/15/2022 | 1.4 | Analyze Alameda balance sheets from 10/31 for asset schedules |
| Trevor DiNatale | 12/15/2022 | 1.6 | Analyze dotcom balance sheets from 10/31 for asset schedules |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 12/16/2022 | 2.4 | Summarize dotcom 10/31 balance sheet asset accounts |
| Trevor DiNatale | 12/16/2022 | 1.6 | Summarize WRS 10/31 balance sheet asset accounts |
| Trevor DiNatale | 12/16/2022 | 2.2 | Summarize Alameda 10/31 balance sheet asset accounts |
| Trevor DiNatale | 12/16/2022 | 1.9 | Review Ventures 10/31 balance sheet asset accounts |
| Rob Esposito | 12/18/2022 | 0.6 | Prepare and review final drafts of the Schedule A data for professional retentions |
| Claire Myers | 12/19/2022 | 2.6 | Research assets and liabilities reported in the media for statements and schedules |
| Claire Myers | 12/19/2022 | 0.8 | Analyze media articles for information related to FTX's assets and liabilities |
| Claudia Sigman | 12/19/2022 | 1.4 | Review employment dates of directors and officers for SOFA 28 and 29 |
| Cole Broskay | 12/19/2022 | 0.3 | Schedules planning session with R. Gordon, R. Esposito, C. Broskay, S. Kotarba(A&M) |
| Doug Lewandowski | 12/19/2022 | 1.4 | Identify S&S related items in the google drive folders for review by other A&M team for asset schedules |
| Luke Francis | 12/19/2022 | 2.3 | Review of open AP to books and records values |
| Mark Zeiss | 12/19/2022 | 1.7 | Review revised spend reports from accounting for vendor noticing and relevant Statements questions |
| Rob Esposito | 12/19/2022 | 0.2 | Meeting with S. Coverick and R. Esposito (A&M) to review and discuss the supplement to the statements & schedules motion |
| Rob Esposito | 12/19/2022 | 0.3 | Schedules planning session with R. Gordon, R. Esposito, C. Broskay, S. Kotarba (A&M) |
| Rob Esposito | 12/19/2022 | 0.6 | Review of the supplemental Statements & Schedules extension with S. Kotarba (A&M), past case examples and team input |
| Robert Gordon | 12/19/2022 | 0.3 | Schedules planning session with R. Gordon, R. Esposito, C. Broskay, S. Kotarba(A&M) |
| Steve Coverick | 12/19/2022 | 0.2 | Meeting with S. Coverick and R. Esposito (A&M) to review and discuss the supplement to the statements & schedules motion |
| Steve Kotarba | 12/19/2022 | 0.3 | Schedules planning session with R. Gordon, R. Esposito, C. Broskay, S. Kotarba (A&M) |
| Trevor DiNatale | 12/19/2022 | 1.7 | Review updated balance sheets for inclusion in asset and liability schedules |
| Trevor DiNatale | 12/19/2022 | 0.3 | Update SOFA and Schedules tracker for S&C and internal review |
| Luke Francis | 12/20/2022 | 2.6 | Draft of review document for marketing and sponsorship agreements |
| Luke Francis | 12/20/2022 | 0.3 | Conference call with R. Esposito, S. Kotarba, T. DiNatale, L. Francis (A&M), S&C team and Kroll team regarding noticing and redaction updates and creditor inquiries |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 12/20/2022 | 1.8 | Review of schedule A & B for known affiliates and potential additional insiders |
| Luke Francis | 12/20/2022 | 2.7 | Review of creditor data for location analysis for redaction purposes |
| Mark Zeiss | 12/20/2022 | 2.2 | Review of contracts coded from US corporate data sources for noticing and Schedules |
| Rob Esposito | 12/20/2022 | 0.3 | Conference call with R. Esposito, S. Kotarba, T. DiNatale, L. Francis (A&M), S&C team and Kroll team regarding noticing and redaction updates and creditor inquiries |
| Steve Kotarba | 12/20/2022 | 0.3 | Conference call with R. Esposito, S. Kotarba, T. DiNatale, L. Francis (A&M), S&C team and Kroll team regarding noticing and redaction updates and creditor inquiries |
| Steve Kotarba | 12/20/2022 | 0.4 | Conference call with A&M team regarding updates to S&S, contract review and creditor matrix |
| Trevor DiNatale | 12/20/2022 | 0.8 | Update SOFA and Schedules tracker for S&C and internal review |
| Trevor DiNatale | 12/20/2022 | 0.3 | Conference call with R. Esposito, S. Kotarba, T. DiNatale, L. Francis (A&M), S&C team and Kroll team regarding noticing and redaction updates and creditor inquiries |
| Trevor DiNatale | 12/20/2022 | 1.6 | Review updated trial balances and GL detail to map accounts to Schedule AB |
| Claire Myers | 12/21/2022 | 1.3 | Analyze media reporting of FTX's assets and liabilities to assist with statements and schedules |
| Luke Francis | 12/21/2022 | 2.6 | Invoice review for additional historic addresses |
| Luke Francis | 12/21/2022 | 2.7 | Draft of updates to SOFA 14 based on feedback from petition analysis |
| Steve Kotarba | 12/21/2022 | 1.1 | Review balance sheet information and loads re status updates - Schedules |
| Steve Kotarba | 12/21/2022 | 1.1 | Review updates to progress tracker and prepare comments |
| Trevor DiNatale | 12/21/2022 | 2.4 | Analyze updated trial balances for inclusion in Schedule AB |
| Trevor DiNatale | 12/21/2022 | 1.2 | Update SOFA and Schedules tracker for S&C and internal review |
| Trevor DiNatale | 12/21/2022 | 0.4 | Review updated AOS prior to filing |
| Claudia Sigman | 12/22/2022 | 1.4 | Review corporate documents for information related to directors and officers |
| Luke Francis | 12/22/2022 | 3.1 | Review of historic payments for Schedule G |
| Luke Francis | 12/22/2022 | 2.4 | Invoice review for additional historic addresses |
| Rob Esposito | 12/22/2022 | 0.3 | Review of trial balance mapping for response to T. DiNatalie (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/22/2022 | 0.4 | Review templates and update re 90-day and 1-year payments |
| Trevor DiNatale | 12/22/2022 | 2.6 | Prepare mapping of trial balance accounts to asset schedule questions and liability schedules |
| Trevor DiNatale | 12/22/2022 | 0.7 | Update SOFA and Schedules tracker for S&C and internal review |
| Trevor DiNatale | 12/22/2022 | 2.9 | Prepare updated SOFA insider payment analysis for S&C to review |
| Claire Myers | 12/23/2022 | 0.8 | Research individuals that are possible insiders to assist with SOFA 4 |
| Luke Francis | 12/23/2022 | 2.4 | Building tracking document for schedule G |
| Luke Francis | 12/23/2022 | 1.1 | Review of Relativity for additional invoice searches |
| Luke Francis | 12/23/2022 | 2.7 | Review of historic payments for Schedule G |
| Luke Francis | 12/23/2022 | 2.2 | Review of invoices and open AP for WRS silo |
| Luke Francis | 12/23/2022 | 3.2 | Review of invoices and open AP for DOTCOM silo |
| Trevor DiNatale | 12/23/2022 | 2.2 | Update insider payment transaction detail and summaries |
| Trevor DiNatale | 12/23/2022 | 0.7 | Review letter of credit detail for Schedule D |
| Luke Francis | 12/24/2022 | 2.3 | Review of invoices and payment information to match to open AP for WRS silo |
| Luke Francis | 12/24/2022 | 2.1 | Review of invoices and payment information to match to open AP for DOTCOM silo |
| Cole Broskay | 12/26/2022 | 0.3 | Schedules planning session with R. Gordon, R. Esposito, C. Broskay, S. Kotarba(A&M) |
| Doug Lewandowski | 12/26/2022 | 1.4 | Review Relativity data sources to identify potential pools for contract and S&S documents |
| Luke Francis | 12/26/2022 | 0.7 | Review of invoices for 90 payments and analysis of invoice items |
| Rob Esposito | 12/26/2022 | 0.3 | Schedules planning session with R. Gordon, R. Esposito, C. Broskay, S. Kotarba (A&M) |
| Robert Gordon | 12/26/2022 | 0.3 | Schedules planning session with R. Gordon, R. Esposito, C. Broskay, S. Kotarba(A&M) |
| Steve Kotarba | 12/26/2022 | 0.3 | Schedules planning session with R. Gordon, R. Esposito, C. Broskay, S. Kotarba(A&M) |
| Claudia Sigman | 12/27/2022 | 0.4 | Conference call with A&M team regarding SOFA and schedules update, document and contract analysis, PII List supplements and Retention updates |
| Cole Broskay | 12/27/2022 | 0.4 | Review and provide commentary on listing of books and records holders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 12/27/2022 | 0.4 | Conference call with A&M team regarding SOFA and schedules update, document and contract analysis, PII List supplements and Retention updates |
| Luke Francis | 12/27/2022 | 1.3 | Contract analysis for missed payments that were not included in Open AP |
| Luke Francis | 12/27/2022 | 0.4 | Conference call with A&M team regarding SOFA and schedules update, document and contract analysis, PII List supplements and Retention updates |
| Luke Francis | 12/27/2022 | 1.1 | Update SOFA tracker for updated historic addresses |
| Luke Francis | 12/27/2022 | 1.6 | Review of historic addresses of entities based on additional invoice review |
| Luke Francis | 12/27/2022 | 1.4 | Analysis of open AP and invoice matching review based on internal records |
| Mark Zeiss | 12/27/2022 | 2.2 | Review QuickBooks transactions for payments in the 90 days prior to bankruptcy for Statements filings |
| Mark Zeiss | 12/27/2022 | 1.7 | Review filed FTX entities bank accounts for payments in the 90 days prior to bankruptcy for Statements filings |
| Mark Zeiss | 12/27/2022 | 0.4 | Conference call with A&M team regarding SOFA and schedules update, document and contract analysis, PII List supplements and Retention updates |
| Steve Kotarba | 12/27/2022 | 0.4 | Conference call with A&M team regarding SOFA and schedules update, document and contract analysis, PII List supplements and Retention updates |
| Trevor DiNatale | 12/27/2022 | 2.9 | Review updated open AP for inclusion on Schedule F |
| Trevor DiNatale | 12/27/2022 | 0.4 | Conference call with A&M team regarding SOFA and schedules update, document and contract analysis, PII List supplements and Retention updates |
| Trevor DiNatale | 12/27/2022 | 1.9 | Prepare updated open AP summary detail for inclusion in SOFA review report |
| Trevor DiNatale | 12/27/2022 | 0.6 | Review books and record holders and firms responsible for financial statements for SOFA |
| Trevor DiNatale | 12/27/2022 | 0.8 | Update SOFA and Schedules tracker for S&C and internal review |
| Claudia Sigman | 12/28/2022 | 1.9 | Prepare updates to list of directors and officers for SOFA 28 and 29 |
| Joseph Sequeira | 12/28/2022 | 0.7 | Call with J. Sequeira and M. Zeiss (A&M) to discuss payments made from FTX as recorded in QuickBooks in the 90 days prior to bankruptcy for Statements filings |
| Mark Zeiss | 12/28/2022 | 0.7 | Call with J. Sequeira and M. Zeiss (A&M) to discuss payments made from FTX as recorded in QuickBooks in the 90 days prior to bankruptcy for Statements filings |
| Rob Esposito | 12/28/2022 | 0.2 | Review of open payables data for response to A&M team |
| Rob Esposito | 12/28/2022 | 0.5 | Review of insider analysis and provided comments to A&M team |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/28/2022 | 0.4 | Review and management of pension and retirement related data requests |
| Steve Kotarba | 12/28/2022 | 0.3 | Review status of book and records contacts by Debtor and provide comments to counsel update re same |
| Steve Kotarba | 12/28/2022 | 0.3 | Review request re historical payments and accounting re disclosure of 90-day payments |
| Steve Kotarba | 12/28/2022 | 0.4 | Research re officers and positions re SOFA 4 |
| Trevor DiNatale | 12/28/2022 | 2.3 | Update insider payment tracker identifying additional directors |
| Trevor DiNatale | 12/28/2022 | 2.1 | Review trial balance detail to identify potential liabilities for Schedule D/E/F |
| Trevor DiNatale | 12/28/2022 | 0.4 | Update liability schedule tracker for internal and S&C review |
| Trevor DiNatale | 12/28/2022 | 1.9 | Review newly identified income statements for SOFA 1/2 |
| Trevor DiNatale | 12/28/2022 | 1.2 | Prepare updated summary of firms and auditors responsible for preparing financial statements for SOFAs |
| Hudson Trent | 12/29/2022 | 0.3 | Conference call with J. Petiford (S&C), R. Esposito, H. Trent, and T. DiNatale (A&M) regarding individual redaction and noticing requirements |
| Luke Francis | 12/29/2022 | 1.8 | Summary updates for SOFA 25 tracker |
| Mark Zeiss | 12/29/2022 | 0.4 | Conference call with T. DiNatale and M. Zeiss (A&M) regarding tracking bank accounts and financial statement details for S&S |
| Rob Esposito | 12/29/2022 | 0.3 | Conference call with J. Petiford (S&C), R. Esposito, H. Trent, and T. DiNatale (A&M) regarding individual redaction and noticing requirements |
| Trevor DiNatale | 12/29/2022 | 0.3 | Conference call with J. Petiford (S&C), R. Esposito, H. Trent, and  T. DiNatale (A&M) regarding individual redaction and noticing requirements |
| Trevor DiNatale | 12/29/2022 | 0.4 | Conference call with T. DiNatale and M. Zeiss (A&M) regarding tracking bank accounts and financial statement details for S&S |
| Trevor DiNatale | 12/29/2022 | 0.7 | Update SOFA and Schedules tracker for S&C and internal review |
| Trevor DiNatale | 12/29/2022 | 0.6 | Review updated bank account detail to breakout custodial v. non custodial banks |
| Trevor DiNatale | 12/29/2022 | 1.9 | Review updated trial balances and GL detail to map accounts to Schedule AB |
| Claudia Sigman | 12/30/2022 | 0.4 | Conference call with A&M team regarding contract rejection, document analysis and PII List |
| Doug Lewandowski | 12/30/2022 | 0.4 | Conference call with A&M team regarding contract rejection, document analysis and PII List |
| Mark Zeiss | 12/30/2022 | 0.4 | Conference call with A&M team regarding contract rejection, document analysis and PII List |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/30/2022 | 0.4 | Conference call with A&M team regarding contract rejection, document analysis and PII List |
| Steve Kotarba | 12/30/2022 | 0.4 | Conference call with A&M team regarding contract rejection, document analysis and PII List |
| Trevor DiNatale | 12/30/2022 | 1.1 | Review updated trial balances and GL detail to map accounts to Schedule AB |
| Trevor DiNatale | 12/30/2022 | 0.4 | Conference call with A&M team regarding contract rejection, document analysis and PII List |
| **Subtotal** | | **378.4** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 12/1/2022 | 1.0 | Mtg Between A&M (C. Howe, C. Kotarba, A. Ulyanenko, B. Parker) and EY (D. Hammon, T. Shea) Re: Updates to Documents received and EY onboarding |
| Andrey Ulyanenko | 12/1/2022 | 1.2 | Analyze LedgerX tax return and impact on attributes |
| Andrey Ulyanenko | 12/1/2022 | 1.7 | Understand WRS relationship between silos |
| Andrey Ulyanenko | 12/1/2022 | 2.1 | Read LedgerX purchase documents |
| Andrey Ulyanenko | 12/1/2022 | 0.3 | A&M Internal Call(A. Ulyanenko & B. Parker (A&M) Re: Binance Buyout and sale |
| Andrey Ulyanenko | 12/1/2022 | 2.0 | Track loans that maybe dividends |
| Andrey Ulyanenko | 12/1/2022 | 2.9 | Track issues with historical NOLs and potential impact |
| Bill Seaway | 12/1/2022 | 1.0 | Mtg between A&M (C. Howe, K. Jacobs, B. Seaway), S&C (D. Hariton) and EY (R. O Burch, T Shea, L. Jayanthi, et al.) re: CODI/CAMT, Euclid 2021 transaction |
| Bill Seaway | 12/1/2022 | 0.3 | Internal A&M meeting B. Seaway, C. Howe (A&M) regarding EY team, next steps for I/C debt resolution |
| Bill Seaway | 12/1/2022 | 1.1 | Liquidation/reincorporation/D research, 475/351 research |
| Bill Seaway | 12/1/2022 | 0.6 | Research COBE issue and 475/351 issue |
| Brandon Parker | 12/1/2022 | 0.8 | Download and look through the Contracts Box Folder exploring Security and Equity Investments |
| Brandon Parker | 12/1/2022 | 0.4 | Read internal Chats and Emails regarding to next steps and recent developments |
| Brandon Parker | 12/1/2022 | 1.0 | Mtg Between A&M (C. Howe, C. Kotarba, A. Ulyanenko, B. Parker) and EY (D. Hammon, T. Shea) Re: Updates to Documents received and EY onboarding |
| Brandon Parker | 12/1/2022 | 0.2 | A&M Internal Call B. Parker, Z. Burns (A&M) RE: which tax returns we have/don't have |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 12/1/2022 | 0.3 | A&M Internal Call(A. Ulyanenko & B. Parker (A&M) Re: Binance Buyout and sale |
| Brandon Parker | 12/1/2022 | 1.3 | Create WRS Excel summary of tax workpapers received |
| Brandon Parker | 12/1/2022 | 0.9 | Add people to Box and add documents to box folder |
| Brandon Parker | 12/1/2022 | 0.4 | Update Acquisition Tracker with new information from workpapers |
| Brandon Parker | 12/1/2022 | 0.6 | Research documents looking for Paper Bird and Ledger Holdings documents |
| Brandon Parker | 12/1/2022 | 0.4 | Update 351 valuation tracker with new information provided |
| Brandon Parker | 12/1/2022 | 0.9 | Search Alameda Workpapers to find the 2.7 billion in crypto trading loss |
| Brandon Parker | 12/1/2022 | 0.9 | Create Blockfolio excel summary of workpapers received |
| Brandon Parker | 12/1/2022 | 1.6 | Update Workpaper Tracker with. Alameda and Paper Bird Workpapers |
| Chris Kotarba | 12/1/2022 | 1.7 | Review Singapore tax documents in connection with urgent filings |
| Chris Kotarba | 12/1/2022 | 2.7 | Analyze loan v. sales treatment of Alameda ICO |
| Chris Kotarba | 12/1/2022 | 1.0 | Mtg Between A&M (C. Howe, C. Kotarba, A. Ulyanenko, B. Parker) and EY (D. Hammon, T. Shea) Re: Updates to Documents received and EY onboarding |
| Christopher Howe | 12/1/2022 | 2.0 | Chapter 11 tax analysis on post petition cash exposure |
| Christopher Howe | 12/1/2022 | 1.0 | Mtg Between A&M (C. Howe, C. Kotarba, A. Ulyanenko, B. Parker) and EY (D. Hammon, T. Shea) Re: Updates to Documents received and EY onboarding |
| Christopher Howe | 12/1/2022 | 0.7 | Review venture investment (equity, token, funds) purchase documents received |
| Christopher Howe | 12/1/2022 | 0.4 | Make daily edits to Chapter 11 tax PMO deck |
| Christopher Howe | 12/1/2022 | 1.0 | Mtg between A&M (C. Howe, K. Jacobs, B. Seaway), S&C (D. Hariton) and EY (R. O Burch, T Shea, L. Jayanthi, et al.) re: CODI/CAMT, Euclid 2021 transaction |
| Christopher Howe | 12/1/2022 | 1.7 | Prepare for Chap 11 tax update findings to David Hariton (S&C) |
| Christopher Howe | 12/1/2022 | 0.3 | Internal A&M meeting B. Seaway, C. Howe (A&M) regarding EY team, next steps for I/C debt resolution |
| Christopher Howe | 12/1/2022 | 2.9 | Chapter 11 tax analysis on pre petition claims |
| Kevin Jacobs | 12/1/2022 | 0.3 | Review loan documents and analyze 2021 transaction |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 12/1/2022 | 1.0 | Mtg between A&M (C. Howe, K. Jacobs, B. Seaway), S&C (D. Hariton) and EY (R. O Burch, T Shea, L. Jayanthi, et al.) re: CODI/CAMT, Euclid 2021 transaction |
| Kim Dennison | 12/1/2022 | 1.2 | Prepare estimates of Real Property Taxes for identified Bahamas Properties |
| Max Jackson | 12/1/2022 | 2.9 | Investigation and review of QuickBooks data to identify/determine running costs of Bahamas properties held by FTX Property, prepare summary of results |
| Max Jackson | 12/1/2022 | 0.6 | Review real estate property tax rates for Bahamas as provided by Maynard Law, incorporate said rates into ongoing property cost analysis |
| Robert Piechota | 12/1/2022 | 2.3 | Review latest state workpapers provided and creating summary of state income tax liabilities |
| Zach Burns | 12/1/2022 | 0.2 | A&M Internal Call B. Parker, Z. Burns (A&M) RE: which tax returns we have/don't have |
| Andrey Ulyanenko | 12/2/2022 | 2.1 | Tracking potential sales taxes |
| Andrey Ulyanenko | 12/2/2022 | 0.3 | Internal A&M meeting (B. Seaway, A. Ulyanenko, K. Jacobs) regarding 475 assets, Alameda Research and NOLs |
| Andrey Ulyanenko | 12/2/2022 | 1.2 | Initial assessment of tax workpapers |
| Andrey Ulyanenko | 12/2/2022 | 1.3 | Summarize other taxes issues for global entities |
| Andrey Ulyanenko | 12/2/2022 | 0.2 | Meeting regarding Ledger Holdings Inc tax question with J. Markou (Ledger), S. Rubin (PBG), K. Redman (PBG), A. Ulyanenko (A&M), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Andrey Ulyanenko | 12/2/2022 | 1.7 | Real estate taxes research for the tax motion |
| Andrey Ulyanenko | 12/2/2022 | 1.4 | A&M Internal Call A. Ulyanenko, B. Parker re: walkthrough of 351 excel valuation document |
| Bill Seaway | 12/2/2022 | 1.1 | Read i/c note agreement; analysis of US taxation of I/C token loans |
| Bill Seaway | 12/2/2022 | 0.4 | Internal A&M meeting (C, Kotarba, B. Seaway, K. Jacobs) FTX Trading and Alameda Research loan |
| Bill Seaway | 12/2/2022 | 2.1 | Draft questions to Fenwick regarding Euclid transaction |
| Bill Seaway | 12/2/2022 | 0.3 | Internal A&M meeting (B. Seaway, A. Ulyanenko, K. Jacobs) regarding 475 assets, Alameda Research and NOLs |
| Brandon Parker | 12/2/2022 | 2.2 | Update 351 valuation excel file with updates from tax workpapers |
| Brandon Parker | 12/2/2022 | 2.1 | Update Venture deals tracker with information from purchase agreements letters T-Z |
| Brandon Parker | 12/2/2022 | 1.4 | A&M Internal Call A. Ulyanenko, B. Parker re: walkthrough of 351 excel valuation document |
| Brandon Parker | 12/2/2022 | 0.8 | Combine and update DTRS for each A&M Tax individual and send them out |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 12/2/2022 | 0.6 | Add individuals to Box folder and upload new documents |
| Brandon Parker | 12/2/2022 | 1.6 | Update equity and venture deal tracker wit new information provided letters |
| Brandon Parker | 12/2/2022 | 0.6 | Read P&L financials from 2021 Alameda and Paper Bird tax workpapers |
| Brandon Parker | 12/2/2022 | 0.6 | Read and reply to internal chats about recent developments, next steps, and internal dialogue regarding certain transactions |
| Brandon Parker | 12/2/2022 | 0.6 | Read and analyze Euclid promissory notes between Alameda and Paperbird |
| Brandon Parker | 12/2/2022 | 0.8 | Read through and pull information for internal chats between A&M Tax Group Re: Entity questions |
| Brandon Parker | 12/2/2022 | 0.3 | Read background f entities in the Tax Workpapers |
| Brandon Parker | 12/2/2022 | 0.8 | Update FTX 351 analysis excel sheet with new information provided |
| Chris Kotarba | 12/2/2022 | 0.4 | Internal A&M meeting (C, Kotarba, B. Seaway, K. Jacobs) FTX Trading and Alameda Research loan |
| Chris Kotarba | 12/2/2022 | 0.9 | Prepare foreign teams contact list per EY's request |
| Chris Kotarba | 12/2/2022 | 1.9 | Analyze tax securities treatment of Alameda ICO |
| Christopher Howe | 12/2/2022 | 1.3 | Chapter 11 tax analysis on post petition cash exposure |
| Christopher Howe | 12/2/2022 | 2.1 | Prepare for Chap 11 tax update findings to David Hariton (S&C) |
| Christopher Howe | 12/2/2022 | 1.7 | Chapter 11 tax analysis on pre petition claims |
| Christopher Howe | 12/2/2022 | 0.3 | Make daily edits to Chapter 11 tax PMO deck |
| Cole Broskay | 12/2/2022 | 0.2 | Meeting regarding Ledger Holdings Inc tax question with J. Markou (Ledger), S. Rubin (PBG), K. Redman (PBG), A. Ulyanenko (A&M), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Joseph Sequeira | 12/2/2022 | 0.2 | Meeting regarding Ledger Holdings Inc tax question with J. Markou (Ledger), S. Rubin (PBG), K. Redman (PBG), A. Ulyanenko (A&M), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Kevin Jacobs | 12/2/2022 | 0.3 | Internal A&M meeting (B. Seaway, A. Ulyanenko, K. Jacobs) regarding 475 assets, Alameda Research and NOLs |
| Kevin Jacobs | 12/2/2022 | 0.1 | Review and research treatment of FTX Trading and Alameda Research loan |
| Kevin Jacobs | 12/2/2022 | 0.4 | Internal A&M meeting (C, Kotarba, B. Seaway, K. Jacobs) FTX Trading and Alameda Research loan |
| Kevin Jacobs | 12/2/2022 | 0.5 | Call with J. Croke and S. Wheeler (S&C) and A&M discussing SDNY database requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 12/2/2022 | 0.2 | Meeting regarding Ledger Holdings Inc tax question with J. Markou (Ledger), S. Rubin (PBG), K. Redman (PBG), A. Ulyanenko (A&M), C. Broskay (A&M), J. Sequeira (A&M), M. Jones (A&M) |
| Robert Gordon | 12/2/2022 | 0.6 | Prepare and attend Germany/Switzerland cash flow working session with A&M (various) |
| Andrey Ulyanenko | 12/3/2022 | 0.7 | Review of WRS tax workpapers |
| Andrey Ulyanenko | 12/3/2022 | 1.9 | Review of Paper Bird tax workpapers |
| Andrey Ulyanenko | 12/3/2022 | 2.1 | Review of Alameda tax workpapers |
| Andrey Ulyanenko | 12/3/2022 | 0.6 | Internal A&M Call (A. Ulyanenko, B. Parker) Re: To-Do's for project and Tax Workpapers P&L |
| Bill Seaway | 12/3/2022 | 1.3 | A&M Internal (K. Jacobs, B. Seaway) Re: Questions for Fenwick |
| Brandon Parker | 12/3/2022 | 2.7 | Tie in Alameda 2021 P&L and 2021 Tax Return Income Statement to understand any discrepancies |
| Brandon Parker | 12/3/2022 | 2.6 | Create Profit and Loss Summary of Charitable Contributions and Gain/Loss for Court Testimony |
| Brandon Parker | 12/3/2022 | 0.6 | Internal A&M Call (A. Ulyanenko, B. Parker) Re: To-Do's for project and Tax Workpapers P&L |
| Brandon Parker | 12/3/2022 | 3.1 | Go through paper bird 2020 pal to check differences between tax return and tax workpapers |
| Chris Kotarba | 12/3/2022 | 1.8 | Continue to prepare foreign tax teams contact list for EY |
| Christopher Howe | 12/3/2022 | 1.9 | Review tax aspects of paper bird and possible gross income exposure issues |
| Christopher Howe | 12/3/2022 | 2.1 | Review tax aspects of Alameda silo entities and possible gross income exposure issues |
| Christopher Howe | 12/3/2022 | 0.7 | Make daily edits to Chapter 11 tax PMO deck |
| Kevin Jacobs | 12/3/2022 | 0.6 | Review tax return filing history from Robert Lee & Associates |
| Kevin Jacobs | 12/3/2022 | 1.3 | A&M Internal (K. Jacobs, B. Seaway) Re: Questions for Fenwick |
| Mackenzie Jones | 12/3/2022 | 0.2 | Call with M. Jones (A&M) and Z. Burns (A&M) for status update on donation and contributions research |
| Zach Burns | 12/3/2022 | 0.2 | Call with M. Jones (A&M) and Z. Burns (A&M) for status update on donation and contributions research |
| Andrey Ulyanenko | 12/4/2022 | 0.5 | internal A&M meeting (A. Ulyanenko, K. Jacobs) regarding questions for Fenwick and potential tax refund |
| Andrey Ulyanenko | 12/4/2022 | 0.5 | A&M Internal Call (A. Ulyanenko, L. Zimet) re: Process on how to upload IRS Transcripts |
| Andrey Ulyanenko | 12/4/2022 | 0.4 | Map out potential tax issue findings by silos / entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 12/4/2022 | 0.6 | Compare Alameda provision vs tax return |
| Andrey Ulyanenko | 12/4/2022 | 2.8 | Deep dive on Alameda 2021 and 2020 tax workpapers |
| Andrey Ulyanenko | 12/4/2022 | 0.3 | Initial assessment of venture investments |
| Bill Seaway | 12/4/2022 | 0.8 | Read article by Lee Sheppard and correspond with A&M Tax team |
| Brandon Parker | 12/4/2022 | 2.6 | Update Venture Investment Tracker with Equity Investments D-F |
| Brandon Parker | 12/4/2022 | 2.4 | Update Venture Investment Tracker with Equity Investments A-C |
| Brandon Parker | 12/4/2022 | 2.8 | Update Venture Investment Tracker with Equity Investments N-R |
| Brandon Parker | 12/4/2022 | 2.9 | Update Venture Investment Tracker with Equity Investments G-M |
| Christopher Howe | 12/4/2022 | 2.1 | Review Alameda tax workpapers received from RLA |
| Christopher Howe | 12/4/2022 | 1.2 | Review tax aspects of venture investments and possible gross income exposure issues |
| Christopher Howe | 12/4/2022 | 0.6 | Make daily edits to Chapter 11 tax PMO deck |
| Kevin Jacobs | 12/4/2022 | 0.5 | Internal A&M meeting (A. Ulyanenko, K. Jacobs) regarding questions for Fenwick and potential tax refund |
| Andrey Ulyanenko | 12/5/2022 | 0.7 | A&M Internal Call (C. Howe, C. Kotarba, K. Jacobs, B Seaway, A. Ulyanenko, A. Kritzman, B. Parker) Post EY call debriefs re: latest finds, potential audits, and conversation of position to take on potential issues |
| Andrey Ulyanenko | 12/5/2022 | 1.0 | MTG between A&M (C. Howe, K. Jacob's, B. Seaway, A. Ulyanenko, A. Kritzman, C. Kotarba), S&C, EY re: discuss consolidated entities taxation, section 61 gross income, and Euclid 2021 transaction |
| Andrey Ulyanenko | 12/5/2022 | 2.2 | Research journal entries for the unrealized/realized accounts |
| Andrey Ulyanenko | 12/5/2022 | 2.9 | Analyze tax return positions over the years on realized and unrealized gains/losses |
| Andrey Ulyanenko | 12/5/2022 | 0.4 | Summarize findings for discussion |
| Andrey Ulyanenko | 12/5/2022 | 1.2 | Understand cottonwood historical revaluation accounts |
| Andrey Ulyanenko | 12/5/2022 | 0.2 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, B. Parker) debrief post call with EY and S&C and next steps |
| Andrey Ulyanenko | 12/5/2022 | 0.4 | A&M Internal Call (K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: tracing the BNB tokens for the 2019 Binance Purchase and subsequent 2021 Buyout |
| Bill Seaway | 12/5/2022 | 0.2 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) debrief post call with EY and S&C and next steps |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 12/5/2022 | 0.1 | Review document regarding Built-in gain on Crypto |
| Bill Seaway | 12/5/2022 | 0.2 | A&M Internal Call (B. Seaway & A. Kritzman) debrief post call with EY and S&C and next steps |
| Bill Seaway | 12/5/2022 | 2.2 | Redraft of Fenwick questions to reflect S&C comments |
| Bill Seaway | 12/5/2022 | 0.7 | Read FTX Trading's articles of incorporation and stock purchase agreement from Binance |
| Bill Seaway | 12/5/2022 | 0.1 | A&M Internal Call (K. Jacobs, B Seaway) regarding questions for Fenwick |
| Bill Seaway | 12/5/2022 | 0.4 | A&M Internal Call (K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: tracing the BNB tokens for the 2019 Binance Purchase and subsequent 2021 Buyout |
| Bill Seaway | 12/5/2022 | 0.6 | A&M Internal Call (B. Seaway & K. Jacobs) discuss BIG of crypto at Alameda |
| Bill Seaway | 12/5/2022 | 1.5 | MTG between A&M (C. Howe, K. Jacobs, B. Seaway), S&C, EY re: latest updates, summary of issues, Ch 11 related compliance and strategy |
| Bill Seaway | 12/5/2022 | 0.7 | A&M Internal Call (C. Howe, C. Kotarba, K. Jacobs, B Seaway, A. Ulyanenko, A. Kritzman, B. Parker) Post EY call debriefs re: latest finds, potential audits, and conversation of position to take on potential issues |
| Brandon Parker | 12/5/2022 | 2.9 | Update Venture Investment Tracker with Token Investments A-E |
| Brandon Parker | 12/5/2022 | 0.4 | A&M Internal Call (K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: tracing the BNB tokens for the 2019 Binance Purchase and subsequent 2021 Buyout |
| Brandon Parker | 12/5/2022 | 0.7 | A&M Internal Call (C. Howe, C. Kotarba, K. Jacobs, B. Seaway, A. Ulyanenko, A. Kritzman, B. Parker) Post EY call debriefs re: latest finds, potential audits, and conversation of position to take on potential issues |
| Brandon Parker | 12/5/2022 | 0.9 | Create Box folder for new financials, add people to Box, and read through documents in Box |
| Brandon Parker | 12/5/2022 | 0.2 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) debrief post call with EY and S&C and next steps |
| Brandon Parker | 12/5/2022 | 2.7 | Update Venture Investment Tracker with Equity Investments Q-Z |
| Brandon Parker | 12/5/2022 | 0.3 | Create pdf of 351 contribution excel for EY |
| Brandon Parker | 12/5/2022 | 1.8 | Update Foreign Contact and Accounting firm for Accounting Detail Record |
| Brandon Parker | 12/5/2022 | 0.8 | Track transactions between Binance buy in and buy out |
| Brandon Parker | 12/5/2022 | 2.9 | Update Venture Investment Tracker with Token Investments F-J |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Kotarba | 12/5/2022 | 1.0 | MTG between A&M (C. Howe, K. Jacob's, B. Seaway, A. Ulyanenko, A. Kritzman, C. Kotarba), S&C, EY re: discuss consolidated entities taxation, section 61 gross income, and Euclid 2021 transaction |
| Chris Kotarba | 12/5/2022 | 0.7 | A&M Internal Call (C. Howe, C. Kotarba, K. Jacobs, B Seaway, A. Ulyanenko, A. Kritzman, B. Parker) Post EY call debriefs re: latest finds, potential audits, and conversation of position to take on potential issues |
| Christopher Howe | 12/5/2022 | 1.5 | MTG between A&M (C. Howe, K. Jacob's, B. Seaway), S&C, ey re: latest updates, summary of issues, Ch 11 related compliance and strategy |
| Christopher Howe | 12/5/2022 | 0.6 | Make daily edits to Chapter 11 tax PMO deck |
| Christopher Howe | 12/5/2022 | 2.9 | Prepare for Chap 11 tax update findings to David Hariton (S&C) |
| Christopher Howe | 12/5/2022 | 0.2 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, B. Parker) debrief post call with EY and S&C and next steps |
| Christopher Howe | 12/5/2022 | 0.7 | A&M Internal Call (C. Howe, C. Kotarba, K. Jacobs, B Seaway, A. Ulyanenko, A. Kritzman, B. Parker) Post EY call debriefs re: latest finds, potential audits, and conversation of position to take on potential issues |
| Christopher Howe | 12/5/2022 | 1.2 | Chapter 11 tax analysis on post petition cash exposure |
| Christopher Howe | 12/5/2022 | 2.2 | Chapter 11 tax analysis on pre petition claims |
| Christopher Howe | 12/5/2022 | 1.0 | MTG between A&M (C. Howe, K. Jacob's, B. Seaway, A. Ulyanenko, A. Kritzman, C. Kotarba), S&C, EY re: discuss consolidated entities taxation, section 61 gross income, and Euclid 2021 transaction |
| Kevin Jacobs | 12/5/2022 | 0.7 | A&M Internal Call (C. Howe, C. Kotarba, K. Jacobs, B Seaway, A. Ulyanenko, A. Kritzman, B. Parker) Post EY call debriefs re: latest finds, potential audits, and conversation of position to take on potential issues |
| Kevin Jacobs | 12/5/2022 | 0.4 | A&M Internal Call (K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: tracing the BNB tokens for the 2019 Binance Purchase and subsequent 2021 Buyout |
| Kevin Jacobs | 12/5/2022 | 1.0 | Review Binance transaction documents |
| Kevin Jacobs | 12/5/2022 | 1.5 | MTG between A&M (C. Howe, K. Jacobs, B. Seaway), S&C, EY re: latest updates, summary of issues, Ch 11 related compliance and strategy |
| Kevin Jacobs | 12/5/2022 | 1.0 | MTG between A&M (C. Howe, K. Jacob's, B. Seaway, A. Ulyanenko, A. Kritzman, C. Kotarba), S&C, EY re: discuss consolidated entities taxation, section 61 gross income, and Euclid 2021 transaction |
| Kevin Jacobs | 12/5/2022 | 0.6 | A&M Internal Call (K. Jacobs, B. Seaway) discuss BIG of crypto at Alameda |
| Kevin Jacobs | 12/5/2022 | 0.2 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) debrief post call with EY and S&C and next steps |
| Kevin Jacobs | 12/5/2022 | 0.1 | A&M Internal Call (K. Jacobs, B Seaway) regarding questions for Fenwick |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 12/5/2022 | 0.3 | Review Euclid 2021 transaction |
| Kevin Jacobs | 12/5/2022 | 0.2 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, B. Parker) debrief post call with EY and S&C and next steps |
| Kumanan Ramanathan | 12/5/2022 | 0.5 | Meet with P. Kwan, L. Konig (A&M), R. Perubhatla (FTX), and EY tax team regarding 3rd party exchange transactions |
| Louis Konig | 12/5/2022 | 0.5 | Meet with K. Ramanathan, P.Kwan, L. Konig (A&M), R. Perubhatla (FTX), and EY tax team regarding 3rd party exchange transactions |
| Peter Kwan | 12/5/2022 | 0.5 | Discussion with K. Ramanathan, P.Kwan, L. Konig (A&M), R. Perubhatla (FTX), and EY tax team regarding 3rd party exchange transactions |
| Andrey Ulyanenko | 12/6/2022 | 1.9 | Understand Clifton Bay funding relationship with other silos to fund venture investments |
| Andrey Ulyanenko | 12/6/2022 | 0.6 | A&M Internal Call (K. Jacobs, A. Ulyanenko) re: tax filings and crypto transfers |
| Andrey Ulyanenko | 12/6/2022 | 1.2 | Analyze cap table for WRS |
| Andrey Ulyanenko | 12/6/2022 | 1.6 | Read through various Fenwick papers |
| Andrey Ulyanenko | 12/6/2022 | 0.5 | MTG between A&M (K. Jacobs, A. Ulyanenko), S&C, re: tax filings |
| Andrey Ulyanenko | 12/6/2022 | 1.7 | Analyze cap table for Ftx trading ltd |
| Andrey Ulyanenko | 12/6/2022 | 2.3 | Understand all contributions across all entities for all years |
| Bill Seaway | 12/6/2022 | 1.3 | A&M Internal Call (K. Jacobs, B. Seaway) re: Binance transaction |
| Bill Seaway | 12/6/2022 | 1.2 | A&M Internal Call (K. Jacobs, B. Seaway) re: Binance and related transactions |
| Brandon Parker | 12/6/2022 | 2.1 | Update Venture Investment Tracker with Token Investments T-V |
| Brandon Parker | 12/6/2022 | 0.3 | Pull IRS forms from IRS website and send to A. Ulyanenko (A&M) |
| Brandon Parker | 12/6/2022 | 0.2 | Create Request List for tax documents needed form RLA |
| Brandon Parker | 12/6/2022 | 0.4 | Update Box folder for new files/read new files |
| Brandon Parker | 12/6/2022 | 0.8 | Update Daily PMO Deck |
| Brandon Parker | 12/6/2022 | 1.8 | Update Venture Investment Tracker with Token Investments O-R |
| Brandon Parker | 12/6/2022 | 0.8 | Update Venture Investment Tracker with Token Investments W-Z and make corrections |
| Brandon Parker | 12/6/2022 | 2.1 | Update Venture Investment Tracker with Token Investments K-N |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 12/6/2022 | 1.2 | Review updated change of control docs for tax |
| Christopher Howe | 12/6/2022 | 1.6 | Summarize Chap 11 workstreams for corporate team |
| Christopher Howe | 12/6/2022 | 1.3 | Review various Fenwick papers that were originally provided |
| Christopher Howe | 12/6/2022 | 1.7 | Prepare for Chap 11 tax update findings to D. Hariton (S&C) |
| Kevin Jacobs | 12/6/2022 | 0.6 | A&M Internal Call (K. Jacobs, A. Ulyanenko) re: tax filings and crypto transfers |
| Kevin Jacobs | 12/6/2022 | 0.4 | Review Binance and related transactions documents |
| Kevin Jacobs | 12/6/2022 | 1.3 | A&M Internal Call (K. Jacobs, B. Seaway) re: Binance and related transactions |
| Kevin Jacobs | 12/6/2022 | 0.8 | Review tax returns for trends and anomalies |
| Kevin Jacobs | 12/6/2022 | 0.6 | Review questions for Fenwick |
| Kevin Jacobs | 12/6/2022 | 0.5 | MTG between A&M (K. Jacobs, A. Ulyanenko), S&C, re: tax filings |
| Kevin Jacobs | 12/6/2022 | 0.6 | Review Euclid 2021 transaction |
| Andrey Ulyanenko | 12/7/2022 | 0.9 | Analyze corporate documents for Cottonwood and FTX trading ltd |
| Andrey Ulyanenko | 12/7/2022 | 0.7 | Analyze corporate documents for WRS |
| Andrey Ulyanenko | 12/7/2022 | 0.4 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: Post Eye SC debrief and recent developments |
| Andrey Ulyanenko | 12/7/2022 | 1.0 | Mtg between A&M Tax (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, A. Kritzman, B. Parker), S&C (D. Hariton), EY (A. Dubroff, L. Lovelace, D. Bailey, J. Yen, J. Lakshmi) re: Section 351 Contribution, MTM Election, Binance Purchase/Buyout, |
| Andrey Ulyanenko | 12/7/2022 | 2.4 | Analyze corporate documents for Alameda entities |
| Andrey Ulyanenko | 12/7/2022 | 1.1 | Analyze corporate documents for PB, FTX ventures Ltd and other entities within Ventures silo |
| Bill Seaway | 12/7/2022 | 1.0 | Mtg between A&M Tax (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, A. Kritzman, B. Parker), S&C (D. Hariton), EY (A. Dubroff, L. Lovelace, D. Bailey, J. Yen, J. Lakshmi) re: Section 351 Contribution, MTM Election, Binance Purchase/Buyout |
| Bill Seaway | 12/7/2022 | 0.4 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: Post Eye SC debrief and recent developments |
| Bill Seaway | 12/7/2022 | 0.2 | A&M Internal Call (K. Jacobs, B. Seaway, A. Kritzman) re: Binance and related transactions |
| Brandon Parker | 12/7/2022 | 0.2 | A&M Internal Call (B. Parker, D. Slay) Re: Tax Workstream Deliverables for PMO Deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 12/7/2022 | 2.2 | Search General ledgers to explain balance sheets of paper bird and ftx ventures |
| Brandon Parker | 12/7/2022 | 0.3 | Create new agreement tracker with recent agreements |
| Brandon Parker | 12/7/2022 | 0.5 | Respond to internal emails and chats regarding daily updates |
| Brandon Parker | 12/7/2022 | 1.6 | Review Paper Bird and Alameda Financials and combine into one document |
| Brandon Parker | 12/7/2022 | 1.6 | Gather info from teammates regarding recent progress/work performed and read the new documents |
| Brandon Parker | 12/7/2022 | 0.4 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: Post Eye SC debrief and recent developments |
| Brandon Parker | 12/7/2022 | 1.0 | Mtg between A&M Tax (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, A. Kritzman, B. Parker), S&C (D. Hariton), EY (A. Dubroff, L. Lovelace, D. Bailey, J. Yen, J. Lakshmi) re: Section 351 Contribution, MTM Election, Binance Purchase/Buyout |
| Brandon Parker | 12/7/2022 | 0.3 | Update / Combine Tax Workpapers and Returns summary to send internally to A&M Teams |
| Brandon Parker | 12/7/2022 | 3.1 | Update Venture Tracker with all Fund Investments and reformat document |
| Christopher Howe | 12/7/2022 | 0.6 | Make daily edits to Chapter 11 tax PMO deck |
| Christopher Howe | 12/7/2022 | 1.7 | Review corporate documents for WRS Inc and its subsidiaries |
| Christopher Howe | 12/7/2022 | 1.4 | Review corporate documents for Alameda entities |
| Christopher Howe | 12/7/2022 | 1.0 | Mtg between A&M Tax (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, A. Kritzman, B. Parker), S&C (D. Hariton), EY (A. Dubroff, L. Lovelace, D. Bailey, J. Yen, J. Lakshmi) re: Section 351 Contribution, MTM Election, Binance Purchase/Buyout, |
| Christopher Howe | 12/7/2022 | 1.4 | Review corporate documents for Cottonwood and FTX trading ltd |
| Christopher Howe | 12/7/2022 | 0.4 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: Post Eye SC debrief and recent developments |
| David Slay | 12/7/2022 | 0.2 | A&M Internal Call (B. Parker, D. Slay) Re: Tax Workstream Deliverables for PMO Deck |
| Kevin Jacobs | 12/7/2022 | 0.3 | Review intercompany loan agreements |
| Kevin Jacobs | 12/7/2022 | 0.2 | A&M Internal Call (K. Jacobs, B. Seaway, A. Kritzman) re: Binance and related transactions |
| Kevin Jacobs | 12/7/2022 | 0.4 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: Post Eye SC debrief and recent developments |
| Kevin Jacobs | 12/7/2022 | 1.0 | Mtg between A&M Tax (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, A. Kritzman, B. Parker), S&C (D. Hariton), EY (A. Dubroff, L. Lovelace, D. Bailey, J. Yen, J. Lakshmi) re: Section 351 Contribution, MTM Election, Binance Purchase/Buyout |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 12/7/2022 | 0.6 | Review Binance and related transactions documents |
| Andrey Ulyanenko | 12/8/2022 | 0.3 | Tax discussions with C. Howe & A. Ulyanenko (A&M) |
| Andrey Ulyanenko | 12/8/2022 | 0.2 | Summarize recent findings re: gross income for embezzlement |
| Andrey Ulyanenko | 12/8/2022 | 0.7 | Discussion with S&C on various tax issues, including 351 and token issuance |
| Andrey Ulyanenko | 12/8/2022 | 0.7 | Internal Call (A. Ulyanenko, B. Parker) re: Paper Bird/FTX Balance Sheets, Agreement Tracker, and Timeline of future events |
| Andrey Ulyanenko | 12/8/2022 | 2.3 | Read through board minutes of Alameda, PB, FTX Trading Ltd |
| Andrey Ulyanenko | 12/8/2022 | 2.0 | Research on gross income for embezzlement |
| Andrey Ulyanenko | 12/8/2022 | 0.5 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, W. Su, B. Parker) Re: FTX Case Updates as of 12/8/22 |
| Andrey Ulyanenko | 12/8/2022 | 1.1 | Discussion with D. Coles, S. Glustein, J. Gonzalez, C. Howe, A. Ulyanenko, B. Parker, W. Su (A&M) re: venture investments and tax implications |
| Andrey Ulyanenko | 12/8/2022 | 2.1 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: FTX ventures transactions, potential gross income and capital gains/losses, and overview of new venture entities |
| Andrey Ulyanenko | 12/8/2022 | 0.6 | A&M Internal Call (C. Howe, S. Kotarba, C. Kotarba, A. Ulyanenko, B. Parker) Re: Property Taxes for NOL Motion |
| Bill Seaway | 12/8/2022 | 2.1 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: FTX ventures transactions, potential gross income and capital gains/losses, and overview of new venture entities |
| Brandon Parker | 12/8/2022 | 0.7 | Update venture investment tracker with new equity documents received |
| Brandon Parker | 12/8/2022 | 0.6 | A&M Internal Call (C. Howe, S. Kotarba, C. Kotarba, A. Ulyanenko, B. Parker) Re: Property Taxes for NOL Motion |
| Brandon Parker | 12/8/2022 | 1.1 | Discussion with D. Coles, S. Glustein, J. Gonzalez, C. Howe, A. Ulyanenko, B. Parker, W. Su (A&M) re: venture investments and tax implications |
| Brandon Parker | 12/8/2022 | 0.5 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, W. Su, B. Parker) Re: FTX Case Updates as of 12/8/22 |
| Brandon Parker | 12/8/2022 | 0.8 | Internal discussion w/ W. Su (A&M Tax) re: catch-up on tax activity Nov 24 to Dec 8 |
| Brandon Parker | 12/8/2022 | 0.9 | Update venture tracker with new token documents received |
| Brandon Parker | 12/8/2022 | 0.7 | Internal Call (A. Ulyanenko, B. Parker) re: Paper Bird/FTX Balance Sheets, Agreement Tracker, and Timeline of future events |
| Brandon Parker | 12/8/2022 | 1.6 | Go through Paper Bird and FTX trading balance sheets to track where the money is coming in |
| Brandon Parker | 12/8/2022 | 2.1 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: FTX ventures transactions, potential gross income and capital gains/losses, and overview of new venture entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 12/8/2022 | 0.7 | Research regarding proposed transaction and the tax implications |
| Brandon Parker | 12/8/2022 | 0.8 | Research Bahamas Property tax issues |
| Brandon Parker | 12/8/2022 | 1.6 | Search Box for new documents |
| Chris Kotarba | 12/8/2022 | 0.5 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, W. Su, B. Parker) Re: FTX Case Updates as of 12/8/22 |
| Chris Kotarba | 12/8/2022 | 0.6 | A&M Internal Call (C. Howe, S. Kotarba, C. Kotarba, A. Ulyanenko, B. Parker) Re: Property Taxes for NOL Motion |
| Christopher Howe | 12/8/2022 | 0.4 | Make daily edits to Chapter 11 tax PMO deck |
| Christopher Howe | 12/8/2022 | 0.3 | Tax discussions with C. Howe & A. Ulyanenko (A&M) |
| Christopher Howe | 12/8/2022 | 1.6 | Chapter 11 tax analysis on post petition cash exposure |
| Christopher Howe | 12/8/2022 | 2.1 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: FTX ventures transactions, potential gross income and capital gains/losses, and overview of new venture entities |
| Christopher Howe | 12/8/2022 | 1.1 | Discussion with D. Coles, S. Glustein, J. Gonzalez, C. Howe, A. Ulyanenko, B. Parker, W. Su (A&M) re: venture investments and tax implications |
| Christopher Howe | 12/8/2022 | 0.6 | A&M Internal Call (C. Howe, S. Kotarba, C. Kotarba, A. Ulyanenko, B. Parker) Re: Property Taxes for NOL Motion |
| Christopher Howe | 12/8/2022 | 0.5 | A&M Internal Call C. Howe, C. Kotarba, A. Ulyanenko, W. Su, B. Parker (A&M) Re: FTX Case Updates as of 12/8/22 |
| Christopher Howe | 12/8/2022 | 0.5 | Chapter 11 tax analysis on pre petition claims |
| David Coles | 12/8/2022 | 0.3 | Tax discussions with C. Howe & A. Ulyanenko (A&M) |
| David Coles | 12/8/2022 | 1.1 | Discussion with D. Coles, S. Glustein, J. Gonzalez, C. Howe, A. Ulyanenko, B. Parker, W. Su (A&M) re: venture investments and tax implications |
| Johnny Gonzalez | 12/8/2022 | 1.1 | Discussion with D. Coles, S. Glustein, J. Gonzalez, C. Howe, A. Ulyanenko, B. Parker, W. Su (A&M) re: venture investments and tax implications |
| Kevin Jacobs | 12/8/2022 | 1.2 | Review intercompany loan agreements and consider associated tax consequences |
| Kevin Jacobs | 12/8/2022 | 2.1 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: FTX ventures transactions, potential gross income and capital gains/losses, and overview of new venture entities |
| Rob Esposito | 12/8/2022 | 0.6 | A&M Internal Call (C. Howe, S. Kotarba, C. Kotarba, A. Ulyanenko, B. Parker) Re: Property Taxes for NOL Motion |
| Steve Kotarba | 12/8/2022 | 0.6 | A&M Internal Call (C. Howe, S. Kotarba, C. Kotarba, A. Ulyanenko, B. Parker, T. DiNatale) Re: Property Taxes for NOL Motion |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 12/8/2022 | 1.1 | Discussion with D. Coles, S. Glustein, J. Gonzalez, C. Howe, A. Ulyanenko, B. Parker, W. Su (A&M) re: venture investments and tax implications |
| Trevor DiNatale | 12/8/2022 | 0.6 | A&M Internal Call (C. Howe, S. Kotarba, C. Kotarba, A. Ulyanenko, B. Parker, T. DiNatale) Re: Property Taxes for NOL Motion |
| Warren Su | 12/8/2022 | 1.1 | Discussion with D. Coles, S. Glustein, J. Gonzalez, C. Howe, A. Ulyanenko, B. Parker, W. Su (A&M) re: venture investments and tax implications |
| Warren Su | 12/8/2022 | 0.5 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, W. Su, B. Parker) Re: FTX Case Updates as of 12/8/22 |
| Warren Su | 12/8/2022 | 0.8 | Internal discussion w/ B. Parker (A&M Tax) re: catch-up on tax activity Nov 24 to Dec 8 |
| Warren Su | 12/8/2022 | 2.3 | Research capital gain & loss timing and treatment for corporations |
| Andrey Ulyanenko | 12/9/2022 | 0.2 | A&M Internal call (K. Jacobs, B. Seaway, A. Ulyanenko, W. Su, B. Parker) Post-EY Call Debrief |
| Andrey Ulyanenko | 12/9/2022 | 0.8 | Analyze loans to shareholders |
| Andrey Ulyanenko | 12/9/2022 | 0.9 | Mtg between A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton), EY (A. Dubroff, L. Lovelace, D. Bailey, Lakshmi) re: Section 351 contribution, Alameda losses, FTX income |
| Andrey Ulyanenko | 12/9/2022 | 2.3 | Research COD issues, section 61 issues, including 1961 SCOTUS case. Reading BNA and cases on these issues |
| Andrey Ulyanenko | 12/9/2022 | 0.5 | Understand unrealized book loss that has not been picked up for Alameda tax return |
| Andrey Ulyanenko | 12/9/2022 | 0.9 | Compare already received workpapers to identify missing information |
| Andrey Ulyanenko | 12/9/2022 | 0.8 | Correspond with EY on COD issues, section 61 issues |
| Andrey Ulyanenko | 12/9/2022 | 0.6 | Meeting between A&M (C. Kotarba, A. Ulyanenko, W. Su, B. Parker) & EY (T. Shea, K. Staromiejska, T. Knoeller, D. Hammon) |
| Bill Seaway | 12/9/2022 | 0.2 | A&M Internal call (K. Jacobs, B. Seaway, A. Ulyanenko, W. Su, B. Parker) Post-EY Call Debrief |
| Bill Seaway | 12/9/2022 | 0.9 | Mtg between A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton), EY (A. Dubroff, L. Lovelace, D. Bailey, Lakshmi) re: Section 351 contribution, Alameda losses, FTX income |
| Bill Seaway | 12/9/2022 | 1.7 | Research & correspond with EY on COD issues, section 61 issues, including 1961 SCOTUS case |
| Bill Seaway | 12/9/2022 | 1.4 | Read BNA and cases on COD issues and section 61 issues |
| Brandon Parker | 12/9/2022 | 0.2 | A&M Internal call (K. Jacobs, B. Seaway, A. Ulyanenko, W. Su, B. Parker) Post-EY Call Debrief |
| Brandon Parker | 12/9/2022 | 0.9 | A&M Internal call (W. Su, B. Parker) to discuss agreement tracker requirements |
| Brandon Parker | 12/9/2022 | 0.7 | A&M Internal Call (W. Su, B. Parker) recent updates to case and next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 12/9/2022 | 2.9 | Update FTX Trading Balance Sheet and review FTX Trading General Ledger |
| Brandon Parker | 12/9/2022 | 0.5 | Review Profit and Loss Summary of Charitable Contributions and Gain/Loss for Court Testimony |
| Brandon Parker | 12/9/2022 | 1.3 | Review FTX Trading General Ledger |
| Brandon Parker | 12/9/2022 | 0.4 | Update tracker with all the new intercompany agreements received |
| Brandon Parker | 12/9/2022 | 0.6 | Research Section 475 MTM Election on Bloomberg |
| Brandon Parker | 12/9/2022 | 1.1 | Update Agreement Tracker with new documents |
| Brandon Parker | 12/9/2022 | 0.9 | Update 8821 IRS Forms |
| Brandon Parker | 12/9/2022 | 0.6 | Meeting between A&M (C. Kotarba, A. Ulyanenko, W. Su, B. Parker) & EY (T. Shea, K. Staromiejska, T. Knoeller, D. Hammon) |
| Brandon Parker | 12/9/2022 | 1.6 | Read new internal documents and update Box folder |
| Chris Kotarba | 12/9/2022 | 0.6 | Meeting between A&M (C. Kotarba, A. Ulyanenko, W. Su, B. Parker) & EY (T. Shea, K. Staromiejska, T. Knoeller, D. Hammon) |
| Christopher Howe | 12/9/2022 | 0.6 | Make daily edits to Chapter 11 tax PMO deck |
| Christopher Howe | 12/9/2022 | 2.3 | Prepare for Chap 11 tax update findings to D. Hariton (S&C) |
| Gioele Balmelli | 12/9/2022 | 1.1 | FTX - Swiss and Other Subs (EY Call) |
| Kevin Jacobs | 12/9/2022 | 0.7 | Analyze FTX capital structure and Binance transaction |
| Kevin Jacobs | 12/9/2022 | 0.2 | A&M Internal call (K. Jacobs, B. Seaway, A. Ulyanenko, W. Su, B. Parker) Post-EY Call Debrief |
| Kevin Jacobs | 12/9/2022 | 0.9 | Mtg between A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton), EY (A. Dubroff, L. Lovelace, D. Bailey, Lakshmi) re: Section 351 contribution, Alameda losses, FTX income |
| Warren Su | 12/9/2022 | 0.7 | A&M Internal Call (W. Su, B. Parker) Re: recent updates to case and next steps |
| Warren Su | 12/9/2022 | 0.2 | A&M Internal call (K. Jacobs, B. Seaway, A. Ulyanenko, W. Su, B. Parker) Post-EY Call Debrief |
| Warren Su | 12/9/2022 | 0.9 | A&M Internal call (W. Su, B. Parker) to discuss agreement tracker requirements |
| Warren Su | 12/9/2022 | 0.6 | Meeting between A&M (C. Kotarba, A. Ulyanenko, W. Su, B. Parker) & EY (T. Shea, K. Staromiejska, T. Knoeller, D. Hammon) |
| Warren Su | 12/9/2022 | 1.4 | Review past 2 weeks uploads to Box folder |
| Andrey Ulyanenko | 12/10/2022 | 2.7 | Understand venture investments for each silo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 12/10/2022 | 1.2 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: Data requests for Bob Lee/Fenwick, Purchase Agreements, MTM Election |
| Andrey Ulyanenko | 12/10/2022 | 2.9 | Begin working through the ventures investment list |
| Andrey Ulyanenko | 12/10/2022 | 1.1 | Read through Genesis investment documents |
| Andrey Ulyanenko | 12/10/2022 | 0.6 | Summarize questions to ventures team for the discussion |
| Bill Seaway | 12/10/2022 | 1.4 | Read emails from S&C, researching documents for facts, drafting responses to emails |
| Bill Seaway | 12/10/2022 | 1.2 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: Data requests for Bob Lee/Fenwick, Purchase Agreements, MTM Election |
| Bill Seaway | 12/10/2022 | 0.3 | A&M Internal Call (B. Seaway, B. Parker) re: July 2021 FTX Trading Series B Purchase Agreement |
| Brandon Parker | 12/10/2022 | 0.3 | A&M Internal Call (B. Seaway, B. Parker) re: July 2021 FTX Trading Series B Purchase Agreement |
| Brandon Parker | 12/10/2022 | 1.2 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: Requests from Bob Lee/Fenwick, Purchase Agreements, MTM Election |
| Brandon Parker | 12/10/2022 | 2.9 | Read through agreements and begin to update new agreement tracker |
| Brandon Parker | 12/10/2022 | 1.0 | Search documents to find Agreement between FTX Trading and Alameda |
| Brandon Parker | 12/10/2022 | 2.2 | Create tracker with all of the minutes from all board meetings for all entities |
| Brandon Parker | 12/10/2022 | 1.6 | Read Binance Buyout Docs |
| Brandon Parker | 12/10/2022 | 2.2 | Create Excel of Cap Raised for US Silo and Dotcom Silo |
| Brandon Parker | 12/10/2022 | 0.2 | Send RLA Request List to B. Seaway (A&M Tax) |
| Chris Kotarba | 12/10/2022 | 3.1 | Draft slide deck outlining plan for FTX's Global Tax Compliance |
| Christopher Howe | 12/10/2022 | 0.2 | Tax open items discussion from outsourced accounting firm. C. Howe, R. Gordon(A&M) |
| Christopher Howe | 12/10/2022 | 1.1 | Summarize Chap 11 workstreams for corporate team |
| Christopher Howe | 12/10/2022 | 1.7 | Update Tax request lists for documents from Robert Lee |
| Christopher Howe | 12/10/2022 | 1.2 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: Data requests for Bob Lee/Fenwick, Purchase Agreements, MTM Election |
| Christopher Howe | 12/10/2022 | 0.7 | Make daily edits to Chapter 11 tax PMO deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 12/10/2022 | 1.6 | Coordination emails with PWP regarding Amy Wu meeting and certain venture investments including drafting agenda |
| Kevin Jacobs | 12/10/2022 | 1.2 | A&M Internal Call (C. Howe, K. Jacobs, B. Seaway, A. Ulyanenko, B. Parker) re: Data requests for Bob Lee/Fenwick, Purchase Agreements, MTM Election |
| Robert Gordon | 12/10/2022 | 0.2 | Tax open items discussion from outsourced accounting firm. C. Howe, R. Gordon(A&M) |
| Robert Gordon | 12/10/2022 | 0.9 | Review information requests from EY and A&M tax team |
| Warren Su | 12/10/2022 | 1.6 | Read through 2019 Binance agreements |
| Andrey Ulyanenko | 12/11/2022 | 0.6 | Internal Call (C. Kotarba, A Ulyanenko, B. Parker) re: A&M Tax Slides |
| Andrey Ulyanenko | 12/11/2022 | 2.8 | Review documents for an initial understand of Blockfolio transaction |
| Andrey Ulyanenko | 12/11/2022 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) re: next steps for upcoming week |
| Andrey Ulyanenko | 12/11/2022 | 3.1 | Review balance sheets to begin to deep dive into PB assets towards Ch11 claims |
| Bill Seaway | 12/11/2022 | 0.2 | A&M Internal Call (K. Jacobs, B. Seaway) re: potential gross income exposure |
| Bill Seaway | 12/11/2022 | 1.1 | Research regarding gross income and intention to repay |
| Brandon Parker | 12/11/2022 | 2.1 | Review tax documentation and general ledgers for Alameda Silo entities |
| Brandon Parker | 12/11/2022 | 0.6 | Internal Call (C. Kotarba, A Ulyanenko, B. Parker) re: A&M Tax Slides |
| Brandon Parker | 12/11/2022 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) re: next steps for upcoming week |
| Brandon Parker | 12/11/2022 | 1.7 | Review tax documentation and general ledgers for Dotcom Silo entities |
| Chris Kotarba | 12/11/2022 | 0.6 | Internal Call C. Kotarba, A Ulyanenko, B. Parker (A&M) re: A&M Tax Slides |
| Chris Kotarba | 12/11/2022 | 1.5 | Draft and send emails introducing EY to foreign FTX contacts |
| Christopher Howe | 12/11/2022 | 1.4 | Review corporate documents for Cottonwood and FTX trading ltd |
| Christopher Howe | 12/11/2022 | 0.4 | Make daily edits to Chapter 11 tax PMO deck |
| Christopher Howe | 12/11/2022 | 1.6 | Chapter 11 tax analysis on pre petition claims |
| Christopher Howe | 12/11/2022 | 1.7 | Review corporate documents for WRS Inc and its subsidiaries |
| Kevin Jacobs | 12/11/2022 | 0.2 | A&M Internal Call (K. Jacobs, B. Seaway) re: potential gross income exposure |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 12/11/2022 | 0.8 | Research potential gross income exposure |
| Warren Su | 12/11/2022 | 1.1 | Review PMO updates for past 2 weeks |
| Andrey Ulyanenko | 12/12/2022 | 0.4 | Internal A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) discussion re: finalizing tax advisory section in board deck |
| Andrey Ulyanenko | 12/12/2022 | 0.4 | Internal A&M Tax (A. Ulyanenko, W. Su) discussion re: misappropriated funds gross income and GILTI |
| Andrey Ulyanenko | 12/12/2022 | 0.6 | Review and begin to understand Alameda call option for FTX trading |
| Andrey Ulyanenko | 12/12/2022 | 0.6 | Internal A&M Tax (A. Ulyanenko, W. Su) discussion re: Section 304 and board slides |
| Andrey Ulyanenko | 12/12/2022 | 0.9 | Internal Discussion (W. Su, A. Ulyanenko) (A&M Tax) re: Tax issues slide deck |
| Andrey Ulyanenko | 12/12/2022 | 2.7 | Understand entries, balance and tax effect of FTT obligation assignment to PB for Ch 11 claim purposes |
| Andrey Ulyanenko | 12/12/2022 | 2.3 | Track journal details of reassignment of Alameda call option |
| Andrey Ulyanenko | 12/12/2022 | 1.8 | A&M Internal Call (K. Jacobs, B. Seaway, A. Ulyanenko) re: FTX financial statement treatment of custodial crypto, intercompany loans, GILTI, drafting of customer deposit summary |
| Bill Seaway | 12/12/2022 | 1.8 | FTX financial statement treatment of custodial crypto, intercompany loans, GILTI, draft of customer deposit summary |
| Bill Seaway | 12/12/2022 | 0.4 | Review and edit executive slides, review and edit memo on use of customer crypto |
| Bill Seaway | 12/12/2022 | 1.4 | A&M Internal Call (K. Jacobs, B. Seaway) re: potential gross income exposure |
| Bill Seaway | 12/12/2022 | 1.9 | Research gross income at FTX/Alameda issue including reading FTX term of services agreement |
| Bill Seaway | 12/12/2022 | 2.2 | A&M Internal Call (K. Jacobs, B. Seaway) re: potential gross income exposure |
| Bill Seaway | 12/12/2022 | 1.8 | A&M Internal Call (K. Jacobs, B. Seaway, A. Ulyanenko) re: FTX financial statement treatment of custodial crypto, intercompany loans, GILTI, drafting of customer deposit summary |
| Bill Seaway | 12/12/2022 | 1.2 | Review EY memo re: potential embezzlement gross income |
| Brandon Parker | 12/12/2022 | 0.4 | Internal A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) discussion re: finalizing tax advisory section in board deck |
| Brandon Parker | 12/12/2022 | 2.6 | Pull general ledgers for Alameda Research, and Alameda Research Ltd |
| Brandon Parker | 12/12/2022 | 2.4 | Pull general ledgers for Alameda Research Holdings and Cottonwood Grove |
| Chris Kotarba | 12/12/2022 | 1.2 | Schedule introductory foreign tax compliance calls between EY and FTX |
| Christopher Howe | 12/12/2022 | 0.4 | Make daily edits to Chapter 11 tax PMO deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 12/12/2022 | 2.6 | Review 2021Binance and Euclid purchase agreements for Chap 11 tax |
| Christopher Howe | 12/12/2022 | 1.8 | Analysis of updated FTX financials related to tax |
| Christopher Howe | 12/12/2022 | 1.9 | Review venture investment (equity) purchase documents received |
| Christopher Howe | 12/12/2022 | 0.4 | Internal A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) discussion re: finalizing tax advisory section in board deck |
| Christopher Howe | 12/12/2022 | 1.7 | Analysis of updated Alameda financials related to tax |
| Kevin Jacobs | 12/12/2022 | 2.2 | A&M Internal Call (K. Jacobs, B. Seaway) re: potential gross income exposure |
| Kevin Jacobs | 12/12/2022 | 2.7 | Research potential gross income exposure |
| Kevin Jacobs | 12/12/2022 | 1.8 | A&M Internal Call (K. Jacobs, B. Seaway, A. Ulyanenko) re: FTX financial statement treatment of custodial crypto, intercompany loans, GILTI, drafting of customer deposit summary |
| Kevin Jacobs | 12/12/2022 | 0.7 | Review custodial agreement and intercompany loans |
| Warren Su | 12/12/2022 | 0.6 | Edit board slides tax advisory section for discussed changes |
| Warren Su | 12/12/2022 | 0.3 | Draft new agreement tracker based on direction from leadership |
| Warren Su | 12/12/2022 | 0.7 | Research Section 304 rules & regulations |
| Warren Su | 12/12/2022 | 1.6 | Draft board slides tax advisory section |
| Warren Su | 12/12/2022 | 0.8 | Research gross income from misappropriated funds for tax purposes |
| Warren Su | 12/12/2022 | 0.9 | Internal Discussion (W. Su, A. Ulyanenko) (A&M Tax) re: Tax issues slide deck |
| Warren Su | 12/12/2022 | 0.6 | Internal A&M Tax (A. Ulyanenko, W. Su) discussion re: Section 304 and board slides |
| Warren Su | 12/12/2022 | 0.4 | Internal A&M Tax (A. Ulyanenko, W. Su) discussion re: misappropriated funds gross income and GILTI |
| Warren Su | 12/12/2022 | 1.2 | Create 2022 financials folder and load documents for EY |
| Warren Su | 12/12/2022 | 0.4 | Internal A&M Tax (C. Howe, A. Ulyanenko, W. Su, B. Parker) discussion re: finalizing tax advisory section in board deck |
| Warren Su | 12/12/2022 | 1.2 | Organize Box folder for transaction agreements |
| Andrey Ulyanenko | 12/13/2022 | 2.1 | Listen to Congress testimony for any details that may be helpful towards framing out CH11 tax claim |
| Andrey Ulyanenko | 12/13/2022 | 2.6 | Review WRS and Alameda decks for tax relevant information towards Ch11 claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 12/13/2022 | 0.4 | Conference call with A&M team (C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale) regarding updates to tax motion and international tax liabilities |
| Andrey Ulyanenko | 12/13/2022 | 2.8 | Calculate Blockfolio payments until reassignment and remainder of payments that was reassigned to PB |
| Andrey Ulyanenko | 12/13/2022 | 3.1 | Track journal entries for all loans issues by PB to other silos and subsequent repayments/interest for w/h tax purposes |
| Bill Seaway | 12/13/2022 | 0.3 | A&M internal call (B. Seaway, A. Kritzman) re: imputed interest expense & WHT |
| Bill Seaway | 12/13/2022 | 2.9 | Review congressional testimony of J. Ray and follow up with A&M Tax team per hearing |
| Bill Seaway | 12/13/2022 | 1.1 | MTG between A&M (K. Jacobs, B. Seaway), S&C, & EY re: EY memo regarding section 61 income and its location, worthlessness on I/C debt |
| Brandon Parker | 12/13/2022 | 0.6 | Read and respond to internal chats regarding Congressional Hearings and Indictments |
| Brandon Parker | 12/13/2022 | 0.3 | Pull SEC indictment from online, save to box, and circulate to the group |
| Brandon Parker | 12/13/2022 | 1.3 | Pull general ledgers for Alameda Research Holdings and Cottonwood Grove |
| Brandon Parker | 12/13/2022 | 1.8 | Pull general ledgers for Alameda Research, and Alameda Research Ltd |
| Chris Kotarba | 12/13/2022 | 0.4 | Conference call with A&M team (C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale) regarding updates to tax motion and international tax liabilities |
| Chris Kotarba | 12/13/2022 | 1.5 | Analyze Vietnam indirect capital gains tax exposure from Liquid acquisition |
| Christopher Howe | 12/13/2022 | 1.2 | Chapter 11 tax analysis on pre petition claims |
| Christopher Howe | 12/13/2022 | 2.1 | Review venture investment (funds) purchase documents received |
| Christopher Howe | 12/13/2022 | 2.1 | Review venture investment (equity) purchase documents received |
| Christopher Howe | 12/13/2022 | 0.4 | Make daily edits to Chapter 11 tax PMO deck |
| Christopher Howe | 12/13/2022 | 2.8 | Review venture investment (token) purchase documents received |
| Kevin Jacobs | 12/13/2022 | 1.0 | Research potential gross income exposure |
| Kevin Jacobs | 12/13/2022 | 1.1 | MTG between A&M (K. Jacobs, B. Seaway), S&C, & EY re: EY memo regarding section 61 income and its location, worthlessness on I/C debt |
| Kevin Jacobs | 12/13/2022 | 1.4 | Prepare for meeting with Fenwick re: Sec 475, Euclid transaction, taxation of crypto |
| Kevin Jacobs | 12/13/2022 | 1.1 | Review EY memo on section 61 income and FTX term of service |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

</div>

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/13/2022 | 0.4 | Conference call with C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale (A&M) regarding updates to tax motion and international tax liabilities |
| Steve Kotarba | 12/13/2022 | 0.4 | Conference call with C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale (A&M) regarding updates to tax motion and international tax liabilities |
| Trevor DiNatale | 12/13/2022 | 0.4 | Conference call with C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale (A&M) regarding updates to tax motion and international tax liabilities |
| Andrey Ulyanenko | 12/14/2022 | 1.7 | Analyze FTX ventures investments from balance sheet and the excel venture deals summary |
| Andrey Ulyanenko | 12/14/2022 | 0.6 | Understanding all communication on Fenwick's conversation and relevant documents to compare each section |
| Andrey Ulyanenko | 12/14/2022 | 2.5 | Track FTX shares accrual/transfer for call option payment and subsequent reassignment |
| Andrey Ulyanenko | 12/14/2022 | 2.7 | Internal working session A&M Tax (A. Ulyanenko, W. Su) re: PB's balance sheet |
| Andrey Ulyanenko | 12/14/2022 | 2.2 | Understand other side of PB receivables and track appropriate legal entities |
| Andrey Ulyanenko | 12/14/2022 | 1.1 | Summarize issues to be discussed with the accounting team |
| Bill Seaway | 12/14/2022 | 1.9 | Comparing tax documents and financials between Alameda Silo and Dotcom Silo |
| Bill Seaway | 12/14/2022 | 0.9 | Review SEC indictment for potential gross income issues |
| Bill Seaway | 12/14/2022 | 1.1 | MTG between A&M (K. Jacobs, B. Seaway), S&C (D. Hariton), Fenwick (S. McElroy, D. Forst, M. Dimon) re: 475, Euclid transaction, taxation of crypto |
| Bill Seaway | 12/14/2022 | 0.9 | A&M Internal Call (K. Jacobs, B. Seaway, A. Kritzman) re: general withholding tax issues across all silos |
| Bill Seaway | 12/14/2022 | 0.3 | A&M internal call (B. Seaway, A. Kritzman) re: imputed interest expense & WHT |
| Bill Seaway | 12/14/2022 | 0.6 | MTG between A&M (K. Jacobs, B. Seaway), S&C (D. Hariton) Re: Euclid transaction, gross income issues, MTM Election |
| Bill Seaway | 12/14/2022 | 0.5 | MTG between A&M (K. Jacobs, B. Seaway) & S&C (D. Hariton) to discuss agenda for Fenwick call |
| Bill Seaway | 12/14/2022 | 0.4 | Review and edit notes from meeting with Fenwick |
| Bill Seaway | 12/14/2022 | 0.4 | Review research trail on gross income post call with Fenwick |
| Brandon Parker | 12/14/2022 | 3.1 | Pull general ledgers for Alameda Research, and Alameda Research Ltd and begin to formulate balance sheets |
| Brandon Parker | 12/14/2022 | 0.6 | Read and respond to internal chats regarding recent internal updates |
| Brandon Parker | 12/14/2022 | 0.6 | Review and read new documents that were uploaded to the box folder |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 12/14/2022 | 3.1 | Review Dotcom Silo Balance sheets and general ledgers |
| Brandon Parker | 12/14/2022 | 2.9 | Pull general ledgers for Alameda Research Holdings and Cottonwood Grove and begin to create balance sheets |
| Chris Kotarba | 12/14/2022 | 0.6 | Europe tax compliance introductory call among A&M (C. Kotarba), FTX (J. Bavaud and M. Liebi), and EY (K. Staromiejska, T. Knoeller, and D. Hammon) |
| Chris Kotarba | 12/14/2022 | 1.1 | Turkey tax compliance introductory call among A&M (C. Kotarba), FTX (S. Aydin and S. Bayirli), and EY (K. Staromiejska, T. Knoeller, and D. Hammon) |
| Chris Kotarba | 12/14/2022 | 0.4 | Review SEC compliant for FTT security treatment |
| Christopher Howe | 12/14/2022 | 2.2 | Chapter 11 tax analysis on post petition cash exposure |
| Christopher Howe | 12/14/2022 | 0.4 | Make daily edits to Chapter 11 tax PMO deck |
| Christopher Howe | 12/14/2022 | 1.3 | Review various Fenwick papers that were originally provided |
| Christopher Howe | 12/14/2022 | 1.2 | Review tax aspects of venture investments and possible gross income exposure issues |
| Christopher Howe | 12/14/2022 | 1.7 | Review tax aspects of paper bird and possible gross income exposure issues |
| Christopher Howe | 12/14/2022 | 1.7 | Review tax aspects of Alameda silo entities and possible gross income exposure issues |
| Christopher Howe | 12/14/2022 | 1.4 | Review corporate documents for WRS Inc and its subsidiaries |
| Kevin Jacobs | 12/14/2022 | 0.7 | Write internal summary post-call with Fenwick re: Sec 475 MTM Election, Taxation of Crypto, and Euclid Transaction |
| Kevin Jacobs | 12/14/2022 | 0.5 | MTG between A&M (K. Jacobs, B. Seaway) & S&C (D. Hariton) to discuss agenda for Fenwick call |
| Kevin Jacobs | 12/14/2022 | 0.6 | MTG between A&M (K. Jacobs, B. Seaway), S&C (D. Hariton) Re: Euclid transaction, gross income issues, MTM Election |
| Kevin Jacobs | 12/14/2022 | 1.1 | MTG between A&M (K. Jacobs, B. Seaway), S&C (D. Hariton), Fenwick (S. McElroy, D. Forst, M. Dimon) re: 475, Euclid transaction, taxation of crypto |
| Kevin Jacobs | 12/14/2022 | 0.9 | A&M Internal Call (K. Jacobs, B. Seaway, A. Kritzman) re: general withholding tax issues across all silos |
| Kevin Jacobs | 12/14/2022 | 0.6 | Research Section 475 re: Alameda MTM elections |
| Taylor Atwood | 12/14/2022 | 0.7 | Research Japan tax related disbursements in cash flow forecast materials |
| Warren Su | 12/14/2022 | 0.6 | Prepare simplified balance sheet for PB and FTX Ventures |
| Warren Su | 12/14/2022 | 1.4 | Draft summary of tax issues slides |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 12/14/2022 | 1.1 | Continue building footnotes for PB balance sheet line items |
| Warren Su | 12/14/2022 | 2.2 | Frame out PB balance sheet slides |
| Warren Su | 12/14/2022 | 2.7 | Internal working session A&M Tax (A. Ulyanenko, W. Su) re: PB's balance sheet |
| Andrey Ulyanenko | 12/15/2022 | 0.9 | Internal working session A&M Tax (A. Ulyanenko, W. Su) re: Edits to PB's balance sheet slides |
| Andrey Ulyanenko | 12/15/2022 | 0.8 | MTG between A&M (K. Jacobs, B. Seaway, C. Howe, A. Ulyanenko), S&C (D. Hariton) re: understanding assets at Paper Bird |
| Andrey Ulyanenko | 12/15/2022 | 0.7 | Discussion between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, W. Su) and S&C Tax (D. Hariton) re: Paper Bird's financials |
| Andrey Ulyanenko | 12/15/2022 | 1.0 | MTG between A&M (K. Jacobs, A. Ulyanenko) re: understanding assets at Alameda and Paper Bird, gross income exposure |
| Andrey Ulyanenko | 12/15/2022 | 1.2 | Track intercompany funding to establish PBs claim on those assets to treat them as part of PB's balance sheet for tax purposes |
| Andrey Ulyanenko | 12/15/2022 | 1.4 | Review & understand ventures team recoveries by investment for FTX ventures |
| Andrey Ulyanenko | 12/15/2022 | 0.5 | Conference call with A&M team (C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale) regarding property tax payments and updates to tax motion relief calculations |
| Andrey Ulyanenko | 12/15/2022 | 0.5 | Conference call with A&M team (C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale) and S&C team regarding review of upcoming tax motion |
| Bill Seaway | 12/15/2022 | 1.0 | Review SEC indictment for gross income issues |
| Bill Seaway | 12/15/2022 | 0.4 | Draft email to C. Howe and K. Jacobs (A&M) re: open items needing to be socialized with S&C & EY |
| Bill Seaway | 12/15/2022 | 0.9 | Research Title 11 US code re: unsecured creditor priority |
| Bill Seaway | 12/15/2022 | 0.7 | Discussion between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, W. Su) and S&C Tax (D. Hariton) re: Paper Bird's financials |
| Bill Seaway | 12/15/2022 | 0.8 | MTG between A&M (K. Jacobs, B. Seaway, C. Howe, A. Ulyanenko), S&C (D. Hariton) re: understanding assets at Paper Bird |
| Bill Seaway | 12/15/2022 | 0.8 | Read Goldring's treatise on priority in a Title 11 bankruptcy proceeding |
| Bill Seaway | 12/15/2022 | 0.9 | A&M Internal Call (K. Jacobs, B. Seaway) re: gross income exposure, understanding assets at Alameda |
| Bill Seaway | 12/15/2022 | 1.0 | A&M Internal Call (K. Jacobs, B. Seaway) re: priority status of tax claims and analyzing Blockfolio transaction payoff |
| Brandon Parker | 12/15/2022 | 2.8 | Pull general ledgers for Alameda Research Holdings and Cottonwood Grove |
| Brandon Parker | 12/15/2022 | 2.9 | Pull general ledgers for Alameda Research, and Alameda Research Ltd |
| Brandon Parker | 12/15/2022 | 0.7 | Review and begin to update FTX Tax Visio |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 12/15/2022 | 1.8 | Review FTX Trading and FTX Ventures general ledgers for internal balance sheets |
| Brandon Parker | 12/15/2022 | 1.6 | Create balance sheets from general ledgers of Alameda Research Ltd |
| Chris Kotarba | 12/15/2022 | 2.4 | Review and summarize historic tax security positions |
| Chris Kotarba | 12/15/2022 | 0.6 | Gibraltar tax compliance introductory call among A&M, FTX (M. Nefedkin and O. Ravnushkin), and EY (K. Staromiejska, T. Knoeller, and D. Hammon) |
| Chris Kotarba | 12/15/2022 | 0.5 | Conference call with A&M team (C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale) regarding property tax payments and updates to tax motion relief calculations |
| Chris Kotarba | 12/15/2022 | 0.5 | Conference call with A&M team (C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale) and S&C team regarding review of upcoming tax motion |
| Chris Kotarba | 12/15/2022 | 1.5 | Asia tax compliance introductory call among A&M (C. Kotarba), FTX (S. Kojima, S. Melamed, and B. Spitz), and EY (K. Staromiejska and D. Hammon) |
| Christopher Howe | 12/15/2022 | 0.6 | Make daily edits to Chapter 11 tax PMO deck |
| Christopher Howe | 12/15/2022 | 1.6 | Prepare for Chap 11 tax update findings to D. Hariton (S&C) re: Paper Bird Financials |
| Christopher Howe | 12/15/2022 | 1.7 | Review corporate documents for Cottonwood and FTX trading ltd |
| Christopher Howe | 12/15/2022 | 0.7 | Discussion between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, W. Su) and S&C Tax (D. Hariton) re: Paper Bird's financials |
| Christopher Howe | 12/15/2022 | 2.1 | Review corporate documents and tax returns for Alameda entities |
| Christopher Howe | 12/15/2022 | 0.8 | MTG between A&M (K. Jacobs, B. Seaway, C. Howe, A. Ulyanenko), S&C (D. Hariton) re: understanding assets at Paper Bird |
| Kevin Jacobs | 12/15/2022 | 0.9 | MTG between A&M (K. Jacobs, A. Ulyanenko) re: understanding assets at Alameda and Paper Bird, gross income exposure |
| Kevin Jacobs | 12/15/2022 | 0.8 | Join meeting late between A&M (K. Jacobs, B. Seaway, C. Howe, A. Ulyanenko), S&C (D. Hariton) re: understanding assets at Paper Bird |
| Kevin Jacobs | 12/15/2022 | 0.2 | Research potential gross income exposure |
| Kevin Jacobs | 12/15/2022 | 0.3 | Review SEC, USDA, and CFTC complaints re: Samuel Bankman-Fried |
| Kevin Jacobs | 12/15/2022 | 0.9 | A&M Internal Call (K. Jacobs, B. Seaway) re: gross income exposure, understanding assets at Alameda |
| Kevin Jacobs | 12/15/2022 | 1.0 | A&M Internal Call (K. Jacobs, B. Seaway) re: priority status of tax claims and analyzing Blockfolio transaction payoff |
| Rob Esposito | 12/15/2022 | 0.5 | Conference call with A&M team regarding property tax payments and updates to tax motion relief calculations |
| Rob Esposito | 12/15/2022 | 0.5 | Conference call with C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale (A&M) regarding property tax payments and updates to tax motion relief calculations |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

---

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/15/2022 | 0.5 | Conference call with C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale (A&M) regarding property tax payments and updates to tax motion relief calculations |
| Steve Kotarba | 12/15/2022 | 0.5 | Conference call with C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale (A&M) and S&C team regarding review of upcoming tax motion |
| Trevor DiNatale | 12/15/2022 | 0.5 | Conference call with C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale (A&M) regarding property tax payments and updates to tax motion relief calculations |
| Trevor DiNatale | 12/15/2022 | 0.5 | Conference call with C. Kotarba, A. Ulyanenko, S. Kotarba, R. Esposito, T. DiNatale (A&M) and S&C team regarding review of upcoming tax motion |
| Warren Su | 12/15/2022 | 0.9 | Internal working session A&M Tax (A. Ulyanenko, W. Su) re: Edits to PB's balance sheet slides |
| Warren Su | 12/15/2022 | 0.4 | Draft PB balance sheet slides |
| Warren Su | 12/15/2022 | 0.7 | Discussion between A&M Tax (C. Howe, B. Seaway, A. Ulyanenko, W. Su) and S&C Tax (D. Hariton) re: Paper Bird's financials |
| Warren Su | 12/15/2022 | 2.4 | Review current FTX tax systems and provide feedback to internal A&M team |
| Warren Su | 12/15/2022 | 1.4 | Review workstream outputs re: FTX and follow-up with team re: FTX tax systems |
| Andrey Ulyanenko | 12/16/2022 | 2.4 | Understand Alameda venture investments for Ch11 tax claim purposes |
| Andrey Ulyanenko | 12/16/2022 | 0.5 | A&M Internal Call (B. Seaway, K. Jacobs, C. Howe, A. Ulyanenko) re: scoping our work, presentation of conclusions regarding withholding tax and priorities |
| Andrey Ulyanenko | 12/16/2022 | 2.5 | Begin deep dive into Alameda assets as requested by S&C tax |
| Andrey Ulyanenko | 12/16/2022 | 0.9 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton), EY (D. Bailey, A. Dubroff, L. Jayanthi, L. Lovelace, J. Scott, K. Simpson) re: gross income location, location of assets |
| Bill Seaway | 12/16/2022 | 0.2 | A&M Internal Call (B. Seaway, B. Parker) re internally prepared 11 USC 507 Slides |
| Bill Seaway | 12/16/2022 | 0.4 | A&M Internal Call (B. Seaway, B. Parker) re: prepare slides on 11 USC 507 |
| Bill Seaway | 12/16/2022 | 0.9 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton), EY (D. Bailey, A. Dubroff, L. Jayanthi, L. Lovelace, J. Scott, K. Simpson) re: gross income location, location of assets |
| Bill Seaway | 12/16/2022 | 0.4 | A&M Internal Call (B. Seaway, K. Jacobs) re: review of Bankruptcy Section 507 priority slides |
| Bill Seaway | 12/16/2022 | 0.3 | Review internally prepared Title 11 section 507 for slides |
| Bill Seaway | 12/16/2022 | 0.5 | A&M Internal Call (B. Seaway, K. Jacobs, C. Howe, A. Ulyanenko) re: scoping our work, presentation of conclusions regarding withholding tax and priorities |
| Brandon Parker | 12/16/2022 | 0.7 | Read internal chats and emails regarding recent news on FTX and SBF's cases |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 12/16/2022 | 1.7 | Read and research Title 11 of United States code for issues regarding priority of claims |
| Brandon Parker | 12/16/2022 | 1.3 | Begin to create power point of potential IRS claim issues |
| Brandon Parker | 12/16/2022 | 2.4 | Update FTX Tax Visio with West Realm Silo Entities |
| Brandon Parker | 12/16/2022 | 2.7 | Update FTX Tax Visio with Alameda Silo Entities |
| Brandon Parker | 12/16/2022 | 0.4 | A&M Internal Call (B. Seaway, B. Parker) re: prepare slides on 11 USC 507 |
| Brandon Parker | 12/16/2022 | 0.2 | A&M Internal Call (B. Seaway, B. Parker) re internally prepared 11 USC 507 Slides |
| Brandon Parker | 12/16/2022 | 2.2 | Prepare slide deck for 11 USC 507 Priorities for unsecured claims |
| Christopher Howe | 12/16/2022 | 0.4 | Make daily edits to Chapter 11 tax PMO deck |
| Christopher Howe | 12/16/2022 | 0.5 | A&M Internal Call (B. Seaway, K. Jacobs, C. Howe, A. Ulyanenko) re: scoping our work, presentation of conclusions regarding withholding tax and priorities |
| Christopher Howe | 12/16/2022 | 1.5 | Review tax aspects of Alameda silo entities and possible gross income exposure issues |
| Christopher Howe | 12/16/2022 | 1.9 | Chapter 11 tax analysis on post petition cash exposure |
| Christopher Howe | 12/16/2022 | 1.2 | Chapter 11 tax analysis on pre petition claims |
| Joseph Sequeira | 12/16/2022 | 0.5 | Meeting with T. Shea (E&Y), M. Cilia (RKLS), TaxBit (external vendor), P. Kwan (A&M), and J. Sequeira (A&M) to discuss 1099 tax form reporting |
| Kevin Jacobs | 12/16/2022 | 0.9 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton), EY (D. Bailey, A. Dubroff, L. Jayanthi, L. Lovelace, J. Scott, K. Simpson) re: gross income location, location of assets |
| Kevin Jacobs | 12/16/2022 | 0.5 | A&M Internal Call (B. Seaway, K. Jacobs, C. Howe, A. Ulyanenko) re: scoping our work, presentation of conclusions regarding withholding tax and priorities |
| Kevin Jacobs | 12/16/2022 | 1.2 | Research potential gross income exposure |
| Kevin Jacobs | 12/16/2022 | 0.5 | A&M Internal Call (B. Seaway, K. Jacobs) re: review of Bankruptcy Section 507 priority slides |
| Kumanan Ramanathan | 12/16/2022 | 0.8 | Call with D. Chapsky (FTX) and P. Lee (FTX) to discuss providing tax transaction history for users and methods to deliver |
| Peter Kwan | 12/16/2022 | 0.5 | Meeting with third-party vendor, T. Shea (E&Y), M. Cilia (RKLS), P. Kwan and J. Sequeira (A&M) to discuss 1099 tax form reporting |
| Andrey Ulyanenko | 12/17/2022 | 0.9 | Summarize total high-level BS for Alameda towards Ch11 tax claim analysis |
| Andrey Ulyanenko | 12/17/2022 | 1.2 | Understand all cash positions, as well as liquid securities, on the balance sheet and general ledgers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 12/17/2022 | 1.2 | Review a list of ventures to obtain estimated recoveries from ventures team; summarize total high-level BS for Alameda towards Ch11 tax claim analysis |
| Andrey Ulyanenko | 12/17/2022 | 1.4 | Track crypto holdings provided by the crypto team for Alameda silo (understand potential split by entity) and their respective journal entries |
| Brandon Parker | 12/17/2022 | 0.4 | Review internal workpapers for Apportionment Schedules |
| Chris Kotarba | 12/17/2022 | 2.3 | Research and add foreign taxing authorities to Second-Day Motion |
| Christopher Howe | 12/17/2022 | 1.3 | Review corporate documents for WRS Inc and its subsidiaries |
| Christopher Howe | 12/17/2022 | 1.7 | Review corporate documents for Cottonwood and FTX trading ltd |
| Christopher Howe | 12/17/2022 | 1.2 | Review corporate documents for Alameda entities |
| Robert Piechota | 12/17/2022 | 1.9 | A&M Tax Return Review re: compiling list of filing jurisdictions for Embed Technologies and Ledger X |
| Andrey Ulyanenko | 12/18/2022 | 2.2 | Make changes to PB analysis based on S&C discussion |
| Andrey Ulyanenko | 12/18/2022 | 0.9 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton) re: priorities, withholding taxes, Alameda assets |
| Andrey Ulyanenko | 12/18/2022 | 3.1 | Continue analysis on Alameda assets vs potential tax claims |
| Bill Seaway | 12/18/2022 | 0.5 | Review EY write up regarding 351 and review investment slides |
| Bill Seaway | 12/18/2022 | 1.2 | Research procedural questions related to amended US return |
| Bill Seaway | 12/18/2022 | 0.2 | A&M Internal Call (B. Seaway, L. Zimet) re: section 382 hold constant method |
| Bill Seaway | 12/18/2022 | 0.9 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton) re: priorities, withholding taxes, Alameda assets |
| Brandon Parker | 12/18/2022 | 2.1 | Review Alameda subsidiaries Tax Returns and Financial Documents |
| Brandon Parker | 12/18/2022 | 1.4 | Review and upload documents for UCC Package |
| Brandon Parker | 12/18/2022 | 2.9 | Review Alameda Entity Tax Returns and Financial Documents |
| Brandon Parker | 12/18/2022 | 0.4 | Research potential claims that may arise during the proceeding |
| Brandon Parker | 12/18/2022 | 1.1 | Create NOL Tracker for West Realm Shires and Alameda Research |
| Chris Kotarba | 12/18/2022 | 0.3 | Analyze Japan capital tax for Taxes and Fees Motion |
| Chris Kotarba | 12/18/2022 | 3.1 | Analyze US tax implications or Robinhood acquisition |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 12/18/2022 | 2.8 | Analyze unsecured creditor priorities and withholding taxes |
| Christopher Howe | 12/18/2022 | 3.1 | Continue analysis on Alameda assets as of 12/18 |
| Kevin Jacobs | 12/18/2022 | 0.9 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton) re: priorities, withholding taxes, Alameda assets |
| Kevin Jacobs | 12/18/2022 | 0.7 | Research withholding taxes re: potential withholding tax issues |
| Warren Su | 12/18/2022 | 0.2 | A&M Internal Call (B. Seaway, L. Zimet) re: section 382 hold constant method |
| Andrey Ulyanenko | 12/19/2022 | 0.3 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Book MTM Adjustment for FTX Trading Ltd |
| Andrey Ulyanenko | 12/19/2022 | 2.4 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: Blockfolio purchase and internal assignments |
| Andrey Ulyanenko | 12/19/2022 | 0.3 | A&M Internal Call (A. Ulyanenko, B. Parker) re: FTX Trading and Cottonwood Grove Balance Sheets/General Ledgers |
| Andrey Ulyanenko | 12/19/2022 | 0.4 | Discussion between A&M Tax (B. Seaway, A. Ulyanenko, W. Su) and S&C (D. Hariton) re: WRS Silo Section 382 |
| Andrey Ulyanenko | 12/19/2022 | 0.7 | MTG between A&M (B. Seaway, A. Ulyanenko, K. Jacobs, & L. Zimet), S&C (D. Hariton) re: Section 382, various classes of stock issuances within different silos |
| Andrey Ulyanenko | 12/19/2022 | 0.7 | MTG between A&M (W.Su, B. Seaway, A. Ulyanenko), S&C (D. Hariton) re: West Realm Shire trading motions |
| Andrey Ulyanenko | 12/19/2022 | 2.9 | Review materials that can be used to begin 382 analysis by silo |
| Andrey Ulyanenko | 12/19/2022 | 0.5 | Internal discussion A Ulyanenko, S Wilson (A&M) on Section 382 study |
| Andrey Ulyanenko | 12/19/2022 | 0.8 | Internal A&M Tax (K. Jacobs, B. Seaway, L. Zimet, A. Ulyanenko, W. Su) discussion re: Section 382, various classes of stock issuances within different silos |
| Bill Seaway | 12/19/2022 | 0.8 | Internal A&M Tax (K. Jacobs, B. Seaway, L. Zimet, A. Ulyanenko, W. Su) discussion re: Section 382, various classes of stock issuances within different silos |
| Bill Seaway | 12/19/2022 | 0.7 | MTG between A&M (W.Su, B. Seaway, A. Ulyanenko), S&C (D. Hariton) re: West Realm Shire trading motions |
| Bill Seaway | 12/19/2022 | 0.4 | Determine taxation of Blockfolio transaction steps |
| Bill Seaway | 12/19/2022 | 0.7 | A&M Internal Call B. Seaway, K. Jacobs, W. Su, (A&M) re: substantive consolidation discussion, section 382 questions, amended return discussion |
| Bill Seaway | 12/19/2022 | 0.4 | Discussion between A&M Tax (B. Seaway, A. Ulyanenko, W. Su) and S&C (D. Hariton) re: WRS Silo Section 382 |
| Bill Seaway | 12/19/2022 | 0.7 | Research contingent payment basis for each silo |
| Bill Seaway | 12/19/2022 | 0.7 | MTG between A&M (B. Seaway, A. Ulyanenko, K. Jacobs, & L. Zimet), S&C (D. Hariton) re: Section 382, various classes of stock issuances within different silos |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 12/19/2022 | 2.4 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: Blockfolio purchase and internal assignments |
| Bill Seaway | 12/19/2022 | 0.3 | Research substantive consolidation affect on priorities |
| Brandon Parker | 12/19/2022 | 1.4 | Prepare Visio and PPT for Binance Transaction |
| Brandon Parker | 12/19/2022 | 0.3 | A&M Internal Call (A. Ulyanenko, B. Parker) re: FTX Trading and Cottonwood Grove Balance Sheets/General Ledgers |
| Brandon Parker | 12/19/2022 | 1.3 | Review FTX Trading Ltd financial documents and subsidiaries |
| Brandon Parker | 12/19/2022 | 0.2 | Internal A&M Tax (W. Su, B. Parker) discussion re: creating Binance Buyout visuals for slide deck |
| Brandon Parker | 12/19/2022 | 1.4 | Internal A&M Tax (W. Su, B. Parker) working session re: Setting up Section 382 Box folder and GILTI discussion |
| Brandon Parker | 12/19/2022 | 1.9 | Create Cottonwood Excel with General Ledgers Entries for all accounts |
| Brandon Parker | 12/19/2022 | 0.9 | Create Excel of FTX Book MTM Adjustment |
| Brandon Parker | 12/19/2022 | 1.9 | Review West Realm Shires and subsidiaries tax returns and financial documents |
| Brandon Parker | 12/19/2022 | 1.2 | Update FTX Trading Balance Sheet wit General ledgers since inception |
| Brandon Parker | 12/19/2022 | 0.3 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Book MTM Adjustment for FTX Trading Ltd |
| Chris Kotarba | 12/19/2022 | 0.6 | Perform Japan capital tax calculation for Taxes and Fees Motion |
| Christopher Howe | 12/19/2022 | 2.7 | Review materials that can be used to begin 382 analysis by silo |
| Christopher Howe | 12/19/2022 | 2.4 | Review various classes of stock issuance for Alameda Research LLC |
| Christopher Howe | 12/19/2022 | 2.8 | Review various classes of stock issuance for West Realm Shires Inc |
| Kevin Jacobs | 12/19/2022 | 0.8 | Internal A&M Tax (K. Jacobs, B. Seaway, L. Zimet, A. Ulyanenko, W. Su) discussion re: Section 382, various classes of stock issuances within different silos |
| Kevin Jacobs | 12/19/2022 | 2.4 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: Blockfolio purchase and internal assignments |
| Kevin Jacobs | 12/19/2022 | 0.6 | Research application of section 382 with GILTI of CFC |
| Kevin Jacobs | 12/19/2022 | 0.7 | MTG between A&M (B. Seaway, A. Ulyanenko, K. Jacobs, & L. Zimet), S&C (D. Hariton) re: Section 382, various classes of stock issuances within different silos |
| Kevin Jacobs | 12/19/2022 | 0.7 | A&M Internal Call B. Seaway, K. Jacobs, W. Su, (A&M) re: substantive consolidation discussion, section 382 questions, amended return discussion |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 12/19/2022 | 0.2 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton) re: priorities, withholding taxes, Alameda assets |
| Kevin Jacobs | 12/19/2022 | 0.1 | Review EY write up regarding the Section 351 Contribution |
| Kevin Jacobs | 12/19/2022 | 0.1 | Research tax treatment of Blockfolio Inc. purchase |
| Kevin Jacobs | 12/19/2022 | 1.2 | Research procedural questions related to amended US returns |
| Kumanan Ramanathan | 12/19/2022 | 0.3 | Provide feedback on distribution of historical customer transaction records for tax purposes |
| Sean Wilson | 12/19/2022 | 0.5 | Internal discussion A Ulyanenko, S Wilson (A&M) on Section 382 study |
| Warren Su | 12/19/2022 | 0.2 | Internal A&M Tax (W. Su, B. Parker) discussion re: creating Binance Buyout visuals for slide deck |
| Warren Su | 12/19/2022 | 0.7 | MTG between A&M (W.Su, B. Seaway, A. Ulyanenko), S&C (D. Hariton) re: West Realm Shire trading motions |
| Warren Su | 12/19/2022 | 0.7 | A&M Internal Call B. Seaway, K. Jacobs, W. Su, (A&M) re: substantive consolidation discussion, section 382 questions, amended return discussion |
| Warren Su | 12/19/2022 | 0.2 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton) re: priorities, withholding taxes, Alameda assets |
| Warren Su | 12/19/2022 | 0.2 | Research procedural questions related to amended US return |
| Warren Su | 12/19/2022 | 1.4 | Internal A&M Tax (W. Su, B. Parker) working session re: Setting up Section 382 Box folder and GILTI discussion |
| Warren Su | 12/19/2022 | 1.6 | Research substantive consolidation affect on priorities |
| Warren Su | 12/19/2022 | 0.3 | Review EY write up regarding 351 and review investment slides |
| Warren Su | 12/19/2022 | 0.4 | Discussion between A&M Tax (B. Seaway, A. Ulyanenko, W. Su) and S&C (D. Hariton) re: WRS Silo Section 382 |
| Warren Su | 12/19/2022 | 0.8 | Internal A&M Tax (K. Jacobs, B. Seaway, L. Zimet, A. Ulyanenko, W. Su) discussion re: Section 382, various classes of stock issuances within different silos |
| Andrey Ulyanenko | 12/20/2022 | 1.5 | Working session with A. Ulyanenko, W. Su, M. Jones, and C. Broskay (A&M) regarding Blockfolio transaction, related party balances, and tax consequences |
| Andrey Ulyanenko | 12/20/2022 | 2.6 | Update visuals based on internal discussion on Blockfolio transaction |
| Andrey Ulyanenko | 12/20/2022 | 0.6 | Identify missing information towards 382 study and request from FTX staff |
| Andrey Ulyanenko | 12/20/2022 | 0.5 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, C. Kotarba, and A. Ulyanenko (A&M) regarding updates to tax payment estimates for upcoming motion |
| Bill Seaway | 12/20/2022 | 0.6 | MTG between A&M (B. Seaway, C. Howe, K. Jacobs), S&C (D. Hariton) re: Section 382 and notice 2010-50 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 12/20/2022 | 0.3 | Draft email to S&C regarding 'hold constant principal" |
| Bill Seaway | 12/20/2022 | 0.5 | A&M Internal Call (B. Seaway, L. Zimet) re: section 382 hold constant method |
| Brandon Parker | 12/20/2022 | 0.8 | Update Alameda Research LLC BS with General Ledgers |
| Brandon Parker | 12/20/2022 | 1.7 | Update FTX Trading Balance sheet with general ledgers |
| Brandon Parker | 12/20/2022 | 0.6 | Review and Cottonwood BS and General Ledgers |
| Brandon Parker | 12/20/2022 | 0.3 | Update TAX PMO workstream deliverable slide |
| Brandon Parker | 12/20/2022 | 0.7 | Review and update Paper Bird BS with Ledgers |
| Brandon Parker | 12/20/2022 | 0.8 | Review MTM adjustments in FTX Trading GL and BS |
| Chris Arnett | 12/20/2022 | 0.7 | Participate in Blockfolio tax discussion with EY, H Trent (A&M) and H Boo (Company) |
| Chris Arnett | 12/20/2022 | 0.5 | Meeting with R. Esposito and C. Arnett (A&M) to review and discuss tax estimates |
| Chris Kotarba | 12/20/2022 | 0.5 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, C. Kotarba, and A. Ulyanenko (A&M) regarding updates to tax payment estimates for upcoming motion |
| Christopher Howe | 12/20/2022 | 2.9 | Review tax treatment of Blockfolio Transaction and potential tax issues |
| Christopher Howe | 12/20/2022 | 0.6 | MTG between A&M (B. Seaway, C. Howe, K. Jacobs), S&C (D. Hariton) re: Section 382 and notice 2010-50 |
| Christopher Howe | 12/20/2022 | 2.7 | Review documents needed for Section 382 study |
| Cole Broskay | 12/20/2022 | 1.5 | Working session with A. Ulyanenko, W. Su, M. Jones, and C. Broskay (A&M) regarding Blockfolio transaction, related party balances, and tax consequences |
| Hudson Trent | 12/20/2022 | 0.7 | Participate in Blockfolio tax discussion with EY, C. Arnett (A&M) and H Boo (Company) |
| Kevin Jacobs | 12/20/2022 | 1.6 | Research tax treatment of Blockfolio Inc. purchase |
| Kevin Jacobs | 12/20/2022 | 0.4 | Research section 382 and notice 2010-50 regarding NOLs |
| Kevin Jacobs | 12/20/2022 | 0.8 | Research Ch 11 potential IRS claims analysis by silo |
| Kevin Jacobs | 12/20/2022 | 0.6 | MTG between A&M (B. Seaway, C. Howe, K. Jacobs), S&C (D. Hariton) re: Section 382 and notice 2010-50 |
| Mackenzie Jones | 12/20/2022 | 1.5 | Working session with A. Ulyanenko, W. Su, M. Jones, and C. Broskay (A&M) regarding Blockfolio transaction, related party balances, and tax consequences |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/20/2022 | 0.5 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, C. Kotarba, and A. Ulyanenko (A&M) regarding updates to tax payment estimates for upcoming motion |
| Rob Esposito | 12/20/2022 | 0.5 | Meeting with R. Esposito and C. Arnett (A&M) to review and discuss tax estimates |
| Steve Coverick | 12/20/2022 | 2.3 | Participate in 341 meeting |
| Steve Kotarba | 12/20/2022 | 0.5 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, C. Kotarba, and A. Ulyanenko (A&M) regarding updates to tax payment estimates for upcoming motion |
| Trevor DiNatale | 12/20/2022 | 0.5 | Conference call with S. Kotarba, R. Esposito, T. DiNatale, C. Kotarba, and A. Ulyanenko (A&M) regarding updates to tax payment estimates for upcoming motion |
| Warren Su | 12/20/2022 | 1.5 | Working session with A. Ulyanenko, W. Su, M. Jones, and C. Broskay (A&M) regarding Blockfolio transaction, related party balances, and tax consequences |
| Andrey Ulyanenko | 12/21/2022 | 0.6 | Internal discussion (A. Ulyanenko, R. Piechota) (A&M) re: SALT issues and over FTX tax matters |
| Andrey Ulyanenko | 12/21/2022 | 1.3 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: Blockfolio obligation of Paper Bird ("PB"), PB FTX stock acquired in Blockfolio transaction, outline of PowerPoint summary of tax positions |
| Andrey Ulyanenko | 12/21/2022 | 0.6 | Working session with C. Broskay, A. Ulyanenko, W. Su (A&M) re: Blockfolio transaction RLA workpapers, related party balances |
| Andrey Ulyanenko | 12/21/2022 | 2.8 | Continue mapping out the tax matter of Alameda Holdings |
| Bill Seaway | 12/21/2022 | 0.2 | Internal A&M Tax (B. Seaway, S. Wilson) discussion re: section 382 |
| Bill Seaway | 12/21/2022 | 1.3 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: Blockfolio obligation of Paper Bird ("PB"), PB FTX stock acquired in Blockfolio transaction, outline of PowerPoint summary of tax positions |
| Bill Seaway | 12/21/2022 | 0.2 | Research BNAs (i.e. tax treatises) on tax claims in bankruptcy |
| Bill Seaway | 12/21/2022 | 0.2 | Researching consistency period for each silo |
| Bill Seaway | 12/21/2022 | 0.4 | Begin prepare summary of open tax issues |
| Bill Seaway | 12/21/2022 | 0.8 | Internal A&M Tax (K. Jacobs, B. Seaway) discussion re: discussion on Blockfolio transaction, bad debts at FTX and gross income location |
| Brandon Parker | 12/21/2022 | 0.7 | Makes updates FTX Tax Visio to match NACR |
| Brandon Parker | 12/21/2022 | 0.6 | Research SEC and CFTC complaints of Ellison and Wang |
| Brandon Parker | 12/21/2022 | 2.6 | Internal A&M Tax (W.Su, B. Parker) working session re: framing out summary of tax issues slides and Binance transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 12/21/2022 | 0.9 | Gather entity acquisitions from box folders and drop into new folder |
| Brandon Parker | 12/21/2022 | 0.4 | Gather documents for Section 382 study and drop into box |
| Brandon Parker | 12/21/2022 | 0.8 | Find and review Blockfolio Inc. Purchase agreement |
| Brandon Parker | 12/21/2022 | 0.4 | A&M Internal Call (W. Su, B. Parker) re: next steps for the weekend and upcoming deadlines |
| Brandon Parker | 12/21/2022 | 2.2 | Update Summary of Tax Issues PowerPoint with Binance Transaction slides |
| Brandon Parker | 12/21/2022 | 0.7 | Update Agreement Tracker with new agreement |
| Brandon Parker | 12/21/2022 | 0.9 | Update balance sheets with ledgers with hyperlinks to each document |
| Brandon Parker | 12/21/2022 | 1.3 | Compile Excel tracker of consideration for Entity Acquisitions |
| Brandon Parker | 12/21/2022 | 0.2 | A&M Internal Call (W. Su, B. Parker) re: updates to make to FTX Tax Visio |
| Christopher Howe | 12/21/2022 | 3.1 | Review Tax Attributes of Alameda Research LLC |
| Christopher Howe | 12/21/2022 | 2.7 | Review Tax Attributes of West Realm Shires Inc |
| Cole Broskay | 12/21/2022 | 0.6 | Working session with C. Broskay, A. Ulyanenko, W. Su (A&M) re: Blockfolio transaction RLA workpapers, related party balances |
| Kevin Jacobs | 12/21/2022 | 1.3 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: Blockfolio obligation of Paper Bird ("PB"), PB FTX stock acquired in Blockfolio transaction, outline of PowerPoint summary of tax positions |
| Kevin Jacobs | 12/21/2022 | 0.8 | Internal A&M Tax (K. Jacobs, B. Seaway) discussion re: discussion on Blockfolio transaction, bad debts at FTX and gross income location |
| Kevin Jacobs | 12/21/2022 | 1.4 | Review notes and purchase agreements of Blockfolio transaction |
| Kevin Jacobs | 12/21/2022 | 0.2 | Internal A&M Tax (K. Jacobs, A. Kritzman) discussion re: withholding tax issues |
| Kevin Jacobs | 12/21/2022 | 1.3 | Read article re: FTX transfers and transactions |
| Robert Piechota | 12/21/2022 | 0.6 | A&M Internal (A. Ulyanenko, R. Piechota) re: SALT issues and over FTX matters |
| Sean Wilson | 12/21/2022 | 0.5 | Review supporting information for Preferred/Common share issuances and for Paper Bird, for FTX Trading 382 Analysis |
| Sean Wilson | 12/21/2022 | 0.2 | Internal A&M Tax (B. Seaway, S. Wilson) discussion re: section 382 |
| Sean Wilson | 12/21/2022 | 1.9 | Input Common stock ledger transactions for FTX Trading into 382 Analysis |
| Sean Wilson | 12/21/2022 | 1.9 | Add Preferred share ledger transactions for FTX Trading into 382 Analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 12/21/2022 | 0.2 | Begin prepare summary of open tax issues |
| Warren Su | 12/21/2022 | 0.2 | Research contingent payment basis for each silo |
| Warren Su | 12/21/2022 | 0.2 | A&M Internal Call (W. Su, B. Parker) re: updates to make to FTX Tax Visio |
| Warren Su | 12/21/2022 | 2.6 | MTG between A&M (B. Seaway, C. Howe, K. Jacobs), S&C (D. Hariton) re: Section 382 and notice 2010-50 |
| Warren Su | 12/21/2022 | 0.6 | Working session with C. Broskay, A. Ulyanenko, W. Su (A&M) re: Blockfolio transaction RLA workpapers, related party balances |
| Warren Su | 12/21/2022 | 0.4 | A&M Internal Call (W. Su, B. Parker) re: next steps for the weekend and upcoming deadlines |
| Warren Su | 12/21/2022 | 0.2 | Determine taxation of Blockfolio transaction steps |
| Warren Su | 12/21/2022 | 2.6 | Internal A&M Tax (W.Su, B. Parker) working session re: framing out summary of tax issues slides and Binance transactions |
| Andrey Ulyanenko | 12/22/2022 | 0.9 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota), S&C (D. Hariton), EY (T. Shea, D. Katznelson, D. McComber, J. Scott, J. Lakshi, L. Lovelace, M. Musano, W. Bieganski) re: transfer pricing and SALT considerations |
| Andrey Ulyanenko | 12/22/2022 | 0.4 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: Blockfolio transaction, worthless claims, pre-filing agreement procedures - |
| Andrey Ulyanenko | 12/22/2022 | 1.1 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton), EY (J. Scott, J. Lakshi, L. Lovelace, M. Stevens, T. Shea) re: worthless claims |
| Andrey Ulyanenko | 12/22/2022 | 0.3 | Read through the materials provided by EY for global tax compliance |
| Andrey Ulyanenko | 12/22/2022 | 0.2 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: next steps on entities acquisition analysis, potential claims |
| Andrey Ulyanenko | 12/22/2022 | 0.5 | MTG A&M (B Seaway, K Jacobs, A Ulyanenko), S&C (D Hariton) discussion re: PFA request process, assets & claims mapping |
| Bill Seaway | 12/22/2022 | 0.4 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: Blockfolio transaction, worthless claims, pre-filing agreement procedures |
| Bill Seaway | 12/22/2022 | 0.5 | MTG A&M (B Seaway, K Jacobs, A Ulyanenko), S&C (D Hariton) discussion re: PFA request process, assets & claims mapping |
| Bill Seaway | 12/22/2022 | 1.1 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton), EY (J. Scott, J. Lakshi, L. Lovelace, M. Stevens, T. Shea) re: worthless claims |
| Bill Seaway | 12/22/2022 | 0.2 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: next steps on entities acquisition analysis, potential claims |
| Bill Seaway | 12/22/2022 | 0.4 | Review worthlessness of stock deductions for each silo |
| Bill Seaway | 12/22/2022 | 0.4 | Researching IRS PFA process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bill Seaway | 12/22/2022 | 0.9 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota), S&C (D. Hariton), EY (T. Shea, D. Katznelson, D. McComber, J. Scott, J. Lakshi, L. Lovelace, M. Musano, W. Bieganski) re: transfer pricing and SALT considerations |
| Brandon Parker | 12/22/2022 | 1.3 | Research Section 304 issue for Summary of tax issues slide |
| Brandon Parker | 12/22/2022 | 0.3 | A&M Internal Call (W. Su, B. Parker) regarding next steps for 12/22 |
| Brandon Parker | 12/22/2022 | 1.7 | Hyperlink Cottonwood and FTX Trading Ltd balance sheets to accounts in general ledgers |
| Brandon Parker | 12/22/2022 | 0.4 | Pull documents for Summary of Tax Issues slides |
| Brandon Parker | 12/22/2022 | 0.6 | Pull Gary and Caroline USDA Guilty pleas |
| Brandon Parker | 12/22/2022 | 1.1 | Review and update FTX excel agreement tracker |
| Brandon Parker | 12/22/2022 | 0.6 | Read and respond to internal chats re: recent internal updates and next steps |
| Brandon Parker | 12/22/2022 | 0.6 | Read CFTC amended complaint against Wang, Ellison, and SBF |
| Brandon Parker | 12/22/2022 | 0.3 | Read SEC complaint against C. Ellison (Company) |
| Christopher Howe | 12/22/2022 | 2.1 | Review materials on the Blockfolio Transaction Tax issues slides |
| Christopher Howe | 12/22/2022 | 0.7 | Read through the materials provided by EY for global tax compliance |
| Kevin Jacobs | 12/22/2022 | 0.2 | Internal A&M Tax (K. Jacobs, W. Su) discussion re: discussion on Blockfolio transaction, bad debts at FTX and gross income location |
| Kevin Jacobs | 12/22/2022 | 0.9 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota), S&C (D. Hariton), EY (T. Shea, D. Katznelson, D. McComber, J. Scott, J. Lakshi, L. Lovelace, M. Musano, W. Bieganski) re: transfer pricing and SALT considerations |
| Kevin Jacobs | 12/22/2022 | 0.2 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: next steps on entities acquisition analysis, potential claims |
| Kevin Jacobs | 12/22/2022 | 0.5 | MTG A&M (B Seaway, K Jacobs, A Ulyanenko), S&C (D Hariton) discussion re: PFA request process, assets & claims mapping |
| Kevin Jacobs | 12/22/2022 | 0.2 | Review EY write up regarding worthlessness of stock |
| Kevin Jacobs | 12/22/2022 | 1.1 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton), EY (J. Scott, J. Lakshi, L. Lovelace, M. Stevens, T. Shea) re: worthless claims |
| Kevin Jacobs | 12/22/2022 | 0.9 | Review pre-filing agreement procedures |
| Kevin Jacobs | 12/22/2022 | 0.7 | Review revised CFTC complaint and SEC complaint against Ellison and Wang |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 12/22/2022 | 0.4 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: Blockfolio transaction, worthless claims, pre-filing agreement procedures |
| Robert Piechota | 12/22/2022 | 0.9 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota, T. Shea), S&C (D. Hariton), EY (D. Katznelson, D. McComber, J. Scott, J. Lakshi, L. Lovelace, M. Musano, W. Bieganski) re: transfer pricing and SALT considerations |
| Warren Su | 12/22/2022 | 0.2 | Internal A&M Tax (K. Jacobs, W. Su) discussion re: discussion on Blockfolio transaction, bad debts at FTX and gross income location |
| Warren Su | 12/22/2022 | 1.8 | Internal A&M Tax (K. Jacobs, B. Seaway, A. Ulyanenko) discussion re: Blockfolio obligation of Paper Bird ("PB"), PB FTX stock acquired in Blockfolio transaction, outline of PowerPoint summary of tax positions |
| Warren Su | 12/22/2022 | 1.6 | Draft email to S&C regarding 'hold constant principal" |
| Warren Su | 12/22/2022 | 0.3 | A&M Internal Call (W. Su, B. Parker) regarding next steps for 12/22 |
| Warren Su | 12/22/2022 | 0.3 | Researching consistency period for each silo |
| Andrey Ulyanenko | 12/23/2022 | 1.8 | Review latest update/progress on Section 382 study |
| Andrey Ulyanenko | 12/23/2022 | 1.7 | Review UCC deck template and layout ideas on tax slides towards UCC deliverable |
| Bill Seaway | 12/23/2022 | 0.7 | Review EY slides on each silo's global tax compliance |
| Bill Seaway | 12/23/2022 | 1.1 | Internal A&M Tax discussion (S. Wilson, B. Seaway) re: review section 382 information |
| Brandon Parker | 12/23/2022 | 0.9 | A&M Internal Call (K. Jacobs, B. Parker) re: Bitocto Equity Investment and the transactions accompanying general ledgers |
| Brandon Parker | 12/23/2022 | 0.9 | Create a draft of A&M Restructuring Tax one pager prior to discussion with C. Howe and A. Ulyanenko |
| Brandon Parker | 12/23/2022 | 1.3 | Pull and read article from Jstor regarding referenced article from Goldring re: consolidated group |
| Brandon Parker | 12/23/2022 | 0.8 | Review news around C. Ellison and G. Wang's case |
| Brandon Parker | 12/23/2022 | 0.7 | Read Gary Wang USDA guilty Plea |
| Brandon Parker | 12/23/2022 | 3.1 | Review and update FTX agreement tracker for Blockfolio Inc. Purchase |
| Brandon Parker | 12/23/2022 | 2.1 | Review and update FTX agreement tracker with intercompany agreements |
| Chris Kotarba | 12/23/2022 | 0.5 | Conference call with FTX (J. Bavaud and M. Liebi), EY (T. Shea, T. Knoeller, K. Staromiejska, and D. Hammon), regarding Europe tax compliance |
| Chris Kotarba | 12/23/2022 | 0.5 | Conference call with FTX (O. Ravnushkin and O. Okuneva), EY (T. Shea, T. Knoeller, K. Staromiejska, and D. Hammon), regarding Gibraltar tax compliance |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 12/23/2022 | 1.2 | Review latest update/progress on Section 382 study |
| Kevin Jacobs | 12/23/2022 | 0.9 | A&M Internal Call (K. Jacobs, B. Parker) re: Bitocto Equity Investment and the transactions accompanying general ledgers |
| Kevin Jacobs | 12/23/2022 | 1.2 | Review Bitocto transaction and the matching general ledgers |
| Sean Wilson | 12/23/2022 | 1.1 | Internal A&M Tax discussion (S. Wilson, B. Seaway) re: review section 382 information |
| Brandon Parker | 12/24/2022 | 1.3 | Read Aspects of a Consolidated group from J Jstor |
| Brandon Parker | 12/24/2022 | 0.4 | Read NOL Declarations filed on December 22 |
| Chris Kotarba | 12/24/2022 | 0.4 | Review tax considerations slide for FTI primer deck |
| Chris Kotarba | 12/24/2022 | 0.7 | Seek authorization for payment of Gibraltar vendor invoices |
| Brandon Parker | 12/25/2022 | 1.1 | Read Aspects of a Consolidated group from J Jstor |
| Andrey Ulyanenko | 12/26/2022 | 0.9 | Continue analysis of assets by silo |
| Brandon Parker | 12/26/2022 | 2.2 | Update formatting of internal FTX agreement tracker |
| Brandon Parker | 12/26/2022 | 2.4 | Review Alameda Returns to review tax attributes |
| Brandon Parker | 12/26/2022 | 2.9 | Read Aspects of a Consolidated group from J Jstor |
| Christopher Howe | 12/26/2022 | 0.6 | Review Alameda Tax Returns for Section 382 study |
| Andrey Ulyanenko | 12/27/2022 | 2.9 | Review UCC package that was sent out |
| Bill Seaway | 12/27/2022 | 0.8 | Internal A&M Tax discussion (K. Jacobs, B. Seaway) re: notice 2023-7 application on FTX group, EY hypothetical 368 transaction |
| Bill Seaway | 12/27/2022 | 0.4 | Read notice 2023-7 for application to Dotcom and Alameda Silos |
| Brandon Parker | 12/27/2022 | 1.2 | Review Blockfolio Inc. Purchase Agreement and referenced Documents |
| Brandon Parker | 12/27/2022 | 2.3 | Review Binance Investment Purchase Agreement |
| Brandon Parker | 12/27/2022 | 2.4 | Update PowerPoint and Visio with updates to Binance Transaction slides |
| Brandon Parker | 12/27/2022 | 0.9 | Begin to create Visio of Blockfolio Inc. Transaction |
| Chris Kotarba | 12/27/2022 | 0.6 | Analyze transfer of restricted cash from Japan to Singapore |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 12/27/2022 | 2.1 | Review UCC package that was sent out |
| Kevin Jacobs | 12/27/2022 | 0.7 | Research potential application of BMT to FTX fact pattern and recent IRS guidance |
| Kevin Jacobs | 12/27/2022 | 0.8 | Internal A&M Tax discussion (K. Jacobs, B. Seaway) re: notice 2023-7 application on FTX group, EY hypothetical 368 transaction |
| Bill Seaway | 12/28/2022 | 0.4 | Internal A&M Tax discussion (K. Jacobs, B. Seaway) re: review section 382 information regarding first day of testing period |
| Bill Seaway | 12/28/2022 | 1.2 | Internal A&M Tax discussion (K. Jacobs, B. Seaway) re: review section 382 information regarding first day of testing period |
| Brandon Parker | 12/28/2022 | 1.7 | Review June 2021 purchase accounting memo for Blockfolio Inc. Purchase |
| Brandon Parker | 12/28/2022 | 0.6 | Read and respond to internal chats about recent developments |
| Brandon Parker | 12/28/2022 | 3.1 | Reorganize Intercompany Agreements folder In Box after uploading documents io Agreements Tracker |
| Brandon Parker | 12/28/2022 | 0.4 | Research the Chapter 11 Bankruptcy process and potential tax implications |
| Brandon Parker | 12/28/2022 | 1.2 | Review Blockfolio Inc. transaction Call Option Agreement |
| Brandon Parker | 12/28/2022 | 0.9 | Review Tax Summary of Issues slides |
| Brandon Parker | 12/28/2022 | 0.4 | Update PMO Tax slide |
| Brandon Parker | 12/28/2022 | 2.6 | Create PowerPoint and visios of Blockfolio Inc. Transaction |
| Chris Kotarba | 12/28/2022 | 0.9 | Continue analysis transfer of restricted cash from Japan to Singapore |
| Kevin Jacobs | 12/28/2022 | 0.6 | Review summary of tax issues slides |
| Kevin Jacobs | 12/28/2022 | 0.4 | Internal A&M (K. Jacobs, W. Su) discussion re: Draft summary of tax issues slides and agreement tracker |
| Kevin Jacobs | 12/28/2022 | 0.4 | Internal A&M Tax discussion (K. Jacobs, B. Seaway) re: review section 382 information regarding first day of testing period |
| Sean Wilson | 12/28/2022 | 0.6 | Review transaction log for FTX Trading 382 Analysis to update of values for testing dates |
| Sean Wilson | 12/28/2022 | 0.7 | Review and update transaction log for FTX Trading 382 Analysis |
| Sean Wilson | 12/28/2022 | 1.2 | Internal A&M Tax discussion (S. Wilson, B. Seaway) re: reviewing section 382 information regarding first day of testing period, I/C contracts |
| Warren Su | 12/28/2022 | 0.6 | Pull FTX Japan KK balance sheet with intercompany/co payable and relay to A&M team |
| Warren Su | 12/28/2022 | 1.2 | Review UCC package and related emails |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 12/28/2022 | 0.4 | Internal A&M (K. Jacobs, W. Su) discussion re: Draft summary of tax issues slides and agreement tracker |
| Andrey Ulyanenko | 12/29/2022 | 1.2 | Understand the tax requests by UCC Committee |
| Andrey Ulyanenko | 12/29/2022 | 1.4 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, S. Wilson, B. Seaway, B. Parker) Re: Section 382 findings and internal discussion |
| Andrey Ulyanenko | 12/29/2022 | 0.6 | A&M Internal Call (A. Ulyanenko, S. Wilson, B. Parker) Re: Cash from different rounds of investments in Dotcom Silo |
| Andrey Ulyanenko | 12/29/2022 | 2.3 | Build a summary of cash receipts from various sources by year |
| Andrey Ulyanenko | 12/29/2022 | 1.1 | Compile tax requests for the UCC Committee |
| Bill Seaway | 12/29/2022 | 1.4 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, S. Wilson, B. Seaway, B. Parker) Re: Section 382 findings and internal discussion |
| Bill Seaway | 12/29/2022 | 1.1 | A&M Internal Call (S. Wilson, B. Seaway) Re: Section 382 analysis and internal discussion |
| Bill Seaway | 12/29/2022 | 1.2 | Perform research on Section 166 (Bad Debt) issues |
| Bill Seaway | 12/29/2022 | 0.3 | Read Hamlen v. Welch, 41-1 USTC Para. 9161, 116 F.2d 413 (1st Cir. 1940) |
| Brandon Parker | 12/29/2022 | 3.2 | Update FTX Agreement Tracker with agreements for audited Financials |
| Brandon Parker | 12/29/2022 | 1.4 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, S. Wilson, B. Seaway, B. Parker) Re: Section 382 findings and internal discussion |
| Brandon Parker | 12/29/2022 | 0.6 | A&M Internal Call (A. Ulyanenko, S. Wilson, B. Parker) Re: Cash from different rounds of investments in Dotcom Silo |
| Brandon Parker | 12/29/2022 | 0.6 | Research Section 163(j) regarding Section 382 study |
| Brandon Parker | 12/29/2022 | 0.6 | Update Blockfolio Inc. Transaction Visios and PowerPoints for Summary of Tax Issues Slides |
| Brandon Parker | 12/29/2022 | 2.9 | Update FTX Agreement Tracker with intercompany agreements |
| Brandon Parker | 12/29/2022 | 2.1 | Update Binance Transaction Visios and PowerPoints for Summary of Tax Issues Slide |
| Chris Kotarba | 12/29/2022 | 0.1 | Finish analysis of transfer of restricted cash from Japan to Singapore |
| Christopher Howe | 12/29/2022 | 1.1 | Review UCC tax requests and documents |
| Christopher Howe | 12/29/2022 | 0.4 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, S. Wilson, B. Seaway, B. Parker) Re: Section 382 findings and internal discussion - Left Early |
| Christopher Howe | 12/29/2022 | 1.9 | Review cash receipts from each silo by year |
| Kevin Jacobs | 12/29/2022 | 1.4 | Research worthlessness of stock deductions for each silo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 12/29/2022 | 1.4 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, S. Wilson, B. Seaway, B. Parker) Re: Section 382 findings and internal discussion |
| Sean Wilson | 12/29/2022 | 2.4 | Update issuance dates for Preferred Shares to match detail in SPAs for FTX Trading 382 Analysis |
| Sean Wilson | 12/29/2022 | 0.6 | A&M Internal Call (A. Ulyanenko, S. Wilson, B. Parker) Re: Cash from different rounds of investments in Dotcom Silo |
| Sean Wilson | 12/29/2022 | 1.1 | A&M Internal Call (S. Wilson, B. Seaway) Re: Section 382 analysis and internal discussion |
| Sean Wilson | 12/29/2022 | 1.4 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, S. Wilson, B. Seaway, B. Parker) Re: Section 382 findings and internal discussion |
| Andrey Ulyanenko | 12/30/2022 | 1.3 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton), EY (B. Christensen, D. Bailey, J. Scott, L. Lovelace, M. Stevens, T. Shea), RLA (K. Schultea) re: bad debt deductions and worthlessness, PFA, and potential gross income |
| Andrey Ulyanenko | 12/30/2022 | 0.2 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko) re: follow up re EY call on bad debt deductions and worthlessness, PFA, and potential gross income |
| Andrey Ulyanenko | 12/30/2022 | 2.6 | Research PFA process for application to all silos |
| Bill Seaway | 12/30/2022 | 0.2 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko) re: follow up re EY call on bad debt deductions and worthlessness, PFA, and potential gross income |
| Bill Seaway | 12/30/2022 | 1.3 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton), EY (B. Christensen, D. Bailey, J. Scott, L. Lovelace, M. Stevens, T. Shea), RLA (K. Schultea) re: bad debt deductions and worthlessness, PFA, and potential gross income |
| Bill Seaway | 12/30/2022 | 0.3 | Review EY documents for bad debt call |
| Bill Seaway | 12/30/2022 | 0.9 | A&M internal call (K. Jacobs, B. Seaway, B. Parker) Re: FTX Equity token research, I/C payables and receivables, worthlessness |
| Bill Seaway | 12/30/2022 | 0.2 | A&M Internal Call (S. Wilson, B. Seaway) Re: Section 382 analysis and internal discussion |
| Brandon Parker | 12/30/2022 | 0.4 | Review deck re: FTX Equity token research, I/C payables and receivables, worthlessness |
| Brandon Parker | 12/30/2022 | 0.7 | Research Section 163(j) regarding Section 382 study |
| Brandon Parker | 12/30/2022 | 0.6 | Pull documents for FTI UCC Diligence Requests |
| Brandon Parker | 12/30/2022 | 0.9 | A&M internal call (K. Jacobs, B. Seaway, B. Parker) Re: FTX Equity token research, I/C payables and receivables, worthlessness |
| Brandon Parker | 12/30/2022 | 0.7 | Create NOL Excel Tracker for FTI UCC requests |
| Christopher Howe | 12/30/2022 | 2.4 | Review Alameda Tax Returns for Section 382 study |
| Christopher Howe | 12/30/2022 | 1.1 | Review West Realm Shires Tax Returns for Section 382 Study |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 12/30/2022 | 0.4 | Research FTX Equity token, I/C payables and receivables, and worthlessness |
| Kevin Jacobs | 12/30/2022 | 0.9 | A&M internal call (K. Jacobs, B. Seaway, B. Parker) Re: FTX Equity token research, I/C payables and receivables, worthlessness |
| Kevin Jacobs | 12/30/2022 | 0.2 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko) re: follow up re EY call on bad debt deductions and worthlessness, PFA, and potential gross income |
| Kevin Jacobs | 12/30/2022 | 1.3 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko), S&C (D. Hariton), EY (B. Christensen, D. Bailey, J. Scott, L. Lovelace, M. Stevens, T. Shea), RLA (K. Schultea) re: bad debt deductions and worthlessness, PFA, and potential gross income |
| Robert Piechota | 12/30/2022 | 0.7 | A&M Tax Schedule - revising list of taxes paid to include expected amounts for 2022 |
| Sean Wilson | 12/30/2022 | 0.2 | A&M Internal Call (S. Wilson, B. Seaway) Re: Section 382 analysis and internal discussion |
| Bill Seaway | 12/31/2022 | 0.9 | Research federal circuit cases re: gross income under Section 61 |
| Brandon Parker | 12/31/2022 | 0.6 | Research Section 163(j) issues surrounding Section 382 study |
| Brandon Parker | 12/31/2022 | 2.6 | Research issues surrounding discharge of indebtedness under Section 108 |
| Brandon Parker | 12/31/2022 | 0.8 | Update FTI UCC request list |
| Brandon Parker | 12/31/2022 | 0.9 | Read and respond to internal chats re: recent news updates |

| **Subtotal** | | **915.4** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/1/2022 | 0.4 | Meeting with C. Arnett, T. Atwood, K. Montague, J. Cooper, S. Witherspoon, D. Nizhner (A&M) to discuss WRS vendor mapping, historical spend categories |
| Bridger Tenney | 12/1/2022 | 1.6 | Input new vendor data into payment notice tracker |
| Bridger Tenney | 12/1/2022 | 0.7 | Consolidate vendor information into automated tracker |
| Bridger Tenney | 12/1/2022 | 1.1 | Create table of vendors that lists cost in dollars and euros for Cyprus entity |
| Bridger Tenney | 12/1/2022 | 0.6 | Track vendor payments to be paid in near term |
| Bridger Tenney | 12/1/2022 | 1.2 | Create automated vendor payment notice excel file |
| Bridger Tenney | 12/1/2022 | 1.4 | Working session with K. Montague (A&M) on vendor tracking |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/1/2022 | 1.5 | Receive new vendor invoices and create new payment notices |
| Chris Arnett | 12/1/2022 | 1.4 | Prepare and coordinate real estate inspections by A&M personnel |
| Chris Arnett | 12/1/2022 | 2.3 | Triage incoming vendor requests for payment |
| Chris Arnett | 12/1/2022 | 1.3 | Continue triage of incoming vendor requests |
| Chris Arnett | 12/1/2022 | 0.3 | Discussion of vendor payment process with M Cilia (FTX) |
| Chris Arnett | 12/1/2022 | 0.4 | Meeting with C. Arnett, K. Montague, B. Tenney, J. Cooper, S. Witherspoon, D. Nizhner (A&M) to discuss WRS vendor mapping, historical spend categories |
| David Nizhner | 12/1/2022 | 0.7 | Consolidate invoices into one format for vendor spend analysis |
| David Nizhner | 12/1/2022 | 1.3 | Modeling working session to incorporate category checks into vendor model |
| David Nizhner | 12/1/2022 | 1.4 | Validate model to ensure accurate invoice capture |
| David Nizhner | 12/1/2022 | 1.2 | Add checks into professional fee tracker model |
| David Nizhner | 12/1/2022 | 0.4 | Meeting with C. Arnett, K. Montague, B. Tenney, J. Cooper, S. Witherspoon, D. Nizhner (A&M) to discuss WRS vendor mapping, historical spend categories |
| David Nizhner | 12/1/2022 | 1.2 | Isolate top monthly vendor spend for cash flow |
| David Nizhner | 12/1/2022 | 1.2 | Analyze top vendor spend categories for cash flow |
| David Nizhner | 12/1/2022 | 0.3 | Convert vendor sizing analysis for WRS into thirteen week cash flow analysis |
| David Nizhner | 12/1/2022 | 0.7 | Vendor sizing working session for cash flow forecast with S. Witherspoon (A&M) |
| David Slay | 12/1/2022 | 1.1 | Document KEIP & KERP Tracker updates for HT |
| James Cooper | 12/1/2022 | 0.5 | Meeting with C. Arnett, K. Montague, B. Tenney, S. Witherspoon, T. Atwood, D. Nizhner (A&M) to discuss WRS vendor mapping, historical spend categories |
| Katie Montague | 12/1/2022 | 0.4 | Meeting with C. Arnett, K. Montague, B. Tenney, J. Cooper, S. Witherspoon, D. Nizhner (A&M) to discuss WRS vendor mapping, historical spend categories |
| Katie Montague | 12/1/2022 | 1.5 | Draft proposed email to company personnel regarding ongoing vendor payment process |
| Katie Montague | 12/1/2022 | 1.6 | Working session with B. Tenney (A&M) on vendor tracking |
| Rob Esposito | 12/1/2022 | 0.3 | Review of legal entity data to confirm vendor liability |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Witherspoon | 12/1/2022 | 0.4 | Meeting with C. Arnett, K. Montague, B. Tenney, J. Cooper, T. Atwood, D. Nizhner (A&M) to discuss WRS vendor mapping, historical spend categories |
| Samuel Witherspoon | 12/1/2022 | 0.7 | Vendor sizing working session for cash flow forecast with D. Nizhner (A&M) |
| Taylor Atwood | 12/1/2022 | 0.4 | Meeting with C. Arnett, K. Montague, B. Tenney, J. Cooper, S. Witherspoon, D. Nizhner (A&M) to discuss WRS vendor mapping, historical spend categories |
| Bridger Tenney | 12/2/2022 | 0.5 | Compare and review two vendor documents and create clean redline of same |
| Bridger Tenney | 12/2/2022 | 0.7 | Develop distribution list and send out payment notices |
| Bridger Tenney | 12/2/2022 | 1.0 | Searching for vendor contracts in shared folders on Box |
| Chris Arnett | 12/2/2022 | 1.6 | Triage vendor invoices and associated process |
| Chris Arnett | 12/2/2022 | 1.2 | Triage real estate issues vis-à-vis potential rejection |
| Chris Arnett | 12/2/2022 | 1.4 | Coordinate commercial real estate office triage |
| Katie Montague | 12/2/2022 | 1.0 | Finalize payment request form for Company personnel submission |
| Katie Montague | 12/2/2022 | 1.1 | Draft email to Company personnel regarding foreign vendor payments and associated process |
| Katie Montague | 12/2/2022 | 1.1 | Draft email to Company personnel regarding US vendor payments and associated process |
| Steve Coverick | 12/2/2022 | 0.4 | Correspond with A&M and S&C personnel regarding vendor matter |
| Taylor Atwood | 12/2/2022 | 0.6 | Review, compile FTX Europe overdue vendors cash forecast within FTX Europe cash flow model |
| Chris Arnett | 12/3/2022 | 0.6 | Review and summarize temporary lease information for potential rejection |
| Chris Arnett | 12/3/2022 | 0.3 | Continue planning for commercial lease triage |
| David Nizhner | 12/3/2022 | 1.7 | Categorize vendors to analyze bucketed vendor spend per month for FTX Trading |
| David Nizhner | 12/3/2022 | 0.7 | Categorize vendors to analyze bucketed vendor spend per month for Alameda |
| David Nizhner | 12/3/2022 | 1.2 | Consolidate vendor list for FTX Trading for vendor spend analysis |
| David Nizhner | 12/3/2022 | 1.4 | Consolidate vendor list for Alameda for vendor spend analysis |
| David Nizhner | 12/3/2022 | 1.8 | Prepare vendor spend analysis by month for Alameda |
| David Nizhner | 12/3/2022 | 2.3 | Prepare vendor spend analysis by month for FTX Trading |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 12/3/2022 | 1.8 | Review of incoming vendor invoices to Company account |
| Katie Montague | 12/3/2022 | 0.6 | Continue review of vendor invoices to Company account |
| Bridger Tenney | 12/4/2022 | 1.2 | Track lease addresses and payments in order to set up payment notices |
| Bridger Tenney | 12/4/2022 | 1.3 | Create payment notices related to leases |
| Bridger Tenney | 12/4/2022 | 1.4 | Populate company payment notice tracker |
| Bridger Tenney | 12/4/2022 | 1.7 | Find contacts for co-work locations and create summary table |
| Chris Arnett | 12/4/2022 | 1.4 | Continue vendor triage efforts regarding inbound communications |
| Chris Arnett | 12/4/2022 | 0.8 | Prep for on site visits and coordinate team efforts |
| David Nizhner | 12/4/2022 | 1.7 | Convert vendor spend analysis to thirteen week cash flow |
| David Slay | 12/4/2022 | 2.6 | Locate international vendors and create map |
| Katie Montague | 12/4/2022 | 1.7 | Review and analysis of vendor base and historical payments |
| Katie Montague | 12/4/2022 | 1.9 | Review of Company historical spend data |
| Katie Montague | 12/4/2022 | 0.7 | Incorporate additional mapping and spend files into vendor sizing analysis |
| Steve Coverick | 12/4/2022 | 0.4 | Prepare notes on vendor matter for future meeting with leadership |
| Bridger Tenney | 12/5/2022 | 1.2 | Calculate pre and post petition vendor payments |
| Bridger Tenney | 12/5/2022 | 0.9 | Compile full list of vendor payments that are scheduled to be wired |
| Bridger Tenney | 12/5/2022 | 1.1 | Create summary decision tree for processing vendor payments |
| Bridger Tenney | 12/5/2022 | 1.5 | Create summary table of calculations for pre and post petition payments for tech vendors |
| Bridger Tenney | 12/5/2022 | 1.1 | Develope summary of tech vendor invoices |
| Bridger Tenney | 12/5/2022 | 0.3 | Call with K. Montague (A&M) and D. Ornelas (FTX) regarding Vendor Payments and Process |
| Bridger Tenney | 12/5/2022 | 0.5 | Following up on ways to access recent AP data |
| Bridger Tenney | 12/5/2022 | 0.6 | Review and update payment notices to reflect current invoice dates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/5/2022 | 0.8 | Print payment notices and attach invoices and W8s for payment approval |
| Bridger Tenney | 12/5/2022 | 1.2 | Vendor sizing work session with T. Atwood, D. Nizhner, J. Cooper, S. Witherspoon, K. Montague, C. Arnett (A&M) |
| Bridger Tenney | 12/5/2022 | 1.1 | Summarize invoices into payment notices |
| Bridger Tenney | 12/5/2022 | 1.5 | Locate deposit and lease termination information and create associated summary sheet |
| Bridger Tenney | 12/5/2022 | 1.5 | Working session with K. Montague on vendor payment notices |
| Bridger Tenney | 12/5/2022 | 0.6 | Prepare and distribute payment notices |
| Chris Arnett | 12/5/2022 | 0.4 | Discuss IT vendors with R Perubhatla (Company) and strategy around same |
| Chris Arnett | 12/5/2022 | 1.3 | Calls to discuss office on site efforts with O. Joseph and S. George (A&M) |
| Chris Arnett | 12/5/2022 | 2.1 | Continue vendor triage efforts regarding inbound communications |
| Chris Arnett | 12/5/2022 | 0.3 | Discuss vendor relief and ordinary course professionals relief with J. Petiford (S&C), C. Arnett, T. Atwood, J. Cooper, K. Montague, D. Nizhner (A&M) |
| Chris Arnett | 12/5/2022 | 1.2 | Vendor sizing work session with T. Atwood, B. Tenney, J. Cooper, S. Witherspoon, K. Montague, C. Arnett (A&M) |
| Chris Arnett | 12/5/2022 | 0.7 | Review vendor payments and cadence for payments later this week |
| David Nizhner | 12/5/2022 | 0.6 | Confirm vendor names in Blockfolio vendor spend file |
| David Nizhner | 12/5/2022 | 0.3 | Discuss vendor relief and ordinary course professionals relief with J. Petiford (S&C), C. Arnett, T. Atwood, J. Cooper, K. Montague, D. Nizhner (A&M) |
| David Nizhner | 12/5/2022 | 1.2 | Analyze vendors to bucket specific vendors into categories for summarization |
| David Nizhner | 12/5/2022 | 1.3 | Validate Blockfolio Vendor spend data for forecasting |
| David Nizhner | 12/5/2022 | 1.2 | Vendor sizing work session with T. Atwood, B. Tenney, J. Cooper, S. Witherspoon, K. Montague, C. Arnett (A&M) |
| James Cooper | 12/5/2022 | 0.3 | Discuss vendor relief and ordinary course professionals relief with J. Petiford (S&C), C. Arnett, T. Atwood, S. Witherspoon, K. Montague, D. Nizhner (A&M) |
| James Cooper | 12/5/2022 | 1.2 | Vendor sizing work session with T. Atwood, B. Tenney, S. Witherspoon, D. Nizhner, K. Montague, C. Arnett (A&M) |
| Katie Montague | 12/5/2022 | 0.3 | Discuss vendor relief and ordinary course professionals relief with J. Petiford (S&C), C. Arnett, T. Atwood, J. Cooper, K. Montague, D. Nizhner (A&M) |
| Katie Montague | 12/5/2022 | 0.3 | Call with B. Tenney (A&M) and D. Ornelas (FTX) regarding Vendor Payments and Process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 12/5/2022 | 1.2 | Vendor sizing work session with T. Atwood, B. Tenney, J. Cooper, S. Witherspoon, K. Montague, C. Arnett (A&M) |
| Katie Montague | 12/5/2022 | 2.2 | Review WRS open accounts payable entered into accounting software to date |
| Katie Montague | 12/5/2022 | 1.7 | Review incoming vendor payment requests from Company |
| Katie Montague | 12/5/2022 | 1.5 | Working session with B. Tenney (A&M) on vendor payment notices |
| Katie Montague | 12/5/2022 | 0.9 | Prepare and send summary email payment request for J. Ray (CEO) and M. Cilia (CFO) review |
| Katie Montague | 12/5/2022 | 1.4 | Update proposed daily summary payment requests for review by management |
| Oswald Joseph | 12/5/2022 | 1.3 | Calls to discuss office on site efforts with C. Arnett, O Joseph and S George (A&M) |
| Samuel George | 12/5/2022 | 1.3 | Calls to discuss office on site efforts with C. Arnett, O Joseph and S George (A&M) |
| Samuel Witherspoon | 12/5/2022 | 0.3 | Discuss vendor relief and ordinary course professionals relief with J. Petiford (S&C), C. Arnett, T. Atwood, J. Cooper, K. Montague, D. Nizhner (A&M) |
| Samuel Witherspoon | 12/5/2022 | 1.2 | Vendor sizing work session with T. Atwood, B. Tenney, J. Cooper, D. Nizhner, K. Montague, C. Arnett (A&M) |
| Steve Coverick | 12/5/2022 | 0.6 | Correspond with S&C and FTX personnel regarding contractor matter |
| Taylor Atwood | 12/5/2022 | 0.3 | Discuss vendor relief and ordinary course professionals relief with J. Petiford (S&C), C. Arnett, S. Witherspoon, J. Cooper, K. Montague, D. Nizhner (A&M) |
| Taylor Atwood | 12/5/2022 | 1.2 | Vendor sizing work session with S. Witherspoon, B. Tenney, J. Cooper, D. Nizhner, K. Montague, C. Arnett (A&M) |
| Bridger Tenney | 12/6/2022 | 0.9 | Review, document, and stratify invoice dates to identify invoices that are pre and post petition |
| Bridger Tenney | 12/6/2022 | 0.5 | Track vendor W-9s that have been received by vendor team |
| Bridger Tenney | 12/6/2022 | 0.6 | Create payment notice for post petition amounts on expedited basis |
| Bridger Tenney | 12/6/2022 | 0.9 | Identify entity addresses vendor invoices |
| Bridger Tenney | 12/6/2022 | 0.9 | Locate invoice dates and entities for AP calculation |
| Bridger Tenney | 12/6/2022 | 1.9 | Search AP invoices for invoice service dates for cap sizing purposes |
| Bridger Tenney | 12/6/2022 | 1.1 | Create new payment notice requests for foreign vendors |
| Bridger Tenney | 12/6/2022 | 1.1 | Create and distribute payment notice summary for near term payments |
| Bridger Tenney | 12/6/2022 | 1.4 | Compile AP spend list by vendor |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/6/2022 | 0.9 | Input bank data and account numbers into payment notices |
| Bridger Tenney | 12/6/2022 | 1.2 | Build summary sheet of information required of foreign vendors |
| Bridger Tenney | 12/6/2022 | 0.8 | Gather and track vendor justification for payments |
| Bridger Tenney | 12/6/2022 | 0.7 | Update payment notices to reflect most recent invoices |
| Bridger Tenney | 12/6/2022 | 1.1 | Working session with K. Montague (A&M) on vendor payment tracking |
| Chris Arnett | 12/6/2022 | 0.6 | Review real estate rejection analyses from consultant |
| Chris Arnett | 12/6/2022 | 0.6 | Participate in discussion with AWS, Raj Parabatla (Company) and K Montague (A&M) regarding invoices, contracts, and go forward services |
| Chris Arnett | 12/6/2022 | 0.6 | Review daily payment request efforts |
| Chris Arnett | 12/6/2022 | 1.7 | Triage vendor requests for payment and address need for critical vendor status on certain vendors |
| David Slay | 12/6/2022 | 3.1 | Review AMEX Bank statements and identify vendors for LTM |
| David Slay | 12/6/2022 | 2.3 | Analyze credit card statements by vendor |
| Joachim Lubsczyk | 12/6/2022 | 0.5 | Discussed FTX Europe entities' vendor payment process and pending urgent payments with US A&M team |
| Katie Montague | 12/6/2022 | 2.4 | Review incoming invoices and payment requests to Company billing account |
| Katie Montague | 12/6/2022 | 0.7 | Follow-up discussion with A&M Europe team regarding outstanding information necessary for vendor payments |
| Katie Montague | 12/6/2022 | 1.1 | Working session with B. Tenney (A&M) on vendor payment tracking |
| Katie Montague | 12/6/2022 | 0.3 | Discuss daily payment requests with M. Cilia (CFO) |
| Katie Montague | 12/6/2022 | 0.2 | Discuss daily payment requests with K. Schultea (CFO) |
| Katie Montague | 12/6/2022 | 0.4 | Review daily payment requests before submission to M. Cilia (CFO) |
| Katie Montague | 12/6/2022 | 0.5 | Discuss vendor payment process with Europe A&M team |
| Katie Montague | 12/6/2022 | 0.6 | Participate in discussion with AWS, Raj Parabatla (Company) and K Montague (A&M) regarding invoices, contracts, and go forward services |
| Katie Montague | 12/6/2022 | 1.3 | Review cash flow forecast detail for forecasted vendor payments |
| Steve Coverick | 12/6/2022 | 0.3 | Participate in discussion with C. Arnett (A&M) and A Kranzley (S&C) regarding Miami real estate |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/7/2022 | 1.3 | Cross-reference payment notices with outstanding invoices |
| Bridger Tenney | 12/7/2022 | 0.5 | Organize vendor invoices in shared folders |
| Bridger Tenney | 12/7/2022 | 0.8 | Determine payment status of foreign vendors |
| Bridger Tenney | 12/7/2022 | 0.7 | Locate and catalog service start and end dates from vendor invoices |
| Bridger Tenney | 12/7/2022 | 1.6 | Develop automated pre and post payment calculation based on service start and end date |
| Bridger Tenney | 12/7/2022 | 1.0 | Calculate and summarize pre and post petition AP Spend for Vendors |
| Bridger Tenney | 12/7/2022 | 0.8 | Working session with K. Montague (A&M) tracking pre and post petition payments |
| Bridger Tenney | 12/7/2022 | 0.4 | Verify vendor invoice dates and amounts to be prepared for payment |
| Bridger Tenney | 12/7/2022 | 1.2 | Update tech vendor summary sheet with pre and post petition service dates |
| Chris Arnett | 12/7/2022 | 0.4 | Participate in discussion with R. Parabatla (Company) and IT vendor regarding contracts, services, and invoices |
| Chris Arnett | 12/7/2022 | 0.7 | Review, triage, and respond to vendor payment requests |
| Chris Arnett | 12/7/2022 | 0.4 | Prepare for discussion with IT vendor regarding contracts and outstanding and upcoming invoices |
| Katie Montague | 12/7/2022 | 0.4 | Meeting with R. Perubhatla (FTX) and critical IT vendor finance team regarding contracts, services, and invoices |
| Katie Montague | 12/7/2022 | 0.3 | Meet with A&M cash team and R. Perubhatla (Company) regarding ongoing need for IT vendors |
| Katie Montague | 12/7/2022 | 0.2 | Review multiple emails regarding retention of new IT vendor |
| Katie Montague | 12/7/2022 | 0.4 | Review payment requests from Japan and prepare for approval |
| Katie Montague | 12/7/2022 | 0.8 | Working session with B. Tenney (A&M) tracking pre and post petition payments |
| Katie Montague | 12/7/2022 | 1.3 | Update critical vendor discussions tracking sheet for current status |
| Nicole Simoneaux | 12/7/2022 | 0.7 | Initiate outreach and catalog justification from various entities for vendor payments |
| Bridger Tenney | 12/8/2022 | 0.6 | Working session with C. Arnett, K. Montague, B. Tenney (A&M) regarding vendor cap sizing |
| Bridger Tenney | 12/8/2022 | 0.7 | Working session with K. Montague (A&M) regarding new vendor payment notices |
| Bridger Tenney | 12/8/2022 | 0.9 | Update payment notice summary for distribution |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/8/2022 | 1.0 | Organize and print vendor payment notices |
| Bridger Tenney | 12/8/2022 | 0.9 | Calculate pre petition amounts and post petition amounts for certain critical vendors |
| Bridger Tenney | 12/8/2022 | 0.8 | Populate vendor list by country of incorporation / registration |
| Bridger Tenney | 12/8/2022 | 0.8 | Check vendor payment invoices for completion and distribution |
| Bridger Tenney | 12/8/2022 | 0.6 | Meeting with K. Montague, C. Arnett and B. Tenney (A&M) regarding methodology for critical vendor caps |
| Bridger Tenney | 12/8/2022 | 1.0 | Create and print vendor payment notices for new foreign vendor information |
| Bridger Tenney | 12/8/2022 | 0.6 | Create payment notice request for foreign vendors |
| Bridger Tenney | 12/8/2022 | 1.1 | Update invoices and contracts of tech vendors |
| Bridger Tenney | 12/8/2022 | 1.0 | Create payment notices for foreign vendors |
| Bridger Tenney | 12/8/2022 | 0.9 | Consolidate vendor mapping for review and use in vendor files |
| Bridger Tenney | 12/8/2022 | 0.7 | Incorporate payment notices to vendor summary |
| Bridger Tenney | 12/8/2022 | 0.5 | Complete tech vendor summary sheet to show both contracts and invoices |
| Chris Arnett | 12/8/2022 | 0.6 | Working session with C. Arnett, K. Montague, B. Tenney (A&M) regarding vendor cap sizing |
| Chris Arnett | 12/8/2022 | 0.8 | Respond to S&C inquiries about commercial real estate leases |
| Chris Arnett | 12/8/2022 | 0.3 | Direct disposition of property in various commercial properties |
| Chris Arnett | 12/8/2022 | 0.4 | Prepare for discussion with LedgerX |
| Chris Arnett | 12/8/2022 | 0.3 | Prepare for vendor discussion regarding outstanding invoices and go forward services |
| Chris Arnett | 12/8/2022 | 0.3 | Prepare PMO updates regarding activity on vendor and HR workstreams |
| Chris Arnett | 12/8/2022 | 0.6 | Meeting with K. Montague, C. Arnett and B. Tenney (A&M) regarding methodology for critical vendor caps |
| Chris Arnett | 12/8/2022 | 0.3 | Participate in discussion with Z Dexter (LedgerX) and S Coverick regarding office access |
| Chris Arnett | 12/8/2022 | 0.4 | Participate in discussion with IT vendor, R Parabatla (Company) and K Montague (A&M) |
| Chris Arnett | 12/8/2022 | 0.4 | Review and advise on vendor issue raised in daily submission process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/8/2022 | 0.3 | Participate in discussion with A Kranzley (S&C) regarding real estate lease negotiations |
| Chris Arnett | 12/8/2022 | 0.3 | Review office inventory reconciliation for San Francisco office |
| Chris Arnett | 12/8/2022 | 0.7 | Review vendor payment requests presented |
| Chris Arnett | 12/8/2022 | 0.6 | Working session with C. Arnett, K. Montague, B. Tenney (A&M) regarding vendor cap sizing |
| Katie Montague | 12/8/2022 | 1.1 | Add European accounts payable analysis to critical vendor and foreign vendor analysis |
| Katie Montague | 12/8/2022 | 1.4 | Review current open payment requests and determine additional necessary details for processing |
| Katie Montague | 12/8/2022 | 0.7 | Working session with B. Tenney (A&M) regarding new vendor payment notices |
| Katie Montague | 12/8/2022 | 1.7 | Update critical vendor spend analysis based on conversations with C. Arnett (A&M) |
| Katie Montague | 12/8/2022 | 0.6 | Meeting with K. Montague, C. Arnett and B. Tenney (A&M) regarding methodology for critical vendor caps |
| Katie Montague | 12/8/2022 | 2.4 | Continue analysis of critical vendors for final caps |
| Katie Montague | 12/8/2022 | 0.4 | Participate in discussion with IT vendor, R Parabatla (Company) and C. Arnett (A&M) |
| Steve Coverick | 12/8/2022 | 0.9 | Correspond with real estate broker regarding office lease |
| Steve Coverick | 12/8/2022 | 0.3 | Participate in discussion with Z Dexter (LedgerX) and C. Arnett regarding office access |
| Bridger Tenney | 12/9/2022 | 0.8 | Working session with N. Simoneaux (A&M) regarding payment notices for payroll vendors |
| Bridger Tenney | 12/9/2022 | 1.1 | Working session with K. Montague, N. Simoneaux, B. Tenney (A&M) regarding payment request distinctions between vendor and payroll |
| Bridger Tenney | 12/9/2022 | 1.0 | Research vendor mapping issues |
| Bridger Tenney | 12/9/2022 | 1.1 | Track payment progress for submitted items |
| Bridger Tenney | 12/9/2022 | 0.9 | Categorize vendors by industry and business focus |
| Chris Arnett | 12/9/2022 | 0.4 | Review landlord request for unpaid rent and develop strategy around same |
| Chris Arnett | 12/9/2022 | 0.6 | Review 502(b)(6) calcs and suggest revisions |
| Chris Arnett | 12/9/2022 | 0.6 | Review consultant's report regarding lease value and incorporate into analysis |
| Chris Arnett | 12/9/2022 | 0.8 | Review IT invoices and contract analysis and communicate findings to R Parabatla (Company) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/9/2022 | 0.3 | Develop shell presentation regarding real property lease rejections |
| Katie Montague | 12/9/2022 | 1.3 | Analyze and compare vendor spend analysis for final caps to cash forecast support files |
| Katie Montague | 12/9/2022 | 1.1 | Working session with K. Montague, N. Simoneaux, B. Tenney (A&M) regarding payment request distinctions between vendor and payroll |
| Katie Montague | 12/9/2022 | 2.8 | Continue to update vendor spend analysis file for final caps |
| Katie Montague | 12/9/2022 | 1.3 | Review, triage, and respond to vendor payment requests |
| Nicole Simoneaux | 12/9/2022 | 0.8 | Working session with B. Tenney (A&M) regarding payment notices for payroll vendors |
| Nicole Simoneaux | 12/9/2022 | 1.1 | Working session with K. Montague, N. Simoneaux, B. Tenney (A&M) regarding payment request distinctions between vendor and payroll |
| Chris Arnett | 12/10/2022 | 0.6 | Develop lease rejection plan and deck |
| Chris Arnett | 12/10/2022 | 0.4 | Review revised 502(b)(6) calcs and suggest revisions of same |
| Chris Arnett | 12/10/2022 | 0.8 | Communicate with S George (A&M) regarding physical location inventories |
| Katie Montague | 12/10/2022 | 0.7 | Compile revisions to vendor sizing analysis methodology |
| Katie Montague | 12/10/2022 | 0.5 | Review incoming invoices and payment requests to Company |
| Samuel George | 12/10/2022 | 0.8 | Communicate with C. Arnett (A&M) regarding physical location inventories |
| Bridger Tenney | 12/11/2022 | 0.8 | Prepare payment requests to be sent for approval |
| Chris Arnett | 12/11/2022 | 1.8 | Continue development of real estate presentation for review by J. Ray (FTX) |
| Bridger Tenney | 12/12/2022 | 0.8 | Revise real estate deck for comments received from management |
| Bridger Tenney | 12/12/2022 | 0.6 | Compile invoice dates for tech vendor summary |
| Bridger Tenney | 12/12/2022 | 0.6 | Index and record invoices for professional services firms |
| Bridger Tenney | 12/12/2022 | 0.4 | Print and submit daily payment requests |
| Bridger Tenney | 12/12/2022 | 0.4 | Develop summary of all payment notices previously submitted |
| Bridger Tenney | 12/12/2022 | 0.9 | Create daily payment notice summary |
| Bridger Tenney | 12/12/2022 | 1.2 | Organize and print payment requests for submission |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/12/2022 | 0.8 | Continue marking up real estate presentation draft for J Ray (Company) review and comment |
| Chris Arnett | 12/12/2022 | 0.7 | Review revised IT invoices and contract analysis and communicate findings / questions to R Parabatla (Company) |
| Chris Arnett | 12/12/2022 | 0.7 | Research 502(b)(6) calculations in Delaware |
| Chris Arnett | 12/12/2022 | 0.7 | Investigate vendor requests for payment and strategize regarding same |
| David Nizhner | 12/12/2022 | 1.3 | Confirm credit card vendors are in thirteen week cash flow disbursements |
| Katie Montague | 12/12/2022 | 1.8 | Updates to draft vendor sizing analysis for critical vendors final caps |
| Katie Montague | 12/12/2022 | 1.9 | Updates to foreign vendor sizing analysis |
| Katie Montague | 12/12/2022 | 0.8 | Research 502(b)(6) precedent by jurisdiction |
| Katie Montague | 12/12/2022 | 0.9 | Review incoming invoices and payment requests to Company billing account |
| Steve Coverick | 12/12/2022 | 0.4 | Correspond with A&M / S&C team re: accounting contractor matter |
| Steve Coverick | 12/12/2022 | 1.2 | Review and provide comments on lease analysis |
| Alex Wilden | 12/13/2022 | 0.1 | Discussion with K. Montague (A&M) and L. Callerio (A&M) re: vendor categories review |
| Bridger Tenney | 12/13/2022 | 1.0 | Add new leases to summary table and real estate deck |
| Bridger Tenney | 12/13/2022 | 0.8 | Organize payment notices by jurisdiction |
| Bridger Tenney | 12/13/2022 | 1.0 | Compiled consolidated payment notice tracker to include all payment notices to date |
| Bridger Tenney | 12/13/2022 | 0.8 | Continue revising real estate strategy presentation |
| Bridger Tenney | 12/13/2022 | 0.7 | Update location treatment language in real estate deck |
| Bridger Tenney | 12/13/2022 | 0.8 | Revise vendor tracker to include payment completion data |
| Bridger Tenney | 12/13/2022 | 1.0 | Incorporating additional lease into real estate summary deck |
| Bridger Tenney | 12/13/2022 | 1.1 | Incorporate all previous invoices into summary analysis for distribution to vendor team |
| Bridger Tenney | 12/13/2022 | 0.6 | Manage payment request summary and organize all forthcoming payment requests |
| Bridger Tenney | 12/13/2022 | 0.6 | Meeting with C. Arnett, K. Montague, B. Tenney (A&M) and M. Cilia (FTX) regarding vendor cap and payments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/13/2022 | 0.8 | Working session with K. Montague (A&M) and M. Cilia (FTX) to organize payment requests and submission process |
| Chris Arnett | 12/13/2022 | 0.7 | Participate in meeting with A Kranzley, C Jensen (S&C), R Parabatla (Company) re: IT agreements |
| Chris Arnett | 12/13/2022 | 1.3 | Final review of draft real estate deck and associated calcs |
| Chris Arnett | 12/13/2022 | 0.7 | Review and edit real estate lease deck |
| Chris Arnett | 12/13/2022 | 1.1 | Review revised critical vendor and foreign vendor listing and descriptions and edit accordingly |
| Chris Arnett | 12/13/2022 | 0.4 | Review comments on real estate presentation and incorporate accordingly |
| Chris Arnett | 12/13/2022 | 0.4 | Prepare for vendor motion discussion with M Cilia (Company) |
| Chris Arnett | 12/13/2022 | 0.6 | Meeting with C. Arnett, K. Montague, B. Tenney (A&M) and M. Cilia (FTX) regarding vendor cap and payments |
| Chris Arnett | 12/13/2022 | 1.1 | Further review and editing of real estate treatment presentation |
| Chris Arnett | 12/13/2022 | 0.8 | Review and comment to K Montague (A&M) regarding critical vendor and foreign vendor sizing |
| David Slay | 12/13/2022 | 1.5 | Review vendor communications and updated tracker re: same |
| Katie Montague | 12/13/2022 | 0.6 | Meeting with C. Arnett, K. Montague, B. Tenney (A&M) and M. Cilia (FTX) regarding vendor cap and payments |
| Katie Montague | 12/13/2022 | 0.8 | Review and comment to C. Arnett (A&M) regarding critical vendor and foreign vendor sizing |
| Katie Montague | 12/13/2022 | 0.8 | Working session with B. Tenney (A&M) and M. Cilia (FTX) to organize payment requests and submission process |
| Katie Montague | 12/13/2022 | 0.3 | Review of draft OCP motion for vendors included |
| Katie Montague | 12/13/2022 | 0.1 | Discussion with L. Callerio (A&M) and A. Willden (A&M) re: vendor categories review |
| Katie Montague | 12/13/2022 | 0.4 | Monitor Company account for incoming vendor communications and invoices |
| Katie Montague | 12/13/2022 | 0.9 | Review IT vendors included in sizing analysis to assess go forward need |
| Katie Montague | 12/13/2022 | 2.4 | Analysis of firms included in draft OCP motion compared to vendor analysis |
| Lorenzo Callerio | 12/13/2022 | 0.1 | Discussion with K. Montague (A&M) and A. Willden (A&M) re: vendor categories review |
| Robert Gordon | 12/13/2022 | 1.1 | Correspondence with vendor on ongoing services |
| Bridger Tenney | 12/14/2022 | 0.7 | Translate certain foreign invoices to English for processing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2022 through December 31, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/14/2022 | 1.2 | Summarizing and mapping credit card spend |
| Bridger Tenney | 12/14/2022 | 0.6 | Research legal entities to determine vendor mapping |
| Bridger Tenney | 12/14/2022 | 1.1 | Create summary sheets for recent payment notices |
| Bridger Tenney | 12/14/2022 | 0.5 | Draft communication to foreign vendor requesting updated payment information |
| Bridger Tenney | 12/14/2022 | 0.8 | Add foreign vendor invoices to consolidated tracker to facilitate payments |
| Bridger Tenney | 12/14/2022 | 0.7 | Consolidate credit card data for analysis |
| Bridger Tenney | 12/14/2022 | 1.0 | Prepare payment justification analysis for certain foreign vendor invoices |
| Chris Arnett | 12/14/2022 | 0.6 | Discussion of marketing and licensure agreements with R Esposito, S Kotarba, and D Coles (A&M) |
| Chris Arnett | 12/14/2022 | 0.7 | Review and comment on vendor payment requests |
| Chris Arnett | 12/14/2022 | 0.7 | Credit card triage re: prepetition outstanding's and individual employee charges |
| David Slay | 12/14/2022 | 1.6 | Review Vendor emails from 12/14, 12/10-12/11 and updated tracker |
| David Slay | 12/14/2022 | 2.1 | Perform invoice review for high priority payments |
| Katie Montague | 12/14/2022 | 2.3 | Analysis of WRSS credit card transaction data |
| Katie Montague | 12/14/2022 | 2.4 | Analysis of Alameda credit card transaction data |
| Katie Montague | 12/14/2022 | 0.4 | Review email and attachments from Korean vendor |
| Katie Montague | 12/14/2022 | 1.1 | Email to Ledger Prime employees regarding treatment of prepetition accounts payable |
| Katie Montague | 12/14/2022 | 0.3 | Updates to list of professional firms not included in OCP motion |
| Katie Montague | 12/14/2022 | 1.4 | Review of Japan invoices and related payment requests |
| Katie Montague | 12/14/2022 | 1.2 | Prepare summary of all credit card transactions by employee |
| Katie Montague | 12/14/2022 | 0.2 | Emails from Japan confirming payment of leased space |
| Katie Montague | 12/14/2022 | 0.3 | Email to Japan personnel requesting additional support for payment requests |
| Katie Montague | 12/14/2022 | 0.8 | Review status of all outstanding payment requests received to date |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 12/14/2022 | 0.6 | Discussion of marketing and licensure agreements with R Esposito, S Kotarba, and D Coles (A&M) |
| Steve Coverick | 12/14/2022 | 1.0 | Review and analyze new office lease survey |
| Steve Kotarba | 12/14/2022 | 0.6 | Discussion of marketing and licensure agreements with R Esposito, S Kotarba, and D Coles (A&M) |
| Bridger Tenney | 12/15/2022 | 0.8 | Document revised process to efficiently submit and approve payment notices |
| Bridger Tenney | 12/15/2022 | 0.6 | Update and conform vendor analysis slides to standard presentation format |
| Bridger Tenney | 12/15/2022 | 0.8 | Working session with N. Simoneaux (A&M) regarding foreign vendor payroll payment notices |
| Bridger Tenney | 12/15/2022 | 0.6 | Print vendor invoices and prepare associated payment request |
| Bridger Tenney | 12/15/2022 | 0.6 | Document step by step approach to process payment notices going forward |
| Bridger Tenney | 12/15/2022 | 0.7 | Calculating vendor payments pre and post petition for new foreign rent invoice |
| Bridger Tenney | 12/15/2022 | 0.5 | Develop payment notice checklist to review with vendor team |
| Bridger Tenney | 12/15/2022 | 0.8 | Create payment requests related to foreign invoices |
| Bridger Tenney | 12/15/2022 | 0.8 | Create payment notice process slides for management review and comment |
| Bridger Tenney | 12/15/2022 | 0.9 | Create office location summary and compile action items to terminate same |
| Bridger Tenney | 12/15/2022 | 0.7 | Add daily summary sheet to payment notice presentation |
| Chris Arnett | 12/15/2022 | 0.6 | Respond to additional S&C inquiries about commercial real estate leases |
| Chris Arnett | 12/15/2022 | 0.4 | Review daily payment request efforts |
| Chris Arnett | 12/15/2022 | 0.5 | Research and compose follow up email response to real estate treatment queries |
| Chris Arnett | 12/15/2022 | 0.1 | Review and provide comments to latest real estate presentation re: recommendations |
| Chris Arnett | 12/15/2022 | 0.5 | Compose email regarding real estate lease treatment |
| Chris Arnett | 12/15/2022 | 0.4 | Compose follow up email regarding real estate approach |
| David Nizhner | 12/15/2022 | 0.7 | OCP activity confirmation with vendor team for OCP motion diligence |
| David Slay | 12/15/2022 | 1.3 | Review International Vendor emails from 12/15 and updated tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 12/15/2022 | 1.1 | Translated Vendor Invoices from Taiwanese to English |
| David Slay | 12/15/2022 | 0.9 | Review US Vendor emails from 12/15, 12/8 and updated tracker |
| Heather Ardizzoni | 12/15/2022 | 0.5 | Meeting with H. Ardizzoni, and T. Hudson (A&M) with vendor re: custodian of record appointment |
| Hudson Trent | 12/15/2022 | 0.5 | Meeting with H. Ardizzoni, and T. Hudson (A&M) with vendor re: custodian of record appointment |
| Jeff Stegenga | 12/15/2022 | 0.5 | Discussions w/ D. Feigenbaum, K. Ramanathan (A&M) re: vendor licensing process update |
| Katie Montague | 12/15/2022 | 0.9 | Review new Europe payment requests and prepare summary file of same |
| Katie Montague | 12/15/2022 | 0.8 | Review and analysis of all European payment requests to date |
| Katie Montague | 12/15/2022 | 1.6 | Prepare presentation for discussion with RLKS and company regarding ongoing vendor payment process |
| Katie Montague | 12/15/2022 | 1.4 | Monitor Company account for incoming vendor communications and invoices |
| Katie Montague | 12/15/2022 | 0.6 | Research professional fee vendor for recent communications and invoices |
| Nicole Simoneaux | 12/15/2022 | 0.8 | Working session with B. Tenney (A&M) regarding foreign vendor payroll payment notices |
| Steve Coverick | 12/15/2022 | 0.4 | Correspond with real estate broker regarding office lease |
| Bridger Tenney | 12/16/2022 | 1.2 | Incorporate updates to vendor payment tracker |
| Bridger Tenney | 12/16/2022 | 0.8 | Review shared files for vendor invoices to be used in cap sizing model |
| Bridger Tenney | 12/16/2022 | 0.8 | Add real estate lease updates to excel summary / strategy tables |
| Bridger Tenney | 12/16/2022 | 1.0 | Prepare additional support and backup for cap sizing model figures |
| Bridger Tenney | 12/16/2022 | 0.4 | Call with A. Kranzley, J. Petiford (S&C), C. Arnett, K. Montague, H. Trent, and N. Simoneaux (A&M) to discuss vendor cap sizing prior to modified UST objection deadline |
| Bridger Tenney | 12/16/2022 | 0.4 | Working session with K. Montague (A&M) - Update real estate summary slide deck |
| Bridger Tenney | 12/16/2022 | 0.6 | Update vendor payment notices presentation for recent findings |
| Bridger Tenney | 12/16/2022 | 0.8 | Compare payroll payment process to vendor payment process in slide deck |
| Bridger Tenney | 12/16/2022 | 0.6 | Compile notes from cap sizing discussion |
| Chris Arnett | 12/16/2022 | 0.5 | Discussion on vendors and real estate actions with C Arnett and K Montague (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/16/2022 | 0.4 | Call with A. Kranzley, J. Petiford (S&C), C. Arnett, K. Montague, B. Tenney, and N. Simoneaux (A&M) to discuss vendor cap sizing prior to modified UST objection deadline |
| Chris Arnett | 12/16/2022 | 0.4 | Follow up email to K. Montague (A&M) re: external lease discussions |
| Chris Arnett | 12/16/2022 | 1.6 | Continue draft of real estate and contract strategy deck |
| David Slay | 12/16/2022 | 1.3 | Reach out to vendor for pricing and access for all UCC advisors |
| Hudson Trent | 12/16/2022 | 0.4 | Call with A. Kranzley, J. Petiford (S&C), C. Arnett, K. Montague, H. Trent, and N. Simoneaux (A&M) to discuss vendor cap sizing prior to modified UST objection deadline |
| Katie Montague | 12/16/2022 | 0.4 | Call with A. Kranzley, J. Petiford (S&C), C. Arnett, K. Montague, B. Tenney, and N. Simoneaux (A&M) to discuss vendor cap sizing prior to modified UST objection deadline |
| Katie Montague | 12/16/2022 | 0.3 | Email from crypto monitoring vendor regarding post-petition invoices |
| Katie Montague | 12/16/2022 | 0.6 | Updates to vendor sizing analysis for critical vendors |
| Katie Montague | 12/16/2022 | 0.6 | Updates to vendor sizing analysis for foreign vendors |
| Katie Montague | 12/16/2022 | 0.4 | Working session with B Tenney (A&M) - updating real estate summary slide deck |
| Katie Montague | 12/16/2022 | 0.5 | Discussion on vendors and real estate actions with C Arnett and K Montague (A&M) |
| Katie Montague | 12/16/2022 | 0.3 | Add possible 503(b)(9) vendor to vendor sizing analysis |
| Katie Montague | 12/16/2022 | 0.8 | Prepare summary of vendor sizing analysis |
| Nicole Simoneaux | 12/16/2022 | 0.4 | Call with A. Kranzley, J. Petiford (S&C), C. Arnett, K. Montague, B. Tenney, and N. Simoneaux (A&M) to discuss vendor cap sizing prior to modified UST objection deadline |
| Chris Arnett | 12/17/2022 | 1.8 | Continue lease discussion follow-up re: strategy and process |
| James Cooper | 12/17/2022 | 0.9 | Review OCP professionals list and analyze purpose and historical spend |
| James Cooper | 12/17/2022 | 0.4 | Prepare response to S&C re: OCP professionals |
| Luke Francis | 12/17/2022 | 2.7 | Review of payment terms and open AP to match payments to vendors |
| Chris Arnett | 12/18/2022 | 0.4 | Continue to edit lease strategy and communicate to team |
| Jeff Stegenga | 12/18/2022 | 0.4 | Update discussion with J. Dent (A&M) re: latest vendor contact and open issues list |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 12/19/2022 | 2.5 | Call with FTX CFO M. Cilia, FTX Europe CFO J. Bavaud, M. Rhotert, Robin Matze, Martin Liebi (FTX) and R. Wilcke (A&M) regarding urgent payments by various FTX Europe entities and general payment and approval process |
| Bridger Tenney | 12/19/2022 | 0.9 | Update tracker for vendor invoices to be paid |
| Bridger Tenney | 12/19/2022 | 0.9 | Compare vendor invoices and notices to ensure there are no duplicate requests |
| Bridger Tenney | 12/19/2022 | 0.7 | Compile vendor invoices to be requested for payment |
| Chris Arnett | 12/19/2022 | 0.8 | Review and direct vendor payment requests for the week |
| Chris Arnett | 12/19/2022 | 0.2 | Discuss status of real estate negotiations with A Kranzley (S&C) |
| Katie Montague | 12/19/2022 | 0.4 | Email to R. Perubhatla, M. Cilia, and B. Bangerter (FTX) regarding IT vendor notice of service termination |
| Katie Montague | 12/19/2022 | 1.0 | Review US billing account for new invoices |
| Katie Montague | 12/19/2022 | 0.3 | Email to IT vendor regarding automatic stay in response to service termination |
| Katie Montague | 12/19/2022 | 0.1 | Correspondence with Dubai regarding vendor payment status |
| Robert Wilcke | 12/19/2022 | 2.5 | Call with FTX CFO M. Cilia, FTX Europe CFO J. Bavaud, M. Rhotert, Robin Matze, Martin Liebi (FTX) and A. Farsaci (A&M) regarding urgent payments by various FTX Europe entities and general payment and approval process |
| Bridger Tenney | 12/20/2022 | 0.5 | Organize invoices and  summarize unpaid amounts |
| Bridger Tenney | 12/20/2022 | 0.6 | Circulate vendor invoices for translation |
| Bridger Tenney | 12/20/2022 | 0.6 | Add compiled leases to shared box folder |
| Bridger Tenney | 12/20/2022 | 0.9 | Organize payment request summaries for outstanding vendor invoices |
| Bridger Tenney | 12/20/2022 | 0.6 | Prepare invoice summary for circulation |
| Bridger Tenney | 12/20/2022 | 0.6 | Finalize and submit payment requests with corRespond support |
| Bridger Tenney | 12/20/2022 | 0.6 | Review outstanding invoices |
| Cole Broskay | 12/20/2022 | 0.2 | Review results on vendor detail research provided by C. Broskay, R. Gordon (A&M) |
| Katie Montague | 12/20/2022 | 0.6 | Review additional information provided for previous payment requests |
| Robert Gordon | 12/20/2022 | 0.2 | Review results on vendor detail research provided by C. Broskay, R. Gordon (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/21/2022 | 0.9 | Research source documentation / third party confirmation of wiring instructions for US vendor invoices |
| Bridger Tenney | 12/21/2022 | 0.7 | Correspond regarding vendor invoice backup information |
| Chris Arnett | 12/21/2022 | 0.7 | Review proposed vendor triage actions and comment accordingly |
| Jeff Stegenga | 12/21/2022 | 0.5 | Discussions w/ K. Ramanathan (A&M) re: licensing update for crypto tracing vendors |
| Katie Montague | 12/21/2022 | 0.4 | Review Ledger Prime payment requests and determine additional necessary information |
| Katie Montague | 12/21/2022 | 0.9 | Review and analysis of post-petition payment tracker from M. Cilia (Company) |
| Kumanan Ramanathan | 12/21/2022 | 0.5 | Discussions w/ J. Stegenga (A&M) re: licensing update for crypto tracing vendors |
| Bridger Tenney | 12/22/2022 | 1.2 | Compile information to prepare vendor invoice payment requests |
| Bridger Tenney | 12/22/2022 | 0.7 | Compile invoices and w-9 forms to be distributed with payment requests |
| Bridger Tenney | 12/22/2022 | 1.1 | Review and analysis of past payment invoices for foreign entities and vendors |
| Bridger Tenney | 12/22/2022 | 1.0 | Create list of follow-up information needed to make invoice payments |
| Bridger Tenney | 12/22/2022 | 1.5 | Create payment requests for new vendor invoices received |
| Bridger Tenney | 12/22/2022 | 0.8 | Develop list of information still needed for payments to be approved |
| Bridger Tenney | 12/22/2022 | 0.7 | Discussion with N. Simoneaux (A&M) re: prepare invoices for vendors and contractors |
| Bridger Tenney | 12/22/2022 | 1.2 | Input vendor information into payment tracker to aid in payment approval process |
| Chris Arnett | 12/22/2022 | 0.6 | Discuss case update and deliverables with K Montague and C Arnett (A&M) |
| James Cooper | 12/22/2022 | 1.5 | Prepare summary of OCP motion for UCC materials |
| Joseph Sequeira | 12/22/2022 | 0.6 | Meeting with E&Y (various), R. Gordon (A&M), and J. Sequeira (A&M) to discuss vendor data needs for preparation of 1099 tax forms |
| Katie Montague | 12/22/2022 | 1.6 | Prepare foreign vendors identified analysis for UST |
| Katie Montague | 12/22/2022 | 1.2 | Prepare foreign vendor spend analysis for UST |
| Katie Montague | 12/22/2022 | 1.9 | Prepare critical vendor analysis for UST |
| Katie Montague | 12/22/2022 | 0.6 | Discuss case update and deliverables with K Montague and C Arnett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*December 1, 2022 through December 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 12/22/2022 | 0.4 | Prepare critical vendor spend analysis for UST |
| Nicole Simoneaux | 12/22/2022 | 0.7 | Discussion with B. Tenney (A&M) re: prepare invoices for vendors and contractors |
| Robert Gordon | 12/22/2022 | 0.6 | Meeting with E&Y (various), R. Gordon (A&M), and J. Sequeira (A&M) to discuss vendor data needs for preparation of 1099 tax forms |
| Alex Canale | 12/23/2022 | 0.4 | Call with A. Canale and L. Lambert (A&M) regarding certain vendor payments |
| Bridger Tenney | 12/23/2022 | 1.0 | Review and analysis of vendor payments |
| Bridger Tenney | 12/23/2022 | 1.1 | Review and analysis of payment requests and status |
| Bridger Tenney | 12/23/2022 | 0.8 | Review vendor invoice tracker for invoices still outstanding |
| Jeff Stegenga | 12/23/2022 | 0.5 | Review of latest Elliptic contract edits |
| Kumanan Ramanathan | 12/23/2022 | 0.1 | Call with third party pricing vendor |
| Leslie Lambert | 12/23/2022 | 0.4 | Call with A. Canale and L. Lambert (A&M) regarding certain vendor payments |
| Chris Arnett | 12/25/2022 | 0.3 | Review newly submitted European payables |
| Bridger Tenney | 12/26/2022 | 0.7 | Prepare analysis of vendor payments to date |
| Chris Arnett | 12/26/2022 | 0.4 | Address vendor queries re: payment |
| Chris Arnett | 12/26/2022 | 0.8 | Compose emails re: contents inside various real estate parcels, plan for inventory of same |
| James Cooper | 12/26/2022 | 0.6 | Review historical vendor spend data for select IT vendors |
| James Cooper | 12/26/2022 | 1.4 | Prepare summary of legal vendor historical spend for S&C request |
| Jeff Stegenga | 12/26/2022 | 0.3 | Final review / execution of the crypto tracing vendor contract |
| Katie Montague | 12/26/2022 | 0.3 | Review Gibraltar vendor invoices outstanding and emails regarding same |
| Katie Montague | 12/26/2022 | 0.9 | Update vendor sizing analysis for foreign vendors |
| Katie Montague | 12/26/2022 | 1.6 | Update vendor sizing analysis for critical vendor caps |
| Katie Montague | 12/26/2022 | 0.8 | Review historical vendor spend for legal firms |
| Katie Montague | 12/26/2022 | 0.4 | Communicate with Ledger Prime employees regarding vendor payments |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**December 1, 2022 through December 31, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/27/2022 | 0.5 | Call with K. Montague (A&M) and D. Ornelas (FTX) re: vendor invoices and payment |
| Bridger Tenney | 12/27/2022 | 0.3 | Prepare for call regarding status of vendor invoices |
| Bridger Tenney | 12/27/2022 | 0.4 | Review and analysis of invoices received and unpaid |
| Chris Arnett | 12/27/2022 | 0.3 | Email to K Schultea (Company) regarding real estate noticing |
| Katie Montague | 12/27/2022 | 0.2 | Review and analysis of Japan tax payment made |
| Katie Montague | 12/27/2022 | 0.9 | Analysis of payments made to date and prepetition designation |
| Katie Montague | 12/27/2022 | 1.8 | Update vendor analysis for UST based on S&C comments |
| Katie Montague | 12/27/2022 | 1.1 | Review and analysis of regulatory vendor payment |
| Katie Montague | 12/27/2022 | 1.5 | Review of analysis performed by A&M CMS team for marketing and sponsorship contracts |
| Katie Montague | 12/27/2022 | 0.5 | Call with B. Tenney (A&M) and D. Ornelas (FTX) regarding vendor invoices and payment |
| Katie Montague | 12/27/2022 | 0.4 | Review invoice account tracker prepared by B. Tenney |
| Bridger Tenney | 12/28/2022 | 0.9 | Review and prepare edits to sponsorship contract presentation |
| Bridger Tenney | 12/28/2022 | 1.0 | Review and triage incoming vendor inquiries |
| Bridger Tenney | 12/28/2022 | 1.0 | Review and analysis of vendor inquiries for payment consideration |
| Bridger Tenney | 12/28/2022 | 1.1 | Review and analysis of vendor invoices still outstanding |
| Chris Arnett | 12/28/2022 | 0.4 | Coordinate site visits to various office locations |
| Chris Arnett | 12/28/2022 | 0.7 | Emails surrounding the site security around various real estate locations |
| Jeff Stegenga | 12/28/2022 | 0.4 | Discussions with K. Ramanathan, D. Feigenbaum (A&M) re: latest crypto tracing vendor contract issues |
| Katie Montague | 12/28/2022 | 0.9 | Prepare summary of vendor issues identified by D. Ornelas (Company) |
| Katie Montague | 12/28/2022 | 0.2 | Email to A&M cash team regarding critical and foreign vendor sizing analysis |
| Katie Montague | 12/28/2022 | 0.2 | Email to compensation and benefits team regarding outstanding payment to payroll provider |
| Katie Montague | 12/28/2022 | 0.4 | Email to D. Ornelas (Company) with follow-up questions on vendor issues |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2022 through December 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 12/29/2022 | 0.7 | Review vendor information slated for distribution |
| Bridger Tenney | 12/29/2022 | 0.9 | Review UCC distribution package for information on vendors |
| Bridger Tenney | 12/29/2022 | 0.8 | Analysis and triage of incoming vendor inquiries |
| Bridger Tenney | 12/29/2022 | 0.9 | Review and track translated foreign vendor invoices |
| Bridger Tenney | 12/29/2022 | 0.7 | Review and analysis of foreign vendor invoices |
| Bridger Tenney | 12/29/2022 | 0.7 | Monitor vendor inquiries and outstanding invoices |
| Chris Arnett | 12/29/2022 | 0.4 | Triage site visit logistics for team re: location inventory |
| David Slay | 12/29/2022 | 0.8 | Review vendor inquiries and run foreign invoices through translation software |
| Katie Montague | 12/29/2022 | 1.3 | Review vendor listing from A. Canale (A&M) for inclusion on critical vendor listing |
| Katie Montague | 12/29/2022 | 0.3 | Review emails and supporting documents from Ledger Prime for vendor payments |
| Katie Montague | 12/29/2022 | 1.2 | Emails to B. Lai (Company) regarding Taiwan lease agreement |
| Katie Montague | 12/29/2022 | 0.9 | Analysis of IT vendors identified to date |
| Bridger Tenney | 12/30/2022 | 0.7 | Review and analysis of new vendor invoices received |
| Bridger Tenney | 12/30/2022 | 1.0 | Review final list of contracts proposed for rejection |
| Bridger Tenney | 12/30/2022 | 0.8 | Update vendor invoice tracker with newly received invoices |
| Bridger Tenney | 12/30/2022 | 1.0 | Research contact counterparties for critical vendors |
| Bridger Tenney | 12/30/2022 | 0.5 | Working session with K. Montague (A&M) re: vendor payment notices |
| Bridger Tenney | 12/30/2022 | 1.1 | Prepare payment notices for US entity vendors |
| Bridger Tenney | 12/30/2022 | 0.8 | Create summary of payment notices and vendor detail |
| Bridger Tenney | 12/30/2022 | 0.7 | Compile invoices and tax forms to be included with payment notices |
| Bridger Tenney | 12/30/2022 | 1.0 | Prepare payment requests and summary to be distributed next week |
| Chris Arnett | 12/30/2022 | 0.2 | Discussion of work stream status with S Coverick and C Arnett (A&M) |

*Exhibit D*

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***December 1, 2022 through December 31, 2022***

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 12/30/2022 | 0.3 | Discuss international leases with E Simpson (S&C), C Arnett and K Montague (A&M) |
| Katie Montague | 12/30/2022 | 0.5 | Review final draft of critical vendor order sent to UST |
| Katie Montague | 12/30/2022 | 0.3 | Discuss international leases with E Simpson (S&C), C Arnett and K Montague (A&M) |
| Katie Montague | 12/30/2022 | 0.5 | Working session with B. Tenney (A&M) re: vendor payment notices |
| Steve Coverick | 12/30/2022 | 0.2 | Discussion of work stream status with S Coverick and C Arnett (A&M) |
| Chris Arnett | 12/31/2022 | 0.3 | Research vendor payments at request of A. Lewis (S&C) |
| James Cooper | 12/31/2022 | 0.9 | Prepare responses to UCC diligence re: OCP motion |
| Katie Montague | 12/31/2022 | 0.8 | Prepare responses to additional requests from UCC regarding vendors |
| Robert Gordon | 12/31/2022 | 0.4 | Correspondence on vendor payment and services |

| | | | |
|---|---|---|---|
| **Subtotal** | | **404.9** | |
| ***Grand Total*** | | 12,159.9 | |

*Exhibit E*

*FTX Trading Ltd., et al.,*
*Summary of Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

| Expense Category | Sum of Expenses |
|---|---|
| Lodging[1] | $119,660.53 |
| Airfare | $53,896.80 |
| Transportation | $29,200.73 |
| Meals | $15,306.22 |
| Miscellaneous | $8,146.94 |
| **Total** | **$226,211.22** |

1) The extraordinary circumstances surrounding the Debtors' chapter 11 filing necessitated that A&M mobilize a large number of personnel to New York City on extremely short notice during the holiday season when hotel availability was limited and rates were higher than normal. While all reasonable efforts were made to minimize costs, these conditions resulted in A&M personnel staying at a number of different hotels at various price points during the initial weeks of the case.

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cole Broskay | 11/28/2022 | $592.17 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 11/28/2022 | $384.56 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 11/29/2022 | $620.86 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 11/29/2022 | $356.36 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 11/30/2022 | $541.68 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 11/30/2022 | $314.01 | Hotel in New York, NY, one night, Marriott |
| Ed Mosley | 12/1/2022 | $784.95 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/1/2022 | $707.55 | Hotel in New York, NY, one night, Seaport Hotel |
| Robert Gordon | 12/1/2022 | $686.59 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 12/1/2022 | $562.34 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 12/1/2022 | $562.33 | Hotel in New York, NY, one night, Marriott |
| David Slay | 12/1/2022 | $545.68 | Hotel in New York, NY, one night, One Hotel |
| Katie Montague | 12/1/2022 | $545.12 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 12/1/2022 | $525.61 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 12/1/2022 | $493.18 | Hotel in New York, NY, one night, Marriott |
| Kim Dennison | 12/1/2022 | $475.53 | Hotel in Nassau, Bahamas, one night, Hyatt |
| Cole Broskay | 12/1/2022 | $460.38 | Hotel in New York, NY, one night, Hyatt |
| Johnny Gonzalez | 12/1/2022 | $429.90 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 12/1/2022 | $403.28 | Hotel in New York, NY, one night, Marriott |
| Robert Wilcke | 12/1/2022 | $397.78 | Hotel in Zurich, Switzerland, one night, CitizenM |
| Chris Arnett | 12/1/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 12/1/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/1/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Samuel Witherspoon | 12/1/2022 | $369.56 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 12/1/2022 | $238.58 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 12/2/2022 | $839.68 | Hotel in New York, NY, one night, Marriott |
| David Slay | 12/2/2022 | $563.48 | Hotel in New York, NY, one night, One Hotel |
| David Slay | 12/3/2022 | $563.48 | Hotel in New York, NY, one night, One Hotel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnny Gonzalez | 12/4/2022 | $804.53 | Hotel in New York, NY, one night, AirBnB with B. Tenney (A&M) |
| David Slay | 12/4/2022 | $563.48 | Hotel in New York, NY, one night, One Hotel |
| Samuel Witherspoon | 12/4/2022 | $523.78 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 12/4/2022 | $493.09 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 12/4/2022 | $480.86 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 12/4/2022 | $470.51 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/4/2022 | $456.37 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 12/4/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 12/4/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/4/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 12/4/2022 | $181.62 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 12/5/2022 | $804.53 | Hotel in New York, NY, one night, AirBnB with B. Tenney (A&M) |
| David Slay | 12/5/2022 | $563.48 | Hotel in New York, NY, one night, One Hotel |
| Cole Broskay | 12/5/2022 | $538.41 | Hotel in New York, NY, one night, Hyatt |
| Samuel Witherspoon | 12/5/2022 | $523.78 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 12/5/2022 | $519.88 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 12/5/2022 | $493.09 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 12/5/2022 | $477.12 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/5/2022 | $456.37 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 12/5/2022 | $434.25 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 12/5/2022 | $378.43 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 12/5/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/5/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 12/5/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 12/5/2022 | $315.87 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 12/6/2022 | $971.74 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 12/6/2022 | $924.50 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 12/6/2022 | $852.43 | Hotel in New York, NY, one night, Marriott |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnny Gonzalez | 12/6/2022 | $804.53 | Hotel in New York, NY, one night, AirBnB with B. Tenney (A&M) |
| Taylor Atwood | 12/6/2022 | $803.66 | Hotel in New York, NY, one night, Marriott |
| David Slay | 12/6/2022 | $563.48 | Hotel in New York, NY, one night, One Hotel |
| Samuel Witherspoon | 12/6/2022 | $523.77 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 12/6/2022 | $493.09 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 12/6/2022 | $478.36 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/6/2022 | $456.37 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 12/6/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 12/6/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 12/6/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/6/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 12/6/2022 | $368.40 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 12/7/2022 | $804.53 | Hotel in New York, NY, one night, AirBnB with B. Tenney (A&M) |
| Lorenzo Callerio | 12/7/2022 | $750.50 | Hotel in New York, NY, one night, Hyatt |
| Joseph Sequeira | 12/7/2022 | $633.00 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 12/7/2022 | $602.29 | Hotel in New York, NY, one night, Marriott |
| David Slay | 12/7/2022 | $563.48 | Hotel in New York, NY, one night, One Hotel |
| Robert Gordon | 12/7/2022 | $555.98 | Hotel in New York, NY, one night, Marriott |
| Samuel Witherspoon | 12/7/2022 | $523.77 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 12/7/2022 | $493.09 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 12/7/2022 | $473.41 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/7/2022 | $456.37 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 12/7/2022 | $431.51 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 12/7/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 12/7/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/7/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 12/7/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 12/7/2022 | $368.40 | Hotel in New York, NY, one night, Marriott |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Nicole Simoneaux | 12/8/2022 | $587.07 | Hotel in New York, NY, one night, Hilton |
| Bridger Tenney | 12/8/2022 | $587.07 | Hotel in New York, NY, one night, Hotel Indigo |
| David Slay | 12/8/2022 | $563.48 | Hotel in New York, NY, one night, One Hotel |
| Samuel Witherspoon | 12/8/2022 | $523.77 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 12/8/2022 | $493.10 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 12/8/2022 | $491.19 | Hotel in New York, NY, one night, The Ned |
| Steven Glustein | 12/8/2022 | $472.04 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/8/2022 | $456.37 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 12/8/2022 | $441.18 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 12/8/2022 | $439.18 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 12/8/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/8/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 12/8/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 12/8/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 12/8/2022 | $368.40 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 12/8/2022 | $216.94 | Hotel in New York, NY, one night, Marriott |
| David Slay | 12/9/2022 | $563.48 | Hotel in New York, NY, one night, One Hotel |
| Ed Mosley | 12/10/2022 | $787.50 | Hotel in New York, NY, one night, The Langham |
| David Slay | 12/10/2022 | $563.48 | Hotel in New York, NY, one night, One Hotel |
| Steve Coverick | 12/11/2022 | $550.61 | Hotel in Washington DC, one night, Hay Adams |
| David Slay | 12/11/2022 | $538.24 | Hotel in New York, NY, one night, One Hotel |
| Steven Glustein | 12/11/2022 | $503.94 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/11/2022 | $497.68 | Hotel in New York, NY, one night, Hotel Indigo |
| Katie Montague | 12/11/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 12/11/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 12/11/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Alex Wilden | 12/11/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 12/11/2022 | $485.05 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 12/11/2022 | $481.84 | Hotel in New York, NY, one night, Marriott |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Heather Ardizzoni | 12/11/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 12/11/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Samuel Witherspoon | 12/11/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/11/2022 | $470.53 | Hotel in New York, NY, one night, Marriott |
| Kumanan Ramanathan | 12/11/2022 | $435.66 | Hotel in Washington DC, one night, Hay Adams |
| Robert Gordon | 12/11/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 12/11/2022 | $374.43 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 12/11/2022 | $363.42 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 12/12/2022 | $780.51 | Hotel in Washington DC, one night, Hay Adams |
| Kumanan Ramanathan | 12/12/2022 | $665.56 | Hotel in Washington DC, one night, Hay Adams |
| Rob Esposito | 12/12/2022 | $570.36 | Hotel in New York, NY, one night, Marriott |
| David Slay | 12/12/2022 | $538.24 | Hotel in New York, NY, one night, One Hotel |
| James Cooper | 12/12/2022 | $525.61 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 12/12/2022 | $503.39 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/12/2022 | $497.67 | Hotel in New York, NY, one night, Hotel Indigo |
| Chris Arnett | 12/12/2022 | $495.77 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 12/12/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 12/12/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 12/12/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Alex Wilden | 12/12/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 12/12/2022 | $486.38 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 12/12/2022 | $485.05 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 12/12/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 12/12/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 12/12/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Samuel Witherspoon | 12/12/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/12/2022 | $470.53 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 12/12/2022 | $470.13 | Hotel in New York, NY, one night, Hyatt |
| Joseph Sequeira | 12/12/2022 | $381.03 | Hotel in New York, NY, one night, Marriott |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 12/12/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Kevin Baker | 12/13/2022 | $624.00 | Hotel in New York, NY, one night, Hilton |
| Rob Esposito | 12/13/2022 | $604.80 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 12/13/2022 | $564.63 | Hotel in New York, NY, one night, Marriott |
| David Slay | 12/13/2022 | $538.24 | Hotel in New York, NY, one night, One Hotel |
| James Cooper | 12/13/2022 | $525.61 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 12/13/2022 | $504.66 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/13/2022 | $497.67 | Hotel in New York, NY, one night, Hotel Indigo |
| Chris Arnett | 12/13/2022 | $495.77 | Hotel in New York, NY, one night, Marriott |
| Alex Wilden | 12/13/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 12/13/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 12/13/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 12/13/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 12/13/2022 | $485.05 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 12/13/2022 | $481.84 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 12/13/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 12/13/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 12/13/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Samuel Witherspoon | 12/13/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/13/2022 | $470.53 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 12/13/2022 | $470.13 | Hotel in New York, NY, one night, Hyatt |
| Steve Coverick | 12/13/2022 | $377.93 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 12/13/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Kevin Baker | 12/14/2022 | $624.00 | Hotel in New York, NY, one night, Hilton |
| Ed Mosley | 12/14/2022 | $607.19 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 12/14/2022 | $570.36 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 12/14/2022 | $564.63 | Hotel in New York, NY, one night, Marriott |
| David Slay | 12/14/2022 | $538.24 | Hotel in New York, NY, one night, One Hotel |
| James Cooper | 12/14/2022 | $525.61 | Hotel in New York, NY, one night, Marriott |

*Page 6 of 44*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steven Glustein | 12/14/2022 | $505.59 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/14/2022 | $497.67 | Hotel in New York, NY, one night, Hotel Indigo |
| Chris Arnett | 12/14/2022 | $495.77 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 12/14/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 12/14/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Alex Wilden | 12/14/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 12/14/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 12/14/2022 | $485.05 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 12/14/2022 | $481.84 | Hotel in New York, NY, one night, Marriott |
| Samuel Witherspoon | 12/14/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 12/14/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 12/14/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 12/14/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/14/2022 | $470.53 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 12/14/2022 | $470.13 | Hotel in New York, NY, one night, Hyatt |
| Robert Gordon | 12/14/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 12/14/2022 | $376.43 | Hotel in New York, NY, one night, Marriott |
| David Slay | 12/15/2022 | $538.24 | Hotel in New York, NY, one night, One Hotel |
| Rob Esposito | 12/15/2022 | $514.15 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 12/15/2022 | $508.40 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/15/2022 | $497.67 | Hotel in New York, NY, one night, Hotel Indigo |
| Bridger Tenney | 12/15/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 12/15/2022 | $490.04 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 12/15/2022 | $485.05 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 12/15/2022 | $481.84 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 12/15/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 12/15/2022 | $478.56 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/15/2022 | $470.53 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 12/15/2022 | $399.00 | Hotel in New York, NY, one night, Marriott |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Coverick | 12/15/2022 | $374.93 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 12/15/2022 | $372.93 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 12/16/2022 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 12/18/2022 | $508.40 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 12/18/2022 | $491.19 | Hotel in New York, NY, one night, The Ned |
| Bridger Tenney | 12/18/2022 | $451.35 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/18/2022 | $451.03 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 12/18/2022 | $447.59 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 12/18/2022 | $444.14 | Hotel in New York, NY, one night, Marriott |
| David Slay | 12/18/2022 | $413.17 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 12/18/2022 | $364.56 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 12/18/2022 | $356.94 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 12/18/2022 | $311.04 | Hotel in New York, NY, one night, Hyatt |
| Johnny Gonzalez | 12/18/2022 | $298.80 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 12/18/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 12/18/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 12/18/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 12/18/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/18/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Samuel Witherspoon | 12/18/2022 | $263.99 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 12/19/2022 | $537.09 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 12/19/2022 | $525.61 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 12/19/2022 | $491.19 | Hotel in New York, NY, one night, The Ned |
| Bridger Tenney | 12/19/2022 | $451.35 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/19/2022 | $451.03 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 12/19/2022 | $447.59 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 12/19/2022 | $413.17 | Hotel in New York, NY, one night, Marriott |
| David Slay | 12/19/2022 | $368.40 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 12/19/2022 | $364.56 | Hotel in New York, NY, one night, Marriott |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 12/19/2022 | $356.94 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 12/19/2022 | $317.91 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 12/19/2022 | $311.04 | Hotel in New York, NY, one night, Hyatt |
| Johnny Gonzalez | 12/19/2022 | $298.80 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 12/19/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 12/19/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 12/19/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Alex Wilden | 12/19/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 12/19/2022 | $289.90 | Hotel in New York, NY, one night, Marriott |
| Samuel Witherspoon | 12/19/2022 | $274.32 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 12/20/2022 | $543.97 | Hotel in New York, NY, one night, Marriott |
| David Slay | 12/20/2022 | $492.34 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 12/20/2022 | $451.35 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 12/20/2022 | $451.02 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 12/20/2022 | $436.11 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 12/20/2022 | $364.56 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 12/20/2022 | $317.91 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 12/20/2022 | $298.80 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 12/20/2022 | $291.43 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 12/20/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 12/20/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Alex Wilden | 12/20/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 12/20/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 12/21/2022 | $391.36 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 12/21/2022 | $290.38 | Hotel in New York, NY, one night, Marriott |

**Lodging Category Total**       **$119,660.53**

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *December 1, 2022 through December 31, 2022*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Wilcke | 12/1/2022 | $876.47 | Airfare round trip coach Frankfurt to Zurich Lufthansa |
| Chris Arnett | 12/1/2022 | $627.95 | Airfare round trip coach DAL to LGA Southwest Airlines |
| Kevin Kearney | 12/1/2022 | $428.60 | Airfare one way coach LGA to MSP Delta Airlines |
| Nicole Simoneaux | 12/1/2022 | $158.98 | Airfare one way coach LGA to BNA Southwest Airlines |
| Ed Mosley | 12/2/2022 | $1,579.20 | Airfare round trip coach DFW to LGA American Airlines |
| Joseph Sequeira | 12/2/2022 | $544.70 | Airfare round trip coach CLT to LGA American Airlines |
| Cole Broskay | 12/2/2022 | $373.70 | Airfare one way coach LGA to SAT Southwest Airlines |
| Katie Montague | 12/2/2022 | $363.60 | Airfare one way coach NYC to DTW Delta Airlines |
| James Cooper | 12/2/2022 | $358.60 | Airfare one way coach LGA to RIC Delta Airlines |
| Johnny Gonzalez | 12/2/2022 | $338.61 | Airfare one way coach LGA to DFW American Airlines |
| Bridger Tenney | 12/2/2022 | $338.61 | Airfare one way coach LGA to DFW American Airlines |
| Hudson Trent | 12/2/2022 | $268.60 | Airfare one way coach LGA to DFW American Airlines |
| Steven Glustein | 12/2/2022 | $244.19 | Airfare round trip coach LGA to Toronto Air Canada |
| Samuel Witherspoon | 12/2/2022 | $238.98 | Airfare one way coach LGA to DAL Southwest Airlines |
| Nicole Simoneaux | 12/3/2022 | $362.97 | Airfare one way coach DFW to LGA Southwest Airlines |
| Mackenzie Jones | 12/4/2022 | $492.20 | Airfare round trip coach DFW to LGA American Airlines |
| Cole Broskay | 12/4/2022 | $428.60 | Airfare one way coach SAT to JFK American Airlines |
| James Cooper | 12/4/2022 | $428.60 | Airfare one way coach RIC to LGA Delta Airlines |
| Steve Coverick | 12/4/2022 | $383.00 | Airfare round trip coach DFW to LGA American Airlines |
| Rob Esposito | 12/4/2022 | $352.20 | Airfare one way coach Sarasota to NYC JetBlue |
| Katie Montague | 12/4/2022 | $343.60 | Airfare one way coach DTW to NYC Delta Airlines |
| Bridger Tenney | 12/4/2022 | $333.98 | Airfare one way coach DAL to LGA Southwest Airlines |
| Johnny Gonzalez | 12/4/2022 | $333.98 | Airfare one way coach DAL to LGA Southwest Airlines |
| Samuel Witherspoon | 12/4/2022 | $315.69 | Airfare one way coach from DFW to NYC American Airlines |
| Steven Glustein | 12/4/2022 | $303.55 | Airfare round trip coach LGA to Toronto Air Canada |
| Hudson Trent | 12/4/2022 | $278.60 | Airfare one way coach DFW to LGA American Airlines |
| Robert Gordon | 12/4/2022 | $257.60 | Airfare one way coach LGA to AUS United Airlines |
| Taylor Atwood | 12/4/2022 | $188.60 | Airfare one way coach DFW to LGA American Airlines |
| Kevin Kearney | 12/5/2022 | $408.60 | Airfare one way coach PWM to LGA Delta Airlines |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 12/5/2022 | $278.60 | Airfare one way coach AUS to LGA Delta Airlines |
| Nicole Simoneaux | 12/6/2022 | $178.98 | Airfare one way coach LGA to DFW Southwest Airlines |
| Kevin Kearney | 12/7/2022 | $438.60 | Airfare one way coach EWR to MSP Delta Airlines |
| Chris Arnett | 12/7/2022 | $333.98 | Airfare one way coach DAL to LGA Southwest Airlines |
| Lorenzo Callerio | 12/8/2022 | $532.20 | Airfare one way coach LGA to ORD United Airlines |
| Johnny Gonzalez | 12/8/2022 | $358.98 | Airfare one way coach LGA to DAL Southwest Airlines |
| Steven Glustein | 12/8/2022 | $321.51 | Airfare round trip coach LGA to Toronto Air Canada |
| Alex Wilden | 12/9/2022 | $696.20 | Airfare round trip coach ORD to LGA United Airlines |
| Steve Coverick | 12/9/2022 | $492.90 | Airfare round trip coach DFW-LGA American Airlines |
| Rob Esposito | 12/9/2022 | $458.60 | Airfare one way coach NYC to SRQ Delta Airlines |
| James Cooper | 12/9/2022 | $428.60 | Airfare round trip coach LGA to RIC Delta Airlines |
| Bridger Tenney | 12/9/2022 | $388.98 | Airfare one way coach LGA to DFW Southwest Airlines |
| Cole Broskay | 12/9/2022 | $347.90 | Airfare one way coach LGA to SAT Southwest Airlines |
| Katie Montague | 12/9/2022 | $313.60 | Airfare one way coach NYC to DTW Delta Airlines |
| Hudson Trent | 12/9/2022 | $312.10 | Airfare one way coach LGA to DFW American Airlines |
| Robert Gordon | 12/9/2022 | $278.60 | Airfare one way coach LGA to AUS United Airlines |
| Heather Ardizzoni | 12/10/2022 | $900.96 | Airfare one way coach DAL to NYC Southwest Airlines |
| Chris Arnett | 12/11/2022 | $742.96 | Airfare round trip coach LGA to MCI Southwest Airlines |
| Steve Coverick | 12/11/2022 | $715.10 | Airfare round trip coach DFW to LGA American Airlines |
| Kevin Kearney | 12/11/2022 | $697.60 | Airfare one way coach MSP to JFK Delta Airlines |
| Lorenzo Callerio | 12/11/2022 | $567.20 | Airfare round trip coach ORD to LGA United Airlines |
| Mackenzie Jones | 12/11/2022 | $557.20 | Airfare round trip coach DFW to LGA American Airlines |
| Robert Gordon | 12/11/2022 | $547.60 | Airfare one way coach AUS to LGA United Airlines |
| Johnny Gonzalez | 12/11/2022 | $348.60 | Airfare one way coach DAL to LGA American Airlines |
| Bridger Tenney | 12/11/2022 | $338.61 | Airfare one way coach DFW to LGA American Airlines |
| Steven Glustein | 12/11/2022 | $299.00 | Airfare round trip coach LGA to Toronto Air Canada |
| Katie Montague | 12/11/2022 | $268.60 | Airfare one way coach DTW to NYC Delta Airlines |
| Samuel Witherspoon | 12/11/2022 | $262.10 | Airfare one way coach DFW to NYC American Airlines |
| Taylor Atwood | 12/11/2022 | $218.60 | Airfare one way coach DFW to LGA American Airlines |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *December 1, 2022 through December 31, 2022*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rob Esposito | 12/12/2022 | $591.76 | Airfare one way coach Sarasota to New York United Airlines |
| James Cooper | 12/12/2022 | $428.60 | Airfare one way coach LGA to RIC Delta Airlines |
| Cole Broskay | 12/12/2022 | $373.70 | Airfare one way coach SAT to LGA Southwest Airlines |
| Joseph Sequeira | 12/13/2022 | $525.70 | Airfare round trip coach CLT to LGA American Airlines |
| Kevin Baker | 12/13/2022 | $447.20 | Airfare round trip coach ORD to LGA United Airlines |
| Steve Coverick | 12/13/2022 | $435.00 | Airfare round trip coach DFW-LGA United Airlines |
| Robert Gordon | 12/14/2022 | $608.60 | Airfare one way coach LGA to AUS Delta Airlines |
| Ed Mosley | 12/15/2022 | $1,126.21 | Airfare round trip coach LGA to DFW American Airlines |
| Katie Montague | 12/15/2022 | $558.60 | Airfare one way coach NYC to DTW Delta Airlines |
| Kevin Kearney | 12/15/2022 | $521.00 | Airfare one way coach LGA to MSP Delta Airlines |
| David Slay | 12/15/2022 | $495.60 | Airfare one way coach LGA to LAX Delta Airlines |
| Alex Wilden | 12/15/2022 | $462.70 | Airfare one way coach ORD to LGA United Airlines |
| Nicole Simoneaux | 12/15/2022 | $458.60 | Airfare one way coach DFW to LGA Delta Airlines |
| James Cooper | 12/15/2022 | $428.60 | Airfare one way coach RIC to LGA Delta Airlines |
| Steven Glustein | 12/15/2022 | $396.49 | Airfare round trip coach LGA to Toronto Air Canada |
| Heather Ardizzoni | 12/15/2022 | $378.60 | Airfare one way coach LGA to DAL United Airlines |
| Bridger Tenney | 12/15/2022 | $348.60 | Airfare one way coach NYC to DFW American Airlines |
| Cole Broskay | 12/15/2022 | $288.65 | Airfare one way coach LGA to SAT American Airlines |
| Hudson Trent | 12/15/2022 | $283.98 | Airfare one way coach LGA to DFW Southwest Airlines |
| Robert Gordon | 12/15/2022 | $278.60 | Airfare one way coach AUS to LGA United Airlines |
| Samuel Witherspoon | 12/15/2022 | $257.79 | Airfare one way coach LGA to DAL American Airlines |
| Taylor Atwood | 12/15/2022 | $233.60 | Airfare one way coach LGA to DAL Delta Airlines |
| Steve Coverick | 12/16/2022 | $1,182.19 | Airfare round trip coach DFW to NYC American Airlines |
| Kevin Kearney | 12/16/2022 | $827.60 | Airfare one way coach EWR to MSP Delta Airlines |
| Chris Arnett | 12/16/2022 | $666.99 | Airfare round trip coach LGA to DAL Southwest Airlines |
| Rob Esposito | 12/16/2022 | $358.20 | Airfare one way coach from Newark to Sarasota United Airlines |
| Steve Coverick | 12/17/2022 | $1,104.80 | Airfare round trip coach DFW-LGA-PHL-DWF American Airlines |
| Cole Broskay | 12/17/2022 | $636.94 | Airfare one way coach SAT to LGA United Airlines |

*Exhibit F*

FTX Trading Ltd., et al.,
Expense Detail by Category
December 1, 2022 through December 31, 2022

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Slay | 12/17/2022 | $412.26 | Airfare one way coach LAX to LGA United Airlines |
| Kevin Kearney | 12/18/2022 | $1,363.20 | Airfare round trip coach MSP to LGA Delta Airlines |
| Hudson Trent | 12/18/2022 | $563.99 | Airfare one way coach DFW to LGA American Airlines |
| Mackenzie Jones | 12/18/2022 | $501.41 | Airfare round trip coach DFW to LGA American Airlines |
| Bridger Tenney | 12/18/2022 | $348.60 | Airfare one way coach DFW to LGA American Airlines |
| Katie Montague | 12/18/2022 | $343.60 | Airfare one way coach DTW to LGA Delta Airlines |
| Lorenzo Callerio | 12/18/2022 | $299.40 | Airfare one way coach ORD to LGA United Airlines |
| Rob Esposito | 12/18/2022 | $248.60 | Airfare one way coach Sarasota to New York Delta Airlines |
| Heather Ardizzoni | 12/19/2022 | $508.60 | Airfare one way coach DAL to LGA Delta Airlines |
| James Cooper | 12/19/2022 | $428.60 | Airfare one way coach RIC to LGA Delta Airlines |
| Samuel Witherspoon | 12/19/2022 | $388.98 | Airfare one way coach DAL to LGA Southwest Airlines |
| Steven Glustein | 12/19/2022 | $297.77 | Airfare on way coach LGA to Toronto Air Canada |
| Robert Gordon | 12/20/2022 | $848.60 | Airfare one way coach LGA to AUS United Airlines |
| Cole Broskay | 12/20/2022 | $537.32 | Airfare one way coach JFK to AUS Delta Airlines |
| Chris Arnett | 12/21/2022 | $801.95 | Airfare round trip coach DAL to LGA Southwest Airlines |
| Johnny Gonzalez | 12/21/2022 | $788.60 | Airfare one way coach LGA to DFW American Airlines |
| James Cooper | 12/21/2022 | $508.60 | Airfare one way coach LGA to RIC Delta Airlines |
| Rob Esposito | 12/21/2022 | $458.60 | Airfare one way coach LGA to SRQ Delta Airlines |
| Taylor Atwood | 12/21/2022 | $445.00 | Airfare one way coach LGA to DFW Delta Airlines |
| Katie Montague | 12/21/2022 | $398.60 | Airfare one way coach LGA to DTW Delta Airlines |
| David Slay | 12/21/2022 | $361.60 | Airfare one way coach LGA to DEN United Airlines |
| Bridger Tenney | 12/21/2022 | $343.60 | Airfare one way coach NYC to DFW American Airlines |
| Steven Glustein | 12/21/2022 | $326.63 | Airfare on way coach Toronto to LGA Air Canada |
| Hudson Trent | 12/21/2022 | $312.10 | Airfare one way coach LGA to DFW American Airlines |
| Samuel Witherspoon | 12/21/2022 | $188.60 | Airfare one way coach LGA to DFW American Airlines |
| Taylor Atwood | 12/22/2022 | $198.60 | Airfare one way coach DFW to LGA American Airlines |
| Samuel Witherspoon | 12/28/2022 | $352.60 | Airfare one way coach DFW from LGA American Airlines |
| Hudson Trent | 12/28/2022 | $299.95 | Airfare one way coach DFW to LGA American Airlines |
| Alex Wilden | 12/28/2022 | $244.62 | Airfare one way coach LGA to ORD United Airlines |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Nicole Simoneaux | 12/30/2022 | $1,048.60 | Airfare one way coach DFW to LGA Delta Airlines |
| Joseph Sequeira | 12/30/2022 | $445.70 | Airfare round trip coach CLT to NYC American Airlines |
| **Airfare Category Total** | | **$53,896.80** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 12/1/2022 | $102.27 | Taxi: Uber from S&C to LGA |
| Zach Burns | 12/1/2022 | $57.51 | Taxi: Uber from S&C to home |
| David Nizhner | 12/1/2022 | $56.99 | Taxi: Uber from S&C to hotel with J. Cooper (A&M) |
| Joseph Sequeira | 12/1/2022 | $48.00 | Parking: CLT Douglas Airport parking |
| Cole Broskay | 12/1/2022 | $42.54 | Taxi: Uber from hotel to S&C |
| Rob Esposito | 12/1/2022 | $37.58 | Taxi: Uber from hotel to S&C w/ R. Esposito, C. Arnett, K. Montague B. Tenney (A&M) |
| David Slay | 12/1/2022 | $36.81 | Taxi: Uber to S&C from hotel |
| Hudson Trent | 12/1/2022 | $32.17 | Taxi: Uber from hotel to office |
| Steve Coverick | 12/1/2022 | $27.75 | Taxi: Uber from S&C to hotel w/ E. Mosley (A&M) |
| Robert Gordon | 12/1/2022 | $27.31 | Taxi: Uber from hotel to S&C |
| Hudson Trent | 12/1/2022 | $26.71 | Taxi: Uber from office to hotel |
| David Slay | 12/1/2022 | $26.19 | Taxi: Uber to office from hotel |
| Joseph Sequeira | 12/1/2022 | $25.66 | Taxi: Uber from hotel to S&C |
| James Cooper | 12/1/2022 | $23.46 | Taxi: Uber from hotel to S&C |
| Steven Glustein | 12/1/2022 | $23.28 | Taxi: Uber to hotel from Office |
| Steve Coverick | 12/1/2022 | $22.26 | Taxi: Uber from Marriott hotel to S&C |
| Robert Gordon | 12/1/2022 | $20.91 | Taxi: Uber from S&C to Marriott hotel |
| Steve Coverick | 12/1/2022 | $20.11 | Taxi: Uber from dinner to Marriott hotel |
| Joseph Sequeira | 12/1/2022 | $19.58 | Taxi: Uber from S&C to Marriott hotel |
| Cole Broskay | 12/1/2022 | $18.58 | Taxi: Uber from S&C to hotel |
| Mackenzie Jones | 12/1/2022 | $17.01 | Taxi: Uber from hotel to S&C |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 12/1/2022 | $16.88 | Personal Car Mileage: Travel from CLT Douglas Airport to home |
| Mackenzie Jones | 12/1/2022 | $15.91 | Taxi: Uber from S&C to Mr. C Seaport hotel |
| Nicole Simoneaux | 12/1/2022 | $15.74 | Taxi: Uber from S&C to hotel |
| Hudson Trent | 12/2/2022 | $125.99 | Taxi: Uber to airport from S&C with C. Arnett & R. Esposito (A&M) |
| Steve Coverick | 12/2/2022 | $123.46 | Taxi: Uber from S&C to LGA airport w/ E. Mosley (A&M) |
| Hudson Trent | 12/2/2022 | $118.01 | Taxi: Uber from DFW to home |
| Steven Glustein | 12/2/2022 | $106.35 | Taxi: Uber to airport from hotel |
| Johnny Gonzalez | 12/2/2022 | $104.43 | Taxi: Lyft from the airport to home |
| Johnny Gonzalez | 12/2/2022 | $101.78 | Taxi: Lyft from the S&C office to the airport |
| Robert Gordon | 12/2/2022 | $97.26 | Taxi: Uber from AUS Airport to home |
| Kevin Kearney | 12/2/2022 | $92.05 | Taxi: Lyft from MSP to Home (Prior Lake, MN) |
| Robert Wilcke | 12/2/2022 | $88.60 | Taxi: Taxi from home to airport |
| Katie Montague | 12/2/2022 | $86.23 | Taxi: Uber from airport |
| James Cooper | 12/2/2022 | $83.05 | Taxi: Uber from S&C office to LGA airport |
| Steve Coverick | 12/2/2022 | $81.07 | Taxi: Uber from DFW airport to home |
| Cole Broskay | 12/2/2022 | $80.00 | Parking at airport for travel to NYC |
| Robert Gordon | 12/2/2022 | $79.98 | Taxi: Uber from S&C Office to LGA Airport |
| Katie Montague | 12/2/2022 | $79.92 | Taxi: Uber from S&C to airport |
| Mackenzie Jones | 12/2/2022 | $79.13 | Taxi: Uber from S&C office to LGA with C. Broskay (A&M) |
| Ed Mosley | 12/2/2022 | $76.18 | Taxi: Uber from Airport to Dallas |
| Rob Esposito | 12/2/2022 | $75.00 | Parking at airport while traveling to work in New York City |
| Peter Kwan | 12/2/2022 | $72.73 | Taxi: Uber from Office to home |
| Chris Arnett | 12/2/2022 | $71.41 | Taxi: Alto Taxi from DAL to home |
| Mackenzie Jones | 12/2/2022 | $64.33 | Taxi: Uber from DFW to home |
| Kevin Kearney | 12/2/2022 | $62.98 | Taxi: Lyft from Marriott NY to LGA |
| James Cooper | 12/2/2022 | $60.00 | Parking in RIC |
| Steven Glustein | 12/2/2022 | $48.42 | Taxi: Uber to Home from Airport (Toronto, ON) |
| David Slay | 12/2/2022 | $35.64 | Taxi: Uber from S&C to hotel |

*Exhibit F*

> ### FTX Trading Ltd., et al.,
> ### Expense Detail by Category
> ### December 1, 2022 through December 31, 2022

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kim Dennison | 12/2/2022 | $33.60 | Airport Parking while traveling |
| Samuel Witherspoon | 12/2/2022 | $32.90 | Taxi: Uber ride home from Dallas Love Field |
| David Slay | 12/2/2022 | $31.88 | Taxi: Uber to S&C from hotel |
| Katie Montague | 12/2/2022 | $27.87 | Taxi: Uber from S&C to hotel |
| David Slay | 12/2/2022 | $27.47 | Taxi: Uber hotel to S&C |
| James Cooper | 12/2/2022 | $26.16 | Taxi: Uber from hotel to S&C office |
| Hudson Trent | 12/2/2022 | $24.95 | Taxi: Uber from hotel to office |
| Ed Mosley | 12/2/2022 | $21.56 | Taxi: Uber Hotel to Client Offices |
| Chris Arnett | 12/2/2022 | $21.11 | Taxi: Uber from hotel to client |
| Robert Gordon | 12/2/2022 | $19.68 | Taxi: Uber from Marriott NYC Hotel to S&C Office |
| Cole Broskay | 12/2/2022 | $18.58 | Taxi: Uber from hotel to S&C office |
| Steve Coverick | 12/2/2022 | $18.27 | Taxi: Uber from Marriott Hotel to S&C office |
| Mackenzie Jones | 12/2/2022 | $15.91 | Taxi: Uber from Mr. C Seaport hotel to S&C office |
| Robert Gordon | 12/4/2022 | $173.34 | Taxi: Uber from home to AUS airport |
| Hudson Trent | 12/4/2022 | $138.30 | Taxi: Uber from LGA to NYC w/ S. Witherspoon, S. Coverick (A&M) |
| Hudson Trent | 12/4/2022 | $107.40 | Taxi: Uber from home to DFW for client work |
| Steve Coverick | 12/4/2022 | $88.84 | Taxi: Uber from home to DFW airport |
| Johnny Gonzalez | 12/4/2022 | $83.33 | Taxi: Lyft from LGA to Airbnb lodging |
| Taylor Atwood | 12/4/2022 | $72.79 | Taxi: Uber from home to DFW airport |
| Nicole Simoneaux | 12/4/2022 | $71.98 | Taxi: Uber from airport to hotel |
| James Cooper | 12/4/2022 | $66.96 | Taxi: Uber from airport to hotel |
| Katie Montague | 12/4/2022 | $60.06 | Taxi: Uber from airport to hotel |
| Chris Arnett | 12/4/2022 | $58.48 | Taxi: Uber from LGA to hotel |
| Mackenzie Jones | 12/4/2022 | $57.89 | Taxi: Uber to DFW airport from home |
| Steven Glustein | 12/4/2022 | $54.23 | Taxi: Uber from Airport to Hotel |
| Robert Gordon | 12/4/2022 | $53.11 | Taxi: Uber from airport to home |
| Rob Esposito | 12/4/2022 | $52.26 | Taxi: Uber from LGA to Marriott |
| Samuel Witherspoon | 12/4/2022 | $47.40 | Taxi: Uber home to Dallas Airport |

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***December 1, 2022 through December 31, 2022***

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steven Glustein | 12/4/2022 | $46.44 | Taxi: Uber from Home to Airport (Toronto, ON) |
| Bridger Tenney | 12/4/2022 | $19.51 | Taxi: Uber home to Dallas airport |
| Rob Esposito | 12/4/2022 | $16.88 | Personal Car Mileage: round trip drive from home to SRQ Airport |
| Robert Gordon | 12/5/2022 | $113.09 | Taxi: Uber from home to AUS airport |
| Taylor Atwood | 12/5/2022 | $81.67 | Taxi: Uber from LGA airport to hotel |
| Peter Kwan | 12/5/2022 | $68.90 | Taxi: Uber from Office to Home |
| Cole Broskay | 12/5/2022 | $68.10 | Taxi: Curb SVC Taxi from airport to hotel |
| Robert Gordon | 12/5/2022 | $65.21 | Taxi: Uber from S&C office to Marriott |
| Joseph Sequeira | 12/5/2022 | $62.52 | Taxi: Curb taxi from LGA to Law Firm |
| Zach Burns | 12/5/2022 | $53.08 | Taxi: Uber from client site to home |
| Hudson Trent | 12/5/2022 | $43.79 | Taxi: Uber from hotel to office |
| Mackenzie Jones | 12/5/2022 | $43.19 | Taxi: Uber from S&C to Brooklyn Bridge Marriott |
| David Nizhner | 12/5/2022 | $40.24 | Taxi: Uber from S&C to hotel with T. Atwood (A&M) |
| James Cooper | 12/5/2022 | $39.87 | Taxi: Uber to S&C office from hotel; with R. Gordon and J. Sequeira (A&M) |
| Rob Esposito | 12/5/2022 | $36.82 | Taxi: Uber from hotel to S&C offices |
| Steve Coverick | 12/5/2022 | $36.77 | Taxi: Uber from Marriott Brooklyn Bridge to S&C office |
| James Cooper | 12/5/2022 | $35.76 | Taxi: Uber from S&C office to hotel |
| Robert Gordon | 12/5/2022 | $35.44 | Taxi: Uber from S&C Office to Aloft NY Hotel |
| Katie Montague | 12/5/2022 | $35.30 | Taxi: Uber from hotel to S&C |
| Hudson Trent | 12/5/2022 | $32.38 | Taxi: Uber from office to hotel |
| Rob Esposito | 12/5/2022 | $31.83 | Taxi: Uber from hotel to S&C |
| David Slay | 12/5/2022 | $31.37 | Taxi: Uber hotel to S&C |
| Steven Glustein | 12/5/2022 | $29.81 | Taxi: Uber to Office from Hotel |
| Steven Glustein | 12/5/2022 | $27.46 | Taxi: Uber from Office to Hotel |
| Chris Arnett | 12/5/2022 | $27.05 | Taxi: Uber from client to hotel |
| James Cooper | 12/5/2022 | $26.08 | Taxi: Uber from hotel to S&C office |
| Bridger Tenney | 12/5/2022 | $21.75 | Taxi: Uber from office to hotel |
| Nicole Simoneaux | 12/5/2022 | $17.67 | Taxi: Uber from office to hotel |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 12/5/2022 | $16.88 | Taxi: Uber from personal residence to CLT airport |
| Zach Burns | 12/6/2022 | $65.83 | Taxi: Uber from client site to home |
| Kevin Kearney | 12/6/2022 | $63.99 | Taxi: Lyft from LGA to S&C offices |
| James Cooper | 12/6/2022 | $52.90 | Taxi: Uber to S&C office from hotel; with R. Gordon and J. Sequeira (A&M) |
| Hudson Trent | 12/6/2022 | $52.09 | Taxi: Uber from hotel to office with R. Esposito (A&M) |
| Taylor Atwood | 12/6/2022 | $43.66 | Taxi: Uber from restaurant to hotel |
| Mackenzie Jones | 12/6/2022 | $43.09 | Taxi: Uber from Brooklyn Bridge Marriott to S&C office |
| James Cooper | 12/6/2022 | $42.46 | Taxi: Uber to hotel from S&C office |
| Kevin Kearney | 12/6/2022 | $41.99 | Taxi: Lyft from S&C offices to Courtyard Chelsea |
| Steven Glustein | 12/6/2022 | $41.17 | Taxi: Uber to Office from Hotel |
| David Nizhner | 12/6/2022 | $40.49 | Taxi: Uber from S&C to hotel |
| Katie Montague | 12/6/2022 | $36.94 | Taxi: Uber from Hotel to S&C |
| Joseph Sequeira | 12/6/2022 | $34.90 | Taxi: Uber from Law Firm to Marriott |
| Hudson Trent | 12/6/2022 | $34.82 | Taxi: Uber from office to hotel |
| Rob Esposito | 12/6/2022 | $33.22 | Taxi: Uber from S&C to A-Loft |
| Chris Arnett | 12/6/2022 | $30.86 | Taxi: Uber from client to hotel |
| Steven Glustein | 12/6/2022 | $30.86 | Taxi: Uber from Office to Hotel |
| Steve Coverick | 12/6/2022 | $30.05 | Taxi: Uber from S&C office to Marriott Brooklyn Bridge |
| David Slay | 12/6/2022 | $25.58 | Taxi: Uber from S&C to hotel |
| Steve Coverick | 12/6/2022 | $25.09 | Taxi: Uber from S&C office to Marriott Brooklyn Bridge |
| Samuel Witherspoon | 12/6/2022 | $20.17 | Taxi: Uber from the S&C office to hotel |
| Bridger Tenney | 12/6/2022 | $20.17 | Taxi: Uber from the office to Airbnb with J. Gonzalez (A&M) |
| Cole Broskay | 12/6/2022 | $20.17 | Taxi: Uber from hotel to S&C office |
| Nicole Simoneaux | 12/6/2022 | $19.43 | Taxi: Uber to office from hotel |
| Bridger Tenney | 12/6/2022 | $13.31 | Taxi: Uber from the S&C office to hotel |
| Jeff Stegenga | 12/6/2022 | $10.83 | Parking at client office |
| Lorenzo Callerio | 12/7/2022 | $85.49 | Taxi: Uber Airport (LGA) - Hyatt Place Hotel (midtown) |
| Zach Burns | 12/7/2022 | $71.19 | Taxi: Uber from client site to home |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Leslie Lambert | 12/7/2022 | $68.42 | Taxi: Lyft late night taxi from office to home |
| Hudson Trent | 12/7/2022 | $55.12 | Taxi: Uber from hotel to office with J. Cooper (A&M) |
| Steven Glustein | 12/7/2022 | $52.57 | Taxi: Uber to Office from Hotel |
| Joseph Sequeira | 12/7/2022 | $51.61 | Taxi: Uber from Aloft to Law Firm with R. Gordon, R. Esposito, and J. Sequeira (A&M) |
| Mackenzie Jones | 12/7/2022 | $51.32 | Taxi: Uber from S&C to Marriott |
| Cole Broskay | 12/7/2022 | $49.11 | Taxi: Uber from S&C office to hotel |
| Mackenzie Jones | 12/7/2022 | $49.11 | Taxi: Uber from Brooklyn Bridge Marriott to S&C |
| Steve Coverick | 12/7/2022 | $47.50 | Taxi: Uber from Marriott Brooklyn Bridge to S&C office |
| James Cooper | 12/7/2022 | $47.09 | Taxi: Uber to hotel from S&C office |
| Cole Broskay | 12/7/2022 | $46.63 | Taxi: Uber from hotel to S&C office |
| Chris Arnett | 12/7/2022 | $46.08 | Taxi: Uber from hotel to client |
| Steven Glustein | 12/7/2022 | $45.82 | Taxi: Uber from Office to Hotel |
| Kevin Kearney | 12/7/2022 | $41.72 | Taxi: Lyft from S&C offices to Courtyard Chelsea |
| David Nizhner | 12/7/2022 | $40.36 | Taxi: Uber from S&C to hotel with T. Atwood (A&M) |
| Kevin Kearney | 12/7/2022 | $37.71 | Taxi: Lyft from Courtyard Chelsea to S&C offices |
| Mackenzie Jones | 12/7/2022 | $34.32 | Taxi: Uber from S&C to Brooklyn Bridge Marriott |
| Rob Esposito | 12/7/2022 | $33.26 | Taxi: Uber from S&C office to A-Loft Hotel |
| Katie Montague | 12/7/2022 | $31.04 | Taxi: Uber from S&C to hotel |
| David Slay | 12/7/2022 | $30.38 | Taxi: Uber hotel to S&C |
| David Slay | 12/7/2022 | $27.84 | Taxi: Uber from S&C to hotel |
| Steve Coverick | 12/7/2022 | $27.78 | Taxi: Uber from S&C office to Marriott Brooklyn Bridge |
| Steve Coverick | 12/7/2022 | $27.19 | Taxi: Uber from S&C office to dinner |
| Samuel Witherspoon | 12/7/2022 | $20.17 | Taxi: Uber from S&C office to hotel in NY |
| Nicole Simoneaux | 12/7/2022 | $17.52 | Taxi: Uber to hotel from office |
| Steven Glustein | 12/8/2022 | $149.03 | Taxi: Uber from Office to Airport |
| Peter Kwan | 12/8/2022 | $106.94 | Taxi: Uber from Office to Home |
| Joseph Sequeira | 12/8/2022 | $101.84 | Taxi: Uber from Law Firm (125 Broad St.) to LGA |
| Lorenzo Callerio | 12/8/2022 | $90.00 | Parking at O'Hare |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor Atwood | 12/8/2022 | $65.90 | Taxi: Uber from S&C offices to hotel |
| Steve Coverick | 12/8/2022 | $64.36 | Taxi: Uber from Marriott Brooklyn Bridge to S&C office |
| Zach Burns | 12/8/2022 | $57.71 | Taxi: Uber from client site to home |
| Steven Glustein | 12/8/2022 | $53.08 | Taxi: Uber from Airport to Home (Toronto, ON) |
| Cole Broskay | 12/8/2022 | $51.62 | Taxi: Uber from S&C office to hotel |
| Joseph Sequeira | 12/8/2022 | $48.00 | Parking at CLT Douglas Airport |
| Chris Arnett | 12/8/2022 | $47.36 | Taxi: Uber from hotel to client |
| Joseph Sequeira | 12/8/2022 | $47.36 | Taxi: Uber from Aloft to Law Firm with R. Gordon, R. Esposito, and J. Sequeira (A&M) |
| Cole Broskay | 12/8/2022 | $46.27 | Taxi: Uber from S&C office to hotel |
| Johnny Gonzalez | 12/8/2022 | $45.58 | Taxi: Lyft from DAL airport to my home. |
| Steven Glustein | 12/8/2022 | $45.35 | Taxi: Uber from Hotel to Office |
| David Slay | 12/8/2022 | $45.28 | Taxi: Uber hotel to Office |
| James Cooper | 12/8/2022 | $44.29 | Taxi: Uber to hotel from S&C office |
| Kevin Kearney | 12/8/2022 | $44.03 | Taxi: Lyft from Courtyard Chelsea to S&C offices |
| Cole Broskay | 12/8/2022 | $40.93 | Taxi: Uber hotel to S&C office |
| David Nizhner | 12/8/2022 | $38.81 | Taxi: Uber from S&C to hotel with T. Atwood (A&M) |
| Joseph Sequeira | 12/8/2022 | $37.79 | Taxi: Uber from Law Firm to Aloft with R Gordon & J. Sequeira (A&M) |
| Kevin Kearney | 12/8/2022 | $36.26 | Taxi: Lyft from S&C offices to Courtyard Chelsea |
| Hudson Trent | 12/8/2022 | $35.84 | Taxi: Uber from hotel to office |
| Mackenzie Jones | 12/8/2022 | $35.74 | Taxi: Lyft from Brooklyn Bridge Marriott to S&C |
| James Cooper | 12/8/2022 | $35.37 | Taxi: Uber to S&C office from hotel |
| Robert Gordon | 12/8/2022 | $33.17 | Taxi: Uber from S&C Office to Aloft NY Hotel |
| Mackenzie Jones | 12/8/2022 | $33.08 | Taxi: Uber from S&C to Brooklyn Bridge Marriott |
| David Slay | 12/8/2022 | $32.13 | Taxi: Uber from S&C to hotel |
| Steve Coverick | 12/8/2022 | $27.13 | Taxi: Uber from S&C office to Marriott Brooklyn Bridge |
| Nicole Simoneaux | 12/8/2022 | $24.60 | Taxi: Uber to office from hotel |
| Bridger Tenney | 12/8/2022 | $20.17 | Taxi: Uber from office to hotel with N. Simoneaux (A&M) |
| Joseph Sequeira | 12/8/2022 | $16.88 | Taxi: Uber from CLT airport to personal residence |

*Exhibit F*

```
╔═══════════════════════════════════════════════╗
║         FTX Trading Ltd., et al.,               ║
║         Expense Detail by Category              ║
║   December 1, 2022 through December 31, 2022    ║
╚═══════════════════════════════════════════════╝
```

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bridger Tenney | 12/8/2022 | $15.43 | Taxi: Uber from Airbnb to office with J. Gonzalez (A&M) |
| Kumanan Ramanathan | 12/9/2022 | $166.56 | Taxi: BKM Car to S&C Office in NY |
| James Cooper | 12/9/2022 | $146.15 | Taxi: Uber to hotel from airport |
| Hudson Trent | 12/9/2022 | $125.69 | Taxi: Uber from office to LGA with C. Arnett (A&M) |
| Peter Kwan | 12/9/2022 | $122.95 | Taxi: Uber from Office to Home |
| Hudson Trent | 12/9/2022 | $120.65 | Taxi: Uber from DFW to Home |
| Robert Gordon | 12/9/2022 | $114.28 | Taxi: Uber from Aloft NY to S&C Office |
| Katie Montague | 12/9/2022 | $110.61 | Taxi: Uber airport to home |
| Kevin Kearney | 12/9/2022 | $108.37 | Taxi: Lyft from Courtyard Chelsea to EWR |
| Samuel Witherspoon | 12/9/2022 | $105.82 | Taxi: Uber from NY S&C office to LGA |
| Robert Gordon | 12/9/2022 | $104.85 | Taxi: Uber from AUS airport to home |
| Lorenzo Callerio | 12/9/2022 | $104.56 | Taxi: Uber The Ned hotel (midtown) - Airport (LGA) |
| Mackenzie Jones | 12/9/2022 | $98.38 | Taxi: Uber to LGA from S&C office |
| Steve Coverick | 12/9/2022 | $91.99 | Taxi: Uber from S&C office to LGA |
| David Nizhner | 12/9/2022 | $83.35 | Taxi: Uber from S&C to hotel with T. Atwood (A&M) |
| Steve Coverick | 12/9/2022 | $82.90 | Taxi: Uber from DFW airport to home |
| Rob Esposito | 12/9/2022 | $80.05 | Taxi: Uber from S&C to LGA |
| Cole Broskay | 12/9/2022 | $80.00 | Parking at airport for travel to NYC |
| Katie Montague | 12/9/2022 | $77.92 | Taxi: Uber from S&C to airport |
| Rob Esposito | 12/9/2022 | $75.00 | Parking at SRQ Airport while working in NYC |
| Cole Broskay | 12/9/2022 | $70.32 | Taxi: Uber from hotel to S&C office |
| Katie Montague | 12/9/2022 | $69.70 | Taxi: Lyft from home to airport |
| James Cooper | 12/9/2022 | $60.00 | Parking at Richmond Airport |
| Taylor Atwood | 12/9/2022 | $59.38 | Taxi: Uber from hotel to S&C offices |
| Chris Arnett | 12/9/2022 | $57.09 | Taxi: Alto taxi from DAL to home |
| Hudson Trent | 12/9/2022 | $53.19 | Taxi: Uber from hotel to office with R. Esposito (A&M) |
| Bridger Tenney | 12/9/2022 | $47.42 | Taxi: Uber from Airport to hotel with S. Witherspoon (A&M) |
| Lorenzo Callerio | 12/9/2022 | $45.22 | Taxi: Uber Office (downtown) - The Ned Hotel (midtown) |
| Mackenzie Jones | 12/9/2022 | $40.00 | Taxi: Uber from Brooklyn Bridge Marriott to S&C |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**December 1, 2022 through December 31, 2022**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rob Esposito | 12/9/2022 | $37.74 | Taxi: Uber from client site to Hotel |
| Robert Gordon | 12/9/2022 | $36.44 | Taxi: Uber from Aloft NY to S&C Office |
| Chris Arnett | 12/9/2022 | $36.26 | Taxi: Uber from hotel to client |
| Hudson Trent | 12/9/2022 | $36.02 | Taxi: Uber from office to hotel |
| David Slay | 12/9/2022 | $34.62 | Taxi: Uber from S&C to hotel |
| Steve Coverick | 12/9/2022 | $34.41 | Taxi: Uber from Marriott Brooklyn Bridge to S&C office |
| David Slay | 12/9/2022 | $30.18 | Taxi: Uber hotel to S&C |
| Katie Montague | 12/9/2022 | $29.96 | Taxi: Uber from S&C to hotel |
| Lorenzo Callerio | 12/9/2022 | $27.19 | Taxi: Uber The Ned hotel (midtown) to restaurant |
| Kevin Kearney | 12/9/2022 | $21.99 | Taxi: Lyft from MSP to home (MN) |
| Ed Mosley | 12/10/2022 | $99.95 | Taxi: Uber Newark to Hotel |
| Hudson Trent | 12/11/2022 | $284.65 | Taxi: Uber from LGA to Hotel with S. Coverick and S. Witherspoon (A&M) |
| Kumanan Ramanathan | 12/11/2022 | $172.00 | Train to DC (Congressional Hearing) Amtrak |
| Katie Montague | 12/11/2022 | $111.50 | Taxi: Uber home to airport |
| Hudson Trent | 12/11/2022 | $109.14 | Taxi: Uber from home to DFW for flight to LGA |
| Heather Ardizzoni | 12/11/2022 | $105.55 | Taxi: Uber from LGA airport to Hotel |
| Johnny Gonzalez | 12/11/2022 | $93.27 | Taxi: Lyft from LGA to the Marriott hotel |
| Katie Montague | 12/11/2022 | $88.99 | Taxi: Uber from airport to hotel |
| Bridger Tenney | 12/11/2022 | $84.89 | Taxi: Uber from LGA to hotel |
| Steve Coverick | 12/11/2022 | $80.17 | Taxi: Uber from home to DFW airport |
| Alex Wilden | 12/11/2022 | $72.76 | Taxi: Uber from home to airport |
| Chris Arnett | 12/11/2022 | $71.07 | Taxi: Uber from LGA to hotel |
| Nicole Simoneaux | 12/11/2022 | $70.96 | Taxi: Uber from airport to hotel |
| Robert Gordon | 12/11/2022 | $69.83 | Taxi: Uber from LGA Airport to NY Marriott Hotel |
| Johnny Gonzalez | 12/11/2022 | $65.28 | Taxi: Lyft from home to the DFW airport en route to NYC |
| Kevin Kearney | 12/11/2022 | $62.70 | Taxi: Lyft from home (MN) to MSP airport |
| Mackenzie Jones | 12/11/2022 | $50.58 | Taxi: Uber from home to DFW airport |
| Samuel Witherspoon | 12/11/2022 | $47.96 | Taxi: Uber home to the airport in Dallas |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bridger Tenney | 12/11/2022 | $46.51 | Taxi: Uber home to Dallas airport on the way to client site - New York |
| Steven Glustein | 12/11/2022 | $45.44 | Taxi: Uber from home to Airport (Toronto, ON) |
| Robert Gordon | 12/11/2022 | $36.67 | Taxi: Uber from NY Marriott Hotel to S&C office |
| Kumanan Ramanathan | 12/11/2022 | $23.90 | Taxi: Uber to S&C Office in DC |
| Samuel George | 12/11/2022 | $21.23 | Taxi: Uber from FTX to office |
| Robert Gordon | 12/12/2022 | $189.95 | Taxi: Uber from home to AUS airport |
| Rob Esposito | 12/12/2022 | $125.48 | Taxi: Uber from Newark Airport to S&C office |
| Kevin Kearney | 12/12/2022 | $112.83 | Taxi: Lyft from JFK airport to Marriott |
| James Cooper | 12/12/2022 | $95.68 | Taxi: Uber from LGA airport to S&C office |
| Kevin Kearney | 12/12/2022 | $92.86 | Taxi: Lyft from MSP airport to home (MN) |
| Steven Glustein | 12/12/2022 | $75.84 | Taxi: Uber from Airport to Hotel |
| Steven Glustein | 12/12/2022 | $71.99 | Taxi: Uber from Office to Hotel |
| Lorenzo Callerio | 12/12/2022 | $71.11 | Taxi: Uber from airport (LGA) to Marriott |
| Chris Arnett | 12/12/2022 | $61.69 | Taxi: Uber from hotel to client |
| Joseph Sequeira | 12/12/2022 | $59.50 | Taxi: Creative Mobile Taxi from LGA to Law Firm |
| Taylor Atwood | 12/12/2022 | $55.60 | Taxi: Uber from hotel to S&C offices |
| Zach Burns | 12/12/2022 | $55.11 | Taxi: Uber from Client Site to Home after 8pm |
| Steven Glustein | 12/12/2022 | $52.98 | Taxi: Uber from Hotel to Office |
| David Nizhner | 12/12/2022 | $49.62 | Taxi: Uber from S&C to hotel with J. Cooper and T. Atwood (A&M) |
| James Cooper | 12/12/2022 | $48.00 | Parking at RIC Airport |
| Ed Mosley | 12/12/2022 | $43.05 | Taxi: Uber airport to client offices |
| Ed Mosley | 12/12/2022 | $35.96 | Taxi: Uber client offices to Dinner/Restaurant |
| Hudson Trent | 12/12/2022 | $30.53 | Taxi: Uber from hotel to office for client work |
| Steve Coverick | 12/12/2022 | $29.87 | Taxi: Uber from airport to hotel |
| Robert Gordon | 12/12/2022 | $27.94 | Taxi: Uber from S&C office to NY Marriot Hotel |
| David Slay | 12/12/2022 | $26.45 | Taxi: Uber hotel to S&C |
| Hudson Trent | 12/12/2022 | $25.57 | Taxi: Uber from office to hotel |
| Ed Mosley | 12/12/2022 | $25.32 | Taxi: Uber from Restaurant to Hotel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mackenzie Jones | 12/12/2022 | $25.01 | Taxi: Uber from Hotel Indigo to S&C office |
| Mackenzie Jones | 12/12/2022 | $22.41 | Taxi: Uber from S&C to hotel with J. Sequeira (A&M) |
| Kevin Kearney | 12/12/2022 | $19.40 | Taxi: Lyft from Marriott to S&C offices |
| Bridger Tenney | 12/12/2022 | $18.85 | Taxi: Uber from the office to the hotel with K. Montague (A&M) |
| Johnny Gonzalez | 12/12/2022 | $18.45 | Taxi: Lyft from the S&C office to the Marriott hotel |
| Nicole Simoneaux | 12/12/2022 | $18.37 | Taxi: Uber to office from hotel |
| Kumanan Ramanathan | 12/12/2022 | $17.98 | Taxi: Uber from S&C Office in DC |
| Rob Esposito | 12/12/2022 | $16.88 | Personal Car Mileage: Round trip drive from home to Sarasota Airport to fly to NYC |
| Joseph Sequeira | 12/12/2022 | $16.88 | Personal Car Mileage from residence to CLT Airport |
| Samuel George | 12/12/2022 | $10.56 | Taxi: Uber to FedEx to ship items for client work |
| Kumanan Ramanathan | 12/13/2022 | $212.56 | Train from NY to DC coach Amtrak |
| Ed Mosley | 12/13/2022 | $173.20 | Airport Parking at DFW |
| Peter Kwan | 12/13/2022 | $124.10 | Taxi: Uber from Office to Home |
| Steven Glustein | 12/13/2022 | $93.55 | Taxi: Uber from Hotel to Office |
| Steven Glustein | 12/13/2022 | $81.37 | Taxi: Uber from Office to Hotel |
| David Nizhner | 12/13/2022 | $80.00 | Taxi: Uber from S&C to hotel with T. Atwood (A&M) |
| Kumanan Ramanathan | 12/13/2022 | $73.02 | Taxi: Uber to Train Station |
| Cole Broskay | 12/13/2022 | $72.77 | Taxi: Uber from airport to hotel |
| Chris Arnett | 12/13/2022 | $68.43 | Taxi: Uber from client to hotel |
| Zach Burns | 12/13/2022 | $61.42 | Taxi: Uber from Client Site to Home after 8pm |
| Chris Arnett | 12/13/2022 | $60.83 | Taxi: Uber from hotel to client |
| Kevin Baker | 12/13/2022 | $56.99 | Taxi: Lyft from LGA to Office |
| Robert Gordon | 12/13/2022 | $42.29 | Taxi: Uber from NY Marriot Hotel to S&C Office |
| Kevin Baker | 12/13/2022 | $40.24 | Taxi: Lyft from Home to ORD |
| David Slay | 12/13/2022 | $35.91 | Taxi: Uber hotel to office |
| Steve Coverick | 12/13/2022 | $35.38 | Taxi: Curb Taxi from Penn Station to Marriott Brooklyn Bridge with J. Ray (FTX) and J. Bromley (S&C) |
| Hudson Trent | 12/13/2022 | $31.77 | Taxi: Uber from hotel to office |
| Hudson Trent | 12/13/2022 | $31.71 | Taxi: Uber from hotel to office |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**December 1, 2022 through December 31, 2022**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Samuel Witherspoon | 12/13/2022 | $30.18 | Taxi: Uber hotel to the office with Rob Esposito and T. Atwood (A&M) |
| David Slay | 12/13/2022 | $26.63 | Taxi: Uber from office to hotel |
| Robert Gordon | 12/13/2022 | $25.73 | Taxi: Uber from S&C office to NY Marriot Hotel |
| Mackenzie Jones | 12/13/2022 | $24.39 | Taxi: Uber from S&C to Hotel Indigo & Marriott, J. Sequeira (A&M) |
| Heather Ardizzoni | 12/13/2022 | $24.20 | Taxi: Uber from dinner to Hotel |
| Bridger Tenney | 12/13/2022 | $23.12 | Taxi: Uber from hotel to the office with K. Montague (A&M) |
| Joseph Sequeira | 12/13/2022 | $22.18 | Taxi: Uber from hotel to S&C offices |
| Cole Broskay | 12/13/2022 | $21.75 | Taxi: Uber from hotel to S&C office |
| Nicole Simoneaux | 12/13/2022 | $18.09 | Taxi: Uber to office from hotel |
| James Cooper | 12/13/2022 | $17.95 | Taxi: Uber from hotel to S&C office |
| Nicole Simoneaux | 12/13/2022 | $16.09 | Taxi: Uber to hotel from office |
| James Cooper | 12/13/2022 | $15.92 | Taxi: Uber from S&C office to hotel |
| Ed Mosley | 12/14/2022 | $78.35 | Taxi: Uber Essex House Hotel to Client Offices |
| Peter Kwan | 12/14/2022 | $71.94 | Taxi: Uber from Office to Home |
| Chris Arnett | 12/14/2022 | $67.99 | Taxi: Uber from client to hotel |
| Ed Mosley | 12/14/2022 | $63.34 | Taxi: Uber Client Offices to A&M Offices |
| Chris Arnett | 12/14/2022 | $58.27 | Taxi: Uber from hotel to client |
| Zach Burns | 12/14/2022 | $58.12 | Taxi: Uber from Client Site to Home after 8pm |
| Robert Gordon | 12/14/2022 | $45.58 | Taxi: Uber from NY Marriott Hotel to S&C office |
| Taylor Atwood | 12/14/2022 | $44.29 | Taxi: Uber from hotel to S&C offices |
| James Cooper | 12/14/2022 | $41.13 | Taxi: Uber from hotel to S&C office; carpool with S. Witherspoon (A&M) |
| Hudson Trent | 12/14/2022 | $36.46 | Taxi: Uber from hotel to office |
| Steve Coverick | 12/14/2022 | $34.79 | Taxi: Uber from Marriott Brooklyn Bridge to S&C office |
| David Slay | 12/14/2022 | $31.16 | Taxi: Uber hotel to S&C |
| David Slay | 12/14/2022 | $30.33 | Taxi: Uber from S&C to hotel |
| David Nizhner | 12/14/2022 | $30.21 | Taxi: Uber from S&C to hotel |
| Robert Gordon | 12/14/2022 | $29.93 | Taxi: Uber from S&C Office to NY Marriot Hotel |
| Hudson Trent | 12/14/2022 | $26.98 | Taxi: Uber from office to hotel |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**December 1, 2022 through December 31, 2022**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor Atwood | 12/14/2022 | $26.31 | Taxi: Uber from hotel to S&C offices |
| Steve Coverick | 12/14/2022 | $25.93 | Taxi: Uber from dinner to Marriott Brooklyn Bridge |
| Joseph Sequeira | 12/14/2022 | $25.66 | Taxi: Uber from hotel to S&C offices |
| Cole Broskay | 12/14/2022 | $23.33 | Taxi: Uber from hotel to S&C office |
| Mackenzie Jones | 12/14/2022 | $22.41 | Taxi: Uber from S&C to Hotel Indigo & Marriott with J. Sequeira (A&M) |
| Cole Broskay | 12/14/2022 | $19.38 | Taxi: Uber from S&C office to hotel |
| Samuel Witherspoon | 12/14/2022 | $18.84 | Taxi: Uber to hotel from the office with S. Glustein (A&M) |
| Cole Broskay | 12/14/2022 | $18.58 | Taxi: Uber from S&C office to hotel |
| Kevin Kearney | 12/14/2022 | $17.26 | Taxi: Lyft from S&C offices to Marriott |
| Taylor Atwood | 12/15/2022 | $198.76 | Taxi: Uber from S&C office to LGA airport |
| Lorenzo Callerio | 12/15/2022 | $178.00 | Parking at O'Hare |
| Kevin Baker | 12/15/2022 | $161.99 | Taxi: Lyft from Office to LGA |
| Katie Montague | 12/15/2022 | $155.29 | Taxi: Uber airport to home |
| Kevin Kearney | 12/15/2022 | $154.93 | Taxi: Lyft from Marriott to LGA airport |
| Steven Glustein | 12/15/2022 | $153.79 | Taxi: Uber from Office to Airport |
| Ed Mosley | 12/15/2022 | $150.59 | Taxi: Uber Client Offices to LGA Airport |
| Hudson Trent | 12/15/2022 | $147.28 | Taxi: Uber from hotel to airport |
| Lorenzo Callerio | 12/15/2022 | $145.91 | Taxi: Uber to Marriott - S&C Office - Airport (LGA) |
| Mackenzie Jones | 12/15/2022 | $136.33 | Taxi: Uber from Hotel Indigo and Hyatt Centric to LGA w/ C. Broskay (A&M) |
| Katie Montague | 12/15/2022 | $108.11 | Taxi: Uber airport to home |
| Peter Kwan | 12/15/2022 | $97.15 | Taxi: Uber from Office to Home |
| James Cooper | 12/15/2022 | $96.18 | Taxi: Uber from S&C office to airport; carpool with S. Witherspoon (A&M) |
| David Slay | 12/15/2022 | $94.04 | Taxi: Uber office to JFK |
| Alex Wilden | 12/15/2022 | $85.93 | Taxi: Uber from airport to home |
| Chris Arnett | 12/15/2022 | $84.96 | Taxi: Uber from client to LGA |
| Heather Ardizzoni | 12/15/2022 | $84.21 | Taxi: Uber from Hotel to dinner |
| Heather Ardizzoni | 12/15/2022 | $77.75 | Taxi: Uber from dinner to LGA airport for return flight to DAL |
| Chris Arnett | 12/15/2022 | $69.02 | Taxi: Uber from hotel to client |

> *FTX Trading Ltd., et al.,*
> *Expense Detail by Category*
> *December 1, 2022 through December 31, 2022*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ed Mosley | 12/15/2022 | $68.39 | Taxi: Uber Hotel to Client Offices |
| Johnny Gonzalez | 12/15/2022 | $62.08 | Taxi: Lyft from the S&C office to dinner |
| Johnny Gonzalez | 12/15/2022 | $60.68 | Taxi: Lyft from dinner to hotel |
| Taylor Atwood | 12/15/2022 | $58.24 | Taxi: Uber from DFW airport to home |
| Samuel Witherspoon | 12/15/2022 | $57.84 | Taxi: Uber in Dallas to home |
| Bridger Tenney | 12/15/2022 | $56.90 | Taxi: Uber from DFW airport to home |
| Ed Mosley | 12/15/2022 | $52.57 | Taxi: Uber DFW Airport to Residence |
| Robert Gordon | 12/15/2022 | $50.78 | Taxi: Uber from S&C Office to NY Marriot Hotel |
| Joseph Sequeira | 12/15/2022 | $48.00 | Parking at CLT Airport |
| Kevin Baker | 12/15/2022 | $47.03 | Taxi: Lyft from ORD to Home |
| Hudson Trent | 12/15/2022 | $42.16 | Taxi: Uber from office to hotel |
| Robert Gordon | 12/15/2022 | $38.85 | Taxi: Uber from NY Marriot Hotel to S&C Office |
| Hudson Trent | 12/15/2022 | $38.30 | Taxi: Uber from hotel to office for client work |
| David Slay | 12/15/2022 | $34.47 | Taxi: Uber from hotel to S&C |
| David Nizhner | 12/15/2022 | $34.28 | Taxi: Uber from S&C to hotel |
| Rob Esposito | 12/15/2022 | $33.39 | Taxi: Uber from Marriott to S&C offices |
| David Slay | 12/15/2022 | $30.69 | Taxi: Uber from S&C to hotel |
| Steve Coverick | 12/15/2022 | $29.63 | Taxi: Uber from S&C office to dinner w J. Ray, B. Mendelsohn, M. Rahmani (FTX) |
| Steven Glustein | 12/15/2022 | $29.41 | Taxi: Uber from Hotel to Office |
| Rob Esposito | 12/15/2022 | $28.33 | Taxi: Uber from restaurant to hotel |
| David Slay | 12/15/2022 | $26.99 | Taxi: Uber from S&C to hotel |
| Samuel Witherspoon | 12/15/2022 | $26.45 | Taxi: Uber to the office with J. Cooper and T. Atwood (A&M) |
| Joseph Sequeira | 12/15/2022 | $23.92 | Taxi: Uber from hotel to S&C offices |
| Mackenzie Jones | 12/15/2022 | $21.58 | Taxi: Uber from S&C to Hotel Indigo and Hyatt Centric with C. Broskay (A&M) |
| Cole Broskay | 12/15/2022 | $20.17 | Taxi: Uber from hotel to S&C office |
| Kevin Kearney | 12/15/2022 | $18.46 | Taxi: Lyft from S&C offices to Marriott |
| Joseph Sequeira | 12/15/2022 | $16.88 | Commute from CLT airport to personal residence |
| Robert Gordon | 12/16/2022 | $127.30 | Taxi: Uber from NY Marriot Hotel to EWR Airport |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rob Esposito | 12/16/2022 | $122.57 | Taxi: Uber from hotel to Newark Airport |
| Steve Coverick | 12/16/2022 | $110.17 | Taxi: Uber from Marriott Brooklyn Bridge to LGA |
| Robert Gordon | 12/16/2022 | $102.48 | Taxi: Uber from home to Austin airport |
| Johnny Gonzalez | 12/16/2022 | $101.34 | Taxi: Lyft from the Marriott to the A&M office |
| Steve Coverick | 12/16/2022 | $77.45 | Taxi: Uber from airport to home |
| David Slay | 12/16/2022 | $76.55 | Taxi: Uber from LAX to home |
| Steven Glustein | 12/16/2022 | $75.08 | Taxi: Uber from Airport to Home (Toronto, ON) |
| Rob Esposito | 12/16/2022 | $64.00 | Parking at Sarasota Airport while working in NYC |
| Cole Broskay | 12/16/2022 | $64.00 | Parking at airport for travel to NYC |
| Robert Gordon | 12/16/2022 | $61.88 | Taxi: Uber from NY Marriot to dinner |
| Johnny Gonzalez | 12/16/2022 | $44.22 | Taxi: Uber from the A&M office to the Marriott New York Times Hotel |
| Steve Coverick | 12/16/2022 | $43.24 | Taxi: Uber from dinner to Marriott Brooklyn Bridge |
| Hudson Trent | 12/16/2022 | $41.43 | Taxi: Uber from airport to home |
| Steve Coverick | 12/16/2022 | $24.09 | Taxi: Uber from Marriott Brooklyn Bridge to S&C office |
| Heather Ardizzoni | 12/16/2022 | $17.91 | Taxi: Uber from DAL airport to home |
| Taylor Atwood | 12/18/2022 | $159.55 | Taxi: Uber from LGA airport to hotel |
| Robert Gordon | 12/18/2022 | $108.65 | Taxi: Uber from home to Austin airport |
| Katie Montague | 12/18/2022 | $100.54 | Taxi: Uber LGA to hotel |
| Mackenzie Jones | 12/18/2022 | $96.43 | Taxi: Uber from LGA to Marriott |
| Hudson Trent | 12/18/2022 | $90.67 | Taxi: Uber from airport to hotel with S. Coverick (A&M) |
| Rob Esposito | 12/18/2022 | $87.92 | Taxi: Uber from LaGuardia Airport to Marriott hotel |
| Samuel Witherspoon | 12/18/2022 | $82.31 | Taxi: Uber to DFW from home |
| Steve Coverick | 12/18/2022 | $81.65 | Taxi: Uber from home to DFW airport |
| Lorenzo Callerio | 12/18/2022 | $75.00 | Taxi: Chicago Transport from home to airport (O'Hare) |
| Bridger Tenney | 12/18/2022 | $74.76 | Taxi: Uber from airport to the hotel |
| Cole Broskay | 12/18/2022 | $72.74 | Taxi: Uber from airport to hotel |
| Kevin Kearney | 12/18/2022 | $72.09 | Taxi: Lyft from LGA airport to Marriott |
| Lorenzo Callerio | 12/18/2022 | $65.93 | Taxi: Uber from airport (LGA) to The Ned hotel |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Katie Montague | 12/18/2022 | $64.64 | Taxi: Uber Home to DTW |
| Joseph Sequeira | 12/18/2022 | $59.27 | Taxi: Verifone Taxi from LGA to Marriott |
| Mackenzie Jones | 12/18/2022 | $57.66 | Taxi: Uber to DFW airport from home |
| Kevin Kearney | 12/18/2022 | $55.57 | Taxi: Lyft from home (MN) to MSP airport |
| Johnny Gonzalez | 12/18/2022 | $50.63 | Taxi: Lyft from Times Square in NYC to the Marriott |
| Bridger Tenney | 12/18/2022 | $48.82 | Taxi: Uber home to DFW airport |
| Lorenzo Callerio | 12/18/2022 | $38.02 | Taxi: Uber from S&C Office to The Ned hotel |
| Chris Arnett | 12/18/2022 | $28.44 | Taxi: Uber from hotel to dinner location |
| Joseph Sequeira | 12/18/2022 | $16.88 | Personal Car Mileage from personal residence to Charlotte Airport |
| Rob Esposito | 12/18/2022 | $16.25 | Personal Car Mileage: Round trip drive to/from home to Sarasota Airport to fly to NYC |
| Heather Ardizzoni | 12/19/2022 | $121.06 | Taxi: Uber from EWR airport to NYC hotel |
| James Cooper | 12/19/2022 | $110.61 | Taxi: Uber from LGA Airport to S&C Office |
| Steven Glustein | 12/19/2022 | $97.01 | Taxi: Uber from LGA to Office |
| David Slay | 12/19/2022 | $94.67 | Taxi: New Taxi from Newark to S&C |
| Alex Wilden | 12/19/2022 | $74.54 | Taxi: Uber from home to airport |
| Alex Wilden | 12/19/2022 | $57.64 | Taxi: Uber from airport to home |
| Zach Burns | 12/19/2022 | $54.47 | Taxi: Uber from Client Site to Home |
| David Nizhner | 12/19/2022 | $46.46 | Taxi: Uber from S&C to hotel with J. Cooper and T. Atwood (A&M) |
| Steven Glustein | 12/19/2022 | $44.68 | Taxi: Uber from home to Airport (Toronto, ON) |
| David Slay | 12/19/2022 | $43.23 | Taxi: Uber to S&C from hotel |
| David Slay | 12/19/2022 | $43.23 | Taxi: Uber from the S&C office to hotel |
| Cole Broskay | 12/19/2022 | $39.73 | Taxi: Uber from hotel to S&C office |
| Cole Broskay | 12/19/2022 | $39.45 | Taxi: Uber from S&C office to hotel |
| Steve Coverick | 12/19/2022 | $34.27 | Taxi: Uber from dinner to Marriott with T. Atwood (A&M) |
| Mackenzie Jones | 12/19/2022 | $29.09 | Taxi: Uber from Marriott to S&C office |
| Taylor Atwood | 12/19/2022 | $24.31 | Taxi: Uber from hotel to S&C offices |
| Hudson Trent | 12/19/2022 | $23.48 | Taxi: Uber from hotel to office with S. Coverick (A&M) |
| Mackenzie Jones | 12/19/2022 | $22.40 | Taxi: Uber from S&C office to Downtown Marriott |

### FTX Trading Ltd., et al.,
### Expense Detail by Category
### December 1, 2022 through December 31, 2022

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steven Glustein | 12/19/2022 | $21.42 | Taxi: Uber from Office to Hotel |
| Rob Esposito | 12/19/2022 | $21.12 | Taxi: Uber from Marriott to S&C office for R. Esposito and J. Sequeira (A&M) |
| Hudson Trent | 12/19/2022 | $20.82 | Taxi: Uber from office to hotel |
| Robert Gordon | 12/19/2022 | $18.58 | Taxi: Uber from Marriot NY to S&C Office |
| Samuel Witherspoon | 12/19/2022 | $18.58 | Taxi: Uber to the hotel from the office in NYC |
| Rob Esposito | 12/19/2022 | $18.58 | Taxi: Uber from S&C to hotel |
| Kevin Kearney | 12/20/2022 | $203.36 | Taxi: Lyft from S&C offices to JFK airport |
| Robert Gordon | 12/20/2022 | $164.28 | Taxi: Uber from S&C office to NY airport |
| Samuel Witherspoon | 12/20/2022 | $138.40 | Taxi: Uber office to LGA |
| Robert Gordon | 12/20/2022 | $136.90 | Taxi: Uber from S&C Office to EWR Airport |
| Mackenzie Jones | 12/20/2022 | $132.80 | Taxi: Uber from S&C office to LGA |
| Joseph Sequeira | 12/20/2022 | $117.45 | Taxi: Uber from 125 Broad St, NY,NY to LGA |
| Lorenzo Callerio | 12/20/2022 | $100.69 | Taxi: Uber from S&C Office to Newark airport |
| Kevin Kearney | 12/20/2022 | $89.79 | Taxi: Lyft from MSP airport to home (MN) |
| David Nizhner | 12/20/2022 | $77.00 | Taxi: Uber from S&C to hotel with J. Cooper and S. Witherspoon (A&M) |
| Taylor Atwood | 12/20/2022 | $48.84 | Taxi: Uber from hotel to restaurant |
| Cole Broskay | 12/20/2022 | $40.25 | Taxi: Uber from hotel to S&C offices |
| Joseph Sequeira | 12/20/2022 | $36.00 | Parking at Charlotte Airport 12/18 - 12/20 |
| Joseph Sequeira | 12/20/2022 | $35.53 | Taxi: Uber from Marriott to S&C offices |
| Heather Ardizzoni | 12/20/2022 | $27.84 | Taxi: Uber from AUS airport to home after return flight from EWR |
| Robert Gordon | 12/20/2022 | $22.82 | Taxi: Uber from NY Marriot to S&C Office |
| Rob Esposito | 12/20/2022 | $20.85 | Taxi: Uber from hotel to S&C office with R. Esposito and H. Ardizzoni (A&M) |
| Steve Coverick | 12/20/2022 | $19.97 | Taxi: Uber from Marriott to S&C office w/ H. Trent and M. Jones (A&M) |
| Kevin Kearney | 12/20/2022 | $19.47 | Taxi: Lyft from Marriott to S&C offices |
| Joseph Sequeira | 12/20/2022 | $16.88 | Personal Car Mileage from Charlotte Airport to personal residence |
| David Slay | 12/21/2022 | $127.72 | Taxi: Uber Hotel to JFK |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**December 1, 2022 through December 31, 2022**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hudson Trent | 12/21/2022 | $122.40 | Taxi: Uber from hotel to LGA |
| Alex Wilden | 12/21/2022 | $112.89 | Taxi: Uber from hotel to airport |
| Katie Montague | 12/21/2022 | $107.18 | Taxi: Uber home from airport |
| Steven Glustein | 12/21/2022 | $103.70 | Taxi: Uber from Hotel to LGA |
| Bridger Tenney | 12/21/2022 | $101.58 | Taxi: Uber home to LGA airport |
| Johnny Gonzalez | 12/21/2022 | $99.71 | Taxi: Lyft from DFW airport to home |
| Chris Arnett | 12/21/2022 | $95.37 | Taxi: Uber from client to LGA |
| Taylor Atwood | 12/21/2022 | $95.12 | Taxi: Uber from hotel to LGA airport |
| James Cooper | 12/21/2022 | $93.74 | Taxi: Uber from S&C Office to LGA Airport |
| Chris Arnett | 12/21/2022 | $93.02 | Taxi: Uber from LGA to hotel |
| Steve Coverick | 12/21/2022 | $86.15 | Taxi: Uber from Marriott to LGA |
| Steve Coverick | 12/21/2022 | $84.24 | Taxi: Uber from DFW airport to home |
| Hudson Trent | 12/21/2022 | $81.00 | Parking at DFW while in New York for client meetings |
| Rob Esposito | 12/21/2022 | $79.69 | Taxi: Uber from hotel to LGA |
| Johnny Gonzalez | 12/21/2022 | $77.46 | Taxi: Lyft from the A&M office to LGA airport |
| Robert Gordon | 12/21/2022 | $77.43 | Taxi: Uber from Austin airport to home |
| Johnny Gonzalez | 12/21/2022 | $72.12 | Taxi: Lyft from the Marriott to the A&M office |
| David Slay | 12/21/2022 | $64.12 | Taxi: Uber LAX to Home |
| Chris Arnett | 12/21/2022 | $63.17 | Taxi: Alto taxi from DAL to home |
| Katie Montague | 12/21/2022 | $60.37 | Taxi: Uber to airport from hotel |
| Alex Wilden | 12/21/2022 | $57.94 | Taxi: Uber from airport to home |
| Steven Glustein | 12/21/2022 | $56.89 | Taxi: Uber from Airport to Home (Toronto, ON) |
| Rob Esposito | 12/21/2022 | $45.00 | Parking at Sarasota Airport while working in NYC |
| James Cooper | 12/21/2022 | $36.00 | Parking at RIC Airport |
| Cole Broskay | 12/21/2022 | $25.91 | Taxi: Uber from S&C to hotel |
| Cole Broskay | 12/21/2022 | $21.27 | Taxi: Uber from hotel to S&C offices |
| Rob Esposito | 12/21/2022 | $20.43 | Taxi: Uber from restaurant to hotel for R. Esposito and C. Arnett (A&M) |
| Cole Broskay | 12/22/2022 | $18.34 | Taxi: Uber from S&C to hotel |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**December 1, 2022 through December 31, 2022**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cole Broskay | 12/23/2022 | $85.00 | Parking at airport for NYC travel |
| **Transportation Category Total** | | **$29,200.73** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Slay | 12/1/2022 | $737.08 | Business Meals (Attendees): Out of town dinner in NY, B. Tenney, C. Arnett, D. Coles, D. Nizhner, D. Slay, J. Cooper, J. Gonzalez, K. Montague, K. Kearney, H. Trent, N. Simoneaux, R. Esposito, R. Gordon, S. George, S. Witherspoon, Z. Burns (A&M) |
| Kevin Kearney | 12/1/2022 | $62.22 | Business Meals (Attendees): Out of town working lunch in NY, C. Broskay, K. Kearney, J. Mackenzie, R. Gordon, Z. Burns (A&M) |
| Robert Wilcke | 12/1/2022 | $52.85 | Individual Meals: Out of town dinner while in Zurich |
| Katie Montague | 12/1/2022 | $31.14 | Business Meals (Attendees): Out of town breakfast in NY, C. Arnett, K. Montague (A&M) |
| Robert Gordon | 12/1/2022 | $22.86 | Business Meals (Attendees): out of town Breakfast in NY, R. Gordon, C. Broskay (A&M) |
| David Slay | 12/1/2022 | $22.84 | Individual Meals: Out of town breakfast while in NY |
| Hudson Trent | 12/1/2022 | $22.78 | Individual Meals: Out of town breakfast while in NY |
| Johnny Gonzalez | 12/1/2022 | $22.41 | Individual Meals: Out of town breakfast while in NY |
| Kim Dennison | 12/1/2022 | $20.35 | Individual Meals: Out of town breakfast while in NY |
| Kevin Kearney | 12/1/2022 | $14.86 | Individual Meals: Out of town breakfast while in NY |
| Samuel Witherspoon | 12/1/2022 | $10.78 | Individual Meals: Out of town breakfast while in NY |
| Katie Montague | 12/2/2022 | $36.53 | Business Meals (Attendees): Out of town breakfast in NY, C. Arnett, K. Montague, R. Esposito (A&M) |
| Robert Gordon | 12/2/2022 | $34.72 | Individual Meals: In town dinner in Austin while traveling to NY |
| Robert Wilcke | 12/2/2022 | $31.48 | Individual Meals: Out of town dinner while in Zurich |
| Kevin Kearney | 12/2/2022 | $23.77 | Individual Meals: Out of town breakfast while in NY |
| Cole Broskay | 12/2/2022 | $23.49 | Individual Meals: In town dinner in Houston while traveling to NY |
| Johnny Gonzalez | 12/2/2022 | $14.52 | Individual Meals: Out of town breakfast while in NY |
| Robert Gordon | 12/2/2022 | $13.61 | Individual Meals: Out of town breakfast while in NY |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kim Dennison | 12/2/2022 | $6.60 | Individual Meals: Out of town breakfast while in NY |
| Samuel Witherspoon | 12/2/2022 | $6.48 | Individual Meals: Out of town breakfast while in NY |
| Ed Mosley | 12/3/2022 | $630.00 | Business Meals (Attendees): Out of town dinner in NY, D. Slay, S. Coverick, C. Arnett, J. Cooper, R. Esposito, S. Glustein, T. Atwood, D. Nizhner, S. Witherspoon (A&M) |
| David Slay | 12/4/2022 | $60.10 | Individual Meals: Out of town dinner while in NY |
| Steven Glustein | 12/4/2022 | $51.26 | Individual Meals: Out of town dinner while in NY |
| Johnny Gonzalez | 12/4/2022 | $50.00 | Individual Meals: In town dinner in Dallas while traveling to NY |
| Robert Gordon | 12/4/2022 | $34.51 | Individual Meals: Out of town dinner while in NY |
| Katie Montague | 12/4/2022 | $33.76 | Individual Meals: Out of town dinner while in NY |
| Chris Arnett | 12/4/2022 | $30.76 | Individual Meals: Out of town dinner in NY at LGA prior to flight |
| Bridger Tenney | 12/4/2022 | $21.20 | Individual Meals: in town breakfast in Dallas while traveling to NY |
| David Slay | 12/5/2022 | $776.02 | Business Meals (Attendees): Out of town dinner in NY, B. Tenney, C. Arnett, D. Coles, D. Nizhner, D. Slay, J. Cooper, J. Gonzalez, K. Montague, K. Kearney, H. Trent, N. Simoneaux, R. Esposito, R. Gordon, S. George, S. Witherspoon, Z. Burns (A&M) |
| Zach Burns | 12/5/2022 | $152.99 | Business Meals (Attendees): Out of town dinner in NY, Z. Burns, M. Jones, J. Sequeira (A&M) |
| Cole Broskay | 12/5/2022 | $31.84 | Individual Meals: Out of town dinner while in NY |
| James Cooper | 12/5/2022 | $25.56 | Individual Meals: Out of town dinner while in NY |
| David Slay | 12/5/2022 | $22.84 | Individual Meals: Out of town breakfast while in NY |
| Johnny Gonzalez | 12/5/2022 | $22.27 | Individual Meals: Out of town breakfast while in NY |
| Katie Montague | 12/5/2022 | $16.28 | Business Meals (Attendees): Out of town breakfast in NY, C. Arnett, K. Montague (A&M) |
| Bridger Tenney | 12/5/2022 | $15.41 | Individual Meals: Out of town breakfast while in NY |
| Samuel Witherspoon | 12/5/2022 | $10.34 | Individual Meals: Out of town breakfast while in NY |
| Joseph Sequeira | 12/5/2022 | $5.99 | Individual Meals: Out of town breakfast while in NY |
| David Slay | 12/6/2022 | $765.09 | Business Meals (Attendees): Out of town dinner in NY, B. Tenney, C. Arnett, D. Coles, D. Nizhner, D. Slay, J. Cooper, J. Gonzalez, K. Montague, K. Kearney, H. Trent, N. Simoneaux, R. Esposito, R. Gordon, S. George, S. Witherspoon, Z. Burns (A&M) |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mackenzie Jones | 12/6/2022 | $263.55 | Business Meals (Attendees): Out of town working dinner in NY, R. Gordon, K. Kearney, C. Broskay, J. Sequeira, Z. Burns, M. Jones (A&M) |
| Steve Coverick | 12/6/2022 | $210.00 | Business Meals (Attendees): Dinner with FTX CEO Out of town dinner in NY with J. Ray (FTX), S. Coverick, E. Mosley (A&M) |
| Bridger Tenney | 12/6/2022 | $32.98 | Individual Meals: Out of town breakfast while in NY |
| Nicole Simoneaux | 12/6/2022 | $22.78 | Individual Meals: Out of town breakfast while in NY |
| Katie Montague | 12/6/2022 | $19.82 | Business Meals (Attendees): Out of town breakfast in NY, C. Arnett, K. Montague (A&M) |
| Kevin Kearney | 12/6/2022 | $15.75 | Individual Meals: Out of town working lunch while in NY |
| Robert Gordon | 12/6/2022 | $15.41 | Individual Meals: Out of town breakfast while in NY |
| Taylor Atwood | 12/6/2022 | $12.08 | Individual Meals: Out of town breakfast while in NY |
| Samuel Witherspoon | 12/6/2022 | $11.87 | Individual Meals: Out of town breakfast while in NY |
| Mackenzie Jones | 12/6/2022 | $11.43 | Individual Meals: Out of town breakfast while in NY |
| David Slay | 12/6/2022 | $9.14 | Individual Meals: Out of town breakfast while in NY |
| Joseph Sequeira | 12/6/2022 | $7.49 | Individual Meals: Out of town breakfast while in NY |
| David Slay | 12/7/2022 | $659.93 | Business Meals (Attendees): Out of town dinner in NY, B. Tenney, C. Arnett, D. Coles, D. Nizhner, D. Slay, J. Cooper, J. Gonzalez, K. Montague, K. Kearney, H. Trent, N. Simoneaux, R. Esposito, R. Gordon, S. George, S. Witherspoon, Z. Burns (A&M) |
| Mackenzie Jones | 12/7/2022 | $93.30 | Business Meals (Attendees): Out of town working dinner in NY, J. Sequeira & M. Jones (A&M) |
| Lorenzo Callerio | 12/7/2022 | $70.00 | Individual Meals: Out of town dinner while in NY |
| Johnny Gonzalez | 12/7/2022 | $70.00 | Individual Meals: Out of town dinner while in NY |
| Zach Burns | 12/7/2022 | $66.31 | Business Meals (Attendees): Out of town dinner in NY, Z. Burns, R. Gordon (A&M) |
| Kevin Kearney | 12/7/2022 | $57.62 | Business Meals (Attendees): Out of town dinner in NY, C. Broskay, K. Kearney (A&M) |
| David Slay | 12/7/2022 | $40.26 | Individual Meals: Out of town breakfast while in NY |
| Steven Glustein | 12/7/2022 | $35.66 | Individual Meals: Out of town dinner while in NY |
| Katie Montague | 12/7/2022 | $25.20 | Business Meals (Attendees): Out of town breakfast in NY, C. Arnett, K. Montague (A&M) |
| Bridger Tenney | 12/7/2022 | $23.30 | Individual Meals: Out of town breakfast while in NY |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 12/7/2022 | $22.86 | Business Meals (Attendees): out of town Breakfast in NY, R. Gordon, C. Broskay (A&M) |
| Johnny Gonzalez | 12/7/2022 | $19.15 | Individual Meals: Out of town breakfast while in NY |
| Kevin Kearney | 12/7/2022 | $15.30 | Individual Meals: Out of town working lunch while in NY |
| Hudson Trent | 12/7/2022 | $12.03 | Individual Meals: Out of town breakfast while in NY |
| Kevin Kearney | 12/7/2022 | $10.34 | Individual Meals: Out of town breakfast while in NY |
| Joseph Sequeira | 12/7/2022 | $4.24 | Individual Meals: Out of town breakfast while in NY |
| David Slay | 12/8/2022 | $284.13 | Business Meals (Attendees): Out of town dinner in NY, B. Tenney, C. Arnett, D. Coles, D. Nizhner, D. Slay, J. Cooper, J. Gonzalez, K. Montague, N. Simoneaux, R. Esposito, S. George, S. Witherspoon, Z. Burns (A&M) |
| Kumanan Ramanathan | 12/8/2022 | $243.60 | Business Meals (Attendees): Out of town dinner in NY, with D. Chapsky, B. Bangerter, R. Perubhatla (FTX) K. Ramanathan (A&M) |
| Nicole Simoneaux | 12/8/2022 | $119.10 | Business Meals (Attendees): Out of town breakfast in NY, B. Tenney, J. Gonzalez, K. Montague, H. Trent, N. Simoneaux (A&M) |
| Lorenzo Callerio | 12/8/2022 | $70.00 | Individual Meals: Out of town dinner while in NY |
| Steve Coverick | 12/8/2022 | $70.00 | Individual Meals: Out of town dinner while in NY |
| Kevin Kearney | 12/8/2022 | $67.14 | Business Meals (Attendees): Out of town dinner in NY, R. Gordon, C. Broskay, K. Kearney, M. Jones (A&M) |
| Johnny Gonzalez | 12/8/2022 | $40.02 | Individual Meals: Out of town dinner while in NY |
| Mackenzie Jones | 12/8/2022 | $39.47 | Business Meals (Attendees): Out of town working lunch in NY, C. Broskay, K. Kearney, M. Jones (A&M) |
| Zach Burns | 12/8/2022 | $35.84 | Individual Meals: Out of town dinner while in NY |
| Bridger Tenney | 12/8/2022 | $23.30 | Individual Meals: Out of town breakfast while in NY |
| Steven Glustein | 12/8/2022 | $21.59 | Individual Meals: Out of town breakfast while in NY |
| Robert Gordon | 12/8/2022 | $21.12 | Business Meals (Attendees): out of town Breakfast in NY, R. Gordon, C. Broskay (A&M) |
| Johnny Gonzalez | 12/8/2022 | $20.00 | Individual Meals: Out of town breakfast while in NY |
| Chris Arnett | 12/8/2022 | $19.54 | Individual Meals: Out of town breakfast while in NYC |
| Mackenzie Jones | 12/8/2022 | $15.75 | Individual Meals: Out of town dinner while in NY |
| Samuel Witherspoon | 12/8/2022 | $12.96 | Individual Meals: Out of town breakfast while in NY |
| David Slay | 12/8/2022 | $10.31 | Individual Meals: Out of town breakfast while in NY |
| Kevin Kearney | 12/8/2022 | $6.54 | Individual Meals: Out of town breakfast while in NY |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 12/8/2022 | $4.24 | Individual Meals: Out of town breakfast while in NY |
| Chris Arnett | 12/9/2022 | $350.00 | Business Meals (Attendees): Team dinner, B. Tenney, C. Arnett, K. Montague, H. Trent, N. Simoneaux (A&M) |
| David Nizhner | 12/9/2022 | $122.29 | Business Meals (Attendees): Out of town dinner in NY, D. Nizhner, J. Cooper, E. Mosley, S. Witherspoon, T. Atwood (A&M) |
| Lorenzo Callerio | 12/9/2022 | $32.00 | Individual Meals: Out of town breakfast while in NY |
| Bridger Tenney | 12/9/2022 | $25.37 | Individual Meals: Out of town breakfast while in NY |
| Robert Gordon | 12/9/2022 | $25.10 | Business Meals (Attendees): out of town Breakfast in NY, R. Gordon, C. Broskay (A&M) |
| Kevin Kearney | 12/9/2022 | $20.37 | Individual Meals: Out of town breakfast while in NY |
| Katie Montague | 12/9/2022 | $16.28 | Business Meals (Attendees): Out of town breakfast in NY, C. Arnett, K. Montague (A&M) |
| Cole Broskay | 12/9/2022 | $14.85 | Individual Meals: In town dinner in Houston while traveling home from NY |
| Kevin Kearney | 12/9/2022 | $14.50 | Individual Meals: Out of town working lunch while in NY |
| Samuel Witherspoon | 12/9/2022 | $12.41 | Individual Meals: Out of town breakfast while in NY |
| Katie Montague | 12/9/2022 | $9.39 | Individual Meals: Out of town breakfast while in NY |
| Kevin Kearney | 12/9/2022 | $7.08 | Individual Meals: Out of town breakfast while in NY |
| Ed Mosley | 12/10/2022 | $54.13 | Individual Meals: Out of town dinner while in NY |
| Johnny Gonzalez | 12/11/2022 | $55.00 | Individual Meals: Out of town dinner while in NY |
| Kevin Kearney | 12/11/2022 | $25.60 | Individual Meals: in town dinner in MSP while traveling to NY |
| Katie Montague | 12/11/2022 | $20.82 | Individual Meals: Out of town dinner while in NY |
| Robert Gordon | 12/11/2022 | $16.83 | Individual Meals: Out of town dinner while in NY |
| David Slay | 12/12/2022 | $623.63 | Business Meals (Attendees): Out of town dinner in NY, B. Tenney, C. Arnett, D. Coles, D. Nizhner, D. Slay, J. Cooper, J. Gonzalez, K. Montague, K. Kearney, H. Trent, N. Simoneaux, R. Esposito, R. Gordon, S. George, S. Witherspoon, Z. Burns (A&M) |
| Zach Burns | 12/12/2022 | $351.88 | Business Meals (Attendees): Out of town dinner in NY, Z. Burns, R. Gordon, K. Kearney, J. Sequeira, H. Ardizzoni, M. Jones (A&M) |
| Lorenzo Callerio | 12/12/2022 | $70.00 | Individual Meals: Out of town dinner while in NY |
| Cole Broskay | 12/12/2022 | $44.90 | Individual Meals: Out of town dinner while in NY |
| Bridger Tenney | 12/12/2022 | $27.82 | Individual Meals: Out of town breakfast while in NY |

*Page 36 of 44*

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *December 1, 2022 through December 31, 2022*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnny Gonzalez | 12/12/2022 | $23.62 | Individual Meals: Out of town breakfast while in NY |
| Heather Ardizzoni | 12/12/2022 | $22.52 | Individual Meals: Breakfast in NY while out of town |
| Heather Ardizzoni | 12/12/2022 | $19.13 | Individual Meals: Out of town Lunch in NY for business travel |
| Katie Montague | 12/12/2022 | $18.23 | Individual Meals: Out of town breakfast while in NY |
| Kevin Kearney | 12/12/2022 | $17.72 | Individual Meals: Out of town working lunch while in NY |
| Mackenzie Jones | 12/12/2022 | $15.55 | Individual Meals: Out of town working lunch while in NY |
| Robert Gordon | 12/12/2022 | $11.43 | Individual Meals: Out of town breakfast while in NY |
| Samuel Witherspoon | 12/12/2022 | $11.32 | Individual Meals: Out of town breakfast while in NY |
| Kevin Kearney | 12/12/2022 | $10.34 | Individual Meals: Out of town breakfast while in NY |
| David Slay | 12/12/2022 | $10.31 | Individual Meals: Out of town breakfast while in NY |
| Steven Glustein | 12/12/2022 | $10.04 | Individual Meals: Out of town breakfast while in NY |
| Mackenzie Jones | 12/12/2022 | $7.13 | Individual Meals: Out of town breakfast while in NY |
| Chris Arnett | 12/12/2022 | $4.30 | Individual Meals: Out of town breakfast while in NYC |
| Steven Glustein | 12/13/2022 | $67.59 | Individual Meals: Out of town dinner while in NY |
| Mackenzie Jones | 12/13/2022 | $63.61 | Individual Meals: Out of town dinner while in NY |
| Kevin Baker | 12/13/2022 | $55.80 | Individual Meals: Out of town dinner while in NY |
| Kevin Kearney | 12/13/2022 | $52.82 | Business Meals (Attendees): Out of town dinner in NY, S. Glustein, J. Gonzalez, R. Esposito (A&M) |
| Robert Gordon | 12/13/2022 | $22.86 | Individual Meals: Out of town breakfast while in NY |
| Bridger Tenney | 12/13/2022 | $20.90 | Individual Meals: Out of town breakfast while in NY |
| Robert Gordon | 12/13/2022 | $18.00 | Individual Meals: In town dinner in DC at airport while traveling home from NY |
| Heather Ardizzoni | 12/13/2022 | $16.54 | Individual Meals: Out of town breakfast while in NYC |
| Kevin Kearney | 12/13/2022 | $16.06 | Individual Meals: Out of town breakfast while in NY |
| David Nizhner | 12/13/2022 | $13.50 | Individual Meals: Out of town dinner while in NY |
| Katie Montague | 12/13/2022 | $12.52 | Individual Meals: Out of town breakfast while in NY |
| David Slay | 12/13/2022 | $9.90 | Individual Meals: Out of town breakfast while in NY |
| Chris Arnett | 12/13/2022 | $4.30 | Individual Meals: Out of town breakfast while in NYC |
| Joseph Sequeira | 12/13/2022 | $4.24 | Individual Meals: Out of town breakfast while in NY |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Lorenzo Callerio | 12/14/2022 | $560.00 | Business Meals (Attendees) Out of town team dinner NY, B. Tenney, D. Slay, J. Gonzalez, K. Montague, L. Callerio, N. Simoneaux, S. Witherspoon, S. Glustein (A&M) |
| Steve Coverick | 12/14/2022 | $280.00 | Dinner with J. Ray, M. Rosenberg (FTX), J. Bromley (S&C) |
| Zach Burns | 12/14/2022 | $278.36 | Business Meals (Attendees): Out of town dinner in NY, Z. Burns, C. Broskay, R. Gordon, K. Kearney, J. Sequeira, H. Ardizzoni, M. Jones (A&M) |
| Steven Glustein | 12/14/2022 | $67.35 | Individual Meals: Out of town dinner while in NY |
| Mackenzie Jones | 12/14/2022 | $59.30 | Individual Meals: Out of town dinner while in NY |
| Kevin Baker | 12/14/2022 | $39.69 | Individual Meals: Out of town dinner while in NY |
| Heather Ardizzoni | 12/14/2022 | $23.69 | Individual Meals: Working lunch - out of town meal while in NYC |
| Kevin Kearney | 12/14/2022 | $15.30 | Individual Meals: Out of town working lunch while in NY |
| David Nizhner | 12/14/2022 | $13.50 | Individual Meals: Out of town dinner while in NY |
| Kevin Baker | 12/14/2022 | $10.89 | Individual Meals: Out of town breakfast while in NY |
| David Slay | 12/14/2022 | $8.88 | Individual Meals: Out of town breakfast while in NY |
| Heather Ardizzoni | 12/14/2022 | $8.44 | Individual Meals: Out of town breakfast in NYC |
| Chris Arnett | 12/14/2022 | $4.30 | Individual Meals: Out of town breakfast while in NYC |
| Joseph Sequeira | 12/14/2022 | $4.24 | Individual Meals: Out of town breakfast while in NY |
| Steve Coverick | 12/15/2022 | $280.00 | Dinner with J. Ray (FTX), B. Mendelsohn, and M. Rahmani (PWP) |
| Kumanan Ramanathan | 12/15/2022 | $210.00 | Business Meals (Attendees): Out of town dinner in NY, with P. Lee (FTX) and G. Walia (A&M) |
| Robert Gordon | 12/15/2022 | $210.00 | Business Meals (Attendees): Out of town dinner in NY, J. Gonzalez, R. Esposito, R. Gordon (A&M) |
| Heather Ardizzoni | 12/15/2022 | $70.00 | Individual Meals: Out of town dinner while in NYC |
| Kevin Kearney | 12/15/2022 | $70.00 | Individual Meals: Out of town dinner while in NY |
| David Slay | 12/15/2022 | $59.50 | Individual Meals: Out of town dinner while in NY |
| Zach Burns | 12/15/2022 | $51.98 | Business Meals (Attendees): Out of town breakfast in NY, Z. Burns, M. Jones, J. Sequeira, H. Ardizzoni (A&M) |
| Kevin Baker | 12/15/2022 | $47.71 | Individual Meals: Out of town dinner while in NY |
| Kevin Baker | 12/15/2022 | $47.20 | Business Meals (Attendees): Out of town team lunch, K. Baker, L. Konig, P. Lee (A&M) |
| Chris Arnett | 12/15/2022 | $32.19 | Individual Meals: Out of town dinner in NY at LGA prior to flight |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| James Cooper | 12/15/2022 | $25.99 | Individual Meals: Out of town dinner while in NY |
| Steven Glustein | 12/15/2022 | $25.27 | Individual Meals: Out of town dinner while in NY |
| Katie Montague | 12/15/2022 | $24.71 | Business Meals (Attendees): Out of town breakfast in NY, C. Arnett, K. Montague (A&M) |
| Kevin Kearney | 12/15/2022 | $20.44 | Individual Meals: Out of town working lunch while in NY |
| Heather Ardizzoni | 12/15/2022 | $18.05 | Individual Meals: Working lunch - out of town meal while in NYC |
| Kevin Baker | 12/15/2022 | $16.28 | Individual Meals: Out of town breakfast while in NY |
| Mackenzie Jones | 12/15/2022 | $14.69 | Individual Meals: Out of town breakfast while in NY |
| Johnny Gonzalez | 12/15/2022 | $10.56 | Individual Meals: Out of town breakfast while in NY |
| James Cooper | 12/15/2022 | $9.34 | Individual Meals: Out of town breakfast while in NY |
| Heather Ardizzoni | 12/15/2022 | $8.44 | Individual Meals: Out of town breakfast while in NYC |
| Samuel Witherspoon | 12/15/2022 | $8.11 | Individual Meals: Out of town breakfast while in NY |
| Joseph Sequeira | 12/15/2022 | $7.68 | Individual Meals: Out of town breakfast while in NY |
| Johnny Gonzalez | 12/16/2022 | $21.12 | Individual Meals: Out of town breakfast while in NY |
| Robert Gordon | 12/16/2022 | $10.92 | Individual Meals: In town breakfast in DC at airport while traveling to NY for client work |
| Rob Esposito | 12/16/2022 | $9.57 | Individual Meals: Out of town breakfast while in NY |
| Lorenzo Callerio | 12/18/2022 | $140.00 | Business Meals (Attendees): Out of town dinner in NY, L. Callerio, K. Montague (A&M) |
| Chris Arnett | 12/18/2022 | $70.00 | Individual Meals: Out of town dinner in NY |
| Johnny Gonzalez | 12/18/2022 | $70.00 | Individual Meals: Out of town dinner while in NY |
| Joseph Sequeira | 12/18/2022 | $54.20 | Individual Meals: Out of town dinner while in NY |
| Heather Ardizzoni | 12/18/2022 | $45.46 | Individual Meals: Out of town dinner meal during flight layover to NYC |
| David Slay | 12/18/2022 | $28.23 | Individual Meals: Out of town dinner while in NY |
| Mackenzie Jones | 12/18/2022 | $21.49 | Individual Meals: Out of town dinner while in NY |
| Rob Esposito | 12/18/2022 | $19.04 | Individual Meals: Out of town dinner while in NY |
| Bridger Tenney | 12/18/2022 | $15.16 | Individual Meals: in town dinner in Dallas while traveling to NY |
| David Slay | 12/19/2022 | $641.57 | Business Meals (Attendees): Out of town dinner in NY, B. Tenney, C. Arnett, D. Coles, D. Nizhner, D. Slay, J. Cooper, J. Gonzalez, K. Montague, K. Kearney, H. Trent, N. Simoneaux, R. Esposito, R. Gordon, S. George, S. Witherspoon, Z. Burns (A&M) |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mackenzie Jones | 12/19/2022 | $280.00 | Business Meals (Attendees): Out of town dinner in NY, H. Ardizzoni, J. Sequeira, K. Kearney, M. Jones (A&M) |
| Zach Burns | 12/19/2022 | $123.19 | Business Meals (Attendees): Out of town dinner in NY, Z. Burns, C. Broskay, R. Gordon, K. Kearney, J. Sequeira, H. Ardizzoni, M. Jones (A&M) |
| Lorenzo Callerio | 12/19/2022 | $70.00 | Individual Meals: Out of town dinner while in NY |
| James Cooper | 12/19/2022 | $45.90 | Individual Meals: Out of town dinner while in NY |
| Kevin Kearney | 12/19/2022 | $43.71 | Business Meals (Attendees): Out of town working lunch in NY, R. Gordon, C. Broskay, and K. Kearney (A&M) |
| Cole Broskay | 12/19/2022 | $31.56 | Individual Meals: Out of town dinner while in NY |
| Heather Ardizzoni | 12/19/2022 | $20.86 | Individual Meals: Out of town breakfast while in NYC |
| Heather Ardizzoni | 12/19/2022 | $18.04 | Individual Meals: Working lunch - out of town meal while in NYC |
| Chris Arnett | 12/19/2022 | $16.81 | Individual Meals: Out of town dinner in NY at LGA prior to flight |
| Mackenzie Jones | 12/19/2022 | $14.69 | Individual Meals: Out of town working lunch while in NY |
| Samuel Witherspoon | 12/19/2022 | $11.87 | Individual Meals: Out of town breakfast while in NY |
| Bridger Tenney | 12/19/2022 | $10.34 | Individual Meals: Out of town breakfast while in NY |
| David Slay | 12/19/2022 | $7.80 | Individual Meals: Out of town breakfast while in NY |
| Kevin Kearney | 12/19/2022 | $6.34 | Individual Meals: Out of town breakfast while in NY |
| Zach Burns | 12/20/2022 | $38.03 | Business Meals (Attendees): Out of town breakfast in NY, Z. Burns, M. Jones, J. Sequeira, R. Gordon (A&M) |
| Cole Broskay | 12/20/2022 | $35.66 | Individual Meals: Out of town dinner while in NY |
| Heather Ardizzoni | 12/20/2022 | $33.19 | Individual Meals: Out of town dinner while at EWR airport |
| David Nizhner | 12/20/2022 | $31.28 | Individual Meals: Out of town working lunch while in NY |
| Kevin Kearney | 12/20/2022 | $28.56 | Individual Meals: Out of town dinner while in NY |
| David Slay | 12/20/2022 | $28.42 | Individual Meals: Out of town breakfast while in NY |
| Katie Montague | 12/20/2022 | $25.20 | Individual Meals: Out of town breakfast while in NY |
| Heather Ardizzoni | 12/20/2022 | $20.42 | Individual Meals: Out of town lunch while in NYC |
| Heather Ardizzoni | 12/20/2022 | $20.41 | Individual Meals: Out of town breakfast while in NYC |
| Johnny Gonzalez | 12/20/2022 | $19.95 | Individual Meals: Out of town breakfast while in NY |
| Bridger Tenney | 12/20/2022 | $19.65 | Individual Meals: Out of town breakfast while in NY |
| Lorenzo Callerio | 12/20/2022 | $18.51 | Individual Meals: Out of town breakfast while in NY |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *December 1, 2022 through December 31, 2022*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mackenzie Jones | 12/20/2022 | $17.47 | Individual Meals: Out of town working lunch while in NY |
| Kevin Kearney | 12/20/2022 | $15.30 | Individual Meals: Out of town working lunch while in NY |
| Kevin Kearney | 12/20/2022 | $10.56 | Individual Meals: Out of town breakfast while in NY |
| Cole Broskay | 12/20/2022 | $8.17 | Individual Meals: Out of town breakfast while in NY |
| Samuel Witherspoon | 12/20/2022 | $5.72 | Individual Meals: Out of town breakfast while in NY |
| Steve Coverick | 12/21/2022 | $840.00 | Business Meals (Attendees): Out of town dinner in NY, S. Coverick, B. Tenney, C. Arnett, D. Coles, D. Nizhner, J. Cooper, J. Gonzalez, K. Montague, K. Kearney, H. Trent, N. Simoneaux, R. Esposito, R. Gordon, S. George, S. Witherspoon, Z. Burns (A&M) |
| David Slay | 12/21/2022 | $59.71 | Individual Meals: in town meal in Los Angeles while traveling to NY |
| Cole Broskay | 12/21/2022 | $37.99 | Individual Meals: Out of town dinner while in NY |
| Bridger Tenney | 12/21/2022 | $25.26 | Individual Meals: Out of town breakfast while in NY |
| James Cooper | 12/21/2022 | $18.68 | Individual Meals: Out of town breakfast while in NY |
| Johnny Gonzalez | 12/21/2022 | $7.56 | Individual Meals: Out of town breakfast while in NY |

**Meal Category Total**    **$15,306.22**

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnny Gonzalez | 12/2/2022 | $59.95 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Bridger Tenney | 12/2/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Hudson Trent | 12/2/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Katie Montague | 12/2/2022 | $10.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Robert Gordon | 12/2/2022 | $8.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Taylor Atwood | 12/4/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Samuel Witherspoon | 12/4/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Bridger Tenney | 12/4/2022 | $16.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Katie Montague | 12/4/2022 | $10.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Johnny Gonzalez | 12/4/2022 | $8.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Kearney | 12/5/2022 | $49.95 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Hudson Trent | 12/5/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Samuel George | 12/6/2022 | $325.61 | Ship boxes 84lbs miscellaneous items from the client San Francisco local office including documents, memory devices, and computers, boxed and shipped to A&M in NY |
| Samuel George | 12/7/2022 | $1,149.87 | Ship 337lbs of boxes miscellaneous items from the client San Francisco local office including documents, memory devices, and computers, boxed and shipped to A&M in NY |
| Samuel George | 12/7/2022 | $39.11 | Buy shipping boxes |
| Samuel George | 12/8/2022 | $167.80 | Ship 33lbs box of miscellaneous items from the client San Francisco local office including documents, memory devices, and computers, boxed and shipped to A&M in NY |
| Steven Glustein | 12/8/2022 | $48.31 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Johnny Gonzalez | 12/8/2022 | $8.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Hudson Trent | 12/9/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Katie Montague | 12/9/2022 | $10.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Bridger Tenney | 12/9/2022 | $8.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Rob Esposito | 12/9/2022 | $6.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Robert Johnson | 12/10/2022 | $238.98 | RDS CAL License, Software |
| Robert Johnson | 12/11/2022 | $1,189.45 | RDS CAL License, software |
| Mackenzie Jones | 12/11/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Bridger Tenney | 12/11/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Heather Ardizzoni | 12/11/2022 | $8.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Katie Montague | 12/11/2022 | $5.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Joseph Sequeira | 12/12/2022 | $200.00 | License upgrade to address other debtor advisor request |
| Samuel George | 12/12/2022 | $183.00 | Ship boxes of miscellaneous items from the client San Francisco local office including documents, memory devices, and computers, boxed and shipped to A&M in NY |
| Joseph Sequeira | 12/12/2022 | $85.00 | License upgrade to address other debtor advisor request |
| Joseph Sequeira | 12/12/2022 | $85.00 | License upgrade to address other debtor advisor request |
| Hudson Trent | 12/12/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Joseph Sequeira | 12/12/2022 | $16.00 | License upgrade fee to address other debtor advisor request |
| Rob Esposito | 12/12/2022 | $10.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*December 1, 2022 through December 31, 2022*

*Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor request |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor requests |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor requests |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor requests |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor requests |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor request |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor request |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor request |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor request |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor request |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor request |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor request |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor request |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor request |
| Joseph Sequeira | 12/12/2022 | $5.00 | License upgrade fee to address other debtor advisor request |
| Kumanan Ramanathan | 12/13/2022 | $969.80 | Slack monthly subscription |
| Kumanan Ramanathan | 12/13/2022 | $332.49 | Subscription Fees for Dedicated Environment |
| Louis Konig | 12/14/2022 | $95.00 | Coinmarket cap Application Programming Interface access |
| Katie Montague | 12/15/2022 | $49.95 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Bridger Tenney | 12/15/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Samuel Witherspoon | 12/15/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Taylor Atwood | 12/16/2022 | $15.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Robert Gordon | 12/16/2022 | $8.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription Crypto Bahamas LLC |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription Alameda Research (Bahamas) LTD |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription Cottonwood Antigua |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription FTX Dig Holdings (Singapore) PTE |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription FTX Exchange FZE |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription FTX Foundation Inc |

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *December 1, 2022 through December 31, 2022*

### *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription FTX Japan Services KK |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription FTX Property Holdings LTD |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription FTX Ventures LTD |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription GG Trading Terminal LTD |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription Hawaii Digital Assets |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription Innovatia |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription West Realm Shires Inc |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription Alameda Research Ventures LLC |
| Joseph Sequeira | 12/17/2022 | $85.00 | Monthly subscription FTX Lend Inc |
| Samuel Witherspoon | 12/18/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Taylor Atwood | 12/18/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Bridger Tenney | 12/18/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Hudson Trent | 12/18/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Rob Esposito | 12/18/2022 | $15.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Steven Glustein | 12/19/2022 | $511.19 | L1 Visa Fee |
| Samuel Witherspoon | 12/20/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Rob Esposito | 12/21/2022 | $15.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Robert Gordon | 12/22/2022 | $8.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Joseph Sequeira | 12/28/2022 | $200.00 | WRS Services - Alvarez #2 QuickBooks monthly subscription fee |
| Joseph Sequeira | 12/28/2022 | $85.00 | QuickBooks monthly subscription fee |
| Steve Coverick | 12/28/2022 | $59.95 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Hudson Trent | 12/28/2022 | $15.00 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Larry Iwanski | 12/28/2022 | $9.95 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Ed Mosley | 12/29/2022 | $49.95 | Internet/Online Fees: In-flight Wi-Fi to continue client work |
| Robert Johnson | 12/31/2022 | $108.63 | YubiKey for MFA, supplies |

**Miscellaneous Category Total**     **$8,146.94**

*Grand Total*     **$226,211.22**