## Exhibit A

**Time Entries**

**FTX**

Hours Summary (Nov-22)                                                                    *Strictly Private & Confidential*

February 16, 2023

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | |
| Bruce Mendelsohn (Partner) | 18.5 | - | - | 0.5 | 2.5 | 3.0 | 2.0 | **26.5** |
| Kevin Cofsky (Partner) | 20.5 | - | 4.5 | 0.5 | 7.0 | 3.0 | 2.0 | **37.5** |
| Matt Rahmani (Executive Director) | 18.5 | - | - | 0.5 | 2.5 | 3.0 | 2.0 | **26.5** |
| Kendyl Flinn (Associate) | 26.0 | - | - | 11.5 | 2.5 | 3.0 | 2.5 | **45.5** |
| Sam Saferstein (Analyst) | 26.0 | - | - | 16.0 | 4.5 | 3.0 | 5.5 | **55.0** |
| Nikhil Velivela (Analyst) | 11.5 | - | - | 7.0 | 2.5 | 3.0 | 2.5 | **26.5** |
| **Restructuring Sub-Total** | **121.0** | **-** | **4.5** | **36.0** | **21.5** | **18.0** | **16.5** | **217.5** |
| **FinTech and Digital Assets** | | | | | | | | |
| Michael Grace (Partner) | 34.5 | - | 4.0 | 0.5 | 2.5 | - | - | **41.5** |
| Max Mesny (Partner) | 5.0 | - | - | 0.5 | - | - | 1.0 | **6.5** |
| Timm Schipporeit (Partner) | 1.0 | - | - | 0.5 | 4.0 | - | 1.0 | **6.5** |
| Laura Klaassen (Managing Director) | 1.0 | - | - | - | - | - | 1.0 | **2.0** |
| Emmanuel Aidoo (Executive Director) | 7.5 | - | - | - | - | - | - | **7.5** |
| Nathaniel Nussbaum (Executive Director) | 25.5 | - | 9.0 | 4.0 | 11.0 | - | 0.5 | **50.0** |
| Geoff Posess (Director) | 28.0 | - | 8.0 | 4.0 | 7.0 | - | 0.5 | **47.5** |
| Wasif Syed (Director) | - | - | - | - | - | - | - | **-** |
| Tejas Choudhary (Associate) | 1.0 | - | - | 0.5 | 6.0 | - | 13.0 | **20.5** |
| Jenny Zhu (Analyst) | 5.5 | - | 6.0 | 3.0 | 7.5 | - | 0.5 | **22.5** |
| Rohan Sindhwani (Analyst) | - | - | 4.5 | 3.0 | 2.5 | - | 0.5 | **10.5** |
| Rohan Mekala (Analyst) | 4.5 | - | 5.5 | 3.0 | 7.5 | - | 0.5 | **21.0** |
| Alina Negulescu (Analyst) | - | - | - | - | - | - | - | **-** |
| **FinTech & Digital Assets Sub-Total** | **113.5** | **-** | **37.0** | **19.0** | **48.0** | **-** | **18.5** | **236.0** |
| **Team Grand Total** | **234.5** | **-** | **41.5** | **55.0** | **69.5** | **18.0** | **35.0** | **453.5** |

# FTX

**Hours Summary by Category**                                              *Strictly Private & Confidential*

| | |
|---|---|
| Correspondence with Debtor Advisors and Principals | 234.5 |
| Correspondence with Creditors, UCC, and Advisors | 0.0 |
| Correspondence with Third-Parties | 41.5 |
| Due Diligence and Restructuring Strategy | 55.0 |
| Sale Process Matters | 69.5 |
| Court Hearings | 18.0 |
| Other Administrative Processes and Analysis | 35.0 |
| **Total Hours** | **453.5** |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Nov-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 18.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 0.5 |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | 3.0 |
| Other Administrative Processes and Analysis | 2.0 |
| **Total** | **26.5** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor subsidiary management re: asset sale process discussion |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/19/22 | Saturday | 2.0 | Other Administrative Processes and Analysis | Preparations for Wilmington Hearing |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: liquidity workstreams and plan |

| 11/22/22 | Tuesday | 3.0 | Court Hearings | Attendance at first day hearings |
|---|---|---|---|---|
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: diligencing broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |

| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
|----------|---------|-----|---------------------------------------------------|--------------------------------------------------------|
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

**FTX**
Kevin Cofsky (Partner)

| Kevin Cofsky (Partner) - Case Hours Summary (Nov-22) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 20.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 4.5 |
| Due Diligence and Restructuring Strategy | 0.5 |
| Sale Process Matters | 7.0 |
| Financing Matters | - |
| Court Hearings | 3.0 |
| Other Administrative Processes and Analysis | 2.0 |
| **Total** | **37.5** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor subsidiary management re: asset sale process discussion |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/19/22 | Saturday | 2.0 | Other Administrative Processes and Analysis | Preparations for Wilmington Hearing |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on venture investments and contracts |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: liquidity workstreams and plan |

| 11/22/22 | Tuesday | 3.0 | Court Hearings | Attendance at first day hearings |
|---|---|---|---|---|
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: diligencing broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX EU account overview |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C to catch up on FTX EU updates and developments |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on venture investment process |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with FTX EU management to discuss upcoming process plan |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on inbound vetting process and coordination plan |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 2.5 | Sale Process Matters | LedgerX Sale process tracker sheet creation |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 11/30/22 | Wednesday | 3.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| Matt Rahmani (Executive Director) - Case Hours Summary (Nov-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 18.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 0.5 |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | 3.0 |
| Other Administrative Processes and Analysis | 2.0 |
| **Total** | **26.5** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/19/22 | Saturday | 2.0 | Other Administrative Processes and Analysis | Preparations for Wilmington Hearing |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on venture investments and contracts |
| 11/20/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on plan around sponsorship rights |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: liquidity workstreams and plan |

| 11/22/22 | Tuesday | 3.0 | Court Hearings | Attendance at first day hearings |
|---|---|---|---|---|
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: diligencing broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Nov-22) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 26.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 11.5 |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | 3.0 |
| Other Administrative Processes and Analysis | 2.5 |
| **Total** | **45.5** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Create materials for PMO meeting with John Ray, S&C, A&M and all Debtor advisors |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on crypto coin security |
| 11/19/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Sale process update discussion with S&C |

| 11/19/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |
|---|---|---|---|---|
| 11/19/22 | Saturday | 6.0 | Due Diligence and Restructuring Strategy | Organize, compile, and prepare demonstrative of silo assets for Mosley Declaration |
| 11/19/22 | Saturday | 2.0 | Other Administrative Processes and Analysis | Preparations for Wilmington Hearing |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on venture investments and contracts |
| 11/20/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on plan around sponsorship rights |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: liquidity workstreams and plan |
| 11/21/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: administrative workstreams and case updates |
| 11/22/22 | Tuesday | 3.0 | Court Hearings | Attendance at first day hearings |
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/22/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on brokerage accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: diligencing broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |

| 11/23/22 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal review on next steps for analysis of broker investments and cash accounts |
|---|---|---|---|---|
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX EU account overview |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and FTX re: FTX South Africa plan |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: analysis on brokerage and cash accounts |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| --- | --- | --- | --- | --- |
| 11/29/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Conducted internal analysis regarding brokerage accounts |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| Sam Saferstein (Analyst) - Case Hours Summary (Nov-22) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 26.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 16.0 |
| Sale Process Matters | 4.5 |
| Financing Matters | - |
| Court Hearings | 3.0 |
| Other Administrative Processes and Analysis | 5.5 |
| **Total** | **55.0** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/16/22 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Create and set up time tracker for the case in excel |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/16/22 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Research news, developments, and docket filings and prepare relevant updates for internal PWP team via email |
| 11/17/22 | Thursday | 2.0 | Sale Process Matters | Set up and record M&A and financing inbounds tracker |
| 11/17/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Review first day declaration of John Ray on docket |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Create materials for PMO meeting with John Ray, S&C, A&M and all Debtor advisors |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on crypto coin security |
| 11/19/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Sale process update discussion with S&C |
| 11/19/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |
| 11/19/22 | Saturday | 6.0 | Due Diligence and Restructuring Strategy | Organize, compile, and prepare demonstrative of silo assets for Mosley Declaration |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on venture investments and contracts |
| 11/20/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on plan around sponsorship rights |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: liquidity workstreams and plan |
| 11/21/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: administrative workstreams and case updates |
| 11/22/22 | Tuesday | 3.0 | Court Hearings | Attendance at first day hearings |
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/22/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on brokerage accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: diligencing broker investments and cash accounts |

| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
|---|---|---|---|---|
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/23/22 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal review on next steps for analysis of broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX EU account overview |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and FTX re: FTX South Africa plan |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: analysis on brokerage and cash accounts |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |

| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
|---|---|---|---|---|
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Conducted internal analysis regarding brokerage accounts |
| 11/29/22 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Updates to case hours tracker |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Conducted internal analysis regarding brokerage accounts |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

**FTX**
Nikhil Velivela (Analyst)

Strictly Private & Confidential

| Nikhil Velivela (Analyst) - Case Hours Summary (Nov-22) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 11.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 7.0 |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | 3.0 |
| Other Administrative Processes and Analysis | 2.5 |
| **Total** | **26.5** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/21/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: administrative workstreams and case updates |
| 11/22/22 | Tuesday | 3.0 | Court Hearings | Attendance at first day hearings |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: diligencing broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal review on next steps for analysis of broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 11/27/22 | Sunday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: analysis on brokerage and cash accounts |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Conducted internal analysis regarding brokerage accounts |
| 11/29/22 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Updates to case hours tracker |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Conducted internal analysis regarding brokerage accounts |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
|----------|-----------|-----|-----|-----|

| Michael Grace (Partner) - Case Hours Summary (Nov-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 34.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 4.0 |
| Due Diligence and Restructuring Strategy | 0.5 |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **41.5** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor subsidiary management re: asset sale process discussion |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/17/22 | Thursday | 8.0 | Correspondence with Debtor Advisors and Principals | Day trip to Miami for meeting with LedgerX CEO |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/19/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Sale process update discussion with S&C |
| 11/19/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |

| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |
| 11/20/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on plan around sponsorship rights |
| 11/21/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: FTX Japan |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Europe re: next steps and VDR |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: interests in venture investments |
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: Embed Clearing |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: FTX Australia |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with AM and S&C on regulatory aspects of FTX Europe |

| | | | | |
|---|---|---|---|---|
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/24/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Japan re: interest in FTX Japan and process |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX EU account overview |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Embed re: company overview from Embed |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |

| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
|---|---|---|---|---|
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| Max Mesny (Partner) - Case Hours Summary (Nov-22) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 5.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 0.5 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 1.0 |
| **Total** | **6.5** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/19/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: venture investments workstreams |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/28/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Nov-22) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 0.5 |
| Sale Process Matters | 4.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 1.0 |
| **Total** | **6.5** |

| Case Hours Detail (Nov-22) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/19/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: venture investments workstreams |
| 11/28/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 11/29/22 | Tuesday | 2.0 | Sale Process Matters | Review of venture portfolio and investee requests |
| 11/30/22 | Wednesday | 2.0 | Sale Process Matters | Review of venture portfolio and investee requests |

**FTX**
Laura Klaassen (Managing Director)

Strictly Private & Confidential

| Laura Klaassen (Managing Director) - Case Hours Summary (Nov-22) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 1.0 |
| **Total** | **2.0** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/28/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |

| Emmanuel Aidoo (Executive Director) - Case Hours Summary (Nov-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 7.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **7.5** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on crypto coin security |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX EU account overview |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |

Strictly Private & Confidential

| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and FTX re: FTX South Africa plan |
| 11/26/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with A&M and FTX re: licenses of European subidiary |

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Nov-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 25.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 9.0 |
| Due Diligence and Restructuring Strategy | 4.0 |
| Sale Process Matters | 11.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 0.5 |
| **Total** | **50.0** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/18/22 | Friday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/19/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Sale process update discussion with S&C |
| 11/19/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: venture investments workstreams |
| 11/19/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |

| 11/19/22 | Saturday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
|---|---|---|---|---|
| 11/20/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX Japan business dilligence and plan |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |
| 11/20/22 | Sunday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/21/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: FTX Japan |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Europe re: next steps and VDR |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: interests in venture investments |
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: Embed Clearing |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: FTX Australia |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| | | | | |
|---|---|---|---|---|
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with AM and S&C on regulatory aspects of FTX Europe |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/24/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Japan re: interest in FTX Japan and process |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX EU account overview |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Embed re: company overview from Embed |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with A&M and FTX re: licenses of European subidiary |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| | | | | |
|---|---|---|---|---|
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C to catch up on FTX EU updates and developments |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on venture investment process |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with FTX EU management to discuss upcoming process plan |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on inbound vetting process and coordination plan |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | FTX Japan Discussion |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal onboarding meeting |
| 11/29/22 | Tuesday | 2.5 | Sale Process Matters | LedgerX Sale process tracker sheet creation |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 11/30/22 | Wednesday | 3.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/30/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with third party |

| Geoff Posess (Director) - Case Hours Summary (Nov-22) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 28.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 8.0 |
| Due Diligence and Restructuring Strategy | 4.0 |
| Sale Process Matters | 7.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 0.5 |
| **Total** | **47.5** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/17/22 | Thursday | 8.0 | Correspondence with Debtor Advisors and Principals | Day trip to Miami for meeting with LedgerX CEO |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/19/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: venture investments workstreams |
| 11/20/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX Japan business dilligence and plan |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Europe re: next steps and VDR |

| 11/22/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
|---|---|---|---|---|
| 11/22/22 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: interests in venture investments |
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: Embed Clearing |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: FTX Australia |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/24/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Japan re: interest in FTX Japan and process |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Embed re: company overview from Embed |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C to catch up on FTX EU updates and developments |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on venture investment process |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with FTX EU management to discuss upcoming process plan |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on inbound vetting process and coordination plan |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 11/29/22 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal onboarding meeting |
|---|---|---|---|---|
| 11/29/22 | Tuesday | 2.5 | Sale Process Matters | LedgerX Sale process tracker sheet creation |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 11/30/22 | Wednesday | 3.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/30/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |

**FTX**
**Tejas Choudhary (Associate)**

**Strictly Private & Confidential**

| Tejas Choudhary (Associate) - Case Hours Summary (Nov-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 0.5 |
| Sale Process Matters | 6.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 13.0 |
| **Total** | **20.5** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/19/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: venture investments workstreams |
| 11/28/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 11/28/22 | Monday | 6.0 | Other Administrative Processes and Analysis | Create and prepare analysis on venture investments |
| 11/29/22 | Tuesday | 6.0 | Other Administrative Processes and Analysis | Create and prepare analysis on venture investments |
| 11/30/22 | Wednesday | 6.0 | Sale Process Matters | Create and prepare analysis on venture investments |

| Jenny Zhu (Analyst) - Case Hours Summary (Nov-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 6.0 |
| Due Diligence and Restructuring Strategy | 3.0 |
| Sale Process Matters | 7.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 0.5 |
| **Total** | **22.5** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/18/22 | Friday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/19/22 | Saturday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/20/22 | Sunday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/21/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: FTX Japan |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Europe re: next steps and VDR |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX |

| | | | | |
|---|---|---|---|---|
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Embed re: company overview from Embed |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C to catch up on FTX EU updates and developments |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on venture investment process |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with FTX EU management to discuss upcoming process plan |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on inbound vetting process and coordination plan |
| 11/29/22 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal onboarding meeting |
| 11/29/22 | Tuesday | 2.5 | Sale Process Matters | LedgerX Sale process tracker sheet creation |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 11/30/22 | Wednesday | 3.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/30/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |

| Rohan Sindhwani (Analyst) - Case Hours Summary (Nov-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 4.5 |
| Due Diligence and Restructuring Strategy | 3.0 |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 0.5 |
| **Total** | **10.5** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/29/22 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal onboarding meeting |
| 11/29/22 | Tuesday | 2.5 | Sale Process Matters | LedgerX Sale process tracker sheet creation |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 11/30/22 | Wednesday | 3.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/30/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |

| Rohan Mekala (Analyst) - Case Hours Summary (Nov-22) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 4.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 5.5 |
| Due Diligence and Restructuring Strategy | 3.0 |
| Sale Process Matters | 7.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 0.5 |
| **Total** | **21.0** |

| Case Hours Detail (Nov-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/18/22 | Friday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/19/22 | Saturday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/20/22 | Sunday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Europe re: next steps and VDR |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |

| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
|---|---|---|---|---|
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Embed re: company overview from Embed |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C to catch up on FTX EU updates and developments |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on venture investment process |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with FTX EU management to discuss upcoming process plan |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on inbound vetting process and coordination plan |
| 11/29/22 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal onboarding meeting |
| 11/29/22 | Tuesday | 2.5 | Sale Process Matters | LedgerX Sale process tracker sheet creation |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 11/30/22 | Wednesday | 3.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/30/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |