**Exhibit A**

**Time Entries**

**FTX**
Hours Summary (Dec-22)
*Strictly Private & Confidential*
February 16, 2023

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | |
| Bruce Mendelsohn (Partner) | 29.0 | - | - | 3.5 | 10.5 | - | - | **43.0** |
| Kevin Cofsky (Partner) | 29.0 | - | 1.0 | 5.0 | 9.5 | - | - | **44.5** |
| Matt Rahmani (Executive Director) | 32.0 | - | 23.5 | 9.5 | 5.0 | - | - | **70.0** |
| Kendyl Flinn (Associate) | 30.0 | 0.5 | 23.5 | 21.5 | 3.5 | 3.0 | - | **82.0** |
| Sam Saferstein (Analyst) | 20.0 | 0.5 | 1.0 | 38.0 | 14.5 | - | - | **74.0** |
| Nikhil Velivela (Analyst) | 11.5 | 0.5 | 1.0 | 37.0 | 9.0 | 3.0 | - | **62.0** |
| **Restructuring Sub-Total** | **151.5** | **1.5** | **50.0** | **114.5** | **52.0** | **6.0** | **-** | **375.5** |
| **FinTech and Digital Assets** | | | | | | | | |
| Michael Grace (Partner) | 13.5 | - | - | - | 4.0 | - | - | **17.5** |
| Max Mesny (Partner) | - | - | - | 2.0 | 26.0 | - | 0.5 | **28.5** |
| Timm Schipporeit (Partner) | - | - | - | 2.0 | 26.0 | - | 0.5 | **28.5** |
| Laura Klaassen (Managing Director) | - | - | - | 2.0 | 26.0 | - | 0.5 | **28.5** |
| Emmanuel Aidoo (Executive Director) | 1.0 | - | - | 9.0 | 5.0 | - | - | **15.0** |
| Nathaniel Nussbaum (Executive Director) | 34.0 | - | 20.0 | 11.5 | 48.5 | - | 6.5 | **120.5** |
| Geoff Posess (Director) | 27.5 | - | 20.0 | 11.5 | 43.0 | - | 6.5 | **108.5** |
| Wasif Syed (Director) | - | - | 14.5 | 2.5 | 88.0 | - | - | **105.0** |
| Tejas Choudhary (Associate) | 6.5 | - | - | 2.5 | 56.5 | - | 0.5 | **66.0** |
| Jenny Zhu (Analyst) | 10.5 | - | 19.0 | 16.0 | 23.0 | - | 7.5 | **76.0** |
| Rohan Sindhwani (Analyst) | 12.0 | - | 19.0 | 17.5 | 42.5 | - | 6.0 | **97.0** |
| Rohan Mekala (Analyst) | 13.5 | - | 19.0 | 5.0 | 74.5 | - | 4.5 | **116.5** |
| Alina Negulescu (Analyst) | - | - | - | 2.0 | 86.0 | - | - | **88.0** |
| **FinTech & Digital Assets Sub-Total** | **118.5** | **-** | **111.5** | **83.5** | **549.0** | **-** | **33.0** | **895.0** |
| **Team Grand Total** | **270.0** | **1.5** | **161.5** | **198.0** | **601.0** | **6.0** | **33.0** | **1,271.0** |

# FTX

**Hours Summary by Category**

*Strictly Private & Confidential*

| | |
|---|---:|
| Correspondence with Debtor Advisors and Principals | 270.0 |
| Correspondence with Creditors, UCC, and Advisors | 1.5 |
| Correspondence with Third-Parties | 161.5 |
| Due Diligence and Restructuring Strategy | 198.0 |
| Sale Process Matters | 601.0 |
| Court Hearings | 6.0 |
| Other Administrative Processes and Analysis | 33.0 |
| **Total Hours** | **1,271.0** |

FTX Case Hours Tracker_vDec.xlsx / 2/16/2023 / 2:21 PM

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Dec-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 29.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 3.5 |
| Sale Process Matters | 10.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **43.0** |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Board Meeting |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | UCC Diligence with A&M |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal catchup regarding focus process thoughts |
|---|---|---|---|---|
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/13/22 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of bid procedures and other filings |
| 12/14/22 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of court filings |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | Alameda Board Meeting |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | WRS Board Meeting |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/15/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 12/19/22 | Monday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/20/22 | Tuesday | 4.0 | Correspondence with Debtor Advisors and Principals | Dotcom Board Meeting |
| 12/20/22 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |

| 12/28/22 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |

| Kevin Cofsky (Partner) - Case Hours Summary (Dec-22) | |
| --- | --- |
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 29.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 5.0 |
| Sale Process Matters | 9.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **44.5** |

| Case Hours Detail (Dec-22) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Board Meeting |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | UCC Diligence with A&M |

| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal catchup regarding focus process thoughts |
|---|---|---|---|---|
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/13/22 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of bid procedures and other filings |
| 12/14/22 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of court filings |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | Alameda Board Meeting |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | WRS Board Meeting |
| 12/15/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 12/19/22 | Monday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/20/22 | Tuesday | 4.0 | Correspondence with Debtor Advisors and Principals | Dotcom Board Meeting |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 12/23/22 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of UCC materials |
| 12/23/22 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Token Review |

**FTX**
Kevin Cofsky (Partner)

| 12/28/22 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
|---|---|---|---|---|
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Dec-22) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 32.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 23.5 |
| Due Diligence and Restructuring Strategy | 9.5 |
| Sale Process Matters | 5.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **70.0** |

| Case Hours Detail (Dec-22) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
|---|---|---|---|---|
| 12/06/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Board Meeting |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/08/22 | Thursday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | UCC Diligence with A&M |
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/12/22 | Monday | 2.0 | Correspondence with Third-Parties | Meeting with former FTX employee and A&M |

| 12/13/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: venture investments |
|---|---|---|---|---|
| 12/13/22 | Tuesday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | Alameda Board Meeting |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | WRS Board Meeting |
| 12/15/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 12/16/22 | Friday | 1.5 | Correspondence with Third-Parties | Discussions with prospective venture M&A parties |
| 12/19/22 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 12/19/22 | Monday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/19/22 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/20/22 | Tuesday | 4.0 | Correspondence with Debtor Advisors and Principals | Dotcom Board Meeting |
| 12/20/22 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/21/22 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | UCC Materials Preparation |
| 12/21/22 | Wednesday | 3.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/21/22 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | UCC discussion with A&M |

| 12/22/22 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 12/22/22 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | UCC Materials Internal Discussion |
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 12/23/22 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/23/22 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of UCC materials |
| 12/23/22 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Token Review |
| 12/26/22 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/28/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Fund investments outreach |
| 12/28/22 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 12/28/22 | Wednesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal ventures discussion |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| 12/29/22 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/30/22 | Friday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Dec-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 30.0 |
| Correspondence with Creditors, UCC, and Advisors | 0.5 |
| Correspondence with Third-Parties | 23.5 |
| Due Diligence and Restructuring Strategy | 21.5 |
| Sale Process Matters | 3.5 |
| Financing Matters | - |
| Court Hearings | 3.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **82.0** |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Analyzed and verified brokerage account information with A&M |

| Date | Day | Hours | Category | Description |
|------|-----|-------|----------|-------------|
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | UCC Diligence with A&M |
| 12/12/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/12/22 | Monday | 2.0 | Correspondence with Third-Parties | Meeting with former FTX employee and A&M |
| 12/12/22 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |
| 12/12/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/13/22 | Tuesday | 3.0 | Sale Process Matters | Preparation of ventures board materials |
| 12/13/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on real estate assets with A&M |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | Alameda Board Meeting |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | WRS Board Meeting |
| 12/15/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/16/22 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party regarding sale feasibility |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 12/16/22 | Friday | 1.5 | Correspondence with Third-Parties | Discussions with prospective venture M&A parties |
| 12/16/22 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | UCC Diligence with A&M |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/19/22 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 12/19/22 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/19/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | UCC Materials Preparation |
| 12/20/22 | Tuesday | 4.0 | Correspondence with Debtor Advisors and Principals | Dotcom Board Meeting |
| 12/20/22 | Tuesday | 3.0 | Court Hearings | 341 Meeting |
| 12/20/22 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/20/22 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 12/20/22 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/21/22 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | UCC Materials Preparation |
| 12/21/22 | Wednesday | 3.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/21/22 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | UCC discussion with A&M |

| 12/22/22 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/22/22 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | UCC Materials Internal Discussion |
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |
| 12/23/22 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/23/22 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of UCC materials |
| 12/26/22 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/27/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/28/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of ventures materials for PMO |
| 12/28/22 | Wednesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/29/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal ventures discussion |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |
| 12/29/22 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | UCC Materials Preparation |

| 12/29/22 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
|----------|----------|-----|-----------------------------------|----------------------------------|
| 12/29/22 | Thursday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/30/22 | Friday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |

Strictly Private & Confidential

| Sam Saferstein (Analyst) - Case Hours Summary (Dec-22) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 20.0 |
| Correspondence with Creditors, UCC, and Advisors | 0.5 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 38.0 |
| Sale Process Matters | 14.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **74.0** |

| Case Hours Detail (Dec-22) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis and summary of identified assets and collateral |
| 12/03/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 12/04/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
|---|---|---|---|---|
| 12/04/22 | Sunday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on crypto exchanges |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Analyzed and verified brokerage account information with A&M |
| 12/05/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Develop analysis on crypto exchanges |
| 12/05/22 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Develop analysis and summary of identified assets and collateral |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Develop analysis and summary of identified assets and collateral |
| 12/06/22 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Develop analysis on crypto exchanges |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |

| | | | | |
|---|---|---|---|---|
| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on potential venture investment valuation |
| 12/08/22 | Thursday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/08/22 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of materials for JJR congressional hearing |
| 12/08/22 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | UCC Diligence with A&M |
| 12/09/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/11/22 | Sunday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |
| 12/11/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/12/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/12/22 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |

| | | | | |
|---|---|---|---|---|
| 12/12/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/13/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: venture investments |
| 12/13/22 | Tuesday | 3.0 | Sale Process Matters | Preparation of ventures board materials |
| 12/13/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on real estate assets with A&M |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Creation of venture portfolio pages |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/16/22 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party regarding sale feasibility |
| 12/16/22 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | UCC Diligence with A&M |
| 12/17/22 | Saturday | 3.0 | Sale Process Matters | Finalizing comprehensive venture assets tracker |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/27/22 | Tuesday | 1.5 | Sale Process Matters | Ventures tracker updates |
| 12/28/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of ventures materials for PMO |

| 12/29/22 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | UCC Materials Preparation |

| Nikhil Velivela (Analyst) - Case Hours Summary (Dec-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 11.5 |
| Correspondence with Creditors, UCC, and Advisors | 0.5 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 37.0 |
| Sale Process Matters | 9.0 |
| Financing Matters | - |
| Court Hearings | 3.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **62.0** |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis and summary of identified assets and collateral |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Analyzed and verified brokerage account information with A&M |

| 12/05/22 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Develop analysis and summary of identified assets and collateral |
|---|---|---|---|---|
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Develop analysis and summary of identified assets and collateral |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on potential venture investment valuation |
| 12/08/22 | Thursday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/08/22 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of materials for JJR congressional hearing |
| 12/08/22 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | UCC Diligence with A&M |
| 12/09/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/11/22 | Sunday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |

Strictly Private & Confidential

| 12/12/22 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |
| 12/13/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: venture investments |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on real estate assets with A&M |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Creation of venture portfolio pages |
| 12/16/22 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party regarding sale feasibility |
| 12/16/22 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | UCC Diligence with A&M |
| 12/20/22 | Tuesday | 3.0 | Court Hearings | 341 Meeting |
| 12/20/22 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/22/22 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | UCC Materials Internal Discussion |
| 12/27/22 | Tuesday | 1.5 | Sale Process Matters | Ventures tracker updates |
| 12/28/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of ventures materials for PMO |
| 12/29/22 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | UCC Materials Preparation |

**FTX**
Michael Grace (Partner)

Strictly Private & Confidential

| Michael Grace (Partner) - Case Hours Summary (Dec-22) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 13.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 4.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **17.5** |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Board Meeting |

Strictly Private & Confidential

| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/09/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal catchup regarding focus process thoughts |
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/12/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/20/22 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |

| Max Mesny (Partner) - Case Hours Summary (Dec-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 2.0 |
| Sale Process Matters | 26.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 0.5 |
| **Total** | **28.5** |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/22 | Thursday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 12/05/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Discussion on venture investments |
| 12/06/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/07/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/12/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/13/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/14/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Discussion on venture investments |

| 12/19/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/20/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/21/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/22/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/23/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Dec-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 2.0 |
| Sale Process Matters | 26.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 0.5 |
| **Total** | **28.5** |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/22 | Thursday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 12/05/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Discussion on venture investments |
| 12/06/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/07/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/12/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/13/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/14/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Discussion on venture investments |

| 12/19/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
|----------|--------|-----|----------------------|-----------------------------------|
| 12/20/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/21/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/22/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/23/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |

Strictly Private & Confidential

| Laura Klaassen (Managing Director) - Case Hours Summary (Dec-22) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 2.0 |
| Sale Process Matters | 26.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 0.5 |
| Total | 28.5 |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/01/22 | Thursday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 12/05/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Discussion on venture investments |
| 12/06/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/07/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/12/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/13/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/14/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Discussion on venture investments |

Strictly Private & Confidential

| 12/19/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/20/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/21/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/22/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/23/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |

Strictly Private & Confidential

| Emmanuel Aidoo (Executive Director) - Case Hours Summary (Dec-22) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 9.0 |
| Sale Process Matters | 5.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| Total | 15.0 |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/04/22 | Sunday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on crypto exchanges |
| 12/05/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Develop analysis on crypto exchanges |
| 12/05/22 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Develop analysis and summary of identified assets and collateral |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on FTX Gibraltar |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: entity profiles |
| 12/23/22 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Token Review |

# FTX
**Nathaniel Nussbaum (Executive Director)**

Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Dec-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 34.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 20.0 |
| Due Diligence and Restructuring Strategy | 11.5 |
| Sale Process Matters | 48.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.5 |
| **Total** | **120.5** |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 12/02/22 | Friday | 0.5 | Sale Process Matters | Internal M&A Team Meeting discussing process updates |
|---|---|---|---|---|
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with S&C re: FTX EU regulatory updates |
| 12/02/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with FTX EU team on company overview materials |
| 12/03/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/04/22 | Sunday | 1.5 | Other Administrative Processes and Analysis | Discussion with VDR Provider (datasite) and VDR set-up |
| 12/04/22 | Sunday | 0.5 | Sale Process Matters | Dataroom FTX Japan Discussion |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/05/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal VDR Preparation |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU regulatory status |

| 12/05/22 | Monday | 0.5 | Sale Process Matters | Daily Internal PWP M&A Check-In re: board presenation materials & entity profiles |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: process update |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on FTX Gibraltar |
| 12/05/22 | Monday | 2.0 | Sale Process Matters | Embed management presentation materials creation |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Board Meeting |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: entity profiles |
| 12/06/22 | Tuesday | 1.5 | Sale Process Matters | Discussion with Embed  management |
| 12/06/22 | Tuesday | 2.5 | Sale Process Matters | Outbound tracker list creation |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

Strictly Private & Confidential

| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
|---|---|---|---|---|
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: board presentation and buyer tracker |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Discussion with Embed  management |
| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/08/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/08/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU management on management presentation |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Discussion with Embed management |
| 12/08/22 | Thursday | 1.5 | Sale Process Matters | Prepare and edit FTX EU management presentation |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Prepare and edit Embed management presentation |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/09/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

Strictly Private & Confidential

| 12/09/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
|---|---|---|---|---|
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/09/22 | Friday | 1.0 | Sale Process Matters | Edit FTX EU management presentation |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal catchup regarding focus process thoughts |
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/10/22 | Saturday | 6.0 | Sale Process Matters | WRS 12.15.2022 Board Meeting materials editing |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: 12.6.2022 board materials creation and FTX EU financials discussion |
| 12/11/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/11/22 | Sunday | 0.5 | Sale Process Matters | FTX EU Materials Preparation |
| 12/12/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/12/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 12/13/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
|---|---|---|---|---|
| 12/13/22 | Tuesday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: VDR set-up and management presentation |
| 12/15/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call with Mayer Brown re: bidding procedures + outreach language/steps |
| 12/15/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/15/22 | Thursday | 3.0 | Sale Process Matters | Create Embed Financial Addenum presentation |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/16/22 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party regarding sale feasibility |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | FTX JP Management Presentation updates & discussion |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | Discussion with LedgerX to finalize management presentation |
| 12/16/22 | Friday | 1.5 | Sale Process Matters | Discussion with S&C + FTX EU on FTX EU business model |
| 12/16/22 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on Blockfolio investment and acquisition terms |

**FTX**
Nathaniel Nussbaum (Executive Director)

Strictly Private & Confidential

| 12/16/22 | Friday | 2.0 | Sale Process Matters | Create Embed Financial Addenum presentation |
|---|---|---|---|---|
| 12/16/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/17/22 | Saturday | 3.5 | Due Diligence and Restructuring Strategy | Prepare Blocfkolio investment overview materials |
| 12/17/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | M&A Team Dotcom materials check-in |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/19/22 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily Internal PWP M&A Check-In re: VDR preparation + management presentation edits |
| 12/19/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/19/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/19/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Call with Embed finance lead to organize financials + KPIs |
| 12/20/22 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/20/22 | Tuesday | 4.0 | Sale Process Matters | Finalize Embed Financial Addenum presentation |
| 12/20/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Outbound outreach coordination / diligence |

**FTX**
Nathaniel Nussbaum (Executive Director)

Strictly Private & Confidential

| 12/20/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Embed management team to discuss financials / clearing agreements |
|---|---|---|---|---|
| 12/21/22 | Wednesday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/21/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking, outbound outreach, management presentations, VDR preparation |
| 12/22/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | Embed VDR preparation |
| 12/22/22 | Thursday | 2.0 | Other Administrative Processes and Analysis | FTX EU Management Presentation materials preparation |
| 12/22/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | LedgerX VDR set-up |
| 12/23/22 | Friday | 0.5 | Other Administrative Processes and Analysis | LedgerX VDR discussion |
| 12/23/22 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/23/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/23/22 | Friday | 1.0 | Sale Process Matters | Finalize Blockfolio investment overview materials |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/27/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX JP management on management presentation details |

Strictly Private & Confidential

| 12/28/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX JP management on management presentation details |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/29/22 | Thursday | 2.0 | Sale Process Matters | Creation of UCC M&A Presentation Materials |
| 12/30/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/30/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (Dec-22) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 27.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 20.0 |
| Due Diligence and Restructuring Strategy | 11.5 |
| Sale Process Matters | 43.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.5 |
| **Total** | **108.5** |

| Case Hours Detail (Dec-22) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| | | | | |
|---|---|---|---|---|
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Internal M&A Team Meeting discussing process updates |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with S&C re: FTX EU regulatory updates |
| 12/02/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with FTX EU team on company overview materials |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.5 | Other Administrative Processes and Analysis | Discussion with VDR Provider (datasite) and VDR set-up |
| 12/04/22 | Sunday | 0.5 | Sale Process Matters | Dataroom FTX Japan Discussion |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/05/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal VDR Preparation |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU regulatory status |
| 12/05/22 | Monday | 0.5 | Sale Process Matters | Daily Internal PWP M&A Check-In re: board presenation materials & entity profiles |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: process update |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on FTX Gibraltar |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| 12/05/22 | Monday | 2.0 | Sale Process Matters | Embed management presentation materials creation |
|---|---|---|---|---|
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Board Meeting |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: entity profiles |
| 12/06/22 | Tuesday | 1.5 | Sale Process Matters | Discussion with Embed  management |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: board presentation and buyer tracker |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Discussion with Embed  management |
| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| | | | | |
|---|---|---|---|---|
| 12/08/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/08/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU management on management presentation |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Discussion with Embed management |
| 12/08/22 | Thursday | 1.5 | Sale Process Matters | Prepare and edit FTX EU management presentation |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Prepare and edit Embed management presentation |
| 12/09/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/09/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/09/22 | Friday | 1.0 | Sale Process Matters | Edit FTX EU management presentation |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal catchup regarding focus process thoughts |
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/10/22 | Saturday | 6.0 | Sale Process Matters | WRS 12.15.2022 Board Meeting materials editing |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: 12.6.2022 board materials creation and FTX EU financials discussion |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| 12/11/22 | Sunday | 0.5 | Sale Process Matters | FTX EU Materials Preparation |
|---|---|---|---|---|
| 12/12/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: VDR set-up and management presentation |
| 12/15/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call with Mayer Brown re: bidding procedures + outreach language/steps |
| 12/15/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/15/22 | Thursday | 3.0 | Sale Process Matters | Create Embed Financial Addenum presentation |
| 12/16/22 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party regarding sale feasibility |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | FTX JP Management Presentation updates & discussion |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | Discussion with LedgerX to finalize management presentation |
| 12/16/22 | Friday | 1.5 | Sale Process Matters | Discussion with S&C + FTX EU on FTX EU business model |
| 12/16/22 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on Blockfolio investment and acquisition terms |
| 12/16/22 | Friday | 2.0 | Sale Process Matters | Create Embed Financial Addenum presentation |

| | | | | |
|---|---|---|---|---|
| 12/16/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/17/22 | Saturday | 3.5 | Due Diligence and Restructuring Strategy | Prepare Blocfkolio investment overview materials |
| 12/17/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | M&A Team Dotcom materials check-in |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/19/22 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily Internal PWP M&A Check-In re: VDR preparation + management presentation edits |
| 12/19/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/19/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/19/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Call with Embed finance lead to organize financials + KPIs |
| 12/20/22 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/20/22 | Tuesday | 4.0 | Sale Process Matters | Finalize Embed Financial Addenum presentation |
| 12/20/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Outbound outreach coordination / diligence |
| 12/20/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Embed management team to discuss financials / clearing agreements |
| 12/21/22 | Wednesday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

Strictly Private & Confidential

| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/21/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking, outbound outreach, management presentations, VDR preparation |
| 12/22/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | Embed VDR preparation |
| 12/22/22 | Thursday | 2.0 | Other Administrative Processes and Analysis | FTX EU Management Presentation materials preparation |
| 12/22/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | LedgerX VDR set-up |
| 12/23/22 | Friday | 0.5 | Other Administrative Processes and Analysis | LedgerX VDR discussion |
| 12/23/22 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/23/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/23/22 | Friday | 1.0 | Sale Process Matters | Finalize Blockfolio investment overview materials |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/27/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX JP management on management presentation details |
| 12/28/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |

Strictly Private & Confidential

| | | | | |
|---|---|---|---|---|
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX JP management on management presentation details |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/29/22 | Thursday | 2.0 | Sale Process Matters | Creation of UCC M&A Presentation Materials |
| 12/30/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/30/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |

**FTX**
Wasif Syed (Director)

Strictly Private & Confidential

| Wasif Syed (Director) - Case Hours Summary (Dec-22) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 14.5 |
| Due Diligence and Restructuring Strategy | 2.5 |
| Sale Process Matters | 88.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **105.0** |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/05/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Discussion on venture investments |
| 12/05/22 | Monday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/06/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/07/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/07/22 | Wednesday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/08/22 | Thursday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/09/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 12/09/22 | Friday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/09/22 | Friday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/12/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/12/22 | Monday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/13/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/13/22 | Tuesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/14/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/14/22 | Wednesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Discussion on venture investments |
| 12/15/22 | Thursday | 6.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/16/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/16/22 | Friday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/19/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/20/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/21/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |

| | | | | |
|---|---|---|---|---|
| 12/22/22 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/22/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/23/22 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/23/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/26/22 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/27/22 | Tuesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/28/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Fund investments outreach |
| 12/28/22 | Wednesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/28/22 | Wednesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal ventures discussion |
| 12/29/22 | Thursday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/29/22 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |

| 12/30/22 | Friday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/30/22 | Friday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/31/22 | Saturday | 2.0 | Sale Process Matters | Review of venture portfolio and investee requests |

| Tejas Choudhary (Associate) - Case Hours Summary (Dec-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 2.5 |
| Sale Process Matters | 56.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 0.5 |
| **Total** | **66.0** |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/22 | Thursday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 12/01/22 | Thursday | 6.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/02/22 | Friday | 6.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/03/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/04/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Discussion on venture investments |
| 12/05/22 | Monday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

Strictly Private & Confidential

| 12/06/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
|---|---|---|---|---|
| 12/06/22 | Tuesday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/07/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/07/22 | Wednesday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/08/22 | Thursday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/08/22 | Thursday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/09/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/09/22 | Friday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/09/22 | Friday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 12/11/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/12/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/13/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/13/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: venture investments |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/27/22 | Tuesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/28/22 | Wednesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/29/22 | Thursday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/30/22 | Friday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |

| Jenny Zhu (Analyst) - Case Hours Summary (Dec-22) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 10.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 19.0 |
| Due Diligence and Restructuring Strategy | 16.0 |
| Sale Process Matters | 23.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.5 |
| Total | 76.0 |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Internal M&A Team Meeting discussing process updates |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with S&C re: FTX EU regulatory updates |
| 12/02/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with FTX EU team on company overview materials |

| 12/04/22 | Sunday | 1.5 | Other Administrative Processes and Analysis | Discussion with VDR Provider (datasite) and VDR set-up |
|---|---|---|---|---|
| 12/04/22 | Sunday | 0.5 | Sale Process Matters | Dataroom FTX Japan Discussion |
| 12/05/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/05/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal VDR Preparation |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU regulatory status |
| 12/05/22 | Monday | 0.5 | Sale Process Matters | Daily Internal PWP M&A Check-In re: board presenation materials & entity profiles |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: process update |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on FTX Gibraltar |
| 12/05/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Daily PMO Materials Creation |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: entity profiles |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: board presentation and buyer tracker |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |

Strictly Private & Confidential

| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/08/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/08/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU management on management presentation |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Prepare and edit Embed management presentation |
| 12/09/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/10/22 | Saturday | 6.0 | Sale Process Matters | WRS 12.15.2022 Board Meeting materials editing |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: 12.6.2022 board materials creation and FTX EU financials discussion |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: VDR set-up and management presentation |
| 12/15/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call with Mayer Brown re: bidding procedures + outreach language/steps |
| 12/15/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | FTX JP Management Presentation updates & discussion |

| 12/16/22 | Friday | 0.5 | Sale Process Matters | Discussion with LedgerX to finalize management presentation |
| 12/16/22 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on Blockfolio investment and acquisition terms |
| 12/16/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/17/22 | Saturday | 3.5 | Due Diligence and Restructuring Strategy | Prepare Blocfkolio investment overview materials |
| 12/17/22 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Finalize M&A section of Dotcom board materials presentation |
| 12/17/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | M&A Team Dotcom materials check-in |
| 12/18/22 | Sunday | 1.5 | Due Diligence and Restructuring Strategy | Finalize M&A section of Dotcom board materials presentation |
| 12/19/22 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily Internal PWP M&A Check-In re: VDR preparation + management presentation edits |
| 12/19/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/19/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/19/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Call with Embed finance lead to organize financials + KPIs |
| 12/20/22 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Edit Blocfkolio investment overview materials |
| 12/20/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Embed management team to discuss financials / clearing agreements |

Strictly Private & Confidential

| 12/21/22 | Wednesday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
|---|---|---|---|---|
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/21/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking, outbound outreach, management presentations, VDR preparation |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | Embed VDR preparation |
| 12/22/22 | Thursday | 2.0 | Other Administrative Processes and Analysis | FTX EU Management Presentation materials preparation |
| 12/22/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | LedgerX VDR set-up |
| 12/23/22 | Friday | 0.5 | Other Administrative Processes and Analysis | LedgerX VDR discussion |
| 12/23/22 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/23/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/23/22 | Friday | 1.0 | Sale Process Matters | Finalize Blockfolio investment overview materials |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 12/29/22 | Thursday | 2.0 | Sale Process Matters | Creation of UCC M&A Presentation Materials |
| 12/30/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |

**FTX**
Rohan Sindhwani (Analyst)

Strictly Private & Confidential

| Rohan Sindhwani (Analyst) - Case Hours Summary (Dec-22) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 12.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 19.0 |
| Due Diligence and Restructuring Strategy | 17.5 |
| Sale Process Matters | 42.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **97.0** |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Internal M&A Team Meeting discussing process updates |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with S&C re: FTX EU regulatory updates |
| 12/02/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with FTX EU team on company overview materials |
| 12/04/22 | Sunday | 1.5 | Other Administrative Processes and Analysis | Discussion with VDR Provider (datasite) and VDR set-up |
| 12/05/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

Strictly Private & Confidential

| | | | | |
|---|---|---|---|---|
| 12/05/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal VDR Preparation |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU regulatory status |
| 12/05/22 | Monday | 0.5 | Sale Process Matters | Daily Internal PWP M&A Check-In re: board presenation materials & entity profiles |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: process update |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on FTX Gibraltar |
| 12/05/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Daily PMO Materials Creation |
| 12/05/22 | Monday | 2.0 | Sale Process Matters | Embed management presentation materials creation |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: entity profiles |
| 12/06/22 | Tuesday | 1.5 | Sale Process Matters | Discussion with Embed  management |
| 12/06/22 | Tuesday | 2.5 | Sale Process Matters | Outbound tracker list creation |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: board presentation and buyer tracker |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Discussion with Embed  management |

Strictly Private & Confidential

| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
|---|---|---|---|---|
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/08/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/08/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU management on management presentation |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Discussion with Embed management |
| 12/08/22 | Thursday | 1.5 | Sale Process Matters | Prepare and edit FTX EU management presentation |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Prepare and edit Embed management presentation |
| 12/09/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/09/22 | Friday | 1.0 | Sale Process Matters | Edit FTX EU management presentation |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/10/22 | Saturday | 6.0 | Sale Process Matters | WRS 12.15.2022 Board Meeting materials editing |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: 12.6.2022 board materials creation and FTX EU financials discussion |
| 12/11/22 | Sunday | 0.5 | Sale Process Matters | FTX EU Materials Preparation |

| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: VDR set-up and management presentation |
| 12/15/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call with Mayer Brown re: bidding procedures + outreach language/steps |
| 12/15/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/15/22 | Thursday | 3.0 | Sale Process Matters | Create Embed Financial Addenum presentation |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | Discussion with LedgerX to finalize management presentation |
| 12/16/22 | Friday | 1.5 | Sale Process Matters | Discussion with S&C + FTX EU on FTX EU business model |
| 12/16/22 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on Blockfolio investment and acquisition terms |
| 12/16/22 | Friday | 2.0 | Sale Process Matters | Create Embed Financial Addenum presentation |
| 12/16/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/17/22 | Saturday | 3.5 | Due Diligence and Restructuring Strategy | Prepare Blocfkolio investment overview materials |
| 12/17/22 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Finalize M&A section of Dotcom board materials presentation |
| 12/17/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | M&A Team Dotcom materials check-in |

| | | | | |
|---|---|---|---|---|
| 12/18/22 | Sunday | 1.5 | Due Diligence and Restructuring Strategy | Finalize M&A section of Dotcom board materials presentation |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/19/22 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily Internal PWP M&A Check-In re: VDR preparation + management presentation edits |
| 12/19/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/19/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/19/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Call with Embed finance lead to organize financials + KPIs |
| 12/20/22 | Tuesday | 4.0 | Sale Process Matters | Finalize Embed Financial Addenum presentation |
| 12/20/22 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Edit Blocfkolio investment overview materials |
| 12/20/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Outbound outreach coordination / diligence |
| 12/20/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Embed management team to discuss financials / clearing agreements |
| 12/21/22 | Wednesday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/21/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking, outbound outreach, management presentations, VDR preparation |
| 12/22/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | Embed VDR preparation |

Strictly Private & Confidential

| 12/22/22 | Thursday | 2.0 | Other Administrative Processes and Analysis | FTX EU Management Presentation materials preparation |
|---|---|---|---|---|
| 12/22/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/23/22 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/23/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/23/22 | Friday | 1.0 | Sale Process Matters | Finalize Blockfolio investment overview materials |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/29/22 | Thursday | 2.0 | Sale Process Matters | Creation of UCC M&A Presentation Materials |
| 12/30/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/30/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Dec-22) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 13.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 19.0 |
| Due Diligence and Restructuring Strategy | 5.0 |
| Sale Process Matters | 74.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 4.5 |
| **Total** | **116.5** |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Internal M&A Team Meeting discussing process updates |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with S&C re: FTX EU regulatory updates |
| 12/02/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with FTX EU team on company overview materials |
| 12/03/22 | Saturday | 3.0 | Sale Process Matters | Interest and NDA Tracking |

| 12/04/22 | Sunday | 1.5 | Other Administrative Processes and Analysis | Discussion with VDR Provider (datasite) and VDR set-up |
|---|---|---|---|---|
| 12/04/22 | Sunday | 0.5 | Sale Process Matters | Dataroom FTX Japan Discussion |
| 12/04/22 | Sunday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/05/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/05/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal VDR Preparation |
| 12/05/22 | Monday | 0.5 | Sale Process Matters | Daily Internal PWP M&A Check-In re: board presenation materials & entity profiles |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: process update |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on FTX Gibraltar |
| 12/05/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Daily PMO Materials Creation |
| 12/05/22 | Monday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: entity profiles |
| 12/06/22 | Tuesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: board presentation and buyer tracker |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
|---|---|---|---|---|
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | FTX JP VDR Discussion |
| 12/07/22 | Wednesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/08/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/08/22 | Thursday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/09/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/09/22 | Friday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: 12.6.2022 board materials creation and FTX EU financials discussion |
| 12/11/22 | Sunday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: VDR set-up and management presentation |
| 12/15/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call with Mayer Brown re: bidding procedures + outreach language/steps |
| 12/15/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal Bi-Weekly Team Check-In |

| | | | | |
|---|---|---|---|---|
| 12/15/22 | Thursday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | FTX JP Management Presentation updates & discussion |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | Discussion with LedgerX to finalize management presentation |
| 12/16/22 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on Blockfolio investment and acquisition terms |
| 12/16/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/16/22 | Friday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/19/22 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily Internal PWP M&A Check-In re: VDR preparation + management presentation edits |
| 12/19/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/19/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Call with Embed finance lead to organize financials + KPIs |
| 12/19/22 | Monday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/20/22 | Tuesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/21/22 | Wednesday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/21/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking, outbound outreach, management presentations, VDR preparation |
| 12/21/22 | Wednesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/22/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | LedgerX VDR set-up |
|---|---|---|---|---|
| 12/22/22 | Thursday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/23/22 | Friday | 0.5 | Other Administrative Processes and Analysis | LedgerX VDR discussion |
| 12/23/22 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/23/22 | Friday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/26/22 | Monday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/27/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX JP management on management presentation details |
| 12/27/22 | Tuesday | 5.0 | Correspondence with Debtor Advisors and Principals | FTX Japan management presentation edits |
| 12/27/22 | Tuesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/28/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/29/22 | Thursday | 5.0 | Correspondence with Debtor Advisors and Principals | FTX Japan management presentation edits |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX JP management on management presentation details |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 12/29/22 | Thursday | 2.0 | Sale Process Matters | Creation of UCC M&A Presentation Materials |
| 12/29/22 | Thursday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/30/22 | Friday | 3.0 | Sale Process Matters | Interest and NDA Tracking |

Strictly Private & Confidential

| Alina Negulescu (Analyst) - Case Hours Summary (Dec-22) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 2.0 |
| Sale Process Matters | 86.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| Total | 88.0 |

| Case Hours Detail (Dec-22) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/05/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Discussion on venture investments |
| 12/05/22 | Monday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/06/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/07/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/07/22 | Wednesday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/08/22 | Thursday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/09/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 12/09/22 | Friday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/09/22 | Friday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/12/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/12/22 | Monday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/13/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/13/22 | Tuesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/14/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/14/22 | Wednesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Discussion on venture investments |
| 12/15/22 | Thursday | 6.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/16/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/16/22 | Friday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/19/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/20/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/21/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |

Strictly Private & Confidential

| 12/22/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/23/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/27/22 | Tuesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/28/22 | Wednesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/29/22 | Thursday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/30/22 | Friday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |