## **EXHIBIT A**

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading

C/O FTX Trading Ltd.

Attn: John J. Ray III/ Owl Hill Advisor, LLC

February 24, 2023

Please Refer to
Invoice Number: 2348836

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Case Administration - FTX Trading chapter 11 cases

PH LLP Client/Matter # 51281-00002

Kris Hansen

| | |
|---|---|
| Legal fees for professional services for the period ending December 31, 2022 | $1,381,936.00 |
| Costs incurred and advanced | 3,797.28 |
| **Current Fees and Costs Due** | **$1,385,733.28** |
| **Total Balance Due - Due Upon Receipt** | **$1,385,733.28** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com. *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading

C/O FTX Trading Ltd.

Attn: John J. Ray III/ Owl Hill Advisor, LLC

February 24, 2023

Please Refer to
Invoice Number: 2348836

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2022

**<u>Case Administration - FTX Trading chapter 11 cases</u>**                    **$1,381,936.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/20/2022 | CD19 | Correspond with PH team regarding case workstreams (.2); review background documents on same (.4) | 0.60 | 930.00 | 558.00 |
| 12/20/2022 | CX3 | Draft Committee working group list and roll call sheet (3.2); telephone conferences with S. Martin regarding same (.3) | 3.50 | 775.00 | 2,712.50 |
| 12/20/2022 | EG18 | Telephone conference with K. Pasquale, M. Murphy, I. Sasson, LK Greenbacker regarding UCC and case matters (.8); further meeting with I. Sasson regarding same and case background (.3); develop case workplan (1.9); correspond with K. Pasquale, G. Sasson, S. Martin regarding same (.5) | 3.50 | 1,735.00 | 6,072.50 |
| 12/20/2022 | FM7 | Review docket and create action item priorities | 2.60 | 1,735.00 | 4,511.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 2
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | GS13 | Email potential financial advisors regarding presentations (1.1); email K. Hansen regarding same (.2); review issues and prepare notes for financial advisor pitches (1.3) | 2.60 | 1,510.00 | 3,926.00 |
| 12/20/2022 | IS6 | Meeting with PH team (K. Pasquale, M. Murphy, E. Gilad, L. Greenbacker) re case matters and next steps (.8); meeting with E. Gilad re FTX background (.3); emails with PH team re open issues and next steps (.3) | 1.40 | 1,200.00 | 1,680.00 |
| 12/20/2022 | KP17 | Call with PH team (I. Sasson, M. Murphy, E. Gilad, L. Greenbacker) re initial issues and workstreams (.8); outline same (.4); correspond with PH team re same (.2) | 1.40 | 1,735.00 | 2,429.00 |
| 12/20/2022 | KH18 | Discussions with potential financial advisors for committee (1.6) | 1.60 | 1,935.00 | 3,096.00 |
| 12/20/2022 | LED | Attend call with PH team (I. Sasson, K. Pasquale, E. Gilad, M. Murphy) regarding FTX UCC issues and workstreams | 0.80 | 1,225.00 | 980.00 |
| 12/20/2022 | ML30 | Correspond with E. Gilad re case calendar (.2); correspond with S. Martin re case opening and initial case matters (.2) | 0.40 | 515.00 | 206.00 |
| 12/20/2022 | MMM5 | FTX case call with PH team (I. Sasson, E. Gilad, K. Pasquale, L. Greenbacker) | 0.80 | 1,635.00 | 1,308.00 |
| 12/20/2022 | MM57 | Correspond with S. Martin re: UCC engagement (.2); correspond with K. Traxler re: same and related case procedures (.1) | 0.30 | 515.00 | 154.50 |
| 12/20/2022 | MM57 | Correspond with M. Laskowski re: distribution lists and certain case documents (.5); respond to requests for pleadings in FTX and related actions (.4); review and comment on workstreams (.4) | 1.30 | 515.00 | 669.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 3
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | SM40 | Correspond with K. Pasquale, G. Sasson, E. Gilad re: next steps, case calendar, workstreams, bylaws, company org chart working group list, email listservs (3.8); calls with C. Xu re: working group list (.3); review and comment on roll call sheet (.6); review and comment on working group list (1.4) | 6.10 | 1,485.00 | 9,058.50 |
| 12/21/2022 | CD19 | Review financial advisor pitch decks (.8); call with PH team regarding next steps (.7) | 1.50 | 930.00 | 1,395.00 |
| 12/21/2022 | CX3 | Telephone conference with PH team regarding FTX case and next steps (.7); prepare follow up notes regarding same (.2) | 0.90 | 775.00 | 697.50 |
| 12/21/2022 | CX3 | Revise roll call sheet (2.8); correspond with S. Martin regarding same (.2); review and revise working group list (.8) | 3.80 | 775.00 | 2,945.00 |
| 12/21/2022 | EG18 | Telephone conference with L. Despins, K. Hansen, M. Murphy, F. Merola regarding selection of financial advisors | 0.40 | 1,735.00 | 694.00 |
| 12/21/2022 | FM7 | Telephone conference with L. Despins, K. Hansen, E. Gilad, and M. Murphy regarding investment banker and financial advisor interviews (.4); review comments regarding investment banker and financial advisor books (.1); telephone conference with PH team regarding case matters (.7) | 1.20 | 1,735.00 | 2,082.00 |
| 12/21/2022 | GS13 | Meeting with PH team to discuss case issues/tasks (.7); review draft workstreams chart (.8); revise same (.9) | 2.40 | 1,510.00 | 3,624.00 |
| 12/21/2022 | IS6 | Call with PH team re case matters and next steps (.7) | 0.70 | 1,200.00 | 840.00 |
| 12/21/2022 | KP17 | Meeting with PH team regarding case issues and workstreams (.7) | 0.70 | 1,735.00 | 1,214.50 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 4
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | KH18 | Call with L. Despins and FTI regarding UCC services (.2); call with L. Despins, E. Gilad, F. Merola, and M. Murphy regarding selection of financial advisors (.4); correspond with PH team regarding open issues and workstreams (.9); discussions with potential financial advisors and investment bankers for committee (1.8); analysis of potential financial advisor conflicts (.9) | 4.20 | 1,935.00 | 8,127.00 |
| 12/21/2022 | LK19 | Conference with PH team regarding case matters (.7); email G. Sasson regarding pitch decks received from financial advisors (.2) | 0.90 | 755.00 | 679.50 |
| 12/21/2022 | LK19 | Email with M. Wu regarding financial advisor presentation on 12/21/22 (.1) | 0.10 | 755.00 | 75.50 |
| 12/21/2022 | LAD4 | T/c K. Hansen and financial advisors re: potential pitches (.2); t/c K. Hansen, E. Gilad, M. Murphy, F. Merola re: selection of FAs (.4) | 0.60 | 1,860.00 | 1,116.00 |
| 12/21/2022 | ML30 | Correspond with S. Martin re case opening matters and initial summary report for the UCC | 0.50 | 515.00 | 257.50 |
| 12/21/2022 | MMM5 | Attend call with K. Hansen, L. Despins, E. Gilad, and F. Merola regarding committee advisors | 0.40 | 1,635.00 | 654.00 |
| 12/21/2022 | MM57 | Call with PH team re: case workstreams (.7); correspond with K. Catalano, D. Mohamed and M. Laskowski re: certain pleadings from pending crypto cases (.2); research certain precedent for S. Martin (.7) | 1.60 | 515.00 | 824.00 |
| 12/21/2022 | MM57 | Correspond with S. Martin and G. Sasson re: section 1102(b) precedent (.1); correspond with D. Mohamed re: same (.1) | 0.20 | 515.00 | 103.00 |
| 12/21/2022 | MM57 | Correspond with T. Garcia re: engagement and case opening (.1); follow-up review of outstanding issues and workstreams (.3) | 0.40 | 515.00 | 206.00 |
| 12/21/2022 | SA20 | Draft list of priority issues / tasks (3.2); attend update call with PH team regarding next steps (.7). | 3.90 | 1,160.00 | 4,524.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 5
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | SM40 | Emails with Paul Hastings team re: financial advisor and investment banker pitches (.4); call with Paul Hastings team re: case matters, next steps, and assignments (.7). | 1.10 | 1,485.00 | 1,633.50 |
| 12/22/2022 | CD19 | Review and comment on working group list (.1); correspond with L. Koch regarding financial advisor pitches (.2) | 0.30 | 930.00 | 279.00 |
| 12/22/2022 | CD5 | Correspond with members of PH team regarding financial advisor and investment bank interviews (.2); correspond with S. Martin regarding selection of financial advisors (.4) | 0.60 | 1,585.00 | 951.00 |
| 12/22/2022 | CX3 | Review and revise working group list and roll call sheet (2.5); review banker proposals and prepare comparison chart in advance of pitches (.4); review and prepare pitch documents for PH working group (.7); correspond with S. Martin on case matters (.4) | 4.00 | 775.00 | 3,100.00 |
| 12/22/2022 | EG18 | Correspond with PH team regarding pending workstreams | 1.00 | 1,735.00 | 1,735.00 |
| 12/22/2022 | FM7 | Correspond with noticing agents regarding quotes (.2); telephone conference with potential noticing agent and M. Magzamen regarding quote (.2); prepare list of strategic communications advisors (.2); review correspondence from UCC regarding IB interviews (.2); review IB fee summary (.2) | 1.00 | 1,735.00 | 1,735.00 |
| 12/22/2022 | IS6 | Revise draft silo chart (.9); revise working group list (.2); analysis regarding financial advisors (.5) | 1.60 | 1,200.00 | 1,919.99 |
| 12/22/2022 | KH18 | Correspond with PH team regarding case issues and workstreams (1.6) | 1.60 | 1,935.00 | 3,096.00 |
| 12/22/2022 | KH18 | Prepare FTX UCC engagement documents | 0.50 | 1,935.00 | 967.50 |
| 12/22/2022 | LK19 | Email E. Gilad regarding banker candidates (.1); email G. Sasson and C. Xu regarding investment banker candidate pitch books (.1); email candidate regarding pitch book (.2) | 0.40 | 755.00 | 302.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 6
51281-00002
Invoice No. 2348836

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2022 | ML30 | Monitor dockets in other cryptocurrency bankruptcies (.5); review recent filings and update working group and calendars re: same (.6); prepare end of day summary for working group (.5) | 1.60 | 515.00 | 824.00 |
| 12/22/2022 | ML30 | Correspond with I. Sasson regarding case documents and chapter 15 precedent needed (.4); research regarding same and prepare findings for K. Pasquale, I. Sasson, and F. Merola (1.7); correspond with Williams Lea regarding same (.2). | 2.30 | 515.00 | 1,184.50 |
| 12/22/2022 | ML30 | Comment on distribution and noticing lists (.2); correspond with F. Merola regarding case noticing (.1) | 0.30 | 515.00 | 154.50 |
| 12/22/2022 | MM57 | Follow-up review of workstreams (.2) | 0.20 | 515.00 | 103.00 |
| 12/22/2022 | MM57 | Update PH team re: certain case items (.2); correspond with G. Sasson and PH team re: case calendars and communications with committee members (.2); correspond with L. Koch re: WGL (.1) | 0.50 | 515.00 | 257.50 |
| 12/22/2022 | SM40 | Emails with M. Laskowski, L. Koch, C. Xu, S. Ashuraey and M. Magzamen re: case calendar, pending motions and retention applications (1.5); review and edit case calendar (1.3); review and edit working group list (1.2); emails with G. Sasson, L. Koch and C. Xu re: financial advisor and investment banker pitch decks for presentations to Committee (.8). | 4.80 | 1,485.00 | 7,128.00 |
| 12/23/2022 | CX3 | Revise working group list to incorporate local counsel, financial advisor, and investment banker | 0.90 | 775.00 | 697.50 |
| 12/23/2022 | CX3 | Revise roll call sheet and correspond with E. Gilad re same | 0.50 | 775.00 | 387.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 7
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2022 | DM26 | Research case hearing transcripts in cryptocurrency cases (.6); request same from transcription service (.5); research regarding precedent retention applications, sale motions, motions to seal related to cryptocurrency information, and related orders and objections (3.1) | 4.20 | 515.00 | 2,163.00 |
| 12/23/2022 | EG18 | Correspond with PH team regarding case/matter staffing and responsibilities (.6) | 0.60 | 1,735.00 | 1,041.00 |
| 12/23/2022 | EG18 | Correspond with PH team regarding pending matters, calendar, and deadlines (.2) | 0.20 | 1,735.00 | 347.00 |
| 12/23/2022 | FM7 | Review comments regarding noticing agent proposals (.2); review investment banker books (.8); correspond with PR firm regarding proposal (.2) | 1.20 | 1,735.00 | 2,081.97 |
| 12/23/2022 | KH18 | Correspond with committee team regarding open issues and workstreams (1.1) | 1.10 | 1,935.00 | 2,128.50 |
| 12/23/2022 | ML30 | Monitor dockets in other crypto bankruptcy cases (.4); review recent filings and update working group and case calendars re: same (.8); prepare end of day summary for working group (.6) | 1.80 | 515.00 | 927.00 |
| 12/23/2022 | ML30 | Correspond with I. Sasson re certain documents, precedent needed (.8); correspond with K. Pasquale re certain documents, precedent needed (.4); research regarding same (1.5); review and prepare requested documents for K. Pasquale and I. Sasson (1.6); correspond with Williams Lea regarding same (.4). | 4.70 | 515.00 | 2,420.50 |
| 12/23/2022 | MM57 | Correspond with PH and YCST working groups re: case calendar (.1); review and comment on draft pro hac vices (.3); prepare calendar for E. Gilad (.3); create shared working drive and iManage folders for working groups (.2); case update emails with S. Martin (.3); further review and comment on draft pro hac vices (.2) | 1.40 | 515.00 | 721.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 8
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2022 | SM40 | Emails with potential noticing agents re: proposals for Committee retention (.9); call with candidate re: same (.4); review and comment on case calendar (.5) | 1.80 | 1,485.00 | 2,673.00 |
| 12/24/2022 | CD5 | Correspond with K. Hansen regarding investment banking decision | 0.60 | 1,585.00 | 951.00 |
| 12/24/2022 | FM7 | Review correspondence from S. Martin regarding notice agent proposals (.2); review correspondence from K. Hansen regarding Jefferies selection (.2); call with PR firm candidate (.2) | 0.60 | 1,735.00 | 1,041.00 |
| 12/24/2022 | ML30 | Update shared drive folder for PH team reference. | 0.40 | 515.00 | 206.00 |
| 12/25/2022 | CD5 | Correspond with K. Hansen regarding Committee and the investment banking choice (.5); call with client regarding Committee and the investment banking choice (.2) | 0.70 | 1,585.00 | 1,109.50 |
| 12/25/2022 | EG18 | Correspond with G. Sasson regarding pending workstreams (.4); email memo to PH team regarding action plan (.3) | 0.70 | 1,735.00 | 1,214.50 |
| 12/25/2022 | FM7 | Review case issue / status chart | 0.20 | 1,735.00 | 347.00 |
| 12/25/2022 | KH18 | Discussions with Committee co-chairs, Committee member, and leading banker candidates concerning banker related issues | 2.00 | 1,935.00 | 3,870.00 |
| 12/25/2022 | LK19 | Review and comment on deadlines and hearing dates of pending motions | 0.80 | 755.00 | 604.00 |
| 12/25/2022 | LK19 | Analyze certain issues and related case law for G. Sasson regarding cryptocurrency bankruptcies | 0.90 | 755.00 | 679.50 |
| 12/25/2022 | SM40 | Update workstreams chart (1.1); prepare email to Paul Hastings team re: current case matters and next steps (1.2); follow up emails with G. Sasson, I. Sasson and L. Koch re: workstreams, pending motions, and bylaws (.7); emails with M. Laskowski re: case calendar (.3). | 3.30 | 1,485.00 | 4,900.50 |

Official Committee of Unsecured Creditors of FTX Trading       Page 9
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2022 | CD5 | Correspond with M. Griffin, LK Greenbacker regarding investment banking choice | 0.50 | 1,585.00 | 792.50 |
| 12/26/2022 | CX3 | Update roll call sheet (.5); correspond with E. Gilad regarding same (.1); update working group list (1.1) | 1.70 | 775.00 | 1,317.50 |
| 12/26/2022 | EG18 | Review and comment on pending workstreams (.5); correspond with S. Martin, L. Koch regarding UCC claims (.4) | 0.90 | 1,735.00 | 1,561.50 |
| 12/26/2022 | IS6 | Review and revise issues / task list (.6); email S. Martin regarding same (.1) | 0.70 | 1,200.00 | 840.00 |
| 12/26/2022 | KH18 | Review team workstreams (.9); correspond with PH team regarding open issues and workstreams for PH team and Committee advisors (.5) | 1.40 | 1,935.00 | 2,709.00 |
| 12/26/2022 | SM40 | Correspond with G. Sasson re: case matters (.2); emails with noticing agents re: proposals (.4); call with noticing agent re: proposal (.3); emails with PH team re: same (.2); review noticing agent materials (.3); comment on workstreams chart (.9); follow up correspondence with G. Sasson re: open issues (.2). | 2.50 | 1,485.00 | 3,712.50 |
| 12/27/2022 | CX3 | Review and provide comments on workstreams chart (.1); review noticing agent fee proposals (1.2); prepare comparison chart regarding same (.8) | 2.10 | 775.00 | 1,627.50 |
| 12/27/2022 | FM7 | Correspond with notice agents regarding proposals | 0.20 | 1,735.00 | 347.00 |
| 12/27/2022 | KH18 | Review open workstreams | 1.50 | 1,935.00 | 2,902.50 |
| 12/27/2022 | KC27 | Revise workstreams chart (.8); correspond with PH team regarding same (.1) | 0.90 | 775.00 | 697.50 |
| 12/27/2022 | ML30 | Correspond with SDNY transcribers for criminal transcripts (.1); review and update working group re: same (.3); correspond with S. Ashuraey re precedent needed (.2); research regarding same (1.0); follow up correspondence with S. Ashuraey regarding same (.1). | 1.70 | 515.00 | 875.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 10
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2022 | ML30 | Monitor dockets in crypto cases (.8); review recent filings and update working group and case calendars re: same (1.3); prepare end of day summary for working group (.7) | 2.80 | 515.00 | 1,442.00 |
| 12/27/2022 | SM40 | Emails with noticing agents re: proposals (.5); correspond with C. Xu re: chart summarizing same (.2); call with noticing agent re: proposal (.3). | 1.00 | 1,485.00 | 1,485.00 |
| 12/28/2022 | CD5 | Correspond with PH team regarding confidentiality of creditor list | 0.30 | 1,585.00 | 475.50 |
| 12/28/2022 | EG18 | Telephone conference with YCST, K. Pasquale, S. Martin, I. Sasson, M. Laskowski regarding case matters and next steps | 0.40 | 1,735.00 | 694.00 |
| 12/28/2022 | FM7 | Call with PR firm candidate (.4); correspond with candidate re strategic communications (.2) | 0.60 | 1,735.00 | 1,041.00 |
| 12/28/2022 | KH18 | Review and comment on advisor workstreams following committee telephone conference (1.5) | 1.50 | 1,935.00 | 2,902.50 |
| 12/28/2022 | LK19 | Email G. Sasson regarding case action items (.1); revise working group list (.1); email FTI regarding working group list (.1) | 0.30 | 755.00 | 226.50 |
| 12/28/2022 | ML30 | Monitor pending dockets in crypto cases (.8); review recent filings (.3); update case calendars re same (.2); prepare end of day summary for working group (.6) | 1.90 | 515.00 | 978.50 |
| 12/28/2022 | SM40 | Review workstreams chart (.4); update to do list (.3). | 0.70 | 1,485.00 | 1,039.50 |
| 12/29/2022 | CX3 | Review noticing agent proposals (.5); revise working group list and roll call sheet based on correspondence with Committee members (3.4) | 3.90 | 775.00 | 3,022.50 |
| 12/29/2022 | FM7 | Review silo chart (.2); correspond with Jefferies regarding due diligence meetings and telephone conferences (.2); correspond with S&C regarding advisor meeting (.2) | 0.60 | 1,735.00 | 1,041.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 11
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2022 | GS13 | Review workstreams chart and comment on same (.9); emails with K. Catalano regarding same (.3); review and revise silo structure chart (.6) | 1.80 | 1,510.00 | 2,718.00 |
| 12/29/2022 | ML30 | Monitor pending dockets in crypto cases (.8); review recent filings and update working group and case calendars re: same (.7); prepare end of day summary for working group (.5); review and comment on case documents and PH team access (1.1); update PH team regarding same (.1) | 3.20 | 515.00 | 1,648.00 |
| 12/29/2022 | SM40 | Email Paul Hastings team re: silos chart (.2); review and edit workstreams chart (.3). | 0.50 | 1,485.00 | 742.50 |
| 12/30/2022 | CX3 | Revise analysis of noticing agent proposals and update working group list | 2.10 | 775.00 | 1,627.50 |
| 12/30/2022 | EG18 | Update meeting with G. Sasson regarding case issues (.6); review pending workstreams (.4) | 1.00 | 1,735.00 | 1,735.00 |
| 12/30/2022 | FM7 | Review Jefferies news aggregation to inform next steps (.2); review comments regarding silo chart (.2); review PR firm proposal (.2) | 0.60 | 1,735.00 | 1,041.00 |
| 12/30/2022 | GS13 | Emails with K. Catalano regarding same (.2); correspond with PH associates regarding case matters and workstreams (.4); review draft workstreams chart (.8); update same (.9); case update telephone conference with E. Gilad regarding issues/task list (.6) | 2.80 | 1,510.00 | 4,228.00 |
| 12/30/2022 | IS6 | Review and revise draft notice of appearance and pro hac vice applications (.9). | 0.90 | 1,200.00 | 1,080.00 |
| 12/30/2022 | KC27 | Revise workstreams chart (1.7); correspond with G. Sasson, S. Martin and I. Sasson on same (.4) | 2.10 | 775.00 | 1,627.50 |
| 12/30/2022 | LK19 | Correspond with UCC advisors regarding UCC advisor meeting (.2); email K. Hansen regarding crypto bankruptcies (.1); email K. Hansen and L. Despins regarding UCC advisors weekly meeting (.1) | 0.40 | 755.00 | 302.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 12
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2022 | LK19 | Review draft motions for admission pro hac vice for Paul Hastings attorneys | 0.20 | 755.00 | 151.00 |
| 12/30/2022 | ML30 | Monitor pending dockets in crypto cases (.8); review recent filings and update working group and case calendars re: same (.6); prepare end of day summary for working group (.4) | 1.80 | 515.00 | 927.00 |
| 12/30/2022 | SM40 | Emails with potential noticing agents re: proposal (.2); call with potential noticing agent re: proposal (.4); correspond with G. Sasson re: same (.2); correspond with C. Xu re: same (.2); emails with K. Catalano re: workstreams (.1). | 1.10 | 1,485.00 | 1,633.50 |
| 12/31/2022 | FM7 | Review revised PR firm proposal | 0.20 | 1,735.00 | 347.00 |
| 12/31/2022 | KC27 | Revise and update internal workstreams chart | 1.00 | 775.00 | 775.00 |
| 12/31/2022 | LK19 | Email FTX UCC advisors regarding weekly meeting (.1) | 0.10 | 755.00 | 75.50 |
| | | **Subtotal: B110  Case Administration** | **149.60** | | **175,690.96** |

**B113    Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | DM26 | Research regarding certain case filings and share same with working group. | 0.50 | 515.00 | 257.50 |
| 12/20/2022 | GS13 | Review second-day motions and orders (5.2); telephone conference with S. Martin regarding same (.3); telephone conference with I. Sasson and K. Catalano regarding pleadings in the Bahamas proceeding and other cryptocurrency cases (.3) | 5.80 | 1,510.00 | 8,758.00 |
| 12/20/2022 | IS6 | Call with G. Sasson, K. Catalano re cryptocurrency bankruptcies | 0.30 | 1,200.00 | 360.00 |
| 12/20/2022 | IS6 | Review and analyze FTX pleadings and background information (4.0) | 4.00 | 1,200.00 | 4,800.00 |
| 12/20/2022 | KP17 | Begin review of pertinent pleadings | 4.50 | 1,735.00 | 7,807.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 13
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | KC27 | Call with I. Sasson, G. Sasson regarding reviewing certain pleadings in cryptocurrency cases | 0.30 | 775.00 | 232.50 |
| 12/20/2022 | LK19 | Review certain pleadings filed in other crypto cases (.5); review and summarize certain motions pending in In re FTX Ltd. (2.0) | 2.50 | 755.00 | 1,887.50 |
| 12/20/2022 | ML30 | Correspond with I. Sasson re precedent needed from other crypto cases (.3); research regarding same (.8); research regarding crypto bankruptcies (.6); correspond with I. Sasson regarding same (.2). | 1.90 | 515.00 | 978.50 |
| 12/20/2022 | ML30 | Review dockets in crypto bankruptcies (.5); review certain filings and update working group and calendars re: same (.7); prepare end of day summary for working group (.5) | 1.70 | 515.00 | 875.50 |
| 12/20/2022 | SM40 | Call with G. Sasson regarding second day motions and orders | 0.30 | 1,485.00 | 445.50 |
| 12/21/2022 | CD19 | Review Wisconsin joinder to motion to appoint examiner (.1) | 0.10 | 930.00 | 93.00 |
| 12/21/2022 | FM7 | Review supplemental motion regarding schedules (.1); review motion to reject leases (.1); review tax motion (.2); review Wisconsin joinder to appoint examiner (.1) | 0.50 | 1,735.00 | 867.50 |
| 12/21/2022 | GS13 | Review second day motions and orders (3.2); draft issues list regarding same (2.1); correspond with S. Martin regarding same (.3) | 5.60 | 1,510.00 | 8,456.00 |
| 12/21/2022 | IS6 | Review first day transcript, 12/14 transcript, 12/16 transcript (2.2); email K. Pasquale, G. Sasson re same (.4); review first day motions and related exhibits and background documents (4.6) | 7.20 | 1,200.00 | 8,640.00 |
| 12/21/2022 | IS6 | Review and analyze indemnification motion (.9); draft email to G. Sasson, S. Martin, F. Merola re same (.3) | 1.20 | 1,200.00 | 1,440.00 |
| 12/21/2022 | KP17 | Review & analysis of pertinent pleadings, information | 3.60 | 1,735.00 | 6,246.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 14
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | LED | Correspond with L. Koch regarding key pleadings in crypto cases (.2) | 0.20 | 1,225.00 | 245.00 |
| 12/21/2022 | LK19 | Review certain pleadings filed in crypto bankruptcies (1.0); review and summarize certain pending motions in In re FTX Trading Ltd. (2.2) | 3.20 | 755.00 | 2,416.00 |
| 12/21/2022 | ML30 | Review dockets in other crypto bankruptcies (.5); review recent filings and update working group and case calendars re: same (1.6); prepare end of day summary for working group (.4) | 2.50 | 515.00 | 1,287.50 |
| 12/21/2022 | SM40 | Review first day pleadings filed by the Debtors (2.1); review pleadings filed by the Joint Provisional Liquidators in the Chapter 11 and Chapter 15 cases (2.4); review pleadings filed by additional parties (Miami, RIOT, U.S. Trustee) in the Chapter 11 case (1.7); prepare summaries of certain pleadings for case memo (2.7); emails with Paul Hastings team re: pleadings and summaries (.6). | 9.50 | 1,485.00 | 14,107.50 |
| 12/22/2022 | CD19 | Review filings in other crypto bankruptcies regarding treatment of general unsecured creditors | 0.40 | 930.00 | 372.00 |
| 12/22/2022 | CX3 | Review docket entries and prepare key motions and debtor retention applications for review by Committee members (.5) | 0.50 | 775.00 | 387.50 |
| 12/22/2022 | DM26 | Research and download certain pleadings filed in other crypto cases | 4.50 | 515.00 | 2,317.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 15
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2022 | FM7 | Correspond with S&C regarding draft first day orders (.1); review NOAs in CFTC action (.1); review motion regarding interim fee procedures (.2); review Rule 9019 motion regarding Voyager (.2); review notice of second day motions (.1); review taxes motion (.2); review motion to reject executory contracts (.2); review CFTC consent order (.2); review amended CFTC complaint (.2); review analysis of indemnification motion (.2); review memo summarizing Debtor employment applications (.2) | 1.90 | 1,735.00 | 3,296.50 |
| 12/22/2022 | GS13 | Review second day pleadings (2.1); call with FTI team and K. Hansen regarding same and related workstreams (.6) | 2.70 | 1,510.00 | 4,077.00 |
| 12/22/2022 | KP17 | Continued review & analysis of pending motions, pleadings, Wang, Ellison criminal/civil claims, judgments, amended CFTC complaint | 5.80 | 1,735.00 | 10,063.00 |
| 12/22/2022 | KH18 | Meeting with FTI and G. Sasson to discuss workstreams and second day pleadings | 0.60 | 1,935.00 | 1,161.00 |
| 12/22/2022 | LK19 | Review pleadings re case background | 1.60 | 755.00 | 1,208.00 |
| 12/22/2022 | MM57 | Prepare select pleadings for UCC (1.0); correspond with S. Martin, I. Sasson and C. Xu re: same (.4) | 1.40 | 515.00 | 721.00 |
| 12/22/2022 | MM57 | Review dockets in other crypto cases (.4); correspond with I. Sasson re: same (.3) | 0.70 | 515.00 | 360.50 |
| 12/22/2022 | MM57 | Correspond with K. Catalano, D. Mohamed and M. Laskowski re: pleadings to be reviewed in related crypto cases (.2); prepare certain filings for UCC members (.4) | 0.60 | 515.00 | 309.00 |
| 12/22/2022 | SM40 | Continue reviewing pleadings in the chapter 11 and chapter 15 cases (3.9); continue preparing memo re: same (3.2); emails with Sullivan & Cromwell re: same (.3). | 7.40 | 1,485.00 | 10,989.00 |
| 12/23/2022 | CX3 | Review docket for certain pending motions and follow up review of same (1.1) | 1.10 | 775.00 | 852.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 16
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2022 | EG18 | Review certain pleadings on file with court (1.1); review pleadings filed in other crypto cases (1.5) | 2.60 | 1,735.00 | 4,511.00 |
| 12/23/2022 | EG18 | Review second day pleadings (.6); review motion to compel (.2); telephone conference with W&C regarding same (.5) | 1.30 | 1,735.00 | 2,255.50 |
| 12/23/2022 | FM7 | Review motion to enforce automatic stay (.2); review RIOT motion to seal unredacted sponsorship agreement (.1); review U.S. Trustee correspondence regarding objection to motion (.2); correspond with Jefferies re bid procedures (.2); review draft memo re first day pleadings (.9); correspond with S&C regarding objection deadlines (.2); review SEC judgments (.3); review S&C correspondence regarding objection extension (.2) | 2.30 | 1,735.00 | 3,990.50 |
| 12/23/2022 | GS13 | Continue to review second day pleadings (1.8); call with I. Sasson regarding same (.3) | 2.10 | 1,510.00 | 3,171.00 |
| 12/23/2022 | IS6 | Call with G. Sasson re second day motions (.3) | 0.30 | 1,200.00 | 360.00 |
| 12/23/2022 | KH18 | Analysis of near-term objections | 2.00 | 1,935.00 | 3,870.00 |
| 12/23/2022 | LK19 | Review key pleadings in other crypto bankruptcies and prepare same for I. Sasson and E. Gilad's review | 0.80 | 755.00 | 604.00 |
| 12/23/2022 | MM57 | Correspond with K. Catalano, D. Mohamed and M. Laskowski regarding review of crypto case pleadings | 0.10 | 515.00 | 51.50 |
| 12/23/2022 | SM40 | Review and edit memo re: pending motions/objections in chapter 11 and chapter 15 cases (2.6); email Paul Hastings team re: same (.2). | 2.80 | 1,485.00 | 4,158.00 |
| 12/24/2022 | EG18 | Review second day pleadings (1.6); review crypto background documents (1.5); correspond with PH team regarding pending matters (.7) | 3.80 | 1,735.00 | 6,593.00 |
| 12/24/2022 | ML30 | Prepare certain pleadings and related exhibits for PH team reference | 1.10 | 515.00 | 566.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 17
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/25/2022 | DM26 | Research regarding precedent committee objections to certain motions (1.2); prepare same and related declarations / exhibits for K. Catalano (.3) | 1.50 | 515.00 | 772.50 |
| 12/25/2022 | EG18 | Review second day pleadings (2.4); review certain pleadings filed in FTX case (2.1); review certain pleadings filed in other crypto cases (3.3) | 7.80 | 1,735.00 | 13,533.00 |
| 12/25/2022 | SM40 | Update summary of pending motions (.9); emails with G. Sasson and I. Sasson re: same (.3); begin to prepare issues list re: first day motions (.9). | 2.10 | 1,485.00 | 3,118.50 |
| 12/26/2022 | CX3 | Review cryptocurrency bankruptcy cases regarding sealing motions and orders (1.8); correspond with G. Sasson re same (.2) | 2.00 | 775.00 | 1,550.00 |
| 12/26/2022 | DM26 | Review pleadings relating to other crypto cases and prepare same for K. Catalano (3.1); review pleadings regarding other crypto cases and prepare same for L. Koch (1.2) | 4.30 | 515.00 | 2,214.50 |
| 12/26/2022 | EG18 | Review second day pleadings (1.4); prepare second day memo outline (1.2); correspond with FTI regarding second day relief (.3); revise second day memo to Committee (2.0) | 4.90 | 1,735.00 | 8,501.50 |
| 12/26/2022 | GS13 | Review second day motions and orders (3.1); draft and revise memo to committee regarding same (3.2) | 6.30 | 1,510.00 | 9,513.00 |
| 12/26/2022 | IS6 | Correspond with K. Pasquale re remaining pleadings to review (.5); review and analyze SEC, DOJ, and CFTC pleadings (1.3) | 1.80 | 1,200.00 | 2,160.00 |
| 12/26/2022 | KH18 | Review examiner motion and strategy regarding same (1.4) | 1.40 | 1,935.00 | 2,709.00 |
| 12/26/2022 | KC27 | Prepare summary of precedent pleadings | 1.10 | 775.00 | 852.50 |
| 12/26/2022 | LK19 | Review motions to seal in crypto cases and related authority (.4) | 0.40 | 755.00 | 302.00 |
| 12/26/2022 | LAD4 | Review draft summary of pending motions (1.2) | 1.20 | 1,860.00 | 2,232.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 18
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2022 | CX3 | Review and revise debtor retention application memo and pending motions memo per G. Sasson, S. Martin and E. Gilad comments | 5.20 | 775.00 | 4,030.00 |
| 12/27/2022 | DM26 | Review and prepare for PH team certain precedent pleadings | 1.30 | 515.00 | 669.50 |
| 12/27/2022 | EG18 | Review and revise second day memo for Committee (2.4); due diligence/pleadings review (2.0) | 4.40 | 1,735.00 | 7,634.00 |
| 12/27/2022 | EG18 | Correspond with G. Sasson, S. Martin regarding second day pleadings and second day memo (.5); further revise same (2.5) | 3.00 | 1,735.00 | 5,205.00 |
| 12/27/2022 | FM7 | Review and revise PH memo summarizing second day motions (.3) | 0.30 | 1,735.00 | 520.50 |
| 12/27/2022 | GS13 | Review second day motions and orders (5.1); draft memo to committee regarding same (4.2) | 9.30 | 1,510.00 | 14,043.00 |
| 12/27/2022 | IS6 | Review and revise draft memo re pending pleadings | 2.50 | 1,200.00 | 3,000.00 |
| 12/27/2022 | KH18 | Review and edit memos summarizing second day pleadings and debtors' retention applications | 2.10 | 1,935.00 | 4,063.50 |
| 12/27/2022 | LED | Review certain pending motions and crypto pleadings (.3) | 0.30 | 1,225.00 | 367.50 |
| 12/27/2022 | ML30 | Research recent opinion (.3); review and update working group re: same (.2) | 0.50 | 515.00 | 257.50 |
| 12/27/2022 | MMM5 | Review motion to approve custodial relationship and indemnification | 1.00 | 1,635.00 | 1,635.00 |
| 12/27/2022 | MEG9 | Review motion authorizing debtors' assumption of custodial services agreements | 0.50 | 1,230.00 | 615.00 |
| 12/27/2022 | SM40 | Comment on memo summarizing pending pleadings (2.9); emails to FTI re: same (.2); emails to M. Griffin, C. Daniel re: same (.2); further comment on same (2.7); emails with C. Xu, G. Sasson, E. Gilad, and I. Sasson re: draft memos for Committee (.5); further edits to summary of pending motions (.9). | 7.40 | 1,485.00 | 10,989.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 19
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/2022 | CD5 | Review and reply to correspondence from E. Gilad regarding Bitgo and indemnification motions | 0.40 | 1,585.00 | 634.00 |
| 12/28/2022 | DM26 | Research and prepare for PH team certain pleadings | 2.50 | 515.00 | 1,287.50 |
| 12/28/2022 | FM7 | Review order unsealing indemnification motion (.2); review notice of provisional liquidator discovery (.2); review complaint re non-U.S. customers regarding declaratory relief (.3); review notice of motion to enforce automatic stay (.1) | 0.80 | 1,735.00 | 1,388.00 |
| 12/28/2022 | GS13 | Review second day motions and orders and summary of same (2.6); call with A. Kranzley at S&C regarding same (1.0) | 3.60 | 1,510.00 | 5,436.00 |
| 12/28/2022 | IS6 | Call with Y Call with YCST and PH team re case issues | 0.40 | 1,200.00 | 480.00 |
| 12/28/2022 | KP17 | Call with U.S. Trustee attorneys and K. Hansen re examiner motion (.4) | 0.40 | 1,735.00 | 694.00 |
| 12/28/2022 | KP17 | Call with YCST and PH team re case matters and updates (.4) | 0.40 | 1,735.00 | 694.00 |
| 12/28/2022 | KH18 | Correspond with PH team regarding review of current issues (.8); discussion with U.S. Trustee and K. Pasquale concerning examiner motion and committee composition (.4); analysis of examiner motion (.7) | 1.90 | 1,935.00 | 3,676.50 |
| 12/28/2022 | ML30 | Attend UCC professionals sync call with Young Conaway and PH team (.4); comment on case action items (.2) | 0.60 | 515.00 | 309.00 |
| 12/28/2022 | MEG9 | Review motion related to transfers (.6); review motion related to custodial agreements (.5); review Bitgo custodial agreements with debtor entities (1.4); draft summary regarding motions related to transfers and custodial agreements (.6) | 3.10 | 1,230.00 | 3,813.00 |
| 12/28/2022 | SM40 | Review proposed final orders to certain first and second day motions (1.8); prepare issues list relating to same (1.9). | 3.70 | 1,485.00 | 5,494.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 20
51281-00002
Invoice No. 2348836

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2022 | SM40 | Call with R. Poppiti (YCST), M. Lunn (YCST), K. Pasquale, M. Laskowski, E. Gilad, and I. Sasson re: case status and next steps (.4); follow up call with G. Sasson re: same (.3) | 0.70 | 1,485.00 | 1,039.50 |
| 12/28/2022 | SAQ | Review certain recent bankruptcy filings (.2); correspond with M. Griffin and L. Greenbacker regarding same (.1) | 0.30 | 930.00 | 279.00 |
| 12/29/2022 | CD19 | Call with PH team re case updates and workstreams | 0.80 | 930.00 | 744.00 |
| 12/29/2022 | CD5 | Review pleadings in other cryptocurrency cases in connection with confidentiality of FTX creditors list | 0.30 | 1,585.00 | 475.50 |
| 12/29/2022 | CX3 | Telephone conference with PH team re case issues, recent pleadings, and workstreams | 0.80 | 775.00 | 620.00 |
| 12/29/2022 | DM26 | Research regarding certain precedent pleadings and prepare same for PH team | 2.80 | 515.00 | 1,442.00 |
| 12/29/2022 | EG18 | Telephonic meeting with PH team re: recent pleadings and case issues | 0.80 | 1,735.00 | 1,388.00 |
| 12/29/2022 | EG18 | Review certain pleadings filed in FTX case (2.1) | 2.10 | 1,735.00 | 3,643.50 |
| 12/29/2022 | EG18 | Correspond with G. Sasson, S. Martin regarding second day matters (.5); telephone conference with YCST regarding second days (.4) | 0.90 | 1,735.00 | 1,561.50 |
| 12/29/2022 | FM7 | Review motion to extend time to file SOALs and Rule 2015.3 reports, proposed order, and supplemental motion (.3); review ad hoc Committee joinder to redact creditor list (.2); review motion to modify list/noticing requirements and interim order (.3); review motion regarding Voyager stipulation (.3); telephone conference with FTI regarding second day motions (.2); prepare outline of UCC positions regarding second day orders (.4) | 1.70 | 1,735.00 | 2,949.50 |
| 12/29/2022 | GS13 | Review second day motions and orders (5.3); telephone conference with S. Martin regarding same (.3) | 5.60 | 1,510.00 | 8,456.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 21
51281-00002
Invoice No. 2348836

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2022 | GS13 | Telephone conference with PH team regarding case matters, recent pleadings, and pending workstreams (.8); follow-up correspondence with K. Hansen regarding same (.7) | 1.50 | 1,510.00 | 2,265.00 |
| 12/29/2022 | IS6 | Call with PH team re open case issues and next steps. | 0.80 | 1,200.00 | 960.00 |
| 12/29/2022 | KH18 | Analysis of potential objections to second day motions (1.1) | 1.10 | 1,935.00 | 2,128.50 |
| 12/29/2022 | KH18 | Conference with PH teams to cover current case issues (.8); analyze issues regarding sealing of customer and creditor information (1.2) | 2.00 | 1,935.00 | 3,870.00 |
| 12/29/2022 | KC27 | Attend meeting with PH team regarding case plan, pleadings, and next steps | 0.80 | 775.00 | 620.00 |
| 12/29/2022 | LK19 | Meeting with PH team regarding case management (.8); email G. Sasson and I. Sasson regarding related case matters (.1) | 0.90 | 755.00 | 679.50 |
| 12/29/2022 | LK19 | Review certain pleadings filed in FTX chapter 11 case | 1.00 | 755.00 | 755.00 |
| 12/29/2022 | LK19 | Email I. Sasson and S. Martin regarding summary of pleadings filed in chapter 11 case | 0.60 | 755.00 | 453.00 |
| 12/29/2022 | SA20 | Call with PH team re: case update and next steps (.8). | 0.80 | 1,160.00 | 928.00 |
| 12/29/2022 | SM40 | Review and comment on first day orders (1.5); emails with G. Sasson and F. Merola re: same (.4); review recently filed pleadings (1.3); review and edit summary of same (.4). | 3.60 | 1,485.00 | 5,346.00 |
| 12/29/2022 | SM40 | Call with G. Sasson re: second day motions and orders | 0.30 | 1,485.00 | 445.50 |
| 12/29/2022 | SM40 | Call with Paul Hastings team re: pleadings and case updates (.8); emails with PH team re: same (.5) | 1.30 | 1,485.00 | 1,930.50 |
| 12/30/2022 | DM26 | Review recent filings in FTX case and update working group re: same (.2); review certain filings in other crypto cases and share with PH team (.5). | 0.70 | 515.00 | 360.50 |

Official Committee of Unsecured Creditors of FTX Trading                                                Page 22
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2022 | EG18 | Revisions to second day issues list (1.8) | 1.80 | 1,735.00 | 3,123.00 |
| 12/30/2022 | FM7 | Review Young Conaway second day motion issue list (.2); review PH second day motion issue list (.2); review correspondence to UCC professionals regarding second day issue list (.2); review FTI edits to second day motion issue list (.2); review revised second day motion issue list (.2) | 1.00 | 1,735.00 | 1,735.00 |
| 12/30/2022 | GS13 | Review second day motions and orders (3.1); revise issues list regarding same (.9); correspond with S. Martin regarding same (.3) | 4.30 | 1,510.00 | 6,493.00 |
| 12/30/2022 | KH18 | Review ad hoc joinder to sealing of customer information (.4); discussions with ad hoc committee counsel regarding same (.6) | 1.00 | 1,935.00 | 1,935.00 |
| 12/30/2022 | LK19 | Review and revise second day issues list (.4) | 0.40 | 755.00 | 302.00 |
| 12/30/2022 | ML30 | Correspond with I. Sasson and K. Pasquale re crypto cases (.3); correspond with I. Sasson re sealing motion documents (.2) | 0.50 | 515.00 | 257.50 |
| 12/30/2022 | SM40 | Review and edit summaries of recent pleadings for distribution to PH team (1.4); correspond with E. Gilad re: second day motions issues lists (.1); review Debtors' presentation on cash projections and first/second day motions (3.6); emails with FTI, Jefferies, Paul Hastings re: issues list for second day motions and debtors' retention applications (.4); revise issues lists (1.8); email with S&C re: same (.4); follow up emails with YCST re: same (.2). | 7.90 | 1,485.00 | 11,731.50 |
| 12/30/2022 | SAQ | Review preliminary first day motion diligence request list and second day issues list | 0.20 | 930.00 | 186.00 |
| 12/31/2022 | EG18 | Pending pleadings summary analysis (.6); review additional second day matters (.3) | 0.90 | 1,735.00 | 1,561.50 |
| 12/31/2022 | ECS3 | Review recent case filings and comments on same | 0.50 | 1,410.00 | 705.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 23
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/31/2022 | FM7 | Correspond with PH team regarding second day objection deadlines (.2) | 0.20 | 1,735.00 | 347.00 |
| 12/31/2022 | KP17 | Review pleadings & analysis re motion to seal customer information (1.8) | 1.80 | 1,735.00 | 3,123.00 |
| 12/31/2022 | KH18 | Analysis of second day relief and potential objections to same | 1.20 | 1,935.00 | 2,322.00 |
| 12/31/2022 | LAD4 | Correspond with PH team (K. Hansen, I. Sasson, M. Murphy, K. Pasquale) re: customer issues | 0.50 | 1,860.00 | 930.00 |
| 12/31/2022 | ML30 | Review various crypto dockets (.6); research regarding sealing motion precedent (1.1); review and prepare same for PH team (.7); correspond with I. Sasson regarding same (.2) | 2.60 | 515.00 | 1,339.00 |
| 12/31/2022 | ML30 | Review new filings and update working group and case calendars re: same (.8) | 0.80 | 515.00 | 412.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **252.00** | | **340,683.50** |

**B115      Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | KH18 | Correspond with company professionals regarding engagement and background | 0.50 | 1,935.00 | 967.50 |
| 12/21/2022 | EG18 | Telephone conference with S&C and PH team regarding introduction and pending case matters (1.2); follow up telephone conference with K. Pasquale, M. Griffin, and G. Sasson (.4) | 1.60 | 1,735.00 | 2,776.00 |
| 12/21/2022 | GS13 | Telephone conference with PH team and S&C regarding status of case (1.2); follow-up call with K. Pasquale, M. Griffin, and E. Gilad regarding same (.4) | 1.60 | 1,510.00 | 2,416.00 |
| 12/21/2022 | KP17 | Post S&C call with G. Sasson, M. Griffin, E. Gilad regarding case issues | 0.40 | 1,735.00 | 694.00 |
| 12/21/2022 | KH18 | Telephone conference with PH team and S&C to discuss open issues and current motions | 1.20 | 1,935.00 | 2,322.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2348836

Page 24

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | LAD4 | T/c J. Bromley (S&C), A. Dietderich (S&C), and PH team re: update on case | 1.20 | 1,860.00 | 2,232.00 |
| 12/21/2022 | MMM5 | Attend portion of introduction/case call with Sullivan and Cromwell and PH team | 0.60 | 1,635.00 | 981.00 |
| 12/21/2022 | MEG9 | Call with Sullivan Cromwell, counsel for debtors, and Paul Hastings team regarding engagement and case matters (1.2); calls with K. Pasquale, G. Sasson, and E. Gilad on same (.4) | 1.60 | 1,230.00 | 1,968.00 |
| 12/23/2022 | EG18 | Telephone conference with B. Gluckstein at S&C regarding pending case matters (.5) | 0.50 | 1,735.00 | 867.50 |
| 12/27/2022 | IS6 | Call with Debtors' advisors and PH team re outstanding issues with respect to Bahamas litigation and related issues. | 2.40 | 1,200.00 | 2,880.00 |
| 12/27/2022 | KP17 | Review certain submissions and notes to prepare for S&C meeting (1.2); attend meeting with S&C and PH team re pending matters & issues (2.4) | 3.60 | 1,735.00 | 6,246.00 |
| 12/27/2022 | KH18 | Discussion with company advisors and PH team regarding Bahamas and asset tracing | 2.40 | 1,935.00 | 4,644.00 |
| 12/27/2022 | LAD4 | Call with S&C (B. Gluckstein, J. Bromley, A. Dietderich) and E. Gilad, K. Hansen, K. Pasquale, S. Martin, I. Sasson re: case update (2.4); review/edit summary of motions (.7) | 3.10 | 1,860.00 | 5,766.00 |
| 12/27/2022 | SM40 | Call with Paul Hastings and Sullivan & Cromwell teams re: case matters and next steps. | 2.40 | 1,485.00 | 3,564.00 |
| 12/28/2022 | EG18 | First day/second day correspondence with S&C (.2) | 0.20 | 1,735.00 | 347.00 |
| 12/30/2022 | BK12 | Review "UCC Package" deck prepared by Alvarez & Marsal (.4) | 0.40 | 1,510.00 | 604.00 |
| 12/30/2022 | FM7 | Review Debtors' UCC due diligence package (2.2); review revised info request (.2) | 2.40 | 1,735.00 | 4,164.00 |
| 12/30/2022 | KH18 | Discussion with S&C regarding retention applications, Bahamas and asset tracing issues | 0.50 | 1,935.00 | 967.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 25
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/31/2022 | KP17 | Review A&M deck in preparation for meeting with Debtors | 0.80 | 1,735.00 | 1,388.00 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **27.40** | | **45,794.50** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | LAD4 | Prepare initial work plan for case (2.8); meeting with K. Hansen re: same (.4) | 3.20 | 1,860.00 | 5,952.00 |
| 12/21/2022 | EG18 | Telephone conference with L. Despins regarding pending asset recovery workstreams and activity matrix (.2); correspond with PH team regarding cryptocurrency (.5); telephone conference with M. Griffin, F. Merola regarding pending workstreams (.7) | 1.40 | 1,735.00 | 2,429.00 |
| 12/21/2022 | KP17 | Analyze open issues & case strategy/asset recovery | 0.30 | 1,735.00 | 520.50 |
| 12/21/2022 | KC27 | Meeting with PH team regarding case strategy | 0.70 | 775.00 | 542.50 |
| 12/22/2022 | KH18 | Analysis re open case issues (1.0); analysis of potential exchange re-start issues (1.8) | 2.80 | 1,935.00 | 5,418.00 |
| 12/23/2022 | KC27 | Review precedent pleadings regarding custody issues | 1.10 | 775.00 | 852.50 |
| 12/26/2022 | EG18 | Telephone conferences with PH team (L. Despins, K. Hansen, K. Pasquale) regarding case strategy and UCC issues (.5); follow up call with K. Hansen and K. Pasquale regarding recovery strategy (.7) | 1.20 | 1,735.00 | 2,082.00 |
| 12/26/2022 | KP17 | Call with K. Hansen, E. Gilad, L. Despins re action items (.5); follow up call with K. Hansen, E. Gilad re strategy (.7) | 1.20 | 1,735.00 | 2,082.00 |
| 12/26/2022 | KH18 | Call with L. Despins, E. Gilad, K. Pasquale regarding case strategy and Committee issues (.5); further discussions with K. Pasquale, E. Gilad concerning same (.7) analyze same (3.1) | 4.30 | 1,935.00 | 8,320.50 |

Official Committee of Unsecured Creditors of FTX Trading                         Page 26
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2022 | LAD4 | PH team FTX call (E. Gilad, K. Pasquale, K. Hansen) re: next steps (.5) | 0.50 | 1,860.00 | 930.00 |
| 12/27/2022 | CD19 | Analyze property of the estate and related case law and Bankruptcy Code provisions (2.4); call with I. Sasson on same (.3) | 2.70 | 930.00 | 2,511.00 |
| 12/27/2022 | IS6 | Call with C. Diaz re property of the estate analysis (.3); follow up emails to PH team re same (.2) | 0.50 | 1,200.00 | 600.00 |
| 12/27/2022 | LED | Correspond with M. Griffin and C. Daniel regarding property of estate analysis (.2) | 0.20 | 1,225.00 | 245.00 |
| 12/27/2022 | MEG9 | Review and prepare crypto reading material for E. Gilad, I. Sasson, G. Sasson, K. Pasquale | 0.60 | 1,230.00 | 738.00 |
| 12/27/2022 | MEG9 | Correspond with S. Quattrocchi regarding preference analysis (.2); respond to I. Sasson email regarding same (.1) | 0.30 | 1,230.00 | 369.00 |
| 12/28/2022 | CD19 | Analyze case law re property of the estate and crypto issues | 3.40 | 930.00 | 3,162.00 |
| 12/28/2022 | LED | Review complaint regarding property of estate (.5); review and analyze related motions (.5) | 1.00 | 1,225.00 | 1,225.00 |
| 12/28/2022 | SA20 | Analyze issues and authority related to crypto ownership (3.8). | 3.80 | 1,160.00 | 4,408.00 |
| 12/29/2022 | CD19 | Call with PH team re property of the estate issues (.5); analyze same and related authority (.7) | 1.20 | 930.00 | 1,116.00 |
| 12/29/2022 | CD5 | Participate in call with PH team regarding custodial issues | 0.50 | 1,585.00 | 792.50 |
| 12/29/2022 | EG18 | Correspond with G. Sasson, K. Pasquale regarding estate property (.5) | 0.50 | 1,735.00 | 867.50 |
| 12/29/2022 | IS6 | Call with PH team re property of the estate issues (.5); analyze same (.8) | 1.30 | 1,200.00 | 1,560.00 |
| 12/29/2022 | KP17 | Review crypto case precedent & analyze customer asset issues | 5.50 | 1,735.00 | 9,542.50 |
| 12/29/2022 | LED | Conference with PH team regarding property of the estate (.5) | 0.50 | 1,225.00 | 612.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2022 | MMM5 | Review case law regarding property of the estate (.5); attend call with PH team regarding property of the estate (.5) | 1.00 | 1,635.00 | 1,635.00 |
| 12/29/2022 | MEG9 | Call with PH team on estate property analysis | 0.50 | 1,230.00 | 615.00 |
| 12/29/2022 | SA20 | Call with PH team re: property of the estate and potential litigation issues (.5); analyze same and related case law (1.0) | 1.50 | 1,160.00 | 1,740.00 |
| 12/29/2022 | SAQ | Conference with PH team regarding property of the estate (.5); follow-up correspondence to L. Greenbacker and M. Griffin regarding same (.2) | 0.70 | 930.00 | 651.00 |
| 12/30/2022 | EG18 | Telephone conference with PH team regarding property of the estate | 0.50 | 1,735.00 | 867.50 |
| 12/30/2022 | GS13 | Telephone conference with L. Despins, K. Hansen, M. Murphy, E. Gilad, and I. Sasson regarding property of estate issues (.5); review Celsius examiner report regarding same (1.3) | 1.80 | 1,510.00 | 2,718.00 |
| 12/30/2022 | IS6 | Call with K. Hansen, L. Despins, G. Sasson, E. Gilad, M. Murphy re adversary proceeding complaints and property of the estate (.5); analysis re same (2.5). | 3.00 | 1,200.00 | 3,600.00 |
| 12/30/2022 | KP17 | Review legal precedent & analyze customer asset issues in connection with adversary complaints (3.9); review set of terms of service re same (1.5) | 5.40 | 1,735.00 | 9,369.00 |
| 12/30/2022 | KH18 | Discussions with committee members concerning customer property questions (.8); analysis of customer property issue (.4); call with L. Despins, E. Gilad, I. Sasson, G. Sasson, M. Murphy regarding same (.5) | 1.70 | 1,935.00 | 3,289.50 |
| 12/30/2022 | LAD4 | T/c with K. Hansen, G. Sasson, E. Gilad, M. Murphy, I. Sasson regarding property of the estate | 0.50 | 1,860.00 | 930.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 28
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2022 | MMM5 | Review adversary proceedings filed by plaintiffs asserting digital assets are not property of the estate (1.7); draft correspondence to K. Hansen, L. Despins regarding same (.4); attend call with K. Hansen, L. Despins, G. Sasson, E. Gilad, and I. Sasson regarding adversary proceedings and assets of the estate (.5) | 2.60 | 1,635.00 | 4,251.00 |
| 12/30/2022 | SAQ | Review adversary proceeding complaints and related property of the estate issues | 1.60 | 930.00 | 1,488.00 |
| 12/31/2022 | KC27 | Analyze case law regarding section 542 of the Bankruptcy Code (3.1); summarize findings on same (.9); analyze case law regarding pledge of collateral from third party (3.2) | 7.20 | 775.00 | 5,580.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **66.70** | | **93,612.00** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | FM7 | Review sale procedures motion and exhibits | 1.90 | 1,735.00 | 3,296.50 |
| 12/21/2022 | SA20 | Review and revise summary of bid procedures order | 2.50 | 1,160.00 | 2,900.00 |
| 12/22/2022 | BK12 | Review motion re: bid procedures and assumption & assignment procedures order and exhibits. | 1.80 | 1,510.00 | 2,718.00 |
| 12/27/2022 | KH18 | Analysis of bidding procedures and specific assets contemplated to be sold (1.4) | 1.40 | 1,935.00 | 2,709.00 |
| 12/28/2022 | BK12 | Correspond with E. Gilad and G. Sasson regarding M&A, corporate issues, and workstreams (.3) | 0.30 | 1,510.00 | 453.00 |
| 12/28/2022 | EG18 | Telephone conference with Jefferies regarding M&A and second day preparation (1.4); review and analyze cash management motion (.5) | 1.90 | 1,735.00 | 3,296.50 |
| 12/28/2022 | EG18 | Review and analyze bidding procedures and bidding procedures motion (.5); correspond with B. Kelly regarding NDA and M&A (.4) | 0.90 | 1,735.00 | 1,561.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 29
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2022 | FM7 | Correspond with Jefferies regarding bidding procedure kick off call (.1); kick off call with Jefferies, FTI, E. Gilad, and G. Sasson regarding bid procedures and additional first and second day matters (1.1); review FTI deck regarding first and second day relief (.4) | 1.60 | 1,735.00 | 2,776.00 |
| 12/29/2022 | FM7 | Correspond with Jefferies regarding bidding procedures due diligence (.2); review U.S. Trustee objection regarding bid procedures (.2); review provisional liquidator reservation of rights regarding bidding procedures (.2); review pro se objection regarding bid procedures (.2); analyze bidding timetables (.9) | 1.70 | 1,735.00 | 2,949.50 |
| 12/29/2022 | KC27 | Correspond with I. Sasson regarding creditor objection to bid procedures motion (.2) | 0.20 | 775.00 | 155.00 |
| 12/30/2022 | BK12 | Update call with G. Sasson, E. Gilad re: corporate/M&A case issues (.5); correspond with F. Merola re: same (.1); prepare update email to E. Sibbitt, E. Burns re case matters (.5) | 1.10 | 1,510.00 | 1,661.00 |
| 12/30/2022 | BK12 | Review U.S. Trustee comments to bid procedures order and bid procedures (1.1) | 1.10 | 1,510.00 | 1,661.00 |
| 12/30/2022 | EG18 | Meeting with G. Sasson and B. Kelly regarding M&A workstreams | 0.50 | 1,735.00 | 867.50 |
| 12/30/2022 | ECS3 | Review and comment on proposed M&A bid procedures (.9); call with F. Merola regarding same (.5) | 1.40 | 1,410.00 | 1,974.00 |
| 12/30/2022 | FM7 | Review U.S. Trustee comments to bid procedures order (.3); telephone conference with E. Sibbitt regarding same (.5); correspond with Jefferies regarding bid procedures (.2) | 1.00 | 1,735.00 | 1,735.00 |
| 12/30/2022 | GS13 | Telephone conference with B. Kelly and E. Gilad regarding pending corporate/M&A matters (.5); review and revise workstreams chart regarding corporate/M&A matters (.8) | 1.50 | 1,510.00 | 2,265.00 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 30
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2022 | KH18 | Analyze asset sales and near-term process related issues regarding the same (1.7) | 1.70 | 1,935.00 | 3,289.50 |
| 12/30/2022 | SA20 | Review bid procedures motion (1.8); begin drafting reservation of rights regarding same (4.0). | 5.80 | 1,160.00 | 6,728.00 |
| 12/31/2022 | EG18 | Bidding procedures review (.5); outline bidding procedures objection (1.1) | 1.60 | 1,735.00 | 2,776.00 |
| 12/31/2022 | FM7 | Analyze bid procedures pros and cons | 1.90 | 1,735.00 | 3,296.50 |
| 12/31/2022 | LK19 | Review bid procedures analysis (.2); revise bid procedures analysis (.3); email F. Merola and S. Martin regarding revisions to bid procedures analysis (.1); email S. Martin regarding bid procedures motion (.1) | 0.70 | 755.00 | 528.50 |
| 12/31/2022 | SA20 | Revise draft objection/reservation of right to bid procedures motion (2.8); review and respond to E. Gilad and F. Merola emails re: same (.4). | 3.20 | 1,160.00 | 3,712.00 |
| 12/31/2022 | SM40 | Comment on bid procedures issues list (1.4); emails with F. Merola and L. Koch re: same (.4). | 1.80 | 1,485.00 | 2,673.00 |
| | | **Subtotal: B130  Asset Disposition** | **37.50** | | **55,982.00** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2022 | IS6 | Review and analyze motion to enforce the automatic stay (.7) | 0.70 | 1,200.00 | 840.00 |
| 12/23/2022 | IS6 | Review and analyze automatic stay motion (.6); draft summary re same (.7) | 1.30 | 1,200.00 | 1,560.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **2.00** | | **2,400.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | GS13 | Emails to committee members regarding individual claims and financial advisor presentations (1.2) | 1.20 | 1,510.00 | 1,812.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 31
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | KH18 | Review open issues and notes to prepare for committee telephone call (.9) | 0.90 | 1,935.00 | 1,741.50 |
| 12/20/2022 | LK19 | Review responses from UCC members to U.S. Trustee questionnaires (.8); email G. Sasson regarding UCC members' claims (.1) | 0.90 | 755.00 | 679.50 |
| 12/20/2022 | ML30 | Research information for the initial case summary report for the UCC (.8); prepare parts of the initial case summary report for the UCC (3.4) | 4.20 | 515.00 | 2,163.00 |
| 12/21/2022 | CD19 | Pre-call with PH team (E. Gilad, F. Merola, S. Martin, C. Xu, G. Sasson, M. Murphy) in preparation for UCC call (.3); call with UCC and PH team regarding next steps (1.5) | 1.80 | 930.00 | 1,674.00 |
| 12/21/2022 | CD5 | Participate in initial call with Committee and PH team regarding case status, bylaws and financial advisor and investment banker interviews | 1.50 | 1,585.00 | 2,377.50 |
| 12/21/2022 | CX3 | Telephone conference with PH team in advance of Committee call (.3); telephone conference with members of the Committee and PH team regarding case status (1.5) | 1.80 | 775.00 | 1,395.00 |
| 12/21/2022 | DM26 | Research regarding section 1102(b) information protocol motions (1.2); correspond with S. Martin regarding same (.1) | 1.30 | 515.00 | 669.50 |
| 12/21/2022 | EG18 | Pre-telephone conference with PH team to prep for Committee call (.3); Committee telephone conference with PH team regarding action items (1.5) | 1.80 | 1,735.00 | 3,123.00 |
| 12/21/2022 | FM7 | Analyze UCC information protocols in other crypto cases in connection with 1102 motion (1.6); pre-telephone conference with PH team regarding UCC kickoff (.3); kickoff telephone conference with UCC and PH team (1.5) | 3.40 | 1,735.00 | 5,899.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 32
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | GS13 | Committee telephone conference with PH team (1.5); review certain filings and notes to prepare for same (.6); pre-telephone conference with PH team regarding same (.3); emails to committee regarding certain matters and scheduling (.4) | 2.80 | 1,510.00 | 4,228.00 |
| 12/21/2022 | IS6 | Attend Committee call with PH team | 1.50 | 1,200.00 | 1,800.00 |
| 12/21/2022 | KP17 | Attend Committee meeting with PH team (1.5) | 1.50 | 1,735.00 | 2,602.50 |
| 12/21/2022 | KH18 | Prepare outline for committee telephone conference (.4); participate in committee telephone conference with PH team (1.5) | 1.90 | 1,935.00 | 3,676.50 |
| 12/21/2022 | KC27 | Attend portion of committee meeting with PH team | 1.00 | 775.00 | 775.00 |
| 12/21/2022 | LED | Attend portion of kick-off call with UCC and PH team (.8) | 0.80 | 1,225.00 | 980.00 |
| 12/21/2022 | LK19 | Email Committee members regarding financial advisor and investment banker presentations (.2); review responses from UCC members regarding financial advisor preferences (.2); meeting with UCC members and PH team regarding case matters (1.5) | 1.90 | 755.00 | 1,434.50 |
| 12/21/2022 | LAD4 | Review issues and notes to prepare for committee call (.5); attend committee call with PH team (1.5) | 2.00 | 1,860.00 | 3,720.00 |
| 12/21/2022 | ML30 | Prepare parts of the initial summary report for the UCC (1.8); call to the U.S. Trustee regarding § 341 meeting (.2). | 2.00 | 515.00 | 1,030.00 |
| 12/21/2022 | MMM5 | Call with PH team regarding FTX engagement and prep for committee call (.3); telephone call with the committee and PH team regarding engagement and next steps (1.5) | 1.80 | 1,635.00 | 2,943.00 |
| 12/21/2022 | MEG9 | Initial call (portion) with committee and PH team regarding engagement, pressing case issues, next steps | 1.00 | 1,230.00 | 1,230.00 |
| 12/21/2022 | MM57 | Review and redline notices of appointment (.1) | 0.10 | 515.00 | 51.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 33
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | SA20 | Attend UCC kickoff call with PH team | 1.50 | 1,160.00 | 1,740.00 |
| 12/21/2022 | SM40 | Attend call with Paul Hastings team to prepare for Committee call (.3); emails with Paul Hastings team re: same (.4); attend call with Committee members and Paul Hastings team regarding case matters and next steps (1.5). | 2.20 | 1,485.00 | 3,267.00 |
| 12/22/2022 | CD5 | Participate in portion of Committee interviews regarding selection of FAs (1.4); review UCC correspondence regarding FA and IB presentations and interviews (.2) | 1.60 | 1,585.00 | 2,536.00 |
| 12/22/2022 | FM7 | Review UCC deliverable package (.2); revise bylaws confidentiality provision (.2); review draft UCC update (.2); review UCC correspondence regarding IB interviews (.1) | 0.70 | 1,735.00 | 1,214.50 |
| 12/22/2022 | GS13 | Review submissions and notes to prepare for Committee call regarding FA pitches (1.6); review submissions and notes to prepare for committee call regarding banker pitches (1.7); participate in committee call with PH team regarding investment banker pitches and selection of local counsel (4.6); follow-up calls with financial advisors regarding same (1.0) | 8.90 | 1,510.00 | 13,439.00 |
| 12/22/2022 | KP17 | Participate in portion of Committee meeting with PH team (2.5) | 2.50 | 1,735.00 | 4,337.50 |
| 12/22/2022 | KH18 | Attend financial advisor and local counsel presentations with PH team (4.6); follow up with committee and PH team regarding same (1.6) | 6.20 | 1,935.00 | 11,997.00 |
| 12/22/2022 | LK19 | Email UCC members regarding investment banker presentations (.1); attend presentation to UCC of local counsel with PH team (.3); attend presentations to UCC of financial advisor candidates with PH team (4.3) | 4.70 | 755.00 | 3,548.50 |
| 12/22/2022 | LAD4 | Review submissions and notes to prepare for committee call (.40); attend committee call re: selection of local counsel and selection of FAs (4.60) | 5.00 | 1,860.00 | 9,300.00 |

Official Committee of Unsecured Creditors of FTX Trading     Page 34
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2022 | ML30 | Correspond with S. Martin regarding initial summary report for the UCC (.3); prepare parts of the initial summary report for the UCC (.6); correspond with U.S. Trustee paralegal re § 341 meeting (.3); review issues regarding same (.3); prepare correspondence to U.S. Trustee with disk needed for § 341 audio (.4) | 1.90 | 515.00 | 978.50 |
| 12/22/2022 | MMM5 | Attend local counsel and financial advisor pitches to UCC (4.6); analyze related issues for UCC needs/priorities (.9) | 5.50 | 1,635.00 | 8,992.50 |
| 12/22/2022 | MM57 | Call with F. Merola and noticing agent candidate re: section 1102(b) needs and request for proposal (.2); correspond with K. Hansen re: section 1102(b) hosts (.1); correspond with YCST re: initial needs (.2) | 0.50 | 515.00 | 257.50 |
| 12/23/2022 | CD5 | Review notes to prepare for investment bank presentations to Committee (.6); participate in Committee meeting with PH team regarding selection of investment bank and local counsel (3.2) | 3.80 | 1,585.00 | 6,023.00 |
| 12/23/2022 | EG18 | Telephone conference with FTI, L. Despins, K. Hansen regarding prep for UCC call | 0.20 | 1,735.00 | 347.00 |
| 12/23/2022 | FM7 | Participate in UCC meeting with PH team for investment banker selection | 3.20 | 1,735.00 | 5,552.00 |
| 12/23/2022 | GS13 | Review submissions and notes to prepare for Committee call regarding investment banker pitches (1.2); participate in committee call with PH team regarding investment banker pitches (3.2); follow up Committee call with K. Hansen, L. Koch regarding same (.8) | 5.20 | 1,510.00 | 7,852.00 |
| 12/23/2022 | KP17 | Participate in Committee meeting with PH team | 3.20 | 1,735.00 | 5,552.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 35
51281-00002
Invoice No. 2348836

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2022 | KH18 | Pre-call with FTI, L. Despins, E. Gilad to prep for Committee call (.2); attend investment banker presentations to Committee with PH team (3.2); call with Committee, G. Sasson, L. Koch regarding same (.8); correspond with Committee regarding same (1.1); analysis of information requirements (.8) | 6.10 | 1,935.00 | 11,803.50 |
| 12/23/2022 | LED | Attend portion of investment banker pitches to Committee with PH team | 2.50 | 1,225.00 | 3,062.50 |
| 12/23/2022 | LK19 | Attend meeting of presentations of investment bankers with Committee and PH team (3.2); attend following Committee call regarding same with K. Hansen and G. Sasson (.8); attend parts of discussions with investment bankers, legal counsel, and K. Hansen (.4); email UCC members, legal counsel, financial advisors, investment bankers, and local counsel regarding UCC meeting on 12/28/22 (.1) | 4.50 | 755.00 | 3,397.50 |
| 12/23/2022 | LAD4 | Pre-call with FTI team and K. Hansen, E. Gilad to prepare for committee call (.20); full committee call with PH team re: retention of IB (3.2) | 3.40 | 1,860.00 | 6,324.00 |
| 12/23/2022 | MMM5 | Attend investment banker pitches with Committee and PH team (3.2); follow up review of same (.3) | 3.50 | 1,635.00 | 5,722.50 |
| 12/23/2022 | MEG9 | Call with PH team re: investment bank presentation | 0.40 | 1,230.00 | 492.00 |
| 12/24/2022 | KH18 | Discussions with committee members regarding banker retention | 3.50 | 1,935.00 | 6,772.50 |
| 12/26/2022 | EG18 | Review S&C comments to bylaw confidentiality provisions (.5); draft and revise Committee bylaws (1.4) | 1.90 | 1,735.00 | 3,296.50 |
| 12/26/2022 | KH18 | Analyze committee informational needs and service providers (1.2) | 1.20 | 1,935.00 | 2,322.00 |
| 12/26/2022 | LK19 | Email G. Sasson regarding U.S. Trustee questionnaires submitted by committee members (.1); email S. Martin regarding Committee member claims (.1) | 0.20 | 755.00 | 151.00 |

Official Committee of Unsecured Creditors of FTX Trading                                            Page 36
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2022 | CD19 | Pre-call with professionals and PH team regarding case updates and prep for call with UCC (.8); review section 341 meeting transcript from December 20, 2022 (.6) | 1.40 | 930.00 | 1,302.00 |
| 12/27/2022 | EG18 | UCC advisor telephone conference with PH team (F. Merola, L. Koch, S. Ashuraey, C. Diaz, K. Hansen, K. Pasquale) regarding case matters and UCC call prep (.8); review agenda for UCC telephone conference (.3) | 1.10 | 1,735.00 | 1,908.50 |
| 12/27/2022 | FM7 | Participate in weekly professionals telephone conference with PH team ( L. Koch, S. Ashuraey, C. Diaz, E. Gilad, K. Pasquale, K. Hansen) regarding case matters and workstreams to prepare for Committee call (.8) | 0.80 | 1,735.00 | 1,388.00 |
| 12/27/2022 | FM7 | Review UCC meeting agenda (.2); review UCC correspondence regarding Jefferies selection (.3) | 0.50 | 1,735.00 | 867.50 |
| 12/27/2022 | KP17 | Prepare with Committee professionals and PH team for Committee meeting (.8); prepare presentation to Committee (1.1); review and revise draft memo to Committee re litigation matters (1.2) | 3.10 | 1,735.00 | 5,378.50 |
| 12/27/2022 | KH18 | Review issues and notes to prepare for committee telephone conference (.3); call with Committee advisors and PH team regarding case matters and prep for Committee call (.8); discussions with committee members regarding investment banker related questions (2.7) | 3.80 | 1,935.00 | 7,353.00 |
| 12/27/2022 | LK19 | Email advisors to FTX UCC regarding weekly call (.2) | 0.20 | 755.00 | 151.00 |
| 12/27/2022 | LK19 | Attend meeting with local counsel, financial advisors, and PH team regarding case matters in preparation for Committee call | 0.80 | 755.00 | 604.00 |
| 12/27/2022 | ML30 | Review section 341 meeting transcript and update working group re: same (.2) | 0.20 | 515.00 | 103.00 |
| 12/27/2022 | SA20 | Attend meeting with local counsel, financial advisors, and PH team regarding case matters in preparation for Committee call | 0.80 | 1,160.00 | 928.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 37
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2022 | BK12 | Call with UCC, PH team and advisors regarding case matters (2.1) | 2.10 | 1,510.00 | 3,171.00 |
| 12/28/2022 | CD19 | Call with UCC and PH team re case updates | 2.10 | 930.00 | 1,953.00 |
| 12/28/2022 | CD5 | Review recent submissions to prepare for Committee call (.8); participate in portion of Committee call with PH team (1.0) | 1.80 | 1,585.00 | 2,853.00 |
| 12/28/2022 | CX3 | Telephone conference with the Committee and PH team on presentation on pending motions and retention applications (2.1); review committee meetings notes in preparing minutes of same (.9) | 3.00 | 775.00 | 2,325.00 |
| 12/28/2022 | EG18 | Review issues and notes to prepare for Committee conference (.4); participate in Committee telephone conference with PH team (2.1) | 2.50 | 1,735.00 | 4,337.50 |
| 12/28/2022 | EG18 | Telephone conference with FTI, G. Sasson, F. Merola, and Jefferies regarding cash management, bid procedures, and second day discussion with debtors | 1.10 | 1,735.00 | 1,908.50 |
| 12/28/2022 | FM7 | Participate in UCC meeting with PH team | 2.10 | 1,735.00 | 3,643.50 |
| 12/28/2022 | GS13 | Review issues and notes to prepare for committee call (1.1); participate in committee call with PH team (2.1); follow-up emails to E. Gilad and K. Hansen regarding same (.1); draft minutes of committee meeting (.6); email with E. Gilad regarding same (.2) | 4.10 | 1,510.00 | 6,191.00 |
| 12/28/2022 | GS13 | Call with F. Merola, E. Gilad, FTI, and Jefferies teams regarding case issues, bid procedures, and pleading review to prep for upcoming Committee call (1.1); call with S. Martin re: same (.3) | 1.40 | 1,510.00 | 2,114.00 |
| 12/28/2022 | IS6 | Attend portion of Committee call with PH team | 1.00 | 1,200.00 | 1,200.00 |
| 12/28/2022 | KP17 | Review notes to prepare for Committee meeting (.4); participate in Committee meeting with PH team (2.1) | 2.50 | 1,735.00 | 4,337.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 38
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2022 | KH18 | Committee telephone conference with PH team (2.1); review committee information processes (.8); analysis of services necessary for committee transparency to creditors and customers (1.4) | 4.30 | 1,935.00 | 8,320.50 |
| 12/28/2022 | LED | Attend Committee call with PH team | 2.10 | 1,225.00 | 2,572.50 |
| 12/28/2022 | LT9 | Attend portion of telephone conference with UCC regarding updates | 1.00 | 1,410.00 | 1,410.00 |
| 12/28/2022 | LK19 | Email G. Sasson regarding UCC members' U.S. Trustee questionnaires (.4); attend UCC meeting with PH team on 12/28/22 (2.1); email UCC members regarding weekly meeting on 01/04/22 (.1); review and revise notes from UCC member call (.3); email G. Sasson regarding UCC member voting during meetings (.2) | 3.10 | 755.00 | 2,340.50 |
| 12/28/2022 | LAD4 | Review issues, notes to prepare for committee call (.4); attend committee call with PH team (2.1) | 2.50 | 1,860.00 | 4,650.00 |
| 12/28/2022 | MMM5 | Attend committee meeting with PH team (2.1); follow up review of issues (.1) | 2.20 | 1,635.00 | 3,597.00 |
| 12/28/2022 | MEG9 | Attend portion of call with Committee members, K. Hansen, L. Despins, and PH team regarding Committee issues and action items (1.0) | 1.00 | 1,230.00 | 1,230.00 |
| 12/28/2022 | SA20 | Attend committee call with PH team (2.1); prepare meeting notes (1.0); correspond with G. Sasson regarding same (.3) | 3.40 | 1,160.00 | 3,944.00 |
| 12/28/2022 | SM40 | Prepare notes for committee call (.2); attend call with committee members, PH team, and advisors re: case status and next steps (2.1); correspond with G. Sasson re: committee minutes (.2). | 2.50 | 1,485.00 | 3,712.50 |
| 12/29/2022 | CD19 | Review creditor inquiry (.2); correspond with G. Sasson on same (.1) | 0.30 | 930.00 | 279.00 |
| 12/29/2022 | EG18 | Telephone conference with UCC member regarding pending case matters (.5) | 0.50 | 1,735.00 | 867.50 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 39
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2022 | FM7 | Telephone conference with FTI, K. Hansen, and S. Martin regarding strategic communications (.5); review FTI strategic communications proposal (.3) | 0.80 | 1,735.00 | 1,388.00 |
| 12/29/2022 | KH18 | Discussion with FTI team, F. Merola, S. Martin regarding PR services (.5) | 0.50 | 1,935.00 | 967.50 |
| 12/29/2022 | LAD4 | Review/edit bylaws (1.20); email to E. Gilad re: same (.30); t/c E. Gilad re: same (.20) | 1.70 | 1,860.00 | 3,162.00 |
| 12/29/2022 | SM40 | Call with R. Chesley (FTI, public relations), K. Hansen and F. Merola re: proposal for PR services (.5) | 0.50 | 1,485.00 | 742.50 |
| 12/30/2022 | FM7 | Correspond with UCC regarding draft bylaws | 0.20 | 1,735.00 | 347.00 |
| 12/30/2022 | GS13 | Emails to committee regarding scheduling (.4) | 0.40 | 1,510.00 | 604.00 |
| 12/30/2022 | LK19 | Review Alvarez & Marsal presentation to the UCC members (.8); review and revise UCC bylaws (1.7) | 2.50 | 755.00 | 1,887.50 |
| 12/30/2022 | SM40 | Emails with Committee members re: bylaws. | 0.40 | 1,485.00 | 594.00 |
| | **Subtotal:** | **B150  Meetings of and Communications with Creditors** | **187.40** | | **272,916.50** |

## B155    Court Hearings

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | FM7 | Review S&C correspondence regarding hearing dates (.3); correspond with PH team regarding matters on for 1/11 (.2) | 0.50 | 1,735.00 | 867.50 |
| 12/27/2022 | ML30 | Calendar hearing (.1); review and comment on coverage for 12.28 hearing (.2). | 0.30 | 515.00 | 154.50 |
| 12/28/2022 | IS6 | Attend BlockFi adversary proceeding hearing on turnover motion (.8); draft summary re same (.4). | 1.20 | 1,200.00 | 1,440.00 |
| 12/28/2022 | KH18 | Review update on BlockFi status conference (.5) | 0.50 | 1,935.00 | 967.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2348836

Page 40

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2022 | LK19 | Attend hearing in BlockFi v. Emergent adversary proceeding (.8); email I. Sasson and K. Pasquale regarding notes from hearing in BlockFi v. Emergent adversary proceeding (.2) | 1.00 | 755.00 | 755.00 |
| 12/28/2022 | ML30 | Monitor the BlockFi hearing re the turnover adversary proceeding (.8); prepare follow up notes regarding same (.3) | 1.10 | 515.00 | 566.50 |
| 12/30/2022 | FM7 | Review agendas regarding Jan. 4 hearings (.2) | 0.20 | 1,735.00 | 347.00 |
| 12/30/2022 | ML30 | Correspond with G. Sasson regarding needs for 1.4.23 hearing (.1). | 0.10 | 515.00 | 51.50 |
| 12/31/2022 | ML30 | Prepare for attorney participation in 1.4.23 hearing (.2) | 0.20 | 515.00 | 103.00 |
| | | **Subtotal: B155  Court Hearings** | **5.10** | | **5,252.50** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | KAT2 | Review inquiries from M. Magzamen regarding Committee engagement and bankruptcy procedures (.1); advise M. Laskowski regarding same (.1); correspond with M. Magzamen regarding interested parties and retention (.1) | 0.30 | 920.00 | 276.00 |
| 12/20/2022 | KH18 | Correspond with PH committee team regarding engagement and case strategy (.8); meeting with L. Despins regarding same (.4) | 1.20 | 1,935.00 | 2,322.00 |
| 12/20/2022 | MM57 | Correspond with K. Traxler regarding professional fees and billing protocol (.1) | 0.10 | 515.00 | 51.50 |
| 12/20/2022 | MM57 | Review docket for parties in interest list (.2); draft supplemental list of parties in interest (1.1); correspond with S. Martin regarding same (.2) | 1.50 | 515.00 | 772.50 |
| 12/20/2022 | SM40 | Review draft memo re: bankruptcy billing protocol (.2) | 0.20 | 1,485.00 | 297.00 |
| 12/21/2022 | EG18 | Correspond with G. Sasson, S. Martin regarding retention application process (.4) | 0.40 | 1,735.00 | 694.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | KAT2 | Review inquiries from M. Magzamen regarding Committee engagement and interested parties (.2); review lists (Kroll's and S&C's) regarding interested parties (.4); correspond with M. Magzamen regarding same (.3); call with S. Martin, M. Magzamen regarding retention as Committee counsel (.3); review docket for interim compensation motion (.1); begin to prepare schedules regarding interested parties for retention papers (1.7); correspond with L. Ha regarding interested parties research for retention as Committee counsel (.2); correspond with M. Magzamen regarding retention matters (.1) | 3.30 | 920.00 | 3,036.00 |
| 12/21/2022 | MM57 | Begin drafting PH retention application (1.0); draft supplemental conflict check (.6); call with K. Traxler, S. Martin re: retention procedures (.3); follow-up emails with K. Traxler re: same (.3); continue drafting PH retention application (1.1); correspond with G. Sasson and S. Martin re: parties in interest (.1); compare lists of interested parties received (1.1); update party in interest list with UCC members (.2) | 4.70 | 515.00 | 2,420.50 |
| 12/21/2022 | SM40 | Call with K. Traxler and M. Magzamen re: retention and interested parties | 0.30 | 1,485.00 | 445.50 |
| 12/22/2022 | MM57 | Continue drafting PH retention application (1.6) | 1.60 | 515.00 | 824.00 |
| 12/23/2022 | KAT2 | Review input from L. Ha regarding certain FTX interested parties (.2); correspond with S. Martin regarding bankruptcy billing protocol and U.S. Trustee guidelines (.1); prepare memo for PH team regarding bankruptcy billing protocol and U.S. Trustee guidelines (.5); correspond with S. Martin regarding certain FTX interested parties (.1) | 0.90 | 920.00 | 828.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 42
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2022 | MM57 | Correspond with K. Traxler re: PH retention application (.1); revise PH retention application (.5); correspond with S. Martin regarding same (.1) | 0.70 | 515.00 | 360.50 |
| 12/23/2022 | SM40 | Emails with E. Gilad, F. Merola, G. Sasson and M. Magzamen re: Paul Hastings' retention application (.2); review memo re: bankruptcy billing protocol (.4); emails with K. Traxler and M. Magzamen re: same (.1). | 0.70 | 1,485.00 | 1,039.50 |
| 12/28/2022 | KAT2 | Call with S. Martin regarding retention and disclosure process | 0.30 | 920.00 | 276.00 |
| 12/28/2022 | KAT2 | Call with D. Hein regarding interested parties and Paul Hastings' retention | 0.20 | 920.00 | 184.00 |
| 12/28/2022 | KAT2 | Correspond with S. Martin and D. Hein regarding interested parties and Paul Hastings' retention | 0.60 | 920.00 | 552.00 |
| 12/28/2022 | SM40 | Emails with K. Traxler and M. Magzamen re: PH retention application (.5); follow up emails with G. Sasson and E. Gilad re: retention application (.4); call with K. Traxler re: same (.3); begin reviewing draft retention application (.5). | 1.70 | 1,485.00 | 2,524.50 |
| 12/29/2022 | CD19 | Correspond with E. Gilad and S. Martin regarding Paul Hastings retention application | 0.50 | 930.00 | 465.00 |
| 12/29/2022 | EG18 | Retention app prep and PH matter analysis (2.1) | 2.10 | 1,735.00 | 3,643.50 |
| 12/29/2022 | SM40 | Call with D. Hein (conflicts department) re: interested party research process for retention application (.2); follow up emails with D. Hein and K. Traxler re: same (.5); review draft retention application (.4); review related U.S. Trustee guidelines (.3). | 1.40 | 1,485.00 | 2,079.00 |
| 12/30/2022 | EG18 | PH retention application matter analysis (1.4); correspond with S. Martin regarding same (.6) | 2.00 | 1,735.00 | 3,470.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 43
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2022 | KAT2 | Review and analyze inquiries from S. Martin regarding interested parties and retention disclosures (.2); respond to S. Martin regarding same (.2) | 0.40 | 920.00 | 368.00 |
| 12/30/2022 | SM40 | Emails with D. Hein and E. Gilad regarding interested parties (.5). | 0.50 | 1,485.00 | 742.50 |
| | | **Subtotal: B160  Fee/Employment Applications** | **25.60** | | **27,671.50** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | MM57 | Correspond with I. Sasson regarding UnitedLex services (.1); correspond with UnitedLex re: Relativity and retention (.1) | 0.20 | 515.00 | 103.00 |
| 12/22/2022 | CD19 | Review recently filed retention applications by Debtors' professionals | 0.40 | 930.00 | 372.00 |
| 12/22/2022 | FM7 | Review motion regarding ordinary course professionals (.2) | 0.20 | 1,735.00 | 347.00 |
| 12/22/2022 | KAT2 | Review inquiries from W. Clark regarding interested parties for UnitedLex retention (.1); consider same (.1); correspond with M. Magzamen and W. Clark regarding same (.1) | 0.30 | 920.00 | 276.00 |
| 12/22/2022 | MM57 | Correspond with S. Martin re: UnitedLex (.1); correspond with K. Traxler re: same (.2) | 0.30 | 515.00 | 154.50 |
| 12/22/2022 | SA20 | Review retention applications for debtors' professionals (4.8); prepare summary of same for compensation and conflict issues (2.6). | 7.40 | 1,160.00 | 8,584.00 |
| 12/22/2022 | SM40 | Emails with K. Hansen, L. Despins, G. Sasson and S. Ashuraey re: debtors' professionals' retention applications. | 0.40 | 1,485.00 | 594.00 |
| 12/23/2022 | FM7 | Review analysis of S&C retention disclosures (.2); review summary regarding Debtors' retention applications (.4) | 0.60 | 1,735.00 | 1,041.00 |
| 12/23/2022 | FM7 | Review comments regarding Jefferies fees (.2) | 0.20 | 1,735.00 | 347.03 |

Official Committee of Unsecured Creditors of FTX Trading               Page 44
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2022 | KAT2 | Correspond with M. Magzamen and W. Clark (UnitedLex) regarding interested parties list | 0.10 | 920.00 | 92.00 |
| 12/23/2022 | KH18 | Discussions with Jefferies and L. Koch (portion) concerning retention and case updates (.8); negotiation of Jefferies fees (1.1) | 1.90 | 1,935.00 | 3,676.50 |
| 12/23/2022 | MM57 | Coordinate on UnitedLex retention (.2) | 0.20 | 515.00 | 103.00 |
| 12/23/2022 | SA20 | Continue reviewing retention applications of the Debtors' professionals (1.5); prepare summary of same (.9) | 2.40 | 1,160.00 | 2,784.00 |
| 12/23/2022 | SM40 | Emails with K. Hansen, E. Gilad, L. Despins, F. Merola and G. Sasson re: Debtors' retention applications. | 0.40 | 1,485.00 | 594.00 |
| 12/26/2022 | GS13 | Review Debtors' retention applications (2.1); draft and revise memo to committee regarding same (1.1) | 3.20 | 1,510.00 | 4,832.00 |
| 12/26/2022 | SA20 | Review and revise draft retention application summaries and recommendations regarding debtors' professionals (1.0); emails with G. Sasson re: same (.2). | 1.20 | 1,160.00 | 1,392.00 |
| 12/26/2022 | SM40 | Emails with G. Sasson and S. Ashuraey re: comments to Debtors' retention orders (.2); comment on memo to Committee re: Debtors' retentions (1.4). | 1.60 | 1,485.00 | 2,376.00 |
| 12/27/2022 | EG18 | Review and revise memo regarding debtor retention applications (1.0) | 1.00 | 1,735.00 | 1,735.00 |
| 12/27/2022 | FM7 | Review memo regarding Debtor professional retentions (.3) | 0.30 | 1,735.00 | 520.50 |
| 12/27/2022 | GS13 | Review Debtors' retention applications (3.1); draft memo to committee regarding same (3.1) | 6.20 | 1,510.00 | 9,362.00 |
| 12/27/2022 | SA20 | Review debtor professional retention orders (.5) | 0.50 | 1,160.00 | 580.00 |
| 12/27/2022 | SM40 | Review and comment on summary of Debtors' retention applications. | 0.80 | 1,485.00 | 1,188.00 |
| 12/28/2022 | CX3 | Revise agent fee proposals chart | 0.30 | 775.00 | 232.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 45
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2022 | ML30 | Correspond with S. Ashuraey regarding precedent needed for _retention applications (.2); research regarding same (1.2); follow up correspondence with S. Ashuraey regarding same (.3). | 1.70 | 515.00 | 875.50 |
| 12/28/2022 | SA20 | Review and comment on Debtors' retention applications (1.7) | 1.70 | 1,160.00 | 1,972.00 |
| 12/28/2022 | SM40 | Begin commenting on FTI's retention application (.8); review financial advisor retention application precedents (.5). | 1.30 | 1,485.00 | 1,930.50 |
| 12/29/2022 | EG18 | Telephone conference with G. Sasson and S. Martin regarding Debtor retention applications | 0.40 | 1,735.00 | 694.00 |
| 12/29/2022 | FM7 | Review OCP motion (.3) | 0.30 | 1,735.00 | 520.50 |
| 12/29/2022 | GS13 | Telephone conference with E. Gilad and S. Martin regarding debtors' retention applications (.4); review debtors' retention applications (3.2) | 3.60 | 1,510.00 | 5,436.00 |
| 12/29/2022 | SA20 | Review and comment on debtor retention applications and draft orders (4.4); draft diligence list re: same (2.1) | 6.50 | 1,160.00 | 7,540.00 |
| 12/29/2022 | SM40 | Review and comment on FTI's retention application, declaration, and order (1.9); calls with R. Poppiti (YCST) re: same (.3); emails with R. Poppiti re: same (.2); continue reviewing and commenting on FTI's retention papers (.7); call with G. Sasson and E. Gilad re: same (.4). | 3.50 | 1,485.00 | 5,197.50 |
| 12/30/2022 | FM7 | Correspond with Jefferies regarding PWP fee calculation (.3); analyze PWP fee structure (1.5) | 1.80 | 1,735.00 | 3,123.00 |
| 12/30/2022 | FM7 | Review Jefferies engagement letter | 0.20 | 1,735.00 | 347.00 |
| 12/30/2022 | GS13 | Telephone conference with S. Martin regarding debtor retention issues | 0.20 | 1,510.00 | 302.00 |
| 12/30/2022 | ML30 | Correspond with S. Martin re interested parties re professional retentions. | 0.20 | 515.00 | 103.00 |
| 12/30/2022 | SA20 | Draft insert for proposed retention orders (.9); review related diligence list (.3) | 1.20 | 1,160.00 | 1,392.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 46
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2022 | SM40 | Emails with Kramer and FTI re: FTI's retention application (.3); call with Kramer and FTI re: same (.6); correspond with G. Sasson re: same (.1) | 1.00 | 1,485.00 | 1,485.00 |
| 12/30/2022 | SM40 | Call with G. Sasson re: debtors' retention issues list | 0.20 | 1,485.00 | 297.00 |
| 12/31/2022 | EG18 | PWP fee review and analysis | 1.40 | 1,735.00 | 2,429.00 |
| 12/31/2022 | FM7 | Telephone conference with Jefferies regarding PWP fee structure (.5); correspond with PH team regarding PWP fee structure (.2); review Jefferies analysis regarding PWP fee structure (.4) | 1.10 | 1,735.00 | 1,908.50 |
| | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | | **56.40** | | **76,838.53** |

**B175    Bahamian PropCo Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | GS13 | Review JPL pleadings | 2.00 | 1,510.00 | 3,020.00 |
| 12/20/2022 | KH18 | Review Bahamian liquidation issues (1.4) | 1.40 | 1,935.00 | 2,709.00 |
| 12/21/2022 | EG18 | Telephone conference with K. Pasquale, G. Sasson, and I. Sasson regarding JPL matter (.6); telephone conference with W&C, L. Despins, K. Hansen regarding introduction and pending litigation (.4) | 1.00 | 1,735.00 | 1,735.00 |
| 12/21/2022 | GS13 | Telephone conference with K. Pasquale, I. Sasson, and E. Gilad regarding JPL matters | 0.60 | 1,510.00 | 906.00 |
| 12/21/2022 | IS6 | Draft FTX group silo chart (.6); meeting with K. Pasquale, E. Gilad, and G. Sasson re JPL issues (.6) | 1.20 | 1,200.00 | 1,440.00 |
| 12/21/2022 | KP17 | Review & analyze Bahamian JPLs motion, responsive papers for information access (2.2); meeting with G. Sasson, E. Gilad, and I. Sasson regarding JPL matters (.6) | 2.80 | 1,735.00 | 4,858.00 |
| 12/21/2022 | KH18 | Analysis of Bahamian issues (1.0); call with L. Despins, E. Gilad, counsel to JPLs regarding same (.4) | 1.40 | 1,935.00 | 2,709.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 47
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | LAD4 | T/c counsel to JPLs (C. Shore, W&C) and K. Hansen, E. Gilad re: introduction and pending litigation | 0.40 | 1,860.00 | 744.00 |
| 12/21/2022 | ML30 | Correspond with I. Sasson regarding certain documents and precedent needed relating to Bahamas proceeding (.4); research regarding same (.9); review same (.2); prepare requested precedent documents for K. Pasquale, I. Sasson, F. Merola (1.8); correspond with Williams Lea regarding same (.3) | 3.60 | 515.00 | 1,854.00 |
| 12/23/2022 | IS6 | Review and analyze JPL information turnover motions (2.6) | 2.60 | 1,200.00 | 3,120.00 |
| 12/23/2022 | KP17 | Review pleadings and analyze Bahamian proceeding issues | 3.10 | 1,735.00 | 5,378.50 |
| 12/24/2022 | FM7 | Review motion of provisional liquidators for 1519 relief | 0.20 | 1,735.00 | 347.00 |
| 12/24/2022 | IS6 | Review JPL turnover objection (.8); review JPL turnover reply (.5); review JPL motion to dismiss (1.2); review JPL recognition motion (.7); review and analyze motion to transfer chapter 15 (.4); review chapter 15 case status conference report (.3); review JPL motion for provisional recognition (1.1) | 5.00 | 1,200.00 | 6,000.00 |
| 12/26/2022 | KH18 | Review and analyze Bahamian related issues (2.0) | 2.00 | 1,935.00 | 3,870.00 |
| 12/27/2022 | FM7 | Review motion of JPL regarding provisional relief | 0.20 | 1,735.00 | 347.00 |
| 12/28/2022 | IS6 | Draft response in opposition to JPLs' motion for access to records | 2.30 | 1,200.00 | 2,760.00 |
| 12/28/2022 | KH18 | Analysis of Bahamian information request and related issues | 2.20 | 1,935.00 | 4,257.00 |
| 12/29/2022 | EG18 | Correspond with K. Pasquale, I. Sasson regarding JPL motions (.7) | 0.70 | 1,735.00 | 1,214.50 |
| 12/29/2022 | FM7 | Review draft objection to JPL records motion (.2); review correspondence to UCC regarding JPL records motion (.1) | 0.30 | 1,735.00 | 520.50 |

Official Committee of Unsecured Creditors of FTX Trading                                                     Page 48
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2022 | IS6 | Review Debtors' draft response to JPL motion to compel (.8); draft UCC objection re same (3.3); review and incorporate K. Pasquale's comments re same (.4); review and incorporate K. Hansen's comments re same (.2) | 4.70 | 1,200.00 | 5,640.00 |
| 12/29/2022 | KP17 | Review debtors' draft opposition to Bahamian JPLs turnover motion (.5); revise and comment on same (2.6) | 3.10 | 1,735.00 | 5,378.50 |
| 12/29/2022 | KH18 | Review and edit objection to Bahamian JPL information motion (2.6); review class action (.8) | 3.40 | 1,935.00 | 6,579.00 |
| 12/29/2022 | KH18 | Review Bahamian press release | 0.60 | 1,935.00 | 1,161.00 |
| 12/29/2022 | LK19 | Review and revise draft objection to Joint Provisional Liquidators' turnover motion (1.1); email L. Despins regarding draft objection to Joint Provisional Liquidators' turnover motion (.1) | 1.20 | 755.00 | 906.00 |
| 12/29/2022 | LAD4 | Review/edit draft objection to JPLs turnover motion | 0.40 | 1,860.00 | 744.00 |
| 12/30/2022 | CD5 | Review correspondence from K. Pasquale regarding Bahamian actions | 0.50 | 1,585.00 | 792.50 |
| 12/30/2022 | IS6 | Review and revise draft JPL motion objection (1.4) | 1.40 | 1,200.00 | 1,680.00 |
| 12/30/2022 | KP17 | Review & analysis of debtors' revised draft opposition to Bahamian JPLs turnover motion (2.3); revise Committee objection to same (1.2); emails with local counsel re filing issues (.3); emails with S&C re objections to turnover motion (.3) | 4.10 | 1,735.00 | 7,113.50 |
| 12/30/2022 | LK19 | Review and revise draft objection to Joint Provisional Liquidators' turnover motion (2.6); review pleadings filed in related litigation (.3); email local counsel regarding service of objection to turnover motion (.1) | 3.00 | 755.00 | 2,265.00 |
| 12/31/2022 | FM7 | Review Debtor objection to JPL turnover motion (.3) | 0.30 | 1,735.00 | 520.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 49
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/31/2022 | IS6 | Analyze Debtors' objection to JPL records motion (2.3); email K. Hansen, E. Gilad, G. Sasson, and K. Pasquale re same (.2). | 2.50 | 1,200.00 | 3,000.00 |
| 12/31/2022 | KP17 | Review debtors' letter to JPL re discovery (.2); review as-filed debtors' objection to JPL turnover motion (.8) | 1.00 | 1,735.00 | 1,735.00 |
| | | **Subtotal: B175  Bahamian PropCo Analysis** | **59.20** | | **85,304.50** |

**B185     Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/2022 | CD19 | Review motion to reject executory contracts (.1) | 0.10 | 930.00 | 93.00 |
| 12/29/2022 | FM7 | Correspond with FTI regarding lease rejection economics (.2); review omnibus lease rejection motion (.2) | 0.40 | 1,735.00 | 694.00 |
| 12/30/2022 | FM7 | Review motion to reject executory contract | 0.20 | 1,735.00 | 347.00 |
| 12/31/2022 | FM7 | Review motion to reject executory contracts | 0.30 | 1,735.00 | 520.50 |
| 12/31/2022 | SM40 | Emails with F. Merola re: lease rejection motion. | 0.20 | 1,485.00 | 297.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **1.20** | | **1,951.50** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/2022 | IS6 | Correspond with K. Pasquale re open litigation tasks | 0.50 | 1,200.00 | 600.00 |
| 12/23/2022 | KP17 | Review and analyze BlockFi litigation pleadings and FTX stay motion | 2.80 | 1,735.00 | 4,858.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 50
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/25/2022 | IS6 | Review Silvergate class action complaint (.7); review S.D. Florida class action complaint (.9); analyze FTX motion to enforce stay re RH shares (1.3); review Ben Shimon petition to liquidate RH shares (.4); review BlockFi adversary complaint re RH shares (.3); review BlockFi turnover motion (.6); revise master memo re open motions (1.1). | 5.30 | 1,200.00 | 6,360.00 |
| 12/26/2022 | IS6 | Draft email to G. Sasson and K. Pasquale on litigation download to date and next steps. | 4.00 | 1,200.00 | 4,800.00 |
| 12/26/2022 | IS6 | Analyze Silvergate class actions (.8); analyze SD Florida class action (.4). | 1.20 | 1,200.00 | 1,440.00 |
| 12/26/2022 | KP17 | Preliminary review & analysis of potential litigation re Bahamas, BlockFi, Silvergate | 5.50 | 1,735.00 | 9,542.50 |
| 12/26/2022 | ML30 | Correspond with I. Sasson regarding tracking California class action cases (.2); research pending California cases (.3); review certain filed pleadings in same (1.0); update class action tracking charts (.2); correspond with I. Sasson regarding same (.1). | 1.80 | 515.00 | 927.00 |
| 12/27/2022 | FM7 | Review BlockFi v Emergent pleadings (.3); review Onusz adversary proceeding (.3) | 0.60 | 1,735.00 | 1,041.00 |
| 12/27/2022 | IS6 | Correspond with L. Koch and K. Pasquale re pending litigation memo (.3); draft shell memo re same (.7); review recent BlockFi pleadings (.7). | 1.70 | 1,200.00 | 2,040.00 |
| 12/27/2022 | KP17 | Review & analyze BlockFi extension motion (.9); review & analyze Wang, Ellison plea transcripts (.6); review & analyze findings re customer accounts (1.3); review & analyze disclosure of customer identities (1.3); initial review of Onusz adversary complaint (1.8) | 5.90 | 1,735.00 | 10,236.50 |
| 12/27/2022 | LK19 | Correspond with I. Sasson regarding pending litigations (.1) | 0.10 | 755.00 | 75.50 |
| 12/27/2022 | LK19 | Review key pleadings in certain litigations | 3.60 | 755.00 | 2,718.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 51
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2022 | ML30 | Correspond with I. Sasson re BlockFi adversary proceeding pleadings (.2); review same and update working group re: same (.4) | 0.60 | 515.00 | 309.00 |
| 12/27/2022 | SA20 | Correspond with K. Pasquale on litigation memo (.3) | 0.30 | 1,160.00 | 348.00 |
| 12/28/2022 | EG18 | Pending litigation review and analysis (2.5); correspond with K. Pasquale, I. Sasson regarding same (.3) | 2.80 | 1,735.00 | 4,858.00 |
| 12/28/2022 | EG18 | Review BlockFi documents (2.8) | 2.80 | 1,735.00 | 4,858.00 |
| 12/28/2022 | KP17 | Review notes re BlockFi status conference re RH shares litigation (.3); emails with I. Sasson re same (.2); review BlockFi reply (.8); analyze issues per court hearing (.5); review & analysis of Onusz complaint (2.4) | 4.20 | 1,735.00 | 7,287.00 |
| 12/28/2022 | KH18 | Review Ellison and Wang plea bargains | 1.00 | 1,935.00 | 1,935.00 |
| 12/28/2022 | LLR1 | Review and analyze DOJ and federal regulatory actions involving FTX principals | 0.50 | 1,410.00 | 705.00 |
| 12/28/2022 | LK19 | Draft memo for I. Sasson regarding pending litigation (4.2) | 4.20 | 755.00 | 3,171.00 |
| 12/29/2022 | EG18 | Review ad hoc committee adversary proceeding (.6); analysis of same (1.1); correspond with K. Pasquale, I. Sasson regarding same (.5) | 2.20 | 1,735.00 | 3,817.00 |
| 12/29/2022 | EG18 | Review and analyze Onusz complaint (1.1) | 1.10 | 1,735.00 | 1,908.50 |
| 12/29/2022 | IS6 | Review BlockFi supplemental objection (.9); review ad hoc committee adversary complaint (.8); revise summary regarding same (.4). | 2.10 | 1,200.00 | 2,520.00 |
| 12/29/2022 | IS6 | Call with B. Seelig and L. Koch re criminal proceedings (.4); email B. Seelig and L. Koch re same (.3); call with K. Catalano re BlockFi turnover case law (.3); meeting with L. Koch re litigation update memo (.2); correspond with Debtors' counsel re open litigation items (.2); follow up email with Debtors' counsel re same (.1). | 1.50 | 1,200.00 | 1,800.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 52
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2022 | KP17 | Review & analyze AHG customers complaint (2.2); review ad hoc group joinder re customer confidential information (.8); correspond with S&C re litigation issues (.3) | 3.30 | 1,735.00 | 5,725.50 |
| 12/29/2022 | KP17 | Call with R. Lieff re class action claims | 0.30 | 1,735.00 | 520.50 |
| 12/29/2022 | KC27 | Revise litigation workstreams chart (1.8); correspond with G. Sasson, S. Martin and I. Sasson on same (.2); call with I. Sasson regarding case law on BlockFi litigation (.3); review BlockFi pleadings (1.1) | 3.40 | 775.00 | 2,635.00 |
| 12/29/2022 | LK19 | Review adversary complaints filed against debtors (.4); revise memorandum on pending litigation (.8); conference with I. Sasson and B. Seelig regarding criminal and civil complaints against S. Bankman-Fried and additional former FTX executives (.4) | 1.60 | 755.00 | 1,208.00 |
| 12/29/2022 | LK19 | Email I. Sasson and S. Martin regarding adversary complaints filed against FTX debtors (.3); meeting with I. Sasson regarding pending litigation (.2) | 0.50 | 755.00 | 377.50 |
| 12/29/2022 | ML30 | Correspond with I. Sasson re ligation team and SDNY criminal matters (.2); update distribution lists, drive access with litigation team members (.2); update SDNY criminal database with new pleadings, transcripts (.7); correspond with Williams Lea regarding production of same (.3); correspond with I. Sasson re terms of service documents needed (.2); prepare same (.5); correspond with Williams Lea regarding same (.2). | 2.30 | 515.00 | 1,184.50 |
| 12/30/2022 | FM7 | Review summary of pending adversary proceedings | 0.20 | 1,735.00 | 347.00 |
| 12/30/2022 | KH18 | Review ad hoc committee adversary proceeding (1.5) | 1.50 | 1,935.00 | 2,902.50 |
| 12/30/2022 | LLR1 | Review and analyze DOJ and federal regulatory actions involving FTX principals | 0.50 | 1,410.00 | 705.00 |
| 12/30/2022 | LK19 | Review adversary proceeding filed by ad hoc committee (.1) | 0.10 | 755.00 | 75.50 |

Official Committee of Unsecured Creditors of FTX Trading                                            Page 53
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/31/2022 | KP17 | Review & analyze Silvergate complaints, related press reports | 1.40 | 1,735.00 | 2,429.00 |
| 12/31/2022 | LK19 | Email B. Seelig regarding memorandum on DOJ, SEC, and CFTC actions against FTX executives (.1) | 0.10 | 755.00 | 75.50 |
| | | **Subtotal: B191  General Litigation** | **71.50** | | **96,340.50** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | LK19 | Draft unsecured creditors committee bylaws (2.7); email G. Sasson regarding draft UCC bylaws (.1) | 2.80 | 755.00 | 2,114.00 |
| 12/20/2022 | MM57 | Research regarding committee bylaws and retention precedent (.8); correspond with S. Martin and M. Laskowski re: same (.2) | 1.00 | 515.00 | 515.00 |
| 12/22/2022 | IS6 | Summarize cash management motion (1.2) | 1.20 | 1,200.00 | 1,440.00 |
| 12/23/2022 | EG18 | Correspond with L. Despins, S. Martin regarding Committee bylaws (.4) | 0.40 | 1,735.00 | 694.00 |
| 12/23/2022 | EG18 | Review confidentiality section of Committee bylaws (.1) | 0.10 | 1,735.00 | 173.50 |
| 12/23/2022 | FM7 | Review correspondence with S&C regarding confidentiality provision | 0.20 | 1,735.00 | 347.00 |
| 12/23/2022 | KP17 | Review and revise draft confidentiality provisions (1.5); email debtors' counsel re same (.1) | 1.60 | 1,735.00 | 2,776.00 |
| 12/23/2022 | LAD4 | Review/comment on bylaws confidentiality issues (1.0) | 1.00 | 1,860.00 | 1,860.00 |
| 12/23/2022 | SM40 | Draft confidentiality provisions for Committee bylaws (2.6); review precedents re: same (.4); emails with G. Sasson, E. Gilad and F. Merola re: same (.5) | 3.50 | 1,485.00 | 5,197.50 |
| 12/24/2022 | EG18 | Review confidentiality provisions of Committee bylaws | 0.80 | 1,735.00 | 1,388.00 |
| 12/24/2022 | FM7 | Correspond with S&C regarding confidentiality and NDA | 0.20 | 1,735.00 | 347.00 |
| 12/25/2022 | EG18 | Review revised Committee bylaws | 2.10 | 1,735.00 | 3,643.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 54
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/25/2022 | FM7 | Review Celsius transcript regarding committee bylaws (.1); review draft bylaws (.3) | 0.40 | 1,735.00 | 694.00 |
| 12/27/2022 | EG18 | Review and comment on S&C mark up of confidentiality section of bylaws (1.5) | 1.50 | 1,735.00 | 2,602.50 |
| 12/27/2022 | EG18 | Due diligence/pleadings review (2.0) | 2.00 | 1,735.00 | 3,470.00 |
| 12/27/2022 | LAD4 | Review/comment on bylaw issues (.7) | 0.70 | 1,860.00 | 1,302.00 |
| 12/28/2022 | BK12 | Review UCC bylaw confidentiality provisions (1.7); prepare markup of UCC bylaw confidentiality provisions (1.9); review draft UCC bylaws excluding confidentiality provisions (1.0); review final draft/markup of UCC bylaws (1.2) | 5.80 | 1,510.00 | 8,758.00 |
| 12/28/2022 | CX3 | Review Committee bylaws | 0.20 | 775.00 | 155.00 |
| 12/28/2022 | EG18 | Telephone conference with G. Sasson regarding Committee bylaws (.2) | 0.20 | 1,735.00 | 347.00 |
| 12/28/2022 | EG18 | Correspond with K. Pasquale regarding confidentiality and privilege (.3); review and revise UCC bylaws (2.5) | 2.80 | 1,735.00 | 4,858.00 |
| 12/28/2022 | GS13 | Review committee bylaws (.8); call with E. Gilad regarding same (.2) | 1.00 | 1,510.00 | 1,510.00 |
| 12/28/2022 | KP17 | Review & revise UCC bylaws (2.8); correspond with E. Gilad re same (.2) | 3.00 | 1,735.00 | 5,205.00 |
| 12/29/2022 | BK12 | Prepare markup of UCC bylaws | 1.20 | 1,510.00 | 1,812.00 |
| 12/29/2022 | BK12 | Review draft form NDA for UCC professionals (1.6); prepare markup of draft form NDA for UCC professionals (1.8); review internal comments to same (.4); revise draft form NDA for UCC professionals to incorporate internal comments (1.3). | 5.10 | 1,510.00 | 7,701.00 |
| 12/29/2022 | EG18 | Review and revise confidentiality provisions and bylaws (2.1); telephone conference with L. Despins regarding same (.2) | 2.30 | 1,735.00 | 3,990.50 |
| 12/29/2022 | EG18 | Correspond with FTI regarding cash management (.5) | 0.50 | 1,735.00 | 867.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 55
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2022 | KH18 | Review and edit committee bylaws (1.3); review issues concerning ad hoc committee and official committee overlap (.7) | 2.00 | 1,935.00 | 3,870.00 |
| 12/30/2022 | EG18 | Revisions to Committee bylaws (1.1) | 1.10 | 1,735.00 | 1,908.50 |
| 12/30/2022 | ECS3 | Review and comment on FTT securities analysis | 1.10 | 1,410.00 | 1,551.00 |
| 12/30/2022 | KP17 | Review & revise draft committee bylaws | 0.40 | 1,735.00 | 694.00 |
| | | **Subtotal: B210  Business Operations** | **46.20** | | **71,791.50** |

**B215     Regulatory Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | CD5 | Debrief following Committee call with LK Greenbacker regarding regulatory issues and workstreams (.4); participate in bankruptcy crypto overview sessions with PH team (K. Pasquale, E. Gilad, M. Griffin, L. Greenbacker, M. Murphy, I. Sasson) (1.0) | 1.40 | 1,585.00 | 2,219.00 |
| 12/21/2022 | EG18 | Telephone conference with PH crypto team regarding pending bankruptcy litigation | 1.00 | 1,735.00 | 1,735.00 |
| 12/21/2022 | IS6 | Call with PH crypto team re blockchain analysis | 1.00 | 1,200.00 | 1,200.00 |
| 12/21/2022 | KP17 | Meeting with PH crypto team regarding crypto overview in Chapter 11 | 1.00 | 1,735.00 | 1,735.00 |
| 12/21/2022 | KH18 | Call with L. Despins and SEC regarding debtor issues (.3) | 0.30 | 1,935.00 | 580.50 |
| 12/21/2022 | LED | Attend regulatory call with C. Daniel post-Committee call (.4); attend crypto-currency discussion with K. Pasquale, E. Gilad, C. Daniel, M. Griffin, M. Murphy, I. Sasson pertaining to UCC matters (1.0) | 1.40 | 1,225.00 | 1,715.00 |
| 12/21/2022 | LAD4 | T/c M. Brennan, T. Schemmer (SEC) and K. Hansen re: debtor issues (.3); t/c E. Gilad re: update/next steps (.2) | 0.50 | 1,860.00 | 930.00 |
| 12/21/2022 | MMM5 | Attend introductory call with K. Pasquale, E. Gilad, M. Griffin, LK Greenbacker, I. Sasson and C. Daniel regarding cryptocurrency and restructuring | 1.00 | 1,635.00 | 1,635.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 56
51281-00002
Invoice No. 2348836

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | MEG9 | Call with K. Pasquale, E. Gilad, C. Daniel, L. Greenbacker, M. Murphy, I. Sasson regarding engagement and pressing issues | 1.00 | 1,230.00 | 1,230.00 |
| 12/22/2022 | IS6 | Review SEC, CFTC, and DOJ announcements regarding FTX and pending issues (1.2) | 1.20 | 1,200.00 | 1,440.01 |
| 12/27/2022 | CD5 | Review correspondence from LK Greenbacker, S. Quattrocchi regarding licensed FTX entities | 0.80 | 1,585.00 | 1,268.00 |
| 12/27/2022 | SAQ | Correspond with L. Greenbacker and M. Griffin regarding pending motions and certain crypto documents | 0.30 | 930.00 | 279.00 |
| 12/28/2022 | CD5 | Call with K. Tierney (MTRA) regarding regulator perspective on FTX U.S. (.4); analyze the disclosure of depositions of a bank failure and related authority (1.0) | 1.40 | 1,585.00 | 2,219.00 |
| 12/28/2022 | LED | Correspond with K. Thrasher and C. Daniel regarding regulatory issues in bankruptcy case and next steps (.2) | 0.20 | 1,225.00 | 245.00 |
| 12/28/2022 | MEG9 | Correspond with K. Thrasher on crypto articles for bankruptcy team | 0.50 | 1,230.00 | 615.00 |
| 12/29/2022 | CD5 | Call with M. Griffin, LK Greenbacker and K. Thrasher regarding regulatory analysis of certain pleadings | 0.50 | 1,585.00 | 792.50 |
| 12/29/2022 | KMT3 | Discuss daily digest task and pleading analysis with C. Daniel, L. Greenbacker, M. Griffin | 0.50 | 775.00 | 387.50 |
| 12/29/2022 | LED | Conference with M. Griffin, K. Thrasher, C. Daniel regarding certain motions and complaint | 0.50 | 1,225.00 | 612.50 |
| 12/29/2022 | MEG9 | Call with C. Daniel, K. Thrasher, and LK Greenbacker on analysis of certain pending motions (.5); draft email to S. Martin analyzing issues in certain pending motions (.5) | 1.00 | 1,230.00 | 1,230.00 |
| 12/30/2022 | EG18 | Correspond with C. Daniel regarding crypto securities (.4) | 0.40 | 1,735.00 | 694.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 57
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2022 | GS13 | Call with M. Griffin, M. Murphy, and LK Greenbacker regarding custodial relationship and indemnification motion | 0.20 | 1,510.00 | 302.00 |
| 12/30/2022 | KMT3 | Review daily digest documents and related comments to inform FTX regulatory analysis | 0.60 | 775.00 | 465.00 |
| 12/30/2022 | LED | Correspond with C. Daniel regarding silos and FTX daily digest | 0.40 | 1,225.00 | 490.00 |
| 12/30/2022 | LED | Review motions re: custodian and indemnification (.6); attend call with M. Griffin, M. Murphy and G. Sasson regarding same (.2); correspond with C. Daniel regarding same (.2) | 1.00 | 1,225.00 | 1,225.00 |
| 12/30/2022 | MMM5 | Attend call with G. Sasson, M. Griffin, and LK Greenbacker regarding motion to approve custodial relationship and indemnification | 0.20 | 1,635.00 | 327.00 |
| 12/30/2022 | MEG9 | Call with G. Sasson, M. Murphy and LK Greenbacker re: questions for Sullivan & Cromwell (.2); draft email to Sullivan & Cromwell re: same for G. Sasson's review (.3) | 0.50 | 1,230.00 | 615.00 |
| 12/30/2022 | SAQ | Review regulatory questions drafted by M. Griffin in connection with recently filed motions | 0.10 | 930.00 | 93.00 |
| | | **Subtotal: B215  Regulatory Matters** | **18.90** | | **26,279.01** |

**B240    Tax Issues**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 12/28/2022 | GS15 | Review NOL motion and prepare comments thereto | 0.60 | 1,490.00 | 894.00 |
| 12/29/2022 | GS15 | Review tax filings and comments thereto | 0.70 | 1,490.00 | 1,043.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 58
51281-00002
Invoice No. 2348836

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2022 | GS15 | Continue to review tax filings and comments thereto | 1.00 | 1,490.00 | 1,490.00 |
| | | **Subtotal: B240 Tax Issues** | **2.30** | | **3,427.00** |

| | | | | | |
|------|------|------|------|------|------|
| **Total** | | | **1,009.00** | | **1,381,936.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 93.00 | 1,935.00 | 179,955.00 |
| LAD4 | Luc A. Despins | Partner | 28.40 | 1,860.00 | 52,824.00 |
| EG18 | Erez Gilad | Partner | 96.00 | 1,735.00 | 166,560.00 |
| FM7 | Frank Merola | Partner | 48.80 | 1,735.00 | 84,668.00 |
| KP17 | Ken Pasquale | Partner | 92.10 | 1,735.00 | 159,793.50 |
| MMM5 | Matt M. Murphy | Partner | 20.60 | 1,635.00 | 33,681.00 |
| CD5 | Chris Daniel | Partner | 17.20 | 1,585.00 | 27,262.00 |
| GS13 | Gabe Sasson | Partner | 102.30 | 1,510.00 | 154,473.00 |
| BK12 | Brian Kelly | Partner | 18.90 | 1,510.00 | 28,539.00 |
| ECS3 | Eric C. Sibbitt | Partner | 3.00 | 1,410.00 | 4,230.00 |
| LLR1 | Laurel Loomis Rimon | Partner | 1.00 | 1,410.00 | 1,410.00 |
| LT9 | Leo Tsao | Partner | 1.00 | 1,410.00 | 1,410.00 |
| GS15 | Gary Silber | Of Counsel | 2.30 | 1,490.00 | 3,427.00 |
| SM40 | Samantha Martin | Of Counsel | 97.40 | 1,485.00 | 144,639.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 6.40 | 920.00 | 5,888.00 |
| MEG9 | Meagan E. Griffin | Associate | 12.00 | 1,230.00 | 14,760.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Associate | 11.90 | 1,225.00 | 14,577.50 |
| IS6 | Isaac Sasson | Associate | 76.10 | 1,200.00 | 91,320.00 |
| SA20 | Sam Ashuraey | Associate | 48.40 | 1,160.00 | 56,144.00 |
| CD19 | Caroline Diaz | Associate | 17.60 | 930.00 | 16,368.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 3.20 | 930.00 | 2,976.00 |
| CX3 | Christine Xu | Associate | 38.30 | 775.00 | 29,682.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 59
51281-00002
Invoice No. 2348836

| | | | | | |
|---|---|---|---|---|---|
| KMT3 | Karin M. Thrasher | Associate | 1.10 | 775.00 | 852.50 |
| KC27 | Kristin Catalano | Associate | 19.80 | 775.00 | 15,345.00 |
| LK19 | Leonie Koch | Associate | 53.20 | 755.00 | 40,166.00 |
| ML30 | Mat Laskowski | Paralegal | 55.80 | 515.00 | 28,737.00 |
| DM26 | David Mohamed | Paralegal | 23.60 | 515.00 | 12,154.00 |
| MM57 | Michael Magzamen | Paralegal | 19.60 | 515.00 | 10,094.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 12/28/2022 | Photocopy Charges | 169.00 | 0.08 | 13.52 |
| 12/28/2022 | Photocopy Charges | 240.00 | 0.08 | 19.20 |
| 12/28/2022 | Photocopy Charges (Color) | 359.00 | 0.80 | 287.20 |
| 12/28/2022 | Photocopy Charges (Color) | 120.00 | 0.80 | 96.00 |
| 12/29/2022 | Photocopy Charges | 125.00 | 0.08 | 10.00 |
| 12/29/2022 | Photocopy Charges | 263.00 | 0.08 | 21.04 |
| 12/29/2022 | Photocopy Charges (Color) | 207.00 | 0.80 | 165.60 |
| 12/29/2022 | Photocopy Charges (Color) | 234.00 | 0.80 | 187.20 |
| 12/29/2022 | Photocopy Charges (Color) | 463.00 | 0.80 | 370.40 |
| 12/30/2022 | Photocopy Charges (Color) | 2,212.00 | 0.80 | 1,769.60 |
| 12/25/2022 | Computer Search (Other) | | | 16.20 |
| 12/27/2022 | Computer Search (Other) | | | 0.72 |
| 12/28/2022 | Westlaw | | | 29.16 |
| 12/28/2022 | Computer Search (Other) | | | 1.62 |
| 12/29/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163532; 12/29/2022; ; Laurel Loomis Rimon; 1ZA6T1630193921680 (MAN) | | | 35.32 |
| 12/29/2022 | Westlaw | | | 295.56 |
| 12/29/2022 | Computer Search (Other) | | | 11.43 |
| 12/30/2022 | Westlaw | | | 29.16 |
| 12/30/2022 | Westlaw | | | 58.33 |
| 12/30/2022 | Computer Search (Other) | | | 0.90 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 60
51281-00002
Invoice No. 2348836

| | | |
|---|---|---|
| 12/31/2022  Westlaw | | 379.12 |
| **Total Costs incurred and advanced** | | **$3,797.28** |
| | | |
| **Current Fees and Costs** | | **$1,385,733.28** |
| **Total Balance Due - Due Upon Receipt** | | **$1,385,733.28** |

**<u>EXHIBIT B</u>**

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Courier Service | $35.32 |
| Computer Search | $822.20 |
| In-house Black and White Reproduction Charges (797 copies at $0.08 per page) | $63.76 |
| In-house Color Reproduction Charges (3,595 copies at $0.80 per page) | $2,876.00 |
| **TOTAL:** | **$3,797.28** |