**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*, [1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following document to be served on the date and by the method set forth on the Notice Parties Service List attached hereto as **Exhibit A**:

- Interim Financial Update for the Month Ending December 31, 2022 [Docket No. 597]

On February 1, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit B**:

- Notice of Bid Deadline Extension and Revised Dates for FTX Japan and FTX Europe Sales [Docket No. 602] (the "***Bid Deadline Extension Notice***")

- Second Supplemental Declaration of Bruce Mendelsohn in Support of the Debtors' Application for an Order (I) Authorizing the Retention and Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors *nunc pro tunc* to November 16, 2022 and (II) Waiving Certain Reporting Requirements Pursuant to Local Rule 2016-2(H) [Docket No. 603]

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

On February 1, 2023, at my direction and under my supervision, employees of Kroll caused the Bid Deadline Extension Notice to be served (1) by the method set forth on the Taxing Authorities Service List attached hereto as **_Exhibit C_**; (2) via first class mail on the Bidding Notice Parties Service List attached hereto as **_Exhibit D_**; (3) via email to Pro se Creditor, Attn: John Mallon at john@onbrinkcapital.com; and (4) via email and first class mail on the Interested Parties Service List attached hereto as **_Exhibit E_**.

On February 2, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Core/2002 Agenda Service List attached hereto as **_Exhibit F_**:

- Notice of Agenda for Hearing Scheduled for February 6, 2023, at 9:30 a.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801 [Docket No. 605]

On February 3, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **_Exhibit B_**:

- Declaration of Brian D. Glueckstein in Further Support of Debtors' Objection to Motion of the United States Trustee for Entry of Order Directing the Appointment of an Examiner [Docket No. 613]

- Order Authorizing the Debtors to File Under Seal Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1 Authorizing Discovery in Connection with Confidential Investigation [Docket No. 614] (the "**_Order Authorizing Debtors to File Under Seal_**")

- Order Authorizing the Retention and Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors _nunc pro tunc_ to November 16, 2022 and (II) Waiving Certain Reporting Requirements Pursuant to Local Rule 2016-2(H) [Docket No. 615]

- Order Granting Debtors' Motion for Entry of an Order Pursuant to Section 542 of the Bankruptcy Code Directing the Turnover of Assets [Docket No. 616] (the "**_Order Regarding Turnover of Assets_**")

On February 3, 2023, at my direction and under my supervision, employees of Kroll caused the Order Authorizing Debtors to File Under Seal to be served by the method set forth on the FBI Service List attached hereto as **_Exhibit G_** and by the method set forth on the Seal Motion Parties attached hereto as **_Exhibit H_**.

On February 3, 2023, at my direction and under my supervision, employees of Kroll caused the Order Regarding Turnover of Assets to be served by the method set forth on the Interactive Brokers Service List attached hereto as **_Exhibit I_**.

Dated: February 28, 2023

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 28, 2023, by Nelson Crespin, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 67029, 67070, 67097, 67119

## Exhibit A

Exhibit A

Notice Parties Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI | | | | | JULIET.M.SARKESSIAN@USDOJ.GOV; BENJAMIN.A.HACKMAN@USDOJ.GOV; DAVID.GERARDI@USDOJ.GOV | January 31, 2023 Email |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN JULIET M SARKESSIAN | ADDRESS ON FILE | | | | | February 1, 2023 Overnight Mail |
| PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD | | | | | GABESASSON@PAULHASTINGS.COM; KRISHANSEN@PAULHASTINGS.COM; KENPASQUALE@PAULHASTINGS.COM EREZGILAD@PAULHASTINGS.COM; LUCDESPINS@PAULHASTINGS.COM; | January 31, 2023 Email |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. | | | | | MLUNN@YCST.COM; RPOPPITI@YCST.COM | January 31, 2023 Email |

**<u>Exhibit B</u>**

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ.,<br>MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEBARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |

Exhibit B

Core/2002 Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH,<br>LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID<br>W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R.<br>PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON<br>LITIGATION BUREAU<br>100 CAMBRIDGE STREET, P. O. BOX 9565<br>BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | First Class Mail and Email |

Exhibit B
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT 200 NW 2ND AVENUE, #430 MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV MDTCBKC@MIAMIDADE.GOV | First Class Mail and Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL PO BOX 475 JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE 1201 N. MARKET STREET SUITE 2201 WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER 1701 MARKET STREET PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM 101 PARK AVENUE NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM DAVID.SHIM@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER 1201 NORTH MARKET STREET, 16TH FLOOR WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON 40 CAPITOL SQUARE, S.W. ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING P. O. BOX 40100 OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING 100 W. RANDOLPH ST. SUITE 13-225 CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud PO BOX 20207 NASHVILLE TN 37202-0207 | | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN ADDRESS ON FILE | | Overnight Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI 844 KING STREET, ROOM 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD 200 PARK AVENUE NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM KRISHANSEN@PAULHASTINGS.COM KENPASQUALE@PAULHASTINGS.COM EREZGILAD@PAULHASTINGS.COM LUCDESPINS@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI 1313 N. MARKET STREET, 6TH FLOOR WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM ASTULMAN@POTTERANDERSON.COM SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 5

Exhibit B
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI,<br>BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D.<br>GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE<br>27777 FRANKLIN ROAD<br>SUITE 2500<br>SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | First Class Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC 20044 | ELISABETH.M.BRUCE@USDOJ.GOV | First Class Mail and Email |

Exhibit B
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL A. WEINER<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C

Taxing Authorities Service List

Served as set forth below

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278759 | ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES | EXCHANGE HAMDAN STREET AL | GHAITH TOWER | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10289437 | ALABAMA SECRETARY OF STATE | 770 WASHINGTON AVENUE | SUITE 580 | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 10289438 | ALABAMA SECURITIES COMMISSION | LICENSING DIVISION | PO BOX 304700 | | | MONTGOMERY | AL | 36130-4700 | | | First Class Mail |
| 10289439 | ALAMEDA COUNTY ASSESSOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612-4288 | | | First Class Mail |
| 10289440 | ALASKA DIVISION OF CORP., BUSINESS AND PROFESSIONAL LICENSING | 550 W. 7TH STREET | SUITE 1500 | | | ANCHORAGE | AK | 99501-3567 | | | First Class Mail |
| 10289441 | ARIZONA DEPARTMENT OF INSURANCE AND FINANCIAL INSTITUTIONS | 100 NORTH 15TH AVENUE | SUITE 261 | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| 10289442 | ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE STREET | | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| 10289443 | ARKANSAS - DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAKING AND SECURITIES | 550 W 7TH AVE., SUITE 1850 | | | ANCHORAGE | AK | 99501 | | | First Class Mail |
| 10289444 | ARKANSAS SECRETARY OF STATE | 1401 W. CAPITOL AVE. #250 | | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 10289445 | ARKANSAS SECURITIES DEPARTMENT | 1 COMMERCE WAY, SUITE 402 | | | | LITTLE ROCK | AR | 72202 | | | First Class Mail |
| 10278754 | AUSTRALIA ATTORNEY-GENERAL'S DEPARTMENT | ATTN: THE HON MARK DREYFUS KC MP | 10 FRANKLIN STREET | | | ADELAIDE | | | AUSTRALIA | | First Class Mail |
| 10289446 | BAHAMA MINISTRY OF FINANCE | WEST BAY STREET | P. O. BOX N 3017 | | | NASSAU | N.P | | BAHAMAS | | First Class Mail |
| 10278781 | BANKING REGULATION AND SUPERVISION AGENCY | BUYUKDERE CAD. NO: 106 | | | | ISTANBUL | | 34394 | TURKEY | | First Class Mail |
| 10289447 | CALIFORNIA - DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | DIVISION OF CORPORATIONS AND FINANCIAL INSTITUTIONS | ONE SANSOME STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104-4428 | | | First Class Mail |
| 10289448 | CALIFORNIA DEPARTMENT OF REVENUE | P.O. BOX 942857 | SUITE 1100 | | | SACRAMENTO | CA | 94257-0500 | | | First Class Mail |
| 10289449 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | | | First Class Mail |
| 10289450 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | | | First Class Mail |
| 10289451 | CHICAGO DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300 | | | | CHICAGO | TX | 60604 | | | First Class Mail |
| 10289452 | CITY OF CHICAGO | DEPT. OF FINANCE | 400 W. SUPERIOR ST., 1ST FLOOR | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 10289453 | CITY OF LOS ANGELES | 200 NORTH SPRING STREET | CITY HALL - ROOM 395 | | | LOS ANGELES | CA | 90012 | | | First Class Mail |
| 10289454 | CITY OF OLYMPIA | ATTN: TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | | | First Class Mail |
| 10289455 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | COLORADO DIVISION OF BANKING | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | | | First Class Mail |
| 10289456 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | | | First Class Mail |
| 10289457 | COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 550 | | | DENVER | CO | 80290 | | | First Class Mail |
| 10289458 | COMMONWEALTH OF MASSACHUSETTS | DIVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR | | | BOSTON | MA | 02118-6400 | | | First Class Mail |
| 10289459 | COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7062 | | | BOSTON | MA | 02204-7000 | | | First Class Mail |
| 10289460 | COMMONWEALTH OF PENNSYLVANIA | PA DEPARTMENT OF LABOR & INDUSTRY | OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES | | | HARRISBURG | PA | 17106 | | | First Class Mail |
| 10289461 | CONNECTICUT DEPARTMENT OF BANKING | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | | | First Class Mail |
| 10289462 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | | HARTFORD | CT | 06106-5032 | | | First Class Mail |
| 10289463 | CONNECTICUT SECRETARY OF THE STATE | P.O. BOX 150470 | 165 CAPITOL AVENUE, SUITE 1000 | | | HARTFORD | CT | 06115-0470 | | | First Class Mail |
| 10278755 | CYPRUS INTERNAL AUDIT SERVICE | 13 LIMASSOL AVE | | | | AGLANTZIA | | 2112 | CYPRUS | commissioner@internalaudit.gov.cy | First Class Mail and Email |
| 10289464 | CYPRUS SECURITIES AND EXCHANGE COMMISSION | 19 DIAGOROU STREET | CY-1097 | | | NICOSIA | | | CYPRUS | | First Class Mail |
| 10289465 | DELAWARE - DIVISION OF CORPORATIONS | DIVISION OF CORPORATIONS | PO BOX 898 | | | DOVER | DE | 19903 | | | First Class Mail |
| 10289466 | DELAWARE DEPARTMENT OF STATE | 401 FEDERAL ST. #4 | | | | DOVER | DE | 19901 | | | First Class Mail |
| 10278757 | DEPARTMENT OF ENVIRONMENT, CLIMATE AND COMMUNICATIONS, | 29-31 ADELAIDE ROAD | | | | DUBLIN 2 | | D02 X285 | IRELAND | customer.service@decc.gov.ie | First Class Mail and Email |
| 10278766 | DEPARTMENT OF FINANCE | ATTN: PASCHAL DONOHOE, MINISTER FOR FINANCE | GOVERNMENT BUILDINGS, UPPER MERRION STREET | | | DUBLIN 2 | | D02 R583 | IRELAND | webmaster@finance.gov.ie | First Class Mail and Email |
| 10278758 | DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU | DHABI INVESTMENT COUNCIL ABU | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 5

Exhibit C

Taxing Authorities Service List

Served as set forth below

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278765 | DEPARTMENT OF JUSTICE | ATTN: HELEN MCENTEE, MINISTER FOR JUSTICE | 51 ST STEPHEN'S GREEN | | | DUBLIN 2 | | D02 HK52 | IRELAND | info@justice.ie | First Class Mail and Email |
| 10276267 | DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | BAHAMAS | | First Class Mail |
| 10278747 | DEPARTMENT OF LOCAL GOVERNMENT | ATTN: BRENDA COLEBROOKE, DIRECTOR | CAMPBELL MARITIME CENTRE / MANX CORPORATE CENTRE | P.O. BOX N-3040 | | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| 10289467 | DISTRICT OF COLUMBIA - OFFICE OF SEC. OF STATE | 1350 PENNSYLVANIA AVENUE NW | SUITE 419 | | | WASHINGTON | DC | 20004 | | | First Class Mail |
| 10278757 | DUBAI ELECTRICITY AND WATER AUTHORITY | SHEIKH RASHID STREET, OUD METHA | BUR DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES | customercare@dewa.gov.ae | First Class Mail and Email |
| 10289468 | DUBAI VIRTUAL ASSETS REGULATORY AUTHORITY | HALL 8 - TRADE CENTRE | TRADE CENTRE 2 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10278760 | FEDERAL FINANCIAL SUPERVISORY AUTHORITY | GRAURHEINDORFER STR. 108 | | | | BONN | | 53117 | GERMANY | | First Class Mail |
| 10278773 | FEDERAL INLAND REVENUE SERVICE | REVENUE HOUSE, 20 | SOKODE CRESCENT | WUSE ZONE 5 | | ABUJA | | | NIGERIA | | First Class Mail |
| 10278772 | FEDERAL MINISTRY OF FINANCE | AHMADU BELLO WAY | CENTRAL BUSINESS DISTRICT | | | ABUJA | | | NIGERIA | | First Class Mail |
| 10278771 | FINANCIAL MARKET AUTHORITY | LANDSTRASSE 109 | P.O. BOX 279 | | | VADUZ | | 9490 | LIECHTENSTEIN | | First Class Mail |
| 10278776 | FINANCIAL SERVICES AUTHORITY | PO BOX 991 | BOIS DE ROSE AVENUE | VICTORIA | | MAHE | | | SEYCHELLES | | First Class Mail |
| 10278740 | FINANCIAL SERVICES REGULATORY COMMISSION | ROYAL PALM PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | | ANTIGUA | | First Class Mail |
| 10289469 | FINMA SRO-TREUHAND SUISSE | MONBIJOUSTRASSE 20 | POSTFACH, | | | 3001 BERN | | | SWITZERLAND | | First Class Mail |
| 10289470 | FLORIDA DEPARTMENT OF STATE | 5050 W TENNESSEE ST | MAIL STOP 3-2000 | | | TALLAHASSEE | FL | 32399-0112 | | | First Class Mail |
| 10289471 | GEORGIA - DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 | | | | ATLANTA | GA | 30341-5565 | | | First Class Mail |
| 10289472 | GEORGIA SECRETARY OF STATE | 2 MLK JR. DRIVE | 313 WEST TOWER | | | ATLANTA | GA | 30334 | | | First Class Mail |
| 10289473 | GIBRALTAR FINANCIAL SERVICES COMMISSION | P.O. BOX, SUITE 3, GROUND FLOOR | ATLANTIC SUITES, EUROPORT AVENUE | | | | | | GIBRALTAR | | First Class Mail |
| 10278748 | GOVERNMENT OF THE VIRGIN ISLANDS | ATTN: HON. DAWN J. SMITH, ATTORNEY GENERAL | P.O. BOX 242 | ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | AGC@gov.vg | First Class Mail and Email |
| 10278749 | GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOUR AND WORKFORCE DEVELOPMENT | ATTN: MICHELLE MCLEAN, LABOUR COMMISSIONER | ASHLEY RITTER BLDG | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | labour@gov.vg | First Class Mail and Email |
| 10278750 | GOVERNMENT OF THE VIRGIN ISLANDS | ENVIRONMENTAL HEALTH DIVISION | ATTN: MR. LIONEL MICHAEL, CHIEF ENV HEALTH OFFICER | FIRST FLOOR, OLD ADMINISTRATION BUILDING | MAIN STREET ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | ehd@gov.vg | First Class Mail and Email |
| 10278751 | GOVERNMENT OF THE VIRGIN ISLANDS | TREASURY DEPARTMENT | ATTN: MR. ARNOLD AINSLEY, ACCOUNTANT GENERAL | P.O. BOX 703 | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | treasury@gov.vg | First Class Mail and Email |
| 10289474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10289475 | HAWAII DIVISION OF FINANCIAL INSTITUTIONS | DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 2054 | | | HONOLULU | HI | 96805 | | | First Class Mail |
| 10278763 | HONG KONG MONETARY AUTHORITY | 55TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE | 8 FINANCE STREET | | | CENTRAL | | | HONG KONG | | First Class Mail |
| 10289476 | HONG KONG SECURITIES & FUTURES COMMISSION | 54/F, ONE ISLAND EAST | 18 WESTLANDS ROAD | | | QUARRY BAY | | | HONG KONG | | First Class Mail |
| 10289477 | IDAHO DEPARTMENT OF FINANCE | 11341 WEST CHINDEN BLVD. BUILDING 4, FLOOR 3 | | | | BOISE | ID | 83714 | | | First Class Mail |
| 10289478 | IDAHO SECRETARY OF STATE | P.O. BOX 83720 | | | | BOISE | ID | 83720-0080 | | | First Class Mail |
| 10289479 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | | | First Class Mail |
| 10289480 | ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | | | First Class Mail |
| 10289481 | ILLINOIS DEPARTMENT OF REVENUE | 555 W. MONROE STREET | SUITE 1100 | | | CHICAGO | IL | 60661 | | | First Class Mail |
| 10289482 | ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL | | | | SPRINGFIELD | IL | 62756 | | | First Class Mail |
| 10289483 | INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 10289484 | INDIANA SECRETARY OF STATE | 200 W. WASHINGTON ST. | ROOM 201 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 10289485 | IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 | | | | DES MOINES | IA | 50309-1827 | | | First Class Mail |
| 10289486 | IOWA SECRETARY OF STATE | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH STREET | | | DES MOINES | IA | 50319 | | | First Class Mail |
| 10289487 | JAPAN FINANCIAL SERVICES AGENCY | 3-2-1 KASUMIGASEKI CHIYODA-KU | | | | TOKYO | | 100-8967 | JAPAN | | First Class Mail |
| 10289488 | KANDA TAX OFFICE | 3-3 KANDA NISHIKI-CHO | CHIYODA-KU | | | TOKYO | | 101-8464 | JAPAN | | First Class Mail |
| 10289489 | KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR | 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612-1594 | | | First Class Mail |
| 10289490 | KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | | | | FRANKFORT | KY | 40601 | | | First Class Mail |
| 10289491 | KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE. #152 | | | | FRANKFORT | KY | 40601 | | | First Class Mail |

Exhibit C

Taxing Authorities Service List

Served as set forth below

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10289492 | LOUISIANA DEPARTMENT OF REVENUE | 617 N. THIRD STREET | | | | BATON ROUGE | LA | 70802 | | | First Class Mail |
| 10289493 | LOUISIANA SECRETARY OF STATE | P.O. BOX 94125 | | | | BATON ROUGE | LA | 70804-9125 | | | First Class Mail |
| 10289494 | MAIMI TAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | | | First Class Mail |
| 10289495 | MAINE DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | | | First Class Mail |
| 10289496 | MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | | | First Class Mail |
| 10289497 | MARYLAND SECRETARY OF STATE | 16 FRANCIS ST. | | | | ANNAPOLIS | MD | 21401 | | | First Class Mail |
| 10289498 | MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | ATTN: CORPORATIONS DIVISION | MCCORMACK BUILDING | ONE ASHBURTON PLACE, 17TH FLOOR | | BOSTON | MA | 02108 | | | First Class Mail |
| 10289499 | MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | PO BOX 30220 | | | | LANSING | MI | 48909-7720 | | | First Class Mail |
| 10289500 | MICHIGAN SECRETARY OF STATE | 430 W. ALLEGAN ST., 4TH FLOOR | RICHARD H. AUSTIN BUILDING | | | LANSING | MI | 48918 | | | First Class Mail |
| 10278762 | MINISTER FOR JUSTICE, EQUALITY AND PUBLIC STANDARDS AND REGULATIONS | ATTN: HON SAMANTHA SACROMENTO MP | 14 GOVERNOR'S PARADE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | equ&h@gibraltar.gov.gi | First Class Mail and Email |
| 10278752 | MINISTER OF JUSTICE AND ATTORNEY GENERAL OF CANADA | ATTN: THE HONOURABLE DAVID LAMETTI | HOUSE OF COMMONS | | | OTTAWA | ON | K1A 0A6 | CANADA | David.Lametti@parl.gc.ca | First Class Mail and Email |
| 10278761 | MINISTRY FOR ENVIRONMENT, SUSTAINABILITY, CLIMATE CHANGE, HERITAGE AND CULTURE | 1B LEANSE PLACE | 50 TOWN RANGE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR | mhe@gibraltar.gov.gi | First Class Mail and Email |
| 10278779 | MINISTRY OF ENVIRONMENT | GOVERNMENT COMPLEX-SEJONG | 11, DOUM 6-RO | | | SEJONG-SI | | 30103 | REPUBLIC OF KOREA | | First Class Mail |
| 10278770 | MINISTRY OF ENVIRONMENT (MOE) | GODOCHOSHA NO. 5, KASUMIGASEKI 1-2-2 | CHIYODA-KU | | | TOKYO | | 100-8975 | JAPAN | | First Class Mail |
| 10278784 | MINISTRY OF FINANCE | 8 PHAN HUY CHU STR. | | | | HANOI | | | VIETNAM | | First Class Mail |
| 10276266 | MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | BAHAMAS | | First Class Mail |
| 10278746 | MINISTRY OF FINANCE | ATTN: PHILIP DAVIS, Q.C, PRIME MINISTER AND MINISTER OF FINANCE | CECIL WALLACE-WHITFIELD CENTRE | WEST BAY STREET | P. O. BOX N 3017 | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| 10278764 | MINISTRY OF FINANCE | SHAHID BHAGAT SINGH ROAD | FORT, MAHARASHTRA | | | MUMBAI | | 400001 | INDIA | | First Class Mail |
| 10278769 | MINISTRY OF FINANCE (MOF) | 3-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8940 | JAPAN | | First Class Mail |
| 10278775 | MINISTRY OF GOVERNMENT | SAN FELIPE, AVE. CENTRAL | POST OFFICE: 087605915 | ZONE 1 | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 10278783 | MINISTRY OF JUSTICE | 25A CAT LINH STR. | | | | HANOI | | | VIETNAM | customer.s.ad@moj.gov.ae | First Class Mail and Email |
| 10278756 | MINISTRY OF JUSTICE | AL KHUBIRAH,SECTOR 93 | STREET5 | | | ABU DHABI | | | UNITED ARAB EMIRATES | customer.s.ad@moj.gov.ae | First Class Mail and Email |
| 10278782 | MINISTRY OF SCIENCE, TECHNOLOGY & ENVIRONMENT | 39 TRAN HUNG DAO STR. | | | | HANOI | | | VIETNAM | | First Class Mail |
| 10278778 | MINISTRY OF SUSTAINABILITY AND THE ENVIRONMENT | 40 SCOTTS ROAD, #24-00 | ENVIRONMENT BUILDING | | | SINGAPORE | | 228231 | SINGAPORE | | First Class Mail |
| 10278774 | MINISTRY OF WORK AND LABOR DEVELOPMENT | PLAZA EDISON BUILDING | VÍA RICARDO J. ALFARO – 5TH FLOOR | | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 10276268 | MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | BAHAMAS | | First Class Mail |
| 10278745 | MINISTRY OF WORKS AND UTILITIES | ATTN: ALFRED SEARS, Q.C., MINISTER OF WORKS AND UTILITIES | JOHN F KENNEDY DRIVE | P O BOX N 8156 | | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| 10278768 | MINISTRY ON JUSTICE (MOJ) | 1-1-1 KASUMIGASEKI | CHIYODA-KU | | | TOKYO | | 100-8977 | JAPAN | | First Class Mail |
| 10289501 | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | | SAINT PAUL | MN | 55101 | | | First Class Mail |
| 10289502 | MINNESOTA SECRETARY OF STATE | 100 REV DR. MARTIN LUTHER KING JR. BLVD. | | | | ST. PAUL | MN | 55155 | | | First Class Mail |
| 10289503 | MISSISSIPPI DEPARTMENT OF BANKING & CONSUMER FINANCE | P.O. BOX 12129 | | | | JACKSON | MS | 39236-2129 | | | First Class Mail |
| 10289504 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | | | First Class Mail |
| 10289505 | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | | | First Class Mail |
| 10289506 | MISSOURI DIVISION OF FINANCE | TRUMAN STATE OFFICE BUILDING ROOM 630 | | | | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| 10289507 | MISSOURI SECRETARY OF STATE | 600 W. MAIN STREET | | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 10289508 | MONETARY AUTHORITY OF SINGAPORE | 100 SHENTON WAY | | | | SINGAPORE | | 079117 | SINGAPORE | | First Class Mail |

Exhibit C
Taxing Authorities Service List
Served as set forth below

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10289509 | MONTANA DIVISION OF BANKING & FINANCIAL INSTITUTIONS | 301 S. PARK AVE, SUITE 316 | | | | HELENA | MT | 59601 | | | First Class Mail |
| 10289510 | MONTANA SECRETARY OF STATE | STATE CAPITOL, ROOM 260 | P.O. BOX 202801 | | | HELENA | MT | 59620-2801 | | | First Class Mail |
| 10289511 | NEBRASKA DEPARTMENT OF BANKING AND FINANCE | PO BOX 95006 | 1526 K ST #300 | | | LINCOLN | NE | 68508 | | | First Class Mail |
| 10289512 | NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | | LINCOLN | NE | 68509 | | | First Class Mail |
| 10289513 | NEVADA SECRETARY OF STATE | 101 N. CARSON STREET | SUITE 3 | | | CARSON CITY | NV | 89701 | | | First Class Mail |
| 10289514 | NEW HAMPSHIRE BANKING DEPARTMENT | 53 REGIONAL DRIVE, SUITE 200 | | | | CONCORD | NH | 03301 | | | First Class Mail |
| 10289515 | NEW HAMPSHIRE SECRETARY OF STATE | 107 N. MAIN STREET | | | | CONCORD | NH | 03301 | | | First Class Mail |
| 10289516 | NEW JERSEY SECRETARY OF STATE | 20 WEST STATE STREET | 4TH FLOOR | | | TRENTON | NJ | 08608 | | | First Class Mail |
| 10289517 | NEW MEXICO REGULATION & LICENSING DEPARTMENT | 2550 CERRILLOS ROAD | | | | SANTA FE | NM | 87505 | | | First Class Mail |
| 10289518 | NEW MEXICO SECRETARY OF STATE | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, SUITE 300 | | | SANTA FE | NM | 87501 | | | First Class Mail |
| 10289519 | NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | 1 STATE STREET | | | | NEW YORK | NY | 10004-1511 | | | First Class Mail |
| 10289520 | NJ DEPARTMENT OF BANKING AND INSURANCE | 20 WEST STATE STREET | PO BOX 325 | | | TRENTON | NJ | 08625 | | | First Class Mail |
| 10289521 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | | | First Class Mail |
| 10289522 | NORTH CAROLINA OFFICE OF THE COMMISSIONER OF BANKS | 316 W. EDENTON STREET | | | | RALEIGH | NC | 27603 | | | First Class Mail |
| 10289523 | NORTH CAROLINA SECRETARY OF STATE | P.O. BOX 29622 | | | | RALEIGH | NC | 27626-0622 | | | First Class Mail |
| 10289524 | NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | | | First Class Mail |
| 10289525 | NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVENUE, DEPT. 108 | | | | BISMARCK | ND | 58505-0500 | | | First Class Mail |
| 10289526 | NYS DEPARTMENT OF TAXATION & FINANCE | ATTN: BANKRUPTCY SECTION | P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 | | | First Class Mail |
| 10289527 | OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET | | | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 10278753 | OFFICE OF THE ATTORNEY GENERAL | ATTN: SAMUEL BULGIN, ATTORNEY GENERAL | 4TH FLOOR, GOVERNMENT ADMINISTRATION BUILDING | 133 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | | CAYMAN ISLANDS | info.pola@gov.ky | First Class Mail and Email |
| 10276265 | OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | BAHAMAS | | First Class Mail |
| 10278744 | OFFICE OF THE ATTORNEY GENERAL & MINISTRY OF LEGAL AFFAIRS | ATTN: LEO PINDER, ATTORNEY GENERAL AND MINISTER OF LEGAL AFFAIRS | PAUL L. ADDERLEY BUILDING | JOHN F. KENNEDY DRIVE | P.O. BOX N-3007 | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| 10289528 | OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | MARYLAND DEPARTMENT OF LABOR | 1100 NORTH EUTAW STREET, SUITE 611 | | | BALTIMORE | MD | 21201 | | | First Class Mail |
| 10278754 | OFFICE OF THE COMMISSIONER OF THE ENVIRONMENT | 56 KYRIAKOU MATSI, 1ST FLOOR | | | | NICOSIA | | 1082 | CYPRUS | info@ec.gov.cy | First Class Mail and Email |
| 10276269 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | BAHAMAS | | First Class Mail |
| 10278743 | OFFICE OF THE PRIME MINISTER | ATTN: MYLES LARODA, MINISTER OF STATE IN THE OFFICE OF THE PRIME MINISTER | SIR CECIL WALLACE WHITFIELD CENTRE | P O BOX CB 10980 | | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| 10289529 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR | | | | COLUMBUS | OH | 43215-6133 | | | First Class Mail |
| 10289530 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | | | First Class Mail |
| 10289531 | OHIO SECRETARY OF STATE | 22 N. 4TH STREET | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 10289532 | OKLAHOMA BANKING DEPARTMENT | 2900 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73105 | | | First Class Mail |
| 10289533 | OKLAHOMA SECRETARY OF STATE | COLCORD CENTER | 421 NW 13TH ST, SUITE 210/220 | | | OKLAHOMA CITY | OK | 73103 | | | First Class Mail |
| 10289534 | OREGON DIVISION OF FINANCIAL REGULATION | 350 WINTER ST. NE | ROOM 410 | | | SALEM | OR | 97309 | | | First Class Mail |
| 10289535 | OREGON SECRETARY OF STATE | 255 CAPITOL ST. NE | | | | SALEM | OR | 97310 | | | First Class Mail |
| 10289536 | PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | 17 N. SECOND STREET, SUITE 1300 | | | | HARRISBURG | PA | 17101 | | | First Class Mail |
| 10278777 | PRIME MINISTER'S OFFICE | ORCHARD ROAD | | | | ISTANA | | 238823 | SINGAPORE | pmo_hq@pmo.gov.sg | First Class Mail and Email |

Exhibit C
Taxing Authorities Service List
Served as set forth below

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10289537 | PUERTO RICO DEPARTMENT OF STATE | MAYOR RAMIREZ BUILDING | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 10289538 | RHODE ISLAND DEPARTMENT OF STATE | ATTN: CORPORATIONS DIVISION | 148 W. RIVER ST. | | | PROVIDENCE | RI | 02904 | | | First Class Mail |
| 10289539 | SAN FRANCISCO OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | | SAN FRANCISCO | CA | 94102-4698 | | | First Class Mail |
| 10289540 | SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 10289541 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | 1714 LINCOLN AVE., SUITE 2 | | | PIERRE | SD | 57501 | | | First Class Mail |
| 10289542 | SOUTH DAKOTA SECRETARY OF STATE | 215 E. PROSPECT AVE. | | | | PIERRE | SD | 57501 | | | First Class Mail |
| 10289543 | STATE BANK COMMISSIONER OF KANSAS | 700 SW JACKSON ST, SUITE 300 | | | | TOPEKA | KS | 66603 | | | First Class Mail |
| 10289544 | STATE BANK COMMISSIONER, THE STATE OF DELAWARE | OFFICE OF THE STATE BANK COMMISSIONER | 1110 FORREST AVENUE DOVER | | | DOVER | DE | 19904 | | | First Class Mail |
| 10289545 | STATE CORPORATION COMMISSION | 1300 E. MAIN ST. | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 10289546 | STATE OF NEVADA - TAXATION DEPARTMENT | 1550 COLLEGE PKWY | SUITE 115 | | | CARSON CITY | NV | 89706 | | | First Class Mail |
| 10289547 | STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY FINANCIAL INSTITUTIONS | OFFICE OF THE COMMISSIONER | 3300 W. SAHARA AVE., SUITE 250 | | | LAS VEGAS | NV | 89102 | | | First Class Mail |
| 10289548 | STATE OF RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE | | | | CRANSTO | RI | 02920 | | | First Class Mail |
| 10278780 | SWISS FINANCIAL MARKET SUPERVISORY AUTHORITY | LAUPENSTRASSE 27 | | | | BERN | | 3003 | SWITZERLAND | | First Class Mail |
| 10289549 | TENNESSEE - DEPARTMENT OF FINANCIAL INSTITUTIONS | 312 ROSA L. PARKS AVENUE, 26TH FLOOR | | | | NASHVILLE | TN | 37243 | | | First Class Mail |
| 10289550 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADRICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 10289551 | TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37243-1102 | | | First Class Mail |
| 10289552 | TEXAS DEPARTMENT OF BANKING | 2601 N. LAMAR BLVD | | | | AUSTIN | TX | 78705 | | | First Class Mail |
| 10289553 | TEXAS SECRETARY OF STATE | 1019 BRAZOS ST. | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 10278742 | THE MINISTRY OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BASIL MCINTOSH, MINISTER OF STATE FOR THE ENVIRONMENT | CHARLOTTE HOUSE (2ND FLOOR) | SHIRLEY & CHARLOTTE STREET | P. O. BOX N-4849 | NASSAU, N.P | | | THE BAHAMAS | | First Class Mail |
| 10289554 | UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET, SUITE 201 | | | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 10289555 | UTAH SECRETARY OF STATE | P.O. BOX 146705 | | | | SALT LAKE CITY | UT | 84114 | | | First Class Mail |
| 10289556 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | | | First Class Mail |
| 10289582 | VERMONT - DEPARTMENT OF FINANCIAL REGULATION CONSUMER SERVICES | 89 MAIN STREET | | | | MONTPELIER | VT | 05620-3101 | | | First Class Mail |
| 10289557 | VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | | MONTPELIER | VT | 05609-1401 | | | First Class Mail |
| 10289558 | VERMONT SECRETARY OF STATE | 128 STATE STREET | | | | MONTPELIER | VT | 05633 | | | First Class Mail |
| 10289559 | VIRGINIA SECRETARY OF STATE | DIV. OF CORPORATIONS | P.O. BOX 1197 | | | RICHMOND | VA | 23218 | | | First Class Mail |
| 10289560 | WASHINGTON DC - OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 10289561 | WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVE SW | | | | OLYMPIA | WA | 98504 | | | First Class Mail |
| 10289562 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW | | | | TUMWATER | WA | 98501 | | | First Class Mail |
| 10289563 | WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | 900 PENNSYLVANIA AVENUE | SUITE 306 | | | CHARLESTON | WV | 25302 | | | First Class Mail |
| 10289564 | WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD E | | | | CHARLESTON | WV | 25305 | | | First Class Mail |
| 10289565 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | | | | MADISON | WI | 53705 | | | First Class Mail |
| 10289566 | WISCONSIN SECRETARY OF STATE | STATE CAPITOL BUILDING | ROOM B41W | | | MADISON | WI | 53703 | | | First Class Mail |
| 10289567 | WYOMING DIVISION OF BANKING | 2300 CAPITOL AVENUE 2ND FLOOR | | | | CHEYENNE | WY | 82002 | | | First Class Mail |
| 10289568 | WYOMING SECRETARY OF STATE | HERSCHLER BUILDING EAST | 122 W 25TH ST., SUITE 100/101 | | | CHEYENNE | WY | 82002 | | | First Class Mail |

**<u>Exhibit D</u>**

**Exhibit D**

**Due to the confidential nature of the Debtors' records, the Bidding Notice Parties Service List has been redacted.  The Bidding Notice Parties Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

**Exhibit E**

**Exhibit E**

**Due to the confidential nature of the Debtors' records, the Interested Parties Service List has been redacted.  The Interested Parties Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

**<u>Exhibit F</u>**

Exhibit F
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM | Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEBARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | Overnight Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | Overnight Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | Email |

Exhibit F
Core/2002 Agenda Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | Overnight Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | Overnight Mail |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | Email |
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON<br>LITIGATION BUREAU<br>100 CAMBRIDGE STREET, P. O. BOX 9565<br>BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE, SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | Email |

Exhibit F

Core/2002 Agenda Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | | Overnight Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>ADDRESS ON FILE | | Overnight Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, AND EREZ E. GILAD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM | Email |
| COUNSEL TO VOYAGER DIGITAL LTD., VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL, LLC AND AFFILIATES | POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN, SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON DE 19801 | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM<br>SRIZVI@POTTERANDERSON.COM | Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES<br>3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD<br>PO BOX N-4875<br>NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM<br>KEVIN.CAMBRIDGE@PWC.COM<br>PETER.GREAVES@HK.PWC.COM | Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ.<br>235 MAIN STREET, SUITE 450<br>WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | GROSS@RLF.COM<br>HEATH@RLF.COM<br>QUEROLI@RLF.COM<br>SCHLAUCH@RLF.COM | Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG<br>506 2ND AVE., SUITE 1400<br>SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI<br>2029 CENTURY PARK EAST, SUITE 400N<br>LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | Email |

Exhibit F

Core/2002 Agenda Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | Email |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE<br>27777 FRANKLIN ROAD<br>SUITE 2500<br>SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC  20044 | ELISABETH.M.BRUCE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | Overnight Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | Email |

Exhibit F
Core/2002 Agenda Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | Email |
| COUNSEL TO THE AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | Email |
| COUNSEL TO THE AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. | VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL A. WEINER<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM | Email |
| COUNSEL TO DIGITAL AUGEAN, LLC | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | Email |

**<u>Exhibit G</u>**

Exhibit G
FBI Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10591727 | FEDERAL BUREAU OF INVESTIGATION (FBI) | ATTN: CHRISTOPHER WONG, SPECIAL AGENT | J. EDGAR HOOVER BUILDING | 935 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20535-0001 | CWONG@FBI.GOV | First Class Mail and Email |

**Exhibit H**

Exhibit H

Seal Motion Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10591722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10591719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10282634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 10591712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

**<u>Exhibit I</u>**

Exhibit I
Interactive Brokers Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10591795 | INTERACTIVE BROKERS | DECHERT LLP | ATTN: SHMEUL VESSER & GARY MENNITT | THREE BRYANT PARK | 1095 AVENUE OF AMERICAS | NEW YORK | NY | 10036-6797 | | SHMUEL.VASSER@DECHERT.COM GARY.MENNITT@DECHERT.COM | First Class Mail and Email |
| 10279585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |