*Exhibit A*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375.00 | 24.7 | $33,962.50 |
| Brian Cumberland | Managing Director | $1,320.00 | 11.8 | $15,576.00 |
| David Coles | Managing Director | $1,300.00 | 132.6 | $172,380.00 |
| Ed Mosley | Managing Director | $1,250.00 | 255.1 | $318,875.00 |
| Christopher Howe | Managing Director | $1,200.00 | 33.6 | $40,320.00 |
| Steve Kotarba | Managing Director | $1,100.00 | 176.3 | $193,930.00 |
| Joachim Lubsczyk | Managing Director | $1,100.00 | 47.7 | $52,470.00 |
| Kevin Jacobs | Managing Director | $1,100.00 | 36.7 | $40,370.00 |
| Alessandro Farsaci | Managing Director | $1,100.00 | 13.6 | $14,960.00 |
| Chris Kotarba | Managing Director | $1,100.00 | 11.8 | $12,980.00 |
| Laureen Ryan | Managing Director | $1,075.00 | 136.2 | $146,415.00 |
| Larry Iwanski | Managing Director | $1,075.00 | 37.0 | $39,775.00 |
| Jonathan Marshall | Managing Director | $1,075.00 | 25.6 | $27,520.00 |
| Chris Arnett | Managing Director | $1,050.00 | 233.7 | $245,385.00 |
| Robert Gordon | Managing Director | $1,025.00 | 240.2 | $246,205.00 |
| Taylor Atwood | Managing Director | $1,025.00 | 139.1 | $142,577.50 |
| Robert Grosvenor | Managing Director | $1,000.00 | 4.0 | $4,000.00 |
| Henry Chambers | Managing Director | $995.00 | 192.3 | $191,338.50 |
| Alex Lawson | Managing Director | $875.00 | 7.3 | $6,387.50 |
| Bill Seaway | Senior Advisor | $1,100.00 | 34.3 | $37,730.00 |
| Rob Casburn | Senior Director | $1,045.00 | 60.9 | $63,640.50 |
| Sean Wilson | Senior Director | $1,045.00 | 34.6 | $36,157.00 |
| Kumanan Ramanathan | Senior Director | $950.00 | 325.6 | $309,320.00 |
| Steve Coverick | Senior Director | $950.00 | 278.5 | $264,575.00 |
| Andrey Ulyanenko | Senior Director | $950.00 | 67.9 | $64,505.00 |
| Robert Piechota | Senior Director | $950.00 | 10.0 | $9,500.00 |
| Peter Kwan | Senior Director | $900.00 | 302.5 | $272,250.00 |
| Louis Konig | Senior Director | $900.00 | 292.9 | $263,610.00 |
| Michael Shanahan | Senior Director | $900.00 | 270.1 | $243,090.00 |
| Joseph Sequeira | Senior Director | $900.00 | 220.8 | $198,720.00 |
| Robert Johnson | Senior Director | $900.00 | 200.8 | $180,720.00 |
| Alex Canale | Senior Director | $900.00 | 179.7 | $161,730.00 |
| Cole Broskay | Senior Director | $900.00 | 170.3 | $153,270.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kora Dusendschon | Senior Director | $900.00 | 89.7 | $80,730.00 |
| Kert Dudek | Senior Director | $900.00 | 5.0 | $4,500.00 |
| James Cooper | Senior Director | $875.00 | 254.7 | $222,862.50 |
| Rob Esposito | Senior Director | $875.00 | 218.6 | $191,275.00 |
| Lorenzo Callerio | Senior Director | $875.00 | 180.6 | $158,025.00 |
| Charles Evans | Senior Director | $835.00 | 36.9 | $30,811.50 |
| Gaurav Walia | Director | $825.00 | 356.9 | $294,442.50 |
| Chris Sullivan | Director | $825.00 | 71.2 | $58,740.00 |
| Kevin Kearney | Director | $800.00 | 276.8 | $221,440.00 |
| Steven Glustein | Director | $800.00 | 265.8 | $212,640.00 |
| Doug Lewandowski | Director | $800.00 | 184.4 | $147,520.00 |
| Robert Wilcke | Director | $800.00 | 167.8 | $134,240.00 |
| Gioele Balmelli | Director | $800.00 | 96.6 | $77,280.00 |
| Leslie Lambert | Director | $750.00 | 303.0 | $227,250.00 |
| David Medway | Director | $750.00 | 247.2 | $185,400.00 |
| Kevin Baker | Director | $750.00 | 200.1 | $150,075.00 |
| Cameron Radis | Director | $750.00 | 190.2 | $142,650.00 |
| Julian Lee | Director | $750.00 | 168.5 | $126,375.00 |
| Mariah Rodriguez | Director | $750.00 | 146.2 | $109,650.00 |
| Patrick McGrath | Director | $750.00 | 142.7 | $107,025.00 |
| Leandro Chamma | Director | $750.00 | 66.7 | $50,025.00 |
| Scott Peoples | Director | $750.00 | 55.4 | $41,550.00 |
| Brett Bammert | Director | $750.00 | 21.1 | $15,825.00 |
| Kim Dennison | Director | $650.00 | 35.1 | $22,815.00 |
| Ryan Gruneir | Director | $600.00 | 44.1 | $26,460.00 |
| Pavlo Riabchuk | Senior Manager | $750.00 | 19.7 | $14,775.00 |
| Jan Kaiser | Senior Manager | $750.00 | 18.8 | $14,100.00 |
| Heather Ardizzoni | Manager | $700.00 | 250.6 | $175,420.00 |
| Warren Su | Manager | $700.00 | 28.1 | $19,670.00 |
| Dylan Hernandez | Manager | $660.00 | 26.3 | $17,358.00 |
| Emily Hoffer | Manager | $650.00 | 220.9 | $143,585.00 |
| Austin Sloan | Manager | $650.00 | 218.3 | $141,895.00 |
| David Dawes | Manager | $650.00 | 182.6 | $118,690.00 |
| Armando Avila | Manager | $650.00 | 132.9 | $86,385.00 |
| Samuel Mimms | Manager | $650.00 | 127.0 | $82,550.00 |
| Katie Brown | Manager | $650.00 | 30.0 | $19,500.00 |
| Anan Sivapalu | Manager | $625.00 | 190.4 | $119,000.00 |
| Alex Willden | Manager | $625.00 | 19.9 | $12,437.50 |
| James Lam | Manager | $600.00 | 112.8 | $67,680.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| --- | --- | --- | --- | --- |
| Bernice Grussing | Operations Manager | $325.00 | 11.8 | $3,835.00 |
| Trevor DiNatale | Senior Associate | $700.00 | 261.8 | $183,260.00 |
| Katie Montague | Senior Associate | $700.00 | 261.0 | $182,700.00 |
| Mark Zeiss | Senior Associate | $700.00 | 149.8 | $104,860.00 |
| Allison Cox | Senior Associate | $575.00 | 230.3 | $132,422.50 |
| Aly Helal | Senior Associate | $575.00 | 158.8 | $91,310.00 |
| Madison Blanchard | Senior Associate | $575.00 | 53.6 | $30,820.00 |
| Matt Hellinghausen | Senior Associate | $575.00 | 26.4 | $15,180.00 |
| Ning Guan | Senior Associate | $575.00 | 18.1 | $10,407.50 |
| Vinny Rajasekhar | Senior Associate | $530.00 | 49.5 | $26,235.00 |
| Max Jackson | Senior Associate | $500.00 | 4.4 | $2,200.00 |
| Hudson Trent | Associate | $625.00 | 318.6 | $199,125.00 |
| Erik Taraba | Associate | $600.00 | 367.6 | $220,560.00 |
| Johnny Gonzalez | Associate | $600.00 | 354.6 | $212,760.00 |
| Luke Francis | Associate | $600.00 | 227.7 | $136,620.00 |
| Elizabeth Dameris | Associate | $600.00 | 4.5 | $2,700.00 |
| Samuel Witherspoon | Associate | $575.00 | 39.1 | $22,482.50 |
| Claudia Sigman | Associate | $550.00 | 228.7 | $125,785.00 |
| Brandon Parker | Associate | $550.00 | 186.0 | $102,300.00 |
| Katie Lei | Associate | $550.00 | 37.7 | $20,735.00 |
| Jon Chan | Associate | $525.00 | 225.6 | $118,440.00 |
| Manasa Sunkara | Associate | $525.00 | 197.0 | $103,425.00 |
| Aaron Dobbs | Associate | $525.00 | 165.2 | $86,730.00 |
| Mason Ebrey | Associate | $525.00 | 137.0 | $71,925.00 |
| Breanna Price | Associate | $525.00 | 134.2 | $70,455.00 |
| Andrew Heric | Associate | $525.00 | 121.8 | $63,945.00 |
| Haleigh Myers | Associate | $525.00 | 71.6 | $37,590.00 |
| Maya Haigis | Associate | $525.00 | 41.4 | $21,735.00 |
| Ishika Patel | Associate | $525.00 | 21.2 | $11,130.00 |
| David Slay | Analyst | $525.00 | 327.5 | $171,937.50 |
| Zach Burns | Analyst | $500.00 | 206.4 | $103,200.00 |
| David Nizhner | Analyst | $500.00 | 161.2 | $80,600.00 |
| Nicole Simoneaux | Analyst | $475.00 | 246.0 | $116,850.00 |
| Lance Clayton | Analyst | $475.00 | 203.0 | $96,425.00 |
| Alec Liv-Feyman | Analyst | $450.00 | 280.4 | $126,180.00 |
| Bridger Tenney | Analyst | $450.00 | 239.3 | $107,685.00 |
| Quinn Lowdermilk | Analyst | $450.00 | 216.5 | $97,425.00 |
| Igor Radwanski | Analyst | $450.00 | 208.2 | $93,690.00 |
| Matthew Warren | Analyst | $450.00 | 149.3 | $67,185.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cullen Stockmeyer | Analyst | $450.00 | 72.4 | $32,580.00 |
| Matthew Ryan | Analyst | $450.00 | 45.3 | $20,385.00 |
| Samuel George | Analyst | $450.00 | 8.8 | $3,960.00 |
| Taylor Hubbard | Analyst | $425.00 | 220.1 | $93,542.50 |
| Claire Myers | Analyst | $425.00 | 215.5 | $91,587.50 |
| Ritchine Guerrier | Analyst | $400.00 | 262.5 | $105,000.00 |
| Mackenzie Jones | Consultant | $600.00 | 213.0 | $127,800.00 |
| Ran Bruck | Consultant | $600.00 | 134.9 | $80,940.00 |
| | | *Total* | **17,127.1** | **$12,305,541.50** |

*Exhibit B*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Task**
**January 1, 2023 through January 31, 2023**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 1,106.2 | $832,725.50 |
| Asset Sales | 156.3 | $119,334.50 |
| Avoidance Actions | 3,370.6 | $2,356,047.50 |
| Business Operations | 3,427.6 | $2,364,385.50 |
| Case Administration | 265.2 | $185,102.50 |
| Cash Management | 983.4 | $754,955.00 |
| Claims | 656.8 | $502,602.50 |
| Communications | 20.3 | $20,966.50 |
| Contracts | 947.4 | $512,027.00 |
| Court and UST Reporting | 142.9 | $123,180.00 |
| Court Hearings | 12.9 | $14,475.00 |
| Creditor Cooperation | 511.8 | $435,607.00 |
| Disclosure Statement and Plan | 16.3 | $11,985.00 |
| Due Diligence | 271.0 | $215,517.50 |
| Employee Matters | 509.9 | $357,012.50 |
| Fee Application | 85.5 | $49,642.50 |
| Financial Analysis | 1,168.3 | $908,639.50 |
| Government and Regulatory Data Requests | 934.6 | $682,783.50 |
| Intercompany | 136.4 | $80,510.00 |
| Motions and Related Support | 441.1 | $371,830.00 |
| Non-working Travel (Billed at 50%) | 233.1 | $180,670.00 |
| Schedules and Statements | 838.3 | $570,597.50 |
| Tax Initiatives | 446.2 | $366,182.00 |
| Vendor Management | 445.0 | $288,763.00 |
| **Total** | **17,127.1** | **$12,305,541.50** |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### January 1, 2023 through January 31, 2023

---

**Accounting**          Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements including Petition Date cut-off and analysis of liabilities subject to compromise.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 1.4 | $1,820.00 |
| Ed Mosley | Managing Director | $1,250 | 5.2 | $6,500.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.2 | $1,320.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 1.2 | $1,320.00 |
| Kevin Jacobs | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 2.0 | $2,200.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.7 | $752.50 |
| Jonathan Marshall | Managing Director | $1,075 | 0.7 | $752.50 |
| Chris Arnett | Managing Director | $1,050 | 2.2 | $2,310.00 |
| Robert Gordon | Managing Director | $1,025 | 82.6 | $84,665.00 |
| Taylor Atwood | Managing Director | $1,025 | 2.6 | $2,665.00 |
| Henry Chambers | Managing Director | $995 | 2.9 | $2,885.50 |
| Kumanan Ramanathan | Senior Director | $950 | 2.5 | $2,375.00 |
| Steve Coverick | Senior Director | $950 | 6.0 | $5,700.00 |
| Andrey Ulyanenko | Senior Director | $950 | 1.4 | $1,330.00 |
| Peter Kwan | Senior Director | $900 | 0.9 | $810.00 |
| Louis Konig | Senior Director | $900 | 1.7 | $1,530.00 |
| Michael Shanahan | Senior Director | $900 | 0.7 | $630.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

| | | | | |
|---|---|---|---|---|
| Joseph Sequeira | Senior Director | $900 | 201.8 | $181,620.00 |
| Robert Johnson | Senior Director | $900 | 1.9 | $1,710.00 |
| Alex Canale | Senior Director | $900 | 0.4 | $360.00 |
| Cole Broskay | Senior Director | $900 | 69.0 | $62,100.00 |
| Kora Dusendschon | Senior Director | $900 | 0.5 | $450.00 |
| Rob Esposito | Senior Director | $875 | 3.0 | $2,625.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.2 | $175.00 |
| Chris Sullivan | Director | $825 | 2.5 | $2,062.50 |
| Kevin Kearney | Director | $800 | 123.9 | $99,120.00 |
| Steven Glustein | Director | $800 | 1.8 | $1,440.00 |
| Doug Lewandowski | Director | $800 | 1.5 | $1,200.00 |
| Gioele Balmelli | Director | $800 | 5.0 | $4,000.00 |
| Leslie Lambert | Director | $750 | 0.9 | $675.00 |
| Kevin Baker | Director | $750 | 1.4 | $1,050.00 |
| Leandro Chamma | Director | $750 | 0.9 | $675.00 |
| Brett Bammert | Director | $750 | 0.5 | $375.00 |
| Kim Dennison | Director | $650 | 1.6 | $1,040.00 |
| Heather Ardizzoni | Manager | $700 | 200.9 | $140,630.00 |
| Warren Su | Manager | $700 | 0.4 | $280.00 |
| Armando Avila | Manager | $650 | 0.6 | $390.00 |
| Trevor DiNatale | Senior Associate | $700 | 1.3 | $910.00 |
| Katie Montague | Senior Associate | $700 | 0.2 | $140.00 |
| Mark Zeiss | Senior Associate | $700 | 2.0 | $1,400.00 |
| Allison Cox | Senior Associate | $575 | 0.7 | $402.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### January 1, 2023 through January 31, 2023

| | | | | |
|---|---|---|---|---|
| Hudson Trent | Associate | $625 | 0.7 | $437.50 |
| Johnny Gonzalez | Associate | $600 | 0.3 | $180.00 |
| Luke Francis | Associate | $600 | 21.4 | $12,840.00 |
| Claudia Sigman | Associate | $550 | 3.6 | $1,980.00 |
| David Slay | Analyst | $525 | 0.6 | $315.00 |
| Zach Burns | Analyst | $500 | 112.6 | $56,300.00 |
| David Nizhner | Analyst | $500 | 1.0 | $500.00 |
| Nicole Simoneaux | Analyst | $475 | 2.1 | $997.50 |
| Alec Liv-Feyman | Analyst | $450 | 4.6 | $2,070.00 |
| Cullen Stockmeyer | Analyst | $450 | 0.6 | $270.00 |
| Mackenzie Jones | Consultant | $600 | 92.3 | $55,380.00 |
| Ran Bruck | Consultant | $600 | 126.6 | $75,960.00 |
| | | | 1106.2 | $832,725.50 |
| | | *Average Billing Rate* | | $752.78 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

**Asset Sales**  **Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 2.8 | $3,640.00 |
| Ed Mosley | Managing Director | $1,250 | 1.1 | $1,375.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.3 | $1,430.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Chris Arnett | Managing Director | $1,050 | 17.9 | $18,795.00 |
| Robert Gordon | Managing Director | $1,025 | 13.6 | $13,940.00 |
| Henry Chambers | Managing Director | $995 | 3.2 | $3,184.00 |
| Steve Coverick | Senior Director | $950 | 4.8 | $4,560.00 |
| James Cooper | Senior Director | $875 | 0.4 | $350.00 |
| Charles Evans | Senior Director | $835 | 23.8 | $19,873.00 |
| Gioele Balmelli | Director | $800 | 0.6 | $480.00 |
| Heather Ardizzoni | Manager | $700 | 0.5 | $350.00 |
| Hudson Trent | Associate | $625 | 64.7 | $40,437.50 |
| David Slay | Analyst | $525 | 0.7 | $367.50 |
| Nicole Simoneaux | Analyst | $475 | 19.9 | $9,452.50 |
| | | | 156.3 | $119,334.50 |

*Average Billing Rate*  $763.50

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

**Avoidance Actions**          Assist the Debtors with evaluating and analyzing potential preference and avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 3.9 | $5,070.00 |
| Ed Mosley | Managing Director | $1,250 | 2.5 | $3,125.00 |
| Steve Kotarba | Managing Director | $1,100 | 4.1 | $4,510.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.3 | $330.00 |
| Laureen Ryan | Managing Director | $1,075 | 127.1 | $136,632.50 |
| Jonathan Marshall | Managing Director | $1,075 | 3.6 | $3,870.00 |
| Robert Gordon | Managing Director | $1,025 | 12.8 | $13,120.00 |
| Taylor Atwood | Managing Director | $1,025 | 1.4 | $1,435.00 |
| Kumanan Ramanathan | Senior Director | $950 | 3.4 | $3,230.00 |
| Steve Coverick | Senior Director | $950 | 9.2 | $8,740.00 |
| Andrey Ulyanenko | Senior Director | $950 | 0.5 | $475.00 |
| Peter Kwan | Senior Director | $900 | 2.6 | $2,340.00 |
| Louis Konig | Senior Director | $900 | 26.3 | $23,670.00 |
| Michael Shanahan | Senior Director | $900 | 267.2 | $240,480.00 |
| Joseph Sequeira | Senior Director | $900 | 1.9 | $1,710.00 |
| Robert Johnson | Senior Director | $900 | 8.1 | $7,290.00 |
| Alex Canale | Senior Director | $900 | 171.5 | $154,350.00 |
| Cole Broskay | Senior Director | $900 | 0.8 | $720.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

| | | | | |
|---|---|---|---|---|
| Kora Dusendschon | Senior Director | $900 | 4.5 | $4,050.00 |
| Rob Esposito | Senior Director | $875 | 2.2 | $1,925.00 |
| Gaurav Walia | Director | $825 | 0.9 | $742.50 |
| Kevin Kearney | Director | $800 | 26.9 | $21,520.00 |
| Steven Glustein | Director | $800 | 3.8 | $3,040.00 |
| Doug Lewandowski | Director | $800 | 0.3 | $240.00 |
| Leslie Lambert | Director | $750 | 2.7 | $2,025.00 |
| David Medway | Director | $750 | 246.7 | $185,025.00 |
| Kevin Baker | Director | $750 | 41.6 | $31,200.00 |
| Cameron Radis | Director | $750 | 184.9 | $138,675.00 |
| Julian Lee | Director | $750 | 168.5 | $126,375.00 |
| Mariah Rodriguez | Director | $750 | 2.1 | $1,575.00 |
| Patrick McGrath | Director | $750 | 142.7 | $107,025.00 |
| Scott Peoples | Director | $750 | 55.4 | $41,550.00 |
| Brett Bammert | Director | $750 | 2.8 | $2,100.00 |
| Heather Ardizzoni | Manager | $700 | 3.0 | $2,100.00 |
| Emily Hoffer | Manager | $650 | 220.9 | $143,585.00 |
| Austin Sloan | Manager | $650 | 216.1 | $140,465.00 |
| David Dawes | Manager | $650 | 182.6 | $118,690.00 |
| Samuel Mimms | Manager | $650 | 126.8 | $82,420.00 |
| Trevor DiNatale | Senior Associate | $700 | 2.1 | $1,470.00 |
| Mark Zeiss | Senior Associate | $700 | 2.6 | $1,820.00 |
| Allison Cox | Senior Associate | $575 | 229.6 | $132,020.00 |
| Aly Helal | Senior Associate | $575 | 158.8 | $91,310.00 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

---

| Madison Blanchard | Senior Associate | $575 | 53.6 | $30,820.00 |
|---|---|---|---|---|
| Luke Francis | Associate | $600 | 1.0 | $600.00 |
| Jon Chan | Associate | $525 | 2.1 | $1,102.50 |
| Manasa Sunkara | Associate | $525 | 79.8 | $41,895.00 |
| Aaron Dobbs | Associate | $525 | 165.2 | $86,730.00 |
| Mason Ebrey | Associate | $525 | 137.0 | $71,925.00 |
| Breanna Price | Associate | $525 | 134.2 | $70,455.00 |
| Andrew Heric | Associate | $525 | 1.3 | $682.50 |
| Maya Haigis | Associate | $525 | 37.9 | $19,897.50 |
| Ishika Patel | Associate | $525 | 21.2 | $11,130.00 |
| Zach Burns | Analyst | $500 | 0.9 | $450.00 |
| David Nizhner | Analyst | $500 | 8.9 | $4,450.00 |
| Alec Liv-Feyman | Analyst | $450 | 0.9 | $405.00 |
| Quinn Lowdermilk | Analyst | $450 | 0.5 | $225.00 |
| Matthew Warren | Analyst | $450 | 1.4 | $630.00 |
| Matthew Ryan | Analyst | $450 | 45.3 | $20,385.00 |
| Mackenzie Jones | Consultant | $600 | 3.5 | $2,100.00 |
| Ran Bruck | Consultant | $600 | 0.2 | $120.00 |
| | | | 3370.6 | $2,356,047.50 |

*Average Billing Rate*      $699.00

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

---

**Business Operations**            Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 8.3 | $11,412.50 |
| David Coles | Managing Director | $1,300 | 14.4 | $18,720.00 |
| Ed Mosley | Managing Director | $1,250 | 42.8 | $53,500.00 |
| Christopher Howe | Managing Director | $1,200 | 1.0 | $1,200.00 |
| Steve Kotarba | Managing Director | $1,100 | 2.5 | $2,750.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 5.5 | $6,050.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 6.7 | $7,370.00 |
| Laureen Ryan | Managing Director | $1,075 | 7.7 | $8,277.50 |
| Larry Iwanski | Managing Director | $1,075 | 34.8 | $37,410.00 |
| Jonathan Marshall | Managing Director | $1,075 | 7.1 | $7,632.50 |
| Chris Arnett | Managing Director | $1,050 | 19.7 | $20,685.00 |
| Robert Gordon | Managing Director | $1,025 | 27.5 | $28,187.50 |
| Taylor Atwood | Managing Director | $1,025 | 8.2 | $8,405.00 |
| Robert Grosvenor | Managing Director | $1,000 | 2.6 | $2,600.00 |
| Henry Chambers | Managing Director | $995 | 134.0 | $133,330.00 |
| Alex Lawson | Managing Director | $875 | 2.1 | $1,837.50 |
| Kumanan Ramanathan | Senior Director | $950 | 185.9 | $176,605.00 |
| Steve Coverick | Senior Director | $950 | 50.1 | $47,595.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

| | | | | |
|---|---|---|---|---|
| Peter Kwan | Senior Director | $900 | 49.7 | $44,730.00 |
| Louis Konig | Senior Director | $900 | 117.8 | $106,020.00 |
| Robert Johnson | Senior Director | $900 | 156.9 | $141,210.00 |
| Alex Canale | Senior Director | $900 | 5.1 | $4,590.00 |
| Kora Dusendschon | Senior Director | $900 | 11.9 | $10,710.00 |
| James Cooper | Senior Director | $875 | 2.5 | $2,187.50 |
| Rob Esposito | Senior Director | $875 | 10.2 | $8,925.00 |
| Lorenzo Callerio | Senior Director | $875 | 5.7 | $4,987.50 |
| Charles Evans | Senior Director | $835 | 5.5 | $4,592.50 |
| Gaurav Walia | Director | $825 | 126.9 | $104,692.50 |
| Chris Sullivan | Director | $825 | 0.4 | $330.00 |
| Robert Wilcke | Director | $800 | 3.6 | $2,880.00 |
| Gioele Balmelli | Director | $800 | 13.3 | $10,640.00 |
| Leslie Lambert | Director | $750 | 235.4 | $176,550.00 |
| David Medway | Director | $750 | 0.2 | $150.00 |
| Kevin Baker | Director | $750 | 3.4 | $2,550.00 |
| Cameron Radis | Director | $750 | 1.6 | $1,200.00 |
| Mariah Rodriguez | Director | $750 | 136.2 | $102,150.00 |
| Leandro Chamma | Director | $750 | 61.2 | $45,900.00 |
| Brett Bammert | Director | $750 | 3.6 | $2,700.00 |
| Kim Dennison | Director | $650 | 3.8 | $2,470.00 |
| Pavlo Riabchuk | Senior Manager | $750 | 4.4 | $3,300.00 |
| Jan Kaiser | Senior Manager | $750 | 0.5 | $375.00 |
| Heather Ardizzoni | Manager | $700 | 6.8 | $4,760.00 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### January 1, 2023 through January 31, 2023

---

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Austin Sloan | Manager | $650 | 1.7 | $1,105.00 |
| Armando Avila | Manager | $650 | 129.6 | $84,240.00 |
| Samuel Mimms | Manager | $650 | 0.2 | $130.00 |
| Katie Brown | Manager | $650 | 25.4 | $16,510.00 |
| Anan Sivapalu | Manager | $625 | 152.3 | $95,187.50 |
| Alex Willden | Manager | $625 | 2.0 | $1,250.00 |
| James Lam | Manager | $600 | 85.7 | $51,420.00 |
| Bernice Grussing | Operations Manager | $325 | 0.3 | $97.50 |
| Katie Montague | Senior Associate | $700 | 0.3 | $210.00 |
| Matt Hellinghausen | Senior Associate | $575 | 18.8 | $10,810.00 |
| Ning Guan | Senior Associate | $575 | 12.0 | $6,900.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 21.6 | $11,448.00 |
| Max Jackson | Senior Associate | $500 | 0.3 | $150.00 |
| Hudson Trent | Associate | $625 | 39.2 | $24,500.00 |
| Erik Taraba | Associate | $600 | 132.1 | $79,260.00 |
| Johnny Gonzalez | Associate | $600 | 74.1 | $44,460.00 |
| Jon Chan | Associate | $525 | 9.4 | $4,935.00 |
| Manasa Sunkara | Associate | $525 | 5.5 | $2,887.50 |
| Andrew Heric | Associate | $525 | 100.7 | $52,867.50 |
| Haleigh Myers | Associate | $525 | 71.6 | $37,590.00 |
| Maya Haigis | Associate | $525 | 3.0 | $1,575.00 |
| David Slay | Analyst | $525 | 182.0 | $95,550.00 |
| Zach Burns | Analyst | $500 | 0.4 | $200.00 |
| David Nizhner | Analyst | $500 | 7.5 | $3,750.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### January 1, 2023 through January 31, 2023

| | | | | |
|---|---|---|---|---|
| Lance Clayton | Analyst | $475 | 168.2 | $79,895.00 |
| Alec Liv-Feyman | Analyst | $450 | 146.9 | $66,105.00 |
| Bridger Tenney | Analyst | $450 | 2.6 | $1,170.00 |
| Quinn Lowdermilk | Analyst | $450 | 185.2 | $83,340.00 |
| Igor Radwanski | Analyst | $450 | 198.6 | $89,370.00 |
| Matthew Warren | Analyst | $450 | 121.7 | $54,765.00 |
| Cullen Stockmeyer | Analyst | $450 | 1.2 | $540.00 |
| | | | 3427.6 | $2,364,385.50 |
| *Average Billing Rate* | | | | $689.81 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### January 1, 2023 through January 31, 2023

---

**Case Administration**          Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 2.7 | $3,712.50 |
| Ed Mosley | Managing Director | $1,250 | 21.8 | $27,250.00 |
| Steve Kotarba | Managing Director | $1,100 | 6.4 | $7,040.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 0.5 | $550.00 |
| Jonathan Marshall | Managing Director | $1,075 | 1.9 | $2,042.50 |
| Chris Arnett | Managing Director | $1,050 | 19.1 | $20,055.00 |
| Taylor Atwood | Managing Director | $1,025 | 1.2 | $1,230.00 |
| Henry Chambers | Managing Director | $995 | 3.3 | $3,283.50 |
| Kumanan Ramanathan | Senior Director | $950 | 0.9 | $855.00 |
| Steve Coverick | Senior Director | $950 | 6.7 | $6,365.00 |
| Peter Kwan | Senior Director | $900 | 0.2 | $180.00 |
| Louis Konig | Senior Director | $900 | 0.2 | $180.00 |
| Kora Dusendschon | Senior Director | $900 | 2.0 | $1,800.00 |
| Kert Dudek | Senior Director | $900 | 3.0 | $2,700.00 |
| James Cooper | Senior Director | $875 | 1.4 | $1,225.00 |
| Rob Esposito | Senior Director | $875 | 7.8 | $6,825.00 |
| Gaurav Walia | Director | $825 | 2.9 | $2,392.50 |
| Robert Wilcke | Director | $800 | 3.0 | $2,400.00 |

Exhibit C

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***January 1, 2023 through January 31, 2023***

| | | | | |
|---|---|---|---|---|
| Leslie Lambert | Director | $750 | 1.0 | $750.00 |
| Kevin Baker | Director | $750 | 2.0 | $1,500.00 |
| Kim Dennison | Director | $650 | 0.2 | $130.00 |
| Bernice Grussing | Operations Manager | $325 | 10.0 | $3,250.00 |
| Trevor DiNatale | Senior Associate | $700 | 2.0 | $1,400.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 2.3 | $1,219.00 |
| Max Jackson | Senior Associate | $500 | 0.6 | $300.00 |
| Hudson Trent | Associate | $625 | 19.0 | $11,875.00 |
| Erik Taraba | Associate | $600 | 15.5 | $9,300.00 |
| Johnny Gonzalez | Associate | $600 | 19.2 | $11,520.00 |
| David Slay | Analyst | $525 | 54.9 | $28,822.50 |
| David Nizhner | Analyst | $500 | 10.9 | $5,450.00 |
| Lance Clayton | Analyst | $475 | 13.2 | $6,270.00 |
| Alec Liv-Feyman | Analyst | $450 | 4.7 | $2,115.00 |
| Bridger Tenney | Analyst | $450 | 1.8 | $810.00 |
| Cullen Stockmeyer | Analyst | $450 | 14.1 | $6,345.00 |
| Samuel George | Analyst | $450 | 8.8 | $3,960.00 |
| | | | 265.2 | $185,102.50 |

*Average Billing Rate* $697.97

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

**Cash Management**   Identify and implement short-term cash management procedures; prepare
financial information for distribution to official committee of unsecured creditors
and other interested parties, including, but not limited to cash flow projections
and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 1.1 | $1,430.00 |
| Ed Mosley | Managing Director | $1,250 | 18.7 | $23,375.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 37.8 | $41,580.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 2.1 | $2,310.00 |
| Chris Arnett | Managing Director | $1,050 | 2.5 | $2,625.00 |
| Robert Gordon | Managing Director | $1,025 | 1.2 | $1,230.00 |
| Taylor Atwood | Managing Director | $1,025 | 112.0 | $114,800.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.9 | $855.00 |
| Steve Coverick | Senior Director | $950 | 14.0 | $13,300.00 |
| Louis Konig | Senior Director | $900 | 9.4 | $8,460.00 |
| Robert Johnson | Senior Director | $900 | 0.8 | $720.00 |
| Kert Dudek | Senior Director | $900 | 0.8 | $720.00 |
| James Cooper | Senior Director | $875 | 208.8 | $182,700.00 |
| Gaurav Walia | Director | $825 | 0.4 | $330.00 |
| Steven Glustein | Director | $800 | 0.2 | $160.00 |
| Robert Wilcke | Director | $800 | 151.2 | $120,960.00 |
| Gioele Balmelli | Director | $800 | 3.2 | $2,560.00 |
| Kim Dennison | Director | $650 | 7.8 | $5,070.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Heather Ardizzoni | Manager | $700 | 1.5 | $1,050.00 |
| Katie Montague | Senior Associate | $700 | 3.2 | $2,240.00 |
| Hudson Trent | Associate | $625 | 5.5 | $3,437.50 |
| Erik Taraba | Associate | $600 | 60.8 | $36,480.00 |
| Johnny Gonzalez | Associate | $600 | 157.6 | $94,560.00 |
| Samuel Witherspoon | Associate | $575 | 38.1 | $21,907.50 |
| Jon Chan | Associate | $525 | 1.8 | $945.00 |
| David Slay | Analyst | $525 | 13.8 | $7,245.00 |
| David Nizhner | Analyst | $500 | 121.4 | $60,700.00 |
| Nicole Simoneaux | Analyst | $475 | 5.8 | $2,755.00 |
| Bridger Tenney | Analyst | $450 | 0.8 | $360.00 |
| Cullen Stockmeyer | Analyst | $450 | 0.2 | $90.00 |
| | | | 983.4 | $754,955.00 |

*Average Billing Rate* | | | | $767.70

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

---

**Claims**                    Advise and assist the Debtors in questions and processes regarding the claims
                              reconciliation process: including, among other things, claims planning process,
                              potential claim analysis, review of claims filed against the Debtors and other
                              claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 0.4 | $550.00 |
| Ed Mosley | Managing Director | $1,250 | 3.1 | $3,875.00 |
| Steve Kotarba | Managing Director | $1,100 | 29.4 | $32,340.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.3 | $330.00 |
| Jonathan Marshall | Managing Director | $1,075 | 0.5 | $537.50 |
| Chris Arnett | Managing Director | $1,050 | 0.4 | $420.00 |
| Robert Gordon | Managing Director | $1,025 | 4.5 | $4,612.50 |
| Kumanan Ramanathan | Senior Director | $950 | 28.7 | $27,265.00 |
| Steve Coverick | Senior Director | $950 | 19.0 | $18,050.00 |
| Robert Piechota | Senior Director | $950 | 0.2 | $190.00 |
| Peter Kwan | Senior Director | $900 | 25.5 | $22,950.00 |
| Louis Konig | Senior Director | $900 | 71.2 | $64,080.00 |
| Robert Johnson | Senior Director | $900 | 0.6 | $540.00 |
| Cole Broskay | Senior Director | $900 | 1.0 | $900.00 |
| James Cooper | Senior Director | $875 | 0.2 | $175.00 |
| Rob Esposito | Senior Director | $875 | 49.9 | $43,662.50 |
| Gaurav Walia | Director | $825 | 73.6 | $60,720.00 |
| Chris Sullivan | Director | $825 | 54.6 | $45,045.00 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### January 1, 2023 through January 31, 2023

---

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Doug Lewandowski | Director | $800 | 21.6 | $17,280.00 |
| Leslie Lambert | Director | $750 | 4.4 | $3,300.00 |
| Kevin Baker | Director | $750 | 0.5 | $375.00 |
| Kim Dennison | Director | $650 | 0.2 | $130.00 |
| Heather Ardizzoni | Manager | $700 | 0.1 | $70.00 |
| Anan Sivapalu | Manager | $625 | 5.2 | $3,250.00 |
| James Lam | Manager | $600 | 11.5 | $6,900.00 |
| Trevor DiNatale | Senior Associate | $700 | 75.1 | $52,570.00 |
| Mark Zeiss | Senior Associate | $700 | 29.0 | $20,300.00 |
| Hudson Trent | Associate | $625 | 0.8 | $500.00 |
| Erik Taraba | Associate | $600 | 2.8 | $1,680.00 |
| Luke Francis | Associate | $600 | 15.6 | $9,360.00 |
| Claudia Sigman | Associate | $550 | 26.9 | $14,795.00 |
| Jon Chan | Associate | $525 | 0.5 | $262.50 |
| Andrew Heric | Associate | $525 | 6.8 | $3,570.00 |
| David Slay | Analyst | $525 | 20.0 | $10,500.00 |
| Alec Liv-Feyman | Analyst | $450 | 11.9 | $5,355.00 |
| Bridger Tenney | Analyst | $450 | 3.7 | $1,665.00 |
| Quinn Lowdermilk | Analyst | $450 | 4.4 | $1,980.00 |
| Matthew Warren | Analyst | $450 | 4.1 | $1,845.00 |
| Claire Myers | Analyst | $425 | 48.5 | $20,612.50 |
| Mackenzie Jones | Consultant | $600 | 0.1 | $60.00 |
| | | | 656.8 | $502,602.50 |

*Average Billing Rate* — $765.23

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### January 1, 2023 through January 31, 2023

---

**Communications**          **Assist the Debtors with communication processes, communication documents and other creditor inquiries and responses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 0.9 | $1,237.50 |
| David Coles | Managing Director | $1,300 | 2.7 | $3,510.00 |
| Ed Mosley | Managing Director | $1,250 | 2.4 | $3,000.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.2 | $220.00 |
| Henry Chambers | Managing Director | $995 | 2.7 | $2,686.50 |
| Kumanan Ramanathan | Senior Director | $950 | 0.4 | $380.00 |
| Steve Coverick | Senior Director | $950 | 7.5 | $7,125.00 |
| Gaurav Walia | Director | $825 | 3.1 | $2,557.50 |
| Hudson Trent | Associate | $625 | 0.4 | $250.00 |
| | | | 20.3 | $20,966.50 |
| | *Average Billing Rate* | | | $1,032.83 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

Contracts                          Advise and assist management in preparing for and negotiating various
                                   agreement and accommodations with key partners/affiliates, suppliers, and
                                   vendors and analysis of contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 1.0 | $1,250.00 |
| Steve Kotarba | Managing Director | $1,100 | 12.3 | $13,530.00 |
| Chris Arnett | Managing Director | $1,050 | 30.1 | $31,605.00 |
| Henry Chambers | Managing Director | $995 | 1.6 | $1,592.00 |
| Kumanan Ramanathan | Senior Director | $950 | 4.9 | $4,655.00 |
| Steve Coverick | Senior Director | $950 | 3.5 | $3,325.00 |
| Michael Shanahan | Senior Director | $900 | 0.2 | $180.00 |
| Rob Esposito | Senior Director | $875 | 1.0 | $875.00 |
| Chris Sullivan | Director | $825 | 0.8 | $660.00 |
| Kevin Kearney | Director | $800 | 0.6 | $480.00 |
| Doug Lewandowski | Director | $800 | 99.8 | $79,840.00 |
| Kim Dennison | Director | $650 | 4.9 | $3,185.00 |
| Trevor DiNatale | Senior Associate | $700 | 0.3 | $210.00 |
| Katie Montague | Senior Associate | $700 | 78.7 | $55,090.00 |
| Mark Zeiss | Senior Associate | $700 | 16.4 | $11,480.00 |
| Max Jackson | Senior Associate | $500 | 0.2 | $100.00 |
| Hudson Trent | Associate | $625 | 6.6 | $4,125.00 |
| Johnny Gonzalez | Associate | $600 | 0.8 | $480.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Luke Francis | Associate | $600 | 60.2 | $36,120.00 |
| Claudia Sigman | Associate | $550 | 15.9 | $8,745.00 |
| David Slay | Analyst | $525 | 0.5 | $262.50 |
| Alec Liv-Feyman | Analyst | $450 | 0.5 | $225.00 |
| Bridger Tenney | Analyst | $450 | 88.5 | $39,825.00 |
| Quinn Lowdermilk | Analyst | $450 | 8.4 | $3,780.00 |
| Taylor Hubbard | Analyst | $425 | 214.6 | $91,205.00 |
| Claire Myers | Analyst | $425 | 46.5 | $19,762.50 |
| Ritchine Guerrier | Analyst | $400 | 248.6 | $99,440.00 |
| | | | 947.4 | $512,027.00 |

*Average Billing Rate* — $540.45

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *January 1, 2023 through January 31, 2023*

**Court and UST Reporting**       **Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Form 26 and other related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 1.1 | $1,512.50 |
| Ed Mosley | Managing Director | $1,250 | 0.5 | $625.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.5 | $550.00 |
| Robert Gordon | Managing Director | $1,025 | 30.2 | $30,955.00 |
| Steve Coverick | Senior Director | $950 | 7.1 | $6,745.00 |
| Joseph Sequeira | Senior Director | $900 | 2.4 | $2,160.00 |
| Cole Broskay | Senior Director | $900 | 60.3 | $54,270.00 |
| James Cooper | Senior Director | $875 | 0.4 | $350.00 |
| Rob Esposito | Senior Director | $875 | 8.1 | $7,087.50 |
| Lorenzo Callerio | Senior Director | $875 | 1.4 | $1,225.00 |
| Trevor DiNatale | Senior Associate | $700 | 6.7 | $4,690.00 |
| David Slay | Analyst | $525 | 0.4 | $210.00 |
| Zach Burns | Analyst | $500 | 14.8 | $7,400.00 |
| Mackenzie Jones | Consultant | $600 | 7.1 | $4,260.00 |
| Ran Bruck | Consultant | $600 | 1.9 | $1,140.00 |
| | | | 142.9 | $123,180.00 |

*Average Billing Rate*       $862.00

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

**Court Hearings**          **Prepare for and participate in hearings before the United States Bankruptcy Court for the District of Delaware.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 7.4 | $9,250.00 |
| Steve Coverick | Senior Director | $950 | 5.5 | $5,225.00 |
| | | | 12.9 | $14,475.00 |
| | *Average Billing Rate* | | | $1,122.09 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

**Creditor Cooperation**    Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 3.8 | $5,225.00 |
| David Coles | Managing Director | $1,300 | 6.2 | $8,060.00 |
| Ed Mosley | Managing Director | $1,250 | 60.3 | $75,375.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.8 | $1,980.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.3 | $322.50 |
| Larry Iwanski | Managing Director | $1,075 | 0.7 | $752.50 |
| Chris Arnett | Managing Director | $1,050 | 15.7 | $16,485.00 |
| Robert Gordon | Managing Director | $1,025 | 9.6 | $9,840.00 |
| Taylor Atwood | Managing Director | $1,025 | 4.9 | $5,022.50 |
| Henry Chambers | Managing Director | $995 | 5.0 | $4,975.00 |
| Kumanan Ramanathan | Senior Director | $950 | 59.3 | $56,335.00 |
| Steve Coverick | Senior Director | $950 | 60.3 | $57,285.00 |
| Cole Broskay | Senior Director | $900 | 0.3 | $270.00 |
| Kora Dusendschon | Senior Director | $900 | 11.4 | $10,260.00 |
| James Cooper | Senior Director | $875 | 4.3 | $3,762.50 |
| Rob Esposito | Senior Director | $875 | 8.2 | $7,175.00 |
| Lorenzo Callerio | Senior Director | $875 | 51.8 | $45,325.00 |
| Gaurav Walia | Director | $825 | 30.1 | $24,832.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

| | | | | |
|---|---|---|---|---|
| Chris Sullivan | Director | $825 | 2.3 | $1,897.50 |
| Steven Glustein | Director | $800 | 1.4 | $1,120.00 |
| Doug Lewandowski | Director | $800 | 3.0 | $2,400.00 |
| Leslie Lambert | Director | $750 | 0.1 | $75.00 |
| Mariah Rodriguez | Director | $750 | 1.4 | $1,050.00 |
| Leandro Chamma | Director | $750 | 0.9 | $675.00 |
| Brett Bammert | Director | $750 | 1.1 | $825.00 |
| Kim Dennison | Director | $650 | 0.2 | $130.00 |
| Katie Brown | Manager | $650 | 0.7 | $455.00 |
| Alex Willden | Manager | $625 | 6.9 | $4,312.50 |
| Trevor DiNatale | Senior Associate | $700 | 3.6 | $2,520.00 |
| Katie Montague | Senior Associate | $700 | 16.4 | $11,480.00 |
| Mark Zeiss | Senior Associate | $700 | 1.5 | $1,050.00 |
| Vinny Rajasekhar | Senior Associate | $530 | 2.4 | $1,272.00 |
| Max Jackson | Senior Associate | $500 | 1.3 | $650.00 |
| Hudson Trent | Associate | $625 | 52.8 | $33,000.00 |
| Luke Francis | Associate | $600 | 3.0 | $1,800.00 |
| Claudia Sigman | Associate | $550 | 1.2 | $660.00 |
| Jon Chan | Associate | $525 | 3.7 | $1,942.50 |
| Manasa Sunkara | Associate | $525 | 1.9 | $997.50 |
| David Slay | Analyst | $525 | 13.6 | $7,140.00 |
| Zach Burns | Analyst | $500 | 2.8 | $1,400.00 |
| Bridger Tenney | Analyst | $450 | 10.1 | $4,545.00 |
| Quinn Lowdermilk | Analyst | $450 | 1.4 | $630.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

| | | | | |
|---|---|---|---|---|
| Cullen Stockmeyer | Analyst | $450 | 39.8 | $17,910.00 |
| Claire Myers | Analyst | $425 | 1.1 | $467.50 |
| Mackenzie Jones | Consultant | $600 | 3.2 | $1,920.00 |
| | | | 511.8 | $435,607.00 |
| *Average Billing Rate* | | | | $851.13 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### January 1, 2023 through January 31, 2023

**Disclosure Statement and Plan**    **Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Plan or Reorganization and Disclosure Statement.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Steve Coverick | Senior Director | $950 | 1.2 | $1,140.00 |
| Chris Sullivan | Director | $825 | 10.1 | $8,332.50 |
| David Slay | Analyst | $525 | 3.5 | $1,837.50 |
| Bridger Tenney | Analyst | $450 | 1.5 | $675.00 |
| | | | 16.3 | $11,985.00 |
| | *Average Billing Rate* | | | $735.28 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### January 1, 2023 through January 31, 2023

**Due Diligence**                    Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 0.8 | $1,040.00 |
| Ed Mosley | Managing Director | $1,250 | 17.2 | $21,500.00 |
| Christopher Howe | Managing Director | $1,200 | 0.4 | $480.00 |
| Steve Kotarba | Managing Director | $1,100 | 7.6 | $8,360.00 |
| Robert Gordon | Managing Director | $1,025 | 5.8 | $5,945.00 |
| Kumanan Ramanathan | Senior Director | $950 | 0.9 | $855.00 |
| Steve Coverick | Senior Director | $950 | 17.9 | $17,005.00 |
| Rob Esposito | Senior Director | $875 | 0.9 | $787.50 |
| Lorenzo Callerio | Senior Director | $875 | 107.4 | $93,975.00 |
| Gaurav Walia | Director | $825 | 0.9 | $742.50 |
| Chris Sullivan | Director | $825 | 0.5 | $412.50 |
| Kevin Kearney | Director | $800 | 0.5 | $400.00 |
| Doug Lewandowski | Director | $800 | 29.6 | $23,680.00 |
| Heather Ardizzoni | Manager | $700 | 0.5 | $350.00 |
| Alex Willden | Manager | $625 | 2.6 | $1,625.00 |
| Trevor DiNatale | Senior Associate | $700 | 0.7 | $490.00 |
| Johnny Gonzalez | Associate | $600 | 0.7 | $420.00 |
| Luke Francis | Associate | $600 | 0.8 | $480.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### January 1, 2023 through January 31, 2023

| | | | | |
|---|---|---|---|---|
| Claudia Sigman | Associate | $550 | 19.8 | $10,890.00 |
| David Slay | Analyst | $525 | 0.5 | $262.50 |
| David Nizhner | Analyst | $500 | 3.6 | $1,800.00 |
| Alec Liv-Feyman | Analyst | $450 | 0.5 | $225.00 |
| Cullen Stockmeyer | Analyst | $450 | 10.0 | $4,500.00 |
| Taylor Hubbard | Analyst | $425 | 5.5 | $2,337.50 |
| Claire Myers | Analyst | $425 | 8.6 | $3,655.00 |
| Ritchine Guerrier | Analyst | $400 | 13.9 | $5,560.00 |
| Mackenzie Jones | Consultant | $600 | 12.6 | $7,560.00 |
| Ran Bruck | Consultant | $600 | 0.3 | $180.00 |
| | | | 271.0 | $215,517.50 |

*Average Billing Rate*                                      $795.27

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *January 1, 2023 through January 31, 2023*

**Employee Matters**                   **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 0.3 | $412.50 |
| Brian Cumberland | Managing Director | $1,320 | 11.8 | $15,576.00 |
| David Coles | Managing Director | $1,300 | 0.2 | $260.00 |
| Ed Mosley | Managing Director | $1,250 | 5.6 | $7,000.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.3 | $330.00 |
| Chris Arnett | Managing Director | $1,050 | 59.1 | $62,055.00 |
| Robert Gordon | Managing Director | $1,025 | 2.2 | $2,255.00 |
| Taylor Atwood | Managing Director | $1,025 | 0.7 | $717.50 |
| Henry Chambers | Managing Director | $995 | 8.9 | $8,855.50 |
| Rob Casburn | Senior Director | $1,045 | 60.9 | $63,640.50 |
| Kumanan Ramanathan | Senior Director | $950 | 5.4 | $5,130.00 |
| Steve Coverick | Senior Director | $950 | 4.3 | $4,085.00 |
| Louis Konig | Senior Director | $900 | 1.7 | $1,530.00 |
| Robert Johnson | Senior Director | $900 | 0.9 | $810.00 |
| Rob Esposito | Senior Director | $875 | 1.0 | $875.00 |
| Gaurav Walia | Director | $825 | 0.4 | $330.00 |
| Gioele Balmelli | Director | $800 | 1.0 | $800.00 |

*Exhibit C*

## FTX Trading Ltd., et al.,
## Summary of Time Detail by Professional
## January 1, 2023 through January 31, 2023

| Kim Dennison | Director | $650 | 0.3 | $195.00 |
|---|---|---|---|---|
| Heather Ardizzoni | Manager | $700 | 1.0 | $700.00 |
| Dylan Hernandez | Manager | $660 | 26.3 | $17,358.00 |
| Katie Montague | Senior Associate | $700 | 3.9 | $2,730.00 |
| Hudson Trent | Associate | $625 | 56.2 | $35,125.00 |
| Elizabeth Dameris | Associate | $600 | 4.5 | $2,700.00 |
| Katie Lei | Associate | $550 | 37.7 | $20,735.00 |
| David Nizhner | Analyst | $500 | 0.7 | $350.00 |
| Nicole Simoneaux | Analyst | $475 | 209.5 | $99,512.50 |
| Alec Liv-Feyman | Analyst | $450 | 0.8 | $360.00 |
| Bridger Tenney | Analyst | $450 | 3.3 | $1,485.00 |
| | | | 509.9 | $357,012.50 |
| | *Average Billing Rate* | | | $700.16 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

**Fee Application**        Preparation of monthly and interim fee applications in accordance with Court
                          guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chris Arnett | Managing Director | $1,050 | 5.0 | $5,250.00 |
| Steve Coverick | Senior Director | $950 | 0.3 | $285.00 |
| Bernice Grussing | Operations Manager | $325 | 1.5 | $487.50 |
| Erik Taraba | Associate | $600 | 23.5 | $14,100.00 |
| Johnny Gonzalez | Associate | $600 | 18.0 | $10,800.00 |
| David Slay | Analyst | $525 | 21.0 | $11,025.00 |
| Lance Clayton | Analyst | $475 | 16.2 | $7,695.00 |
| | | | 85.5 | $49,642.50 |
| | *Average Billing Rate* | | | $580.61 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

**Financial Analysis**          **Ad-hoc financial analyses made at the request of various constituencies,
including from the Debtors' management.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 95.4 | $124,020.00 |
| Ed Mosley | Managing Director | $1,250 | 6.9 | $8,625.00 |
| Steve Kotarba | Managing Director | $1,100 | 1.6 | $1,760.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 1.7 | $1,870.00 |
| Chris Arnett | Managing Director | $1,050 | 0.6 | $630.00 |
| Robert Gordon | Managing Director | $1,025 | 0.8 | $820.00 |
| Robert Grosvenor | Managing Director | $1,000 | 0.5 | $500.00 |
| Henry Chambers | Managing Director | $995 | 24.3 | $24,178.50 |
| Alex Lawson | Managing Director | $875 | 0.5 | $437.50 |
| Kumanan Ramanathan | Senior Director | $950 | 15.5 | $14,725.00 |
| Steve Coverick | Senior Director | $950 | 14.3 | $13,585.00 |
| Peter Kwan | Senior Director | $900 | 3.8 | $3,420.00 |
| Louis Konig | Senior Director | $900 | 44.7 | $40,230.00 |
| Robert Johnson | Senior Director | $900 | 16.6 | $14,940.00 |
| Rob Esposito | Senior Director | $875 | 0.5 | $437.50 |
| Charles Evans | Senior Director | $835 | 7.6 | $6,346.00 |
| Gaurav Walia | Director | $825 | 93.2 | $76,890.00 |
| Kevin Kearney | Director | $800 | 80.0 | $64,000.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Steven Glustein | Director | $800 | 255.6 | $204,480.00 |
| Robert Wilcke | Director | $800 | 3.6 | $2,880.00 |
| Gioele Balmelli | Director | $800 | 72.9 | $58,320.00 |
| Leslie Lambert | Director | $750 | 55.4 | $41,550.00 |
| Mariah Rodriguez | Director | $750 | 4.7 | $3,525.00 |
| Leandro Chamma | Director | $750 | 1.9 | $1,425.00 |
| Kim Dennison | Director | $650 | 5.0 | $3,250.00 |
| Ryan Gruneir | Director | $600 | 44.1 | $26,460.00 |
| Heather Ardizzoni | Manager | $700 | 0.7 | $490.00 |
| Armando Avila | Manager | $650 | 2.2 | $1,430.00 |
| Katie Brown | Manager | $650 | 3.0 | $1,950.00 |
| Anan Sivapalu | Manager | $625 | 32.9 | $20,562.50 |
| James Lam | Manager | $600 | 15.6 | $9,360.00 |
| Trevor DiNatale | Senior Associate | $700 | 0.5 | $350.00 |
| Katie Montague | Senior Associate | $700 | 10.2 | $7,140.00 |
| Matt Hellinghausen | Senior Associate | $575 | 7.1 | $4,082.50 |
| Vinny Rajasekhar | Senior Associate | $530 | 21.5 | $11,395.00 |
| Hudson Trent | Associate | $625 | 17.5 | $10,937.50 |
| Johnny Gonzalez | Associate | $600 | 47.1 | $28,260.00 |
| Luke Francis | Associate | $600 | 1.6 | $960.00 |
| Andrew Heric | Associate | $525 | 7.8 | $4,095.00 |
| David Slay | Analyst | $525 | 5.1 | $2,677.50 |
| Zach Burns | Analyst | $500 | 0.7 | $350.00 |
| Alec Liv-Feyman | Analyst | $450 | 101.2 | $45,540.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

| | | | | |
|---|---|---|---|---|
| Quinn Lowdermilk | Analyst | $450 | 14.2 | $6,390.00 |
| Igor Radwanski | Analyst | $450 | 2.3 | $1,035.00 |
| Matthew Warren | Analyst | $450 | 19.4 | $8,730.00 |
| Mackenzie Jones | Consultant | $600 | 5.5 | $3,300.00 |
| Ran Bruck | Consultant | $600 | 0.5 | $300.00 |
| | | | 1168.3 | $908,639.50 |
| | *Average Billing Rate* | | | $777.75 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

**Government and Regulatory Data Requests**

Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 3.5 | $4,550.00 |
| Ed Mosley | Managing Director | $1,250 | 3.6 | $4,500.00 |
| Steve Kotarba | Managing Director | $1,100 | 0.4 | $440.00 |
| Joachim Lubsczyk | Managing Director | $1,100 | 0.7 | $770.00 |
| Alessandro Farsaci | Managing Director | $1,100 | 0.2 | $220.00 |
| Larry Iwanski | Managing Director | $1,075 | 1.5 | $1,612.50 |
| Jonathan Marshall | Managing Director | $1,075 | 11.8 | $12,685.00 |
| Robert Gordon | Managing Director | $1,025 | 2.9 | $2,972.50 |
| Robert Grosvenor | Managing Director | $1,000 | 0.9 | $900.00 |
| Alex Lawson | Managing Director | $875 | 3.7 | $3,237.50 |
| Kumanan Ramanathan | Senior Director | $950 | 8.8 | $8,360.00 |
| Steve Coverick | Senior Director | $950 | 4.0 | $3,800.00 |
| Peter Kwan | Senior Director | $900 | 219.3 | $197,370.00 |
| Louis Konig | Senior Director | $900 | 19.1 | $17,190.00 |
| Robert Johnson | Senior Director | $900 | 15.0 | $13,500.00 |
| Alex Canale | Senior Director | $900 | 0.7 | $630.00 |
| Kora Dusendschon | Senior Director | $900 | 59.4 | $53,460.00 |
| Rob Esposito | Senior Director | $875 | 0.4 | $350.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

| | | | | |
|---|---|---|---|---|
| Lorenzo Callerio | Senior Director | $875 | 1.3 | $1,137.50 |
| Gaurav Walia | Director | $825 | 4.8 | $3,960.00 |
| Robert Wilcke | Director | $800 | 5.8 | $4,640.00 |
| Gioele Balmelli | Director | $800 | 0.6 | $480.00 |
| Leslie Lambert | Director | $750 | 2.4 | $1,800.00 |
| David Medway | Director | $750 | 0.3 | $225.00 |
| Kevin Baker | Director | $750 | 151.2 | $113,400.00 |
| Cameron Radis | Director | $750 | 3.7 | $2,775.00 |
| Mariah Rodriguez | Director | $750 | 1.8 | $1,350.00 |
| Leandro Chamma | Director | $750 | 1.8 | $1,350.00 |
| Brett Bammert | Director | $750 | 13.1 | $9,825.00 |
| Kim Dennison | Director | $650 | 9.7 | $6,305.00 |
| Pavlo Riabchuk | Senior Manager | $750 | 15.3 | $11,475.00 |
| Jan Kaiser | Senior Manager | $750 | 18.3 | $13,725.00 |
| Heather Ardizzoni | Manager | $700 | 1.2 | $840.00 |
| Austin Sloan | Manager | $650 | 0.5 | $325.00 |
| Katie Brown | Manager | $650 | 0.9 | $585.00 |
| Alex Willden | Manager | $625 | 0.8 | $500.00 |
| Trevor DiNatale | Senior Associate | $700 | 1.3 | $910.00 |
| Mark Zeiss | Senior Associate | $700 | 0.4 | $280.00 |
| Matt Hellinghausen | Senior Associate | $575 | 0.5 | $287.50 |
| Ning Guan | Senior Associate | $575 | 6.1 | $3,507.50 |
| Vinny Rajasekhar | Senior Associate | $530 | 1.7 | $901.00 |
| Hudson Trent | Associate | $625 | 3.1 | $1,937.50 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### January 1, 2023 through January 31, 2023

---

| | | | | |
|---|---|---|---|---|
| Jon Chan | Associate | $525 | 208.1 | $109,252.50 |
| Manasa Sunkara | Associate | $525 | 109.8 | $57,645.00 |
| Andrew Heric | Associate | $525 | 5.2 | $2,730.00 |
| Maya Haigis | Associate | $525 | 0.5 | $262.50 |
| Alec Liv-Feyman | Analyst | $450 | 0.4 | $180.00 |
| Igor Radwanski | Analyst | $450 | 5.2 | $2,340.00 |
| Matthew Warren | Analyst | $450 | 2.7 | $1,215.00 |
| Cullen Stockmeyer | Analyst | $450 | 0.2 | $90.00 |
| | | | 934.6 | $682,783.50 |

*Average Billing Rate* $730.56

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

**Intercompany**                    **Assist in the evaluation of claims between Debtor and Non-Debtor companies and**
**its affiliates to determine their validity and priority.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|--------------|----------|--------------|--------------|-------------|
| Cole Broskay | Senior Director | $900 | 10.7 | $9,630.00 |
| Zach Burns | Analyst | $500 | 45.4 | $22,700.00 |
| Mackenzie Jones | Consultant | $600 | 80.3 | $48,180.00 |
| | | | 136.4 | $80,510.00 |
| | *Average Billing Rate* | | | $590.25 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

**Motions and Related Support**      Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 6.7 | $9,212.50 |
| Ed Mosley | Managing Director | $1,250 | 37.7 | $47,125.00 |
| Steve Kotarba | Managing Director | $1,100 | 40.9 | $44,990.00 |
| Chris Arnett | Managing Director | $1,050 | 30.8 | $32,340.00 |
| Robert Gordon | Managing Director | $1,025 | 30.2 | $30,955.00 |
| Taylor Atwood | Managing Director | $1,025 | 1.8 | $1,845.00 |
| Alex Lawson | Managing Director | $875 | 0.6 | $525.00 |
| Kumanan Ramanathan | Senior Director | $950 | 2.2 | $2,090.00 |
| Steve Coverick | Senior Director | $950 | 20.2 | $19,190.00 |
| Louis Konig | Senior Director | $900 | 0.8 | $720.00 |
| Michael Shanahan | Senior Director | $900 | 1.6 | $1,440.00 |
| Alex Canale | Senior Director | $900 | 1.6 | $1,440.00 |
| Cole Broskay | Senior Director | $900 | 5.5 | $4,950.00 |
| Kert Dudek | Senior Director | $900 | 1.2 | $1,080.00 |
| Rob Esposito | Senior Director | $875 | 38.0 | $33,250.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.3 | $262.50 |
| Gaurav Walia | Director | $825 | 3.4 | $2,805.00 |
| Kevin Kearney | Director | $800 | 38.0 | $30,400.00 |

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *January 1, 2023 through January 31, 2023*

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Doug Lewandowski | Director | $800 | 0.8 | $640.00 |
| Kim Dennison | Director | $650 | 1.0 | $650.00 |
| Heather Ardizzoni | Manager | $700 | 23.6 | $16,520.00 |
| Trevor DiNatale | Senior Associate | $700 | 21.0 | $14,700.00 |
| Katie Montague | Senior Associate | $700 | 16.9 | $11,830.00 |
| Max Jackson | Senior Associate | $500 | 1.8 | $900.00 |
| Hudson Trent | Associate | $625 | 40.2 | $25,125.00 |
| Johnny Gonzalez | Associate | $600 | 0.4 | $240.00 |
| Luke Francis | Associate | $600 | 2.9 | $1,740.00 |
| Claudia Sigman | Associate | $550 | 11.6 | $6,380.00 |
| David Slay | Analyst | $525 | 1.7 | $892.50 |
| Zach Burns | Analyst | $500 | 25.9 | $12,950.00 |
| Nicole Simoneaux | Analyst | $475 | 6.1 | $2,897.50 |
| Bridger Tenney | Analyst | $450 | 20.5 | $9,225.00 |
| Quinn Lowdermilk | Analyst | $450 | 1.9 | $855.00 |
| Igor Radwanski | Analyst | $450 | 2.1 | $945.00 |
| Mackenzie Jones | Consultant | $600 | 1.2 | $720.00 |
|  |  |  | 441.1 | $371,830.00 |

*Average Billing Rate* — $842.96

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

**Non-working Travel (Billed at 50%)**    Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 12.0 | $15,000.00 |
| Chris Arnett | Managing Director | $1,050 | 6.9 | $7,245.00 |
| Robert Gordon | Managing Director | $1,025 | 5.5 | $5,637.50 |
| Taylor Atwood | Managing Director | $1,025 | 5.8 | $5,945.00 |
| Henry Chambers | Managing Director | $995 | 5.5 | $5,472.50 |
| Steve Coverick | Senior Director | $950 | 13.8 | $13,110.00 |
| Joseph Sequeira | Senior Director | $900 | 10.8 | $9,720.00 |
| Cole Broskay | Senior Director | $900 | 15.2 | $13,680.00 |
| James Cooper | Senior Director | $875 | 6.0 | $5,250.00 |
| Rob Esposito | Senior Director | $875 | 9.5 | $8,312.50 |
| Lorenzo Callerio | Senior Director | $875 | 12.0 | $10,500.00 |
| Gaurav Walia | Director | $825 | 16.3 | $13,447.50 |
| Kevin Kearney | Director | $800 | 4.0 | $3,200.00 |
| Steven Glustein | Director | $800 | 2.5 | $2,000.00 |
| Heather Ardizzoni | Manager | $700 | 8.0 | $5,600.00 |
| Alex Willden | Manager | $625 | 7.6 | $4,750.00 |
| Katie Montague | Senior Associate | $700 | 12.0 | $8,400.00 |
| Hudson Trent | Associate | $625 | 9.0 | $5,625.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

| Erik Taraba | Associate | $600 | 11.2 | $6,720.00 |
|---|---|---|---|---|
| Johnny Gonzalez | Associate | $600 | 13.6 | $8,160.00 |
| Samuel Witherspoon | Associate | $575 | 1.0 | $575.00 |
| David Slay | Analyst | $525 | 5.5 | $2,887.50 |
| Nicole Simoneaux | Analyst | $475 | 1.5 | $712.50 |
| Lance Clayton | Analyst | $475 | 5.4 | $2,565.00 |
| Alec Liv-Feyman | Analyst | $450 | 8.0 | $3,600.00 |
| Bridger Tenney | Analyst | $450 | 10.3 | $4,635.00 |
| Cullen Stockmeyer | Analyst | $450 | 4.0 | $1,800.00 |
| Mackenzie Jones | Consultant | $600 | 5.7 | $3,420.00 |
| Ran Bruck | Consultant | $600 | 4.5 | $2,700.00 |
| | | | 233.1 | $180,670.00 |

*Average Billing Rate*  $775.08

*Exhibit C*

## FTX Trading Ltd.,  et al.,
## Summary of Time Detail by Professional
## January 1, 2023 through January 31, 2023

**Schedules and Statements**    Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| David Coles | Managing Director | $1,300 | 0.2 | $260.00 |
| Ed Mosley | Managing Director | $1,250 | 1.6 | $2,000.00 |
| Steve Kotarba | Managing Director | $1,100 | 66.1 | $72,710.00 |
| Laureen Ryan | Managing Director | $1,075 | 0.4 | $430.00 |
| Robert Gordon | Managing Director | $1,025 | 8.6 | $8,815.00 |
| Taylor Atwood | Managing Director | $1,025 | 0.5 | $512.50 |
| Kumanan Ramanathan | Senior Director | $950 | 0.5 | $475.00 |
| Steve Coverick | Senior Director | $950 | 1.6 | $1,520.00 |
| Michael Shanahan | Senior Director | $900 | 0.4 | $360.00 |
| Joseph Sequeira | Senior Director | $900 | 3.9 | $3,510.00 |
| Alex Canale | Senior Director | $900 | 0.4 | $360.00 |
| Cole Broskay | Senior Director | $900 | 7.3 | $6,570.00 |
| Rob Esposito | Senior Director | $875 | 77.9 | $68,162.50 |
| Kevin Kearney | Director | $800 | 2.9 | $2,320.00 |
| Steven Glustein | Director | $800 | 0.5 | $400.00 |
| Doug Lewandowski | Director | $800 | 27.8 | $22,240.00 |
| Heather Ardizzoni | Manager | $700 | 2.8 | $1,960.00 |
| Trevor DiNatale | Senior Associate | $700 | 147.2 | $103,040.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

| | | | | |
|---|---|---|---|---|
| Mark Zeiss | Senior Associate | $700 | 97.9 | $68,530.00 |
| Hudson Trent | Associate | $625 | 0.3 | $187.50 |
| Luke Francis | Associate | $600 | 120.8 | $72,480.00 |
| Claudia Sigman | Associate | $550 | 149.7 | $82,335.00 |
| Zach Burns | Analyst | $500 | 2.9 | $1,450.00 |
| David Nizhner | Analyst | $500 | 2.5 | $1,250.00 |
| Nicole Simoneaux | Analyst | $475 | 0.4 | $190.00 |
| Claire Myers | Analyst | $425 | 110.8 | $47,090.00 |
| Mackenzie Jones | Consultant | $600 | 1.5 | $900.00 |
| Ran Bruck | Consultant | $600 | 0.9 | $540.00 |
| | | | 838.3 | $570,597.50 |
| | *Average Billing Rate* | | | $680.66 |

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

---

**Tax Initiatives**                              **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ed Mosley | Managing Director | $1,250 | 2.5 | $3,125.00 |
| Christopher Howe | Managing Director | $1,200 | 32.2 | $38,640.00 |
| Kevin Jacobs | Managing Director | $1,100 | 35.7 | $39,270.00 |
| Chris Kotarba | Managing Director | $1,100 | 11.8 | $12,980.00 |
| Robert Gordon | Managing Director | $1,025 | 0.3 | $307.50 |
| Alex Lawson | Managing Director | $875 | 0.4 | $350.00 |
| Bill Seaway | Senior Advisor | $1,100 | 34.3 | $37,730.00 |
| Sean Wilson | Senior Director | $1,045 | 34.6 | $36,157.00 |
| Steve Coverick | Senior Director | $950 | 1.9 | $1,805.00 |
| Andrey Ulyanenko | Senior Director | $950 | 66.0 | $62,700.00 |
| Robert Piechota | Senior Director | $950 | 9.8 | $9,310.00 |
| Peter Kwan | Senior Director | $900 | 0.5 | $450.00 |
| Cole Broskay | Senior Director | $900 | 0.2 | $180.00 |
| Lorenzo Callerio | Senior Director | $875 | 0.5 | $437.50 |
| Kim Dennison | Director | $650 | 0.4 | $260.00 |
| Warren Su | Manager | $700 | 27.7 | $19,390.00 |
| Max Jackson | Senior Associate | $500 | 0.2 | $100.00 |
| Hudson Trent | Associate | $625 | 0.3 | $187.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### January 1, 2023 through January 31, 2023

| | | | | |
|---|---|---|---|---|
| Luke Francis | Associate | $600 | 0.4 | $240.00 |
| Brandon Parker | Associate | $550 | 186.0 | $102,300.00 |
| David Slay | Analyst | $525 | 0.5 | $262.50 |
| | | | 446.2 | $366,182.00 |
| | *Average Billing Rate* | | | $820.67 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2023 through January 31, 2023*

**Vendor Management**    Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jeff Stegenga | Managing Director | $1,375 | 0.5 | $687.50 |
| Ed Mosley | Managing Director | $1,250 | 1.2 | $1,500.00 |
| Chris Arnett | Managing Director | $1,050 | 23.7 | $24,885.00 |
| Robert Gordon | Managing Director | $1,025 | 1.9 | $1,947.50 |
| Henry Chambers | Managing Director | $995 | 0.9 | $895.50 |
| Kumanan Ramanathan | Senior Director | $950 | 5.4 | $5,130.00 |
| Steve Coverick | Senior Director | $950 | 5.3 | $5,035.00 |
| James Cooper | Senior Director | $875 | 30.7 | $26,862.50 |
| Robert Wilcke | Director | $800 | 0.6 | $480.00 |
| Leslie Lambert | Director | $750 | 0.7 | $525.00 |
| Armando Avila | Manager | $650 | 0.5 | $325.00 |
| Katie Montague | Senior Associate | $700 | 119.2 | $83,440.00 |
| Hudson Trent | Associate | $625 | 2.3 | $1,437.50 |
| Erik Taraba | Associate | $600 | 121.7 | $73,020.00 |
| Johnny Gonzalez | Associate | $600 | 22.8 | $13,680.00 |
| David Slay | Analyst | $525 | 3.2 | $1,680.00 |
| David Nizhner | Analyst | $500 | 4.7 | $2,350.00 |
| Nicole Simoneaux | Analyst | $475 | 0.7 | $332.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**January 1, 2023 through January 31, 2023**

| | | | | |
|---|---|---|---|---|
| Bridger Tenney | Analyst | $450 | 96.2 | $43,290.00 |
| Quinn Lowdermilk | Analyst | $450 | 0.5 | $225.00 |
| Cullen Stockmeyer | Analyst | $450 | 2.3 | $1,035.00 |
| | | | 445.0 | $288,763.00 |

*Average Billing Rate* $648.91

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Armando Avila | 12/27/2022 | 0.6 | Performed an initial analysis of crypto transactional data |
| Cole Broskay | 1/2/2023 | 1.9 | Continue exercise to trace BNB transaction within relevant GL files |
| Cole Broskay | 1/2/2023 | 0.8 | Inventory of financial data for October and November close |
| Cole Broskay | 1/2/2023 | 1.3 | Review of legal agreements and transaction documents related to BNB transaction |
| Cole Broskay | 1/2/2023 | 0.2 | Various correspondence regarding reporting capabilities and timeline |
| Robert Gordon | 1/2/2023 | 0.8 | Review FTX Ventures investment analysis prepared by A&M team |
| Alex Canale | 1/3/2023 | 0.2 | Discussions with J. Sequeira and A. Canale (A&M) regarding QuickBooks access |
| Cole Broskay | 1/3/2023 | 0.6 | Compile BNB findings in preparation for review meeting with Tax team |
| Cole Broskay | 1/3/2023 | 0.2 | Reporting discussion with C. Broskay (A&M) and R. Gordon (A&M) regarding state of the estate requirements |
| Cole Broskay | 1/3/2023 | 1.6 | Review Alameda Research GL transactions for evidence of BNB swap transaction |
| Cole Broskay | 1/3/2023 | 0.6 | Determine approach for compiling select financial data for entities with R. Gordon and C. Broskay (A&M) |
| Cole Broskay | 1/3/2023 | 0.2 | Correspondence with LedgerX team regarding reporting capabilities |
| Cole Broskay | 1/3/2023 | 0.2 | Send response to Embed closing statement questions to counsel |
| Cole Broskay | 1/3/2023 | 0.4 | Review BNB positions as of Q2 - 2022 via Alameda support file |
| Cole Broskay | 1/3/2023 | 0.1 | Setup meeting to discuss BNB transaction findings |
| Cole Broskay | 1/3/2023 | 0.5 | Teleconference between R. Gordon, J. Sequeira, C. Broskay, K. Kearney(A&M) over workstream assignments |
| Cole Broskay | 1/3/2023 | 1.2 | Working session with C. Broskay and J. Sequeira (A&M) and RLA accounting team to discuss financial close timeline, bank statement data, and open items |
| Cole Broskay | 1/3/2023 | 0.3 | Correspondence with Embed team to determine reporting capabilities |
| David Coles | 1/3/2023 | 0.2 | Catch-up conversation with D. Coles, R. Gordon (A&M) re: investigation candidates and fact base |
| David Coles | 1/3/2023 | 0.6 | Studying how best to draft correspondence to Ledger Prime counterparties who are proving slow to settle up their trades |
| Heather Ardizzoni | 1/3/2023 | 0.9 | Make edits to FTX Capital Markets Inc wind-down deck for events comprising dissolution process |
| Heather Ardizzoni | 1/3/2023 | 0.7 | Review SEC requirements of Broker-Dealer Withdrawal for update in FTX Capital Markets Inc wind-down deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 1/3/2023 | 0.5 | Update FTX Capital Markets Inc wind-down deck for compliance with SEC Broker-Dealer requirements and requirements post-Broker Dealer Withdrawal |
| Heather Ardizzoni | 1/3/2023 | 0.3 | Make updates to Good Luck Games entity wind-down timeline |
| Heather Ardizzoni | 1/3/2023 | 0.6 | Make edits to FTX Capital Markets Inc wind-down deck for short-term and long-term timelines |
| Heather Ardizzoni | 1/3/2023 | 1.3 | Make edits to FTX Capital Markets Inc wind-down deck for key matters impacting CFO and CEO approval with supported analysis |
| Joseph Sequeira | 1/3/2023 | 0.5 | Teleconference between R. Gordon, J. Sequeira, C. Broskay, K. Kearney(A&M) over workstream assignments |
| Joseph Sequeira | 1/3/2023 | 1.4 | Reviewed monthly financial statement tracker prior to sharing with the broader teams |
| Joseph Sequeira | 1/3/2023 | 0.8 | Worked with RLKS to troubleshoot QuickBooks' user assignments |
| Joseph Sequeira | 1/3/2023 | 1.2 | Analyzed Carta system downloads for completeness and usefulness |
| Joseph Sequeira | 1/3/2023 | 1.4 | Reviewed outstanding items list related to monthly close process |
| Joseph Sequeira | 1/3/2023 | 1.2 | Analyzed Carta system capabilities to determine usefulness of program from a documentation perspective |
| Joseph Sequeira | 1/3/2023 | 1.3 | Reviewed QuickBooks' legal entity financial support and created workpaper documentation |
| Joseph Sequeira | 1/3/2023 | 0.9 | Processed QuickBooks access requests for A&M teammates |
| Joseph Sequeira | 1/3/2023 | 1.2 | Working session with C. Broskay and J. Sequeira (A&M) and RLA accounting team to discuss financial close timeline, bank statement data, and open items |
| Joseph Sequeira | 1/3/2023 | 0.3 | Discussion with QuickBooks' help desk regarding follow up on an outstanding user access issue |
| Joseph Sequeira | 1/3/2023 | 0.2 | Discussions with J. Sequeira and A. Canale (A&M) regarding QuickBooks access |
| Joseph Sequeira | 1/3/2023 | 0.7 | Discussed Carta documentation needs with A&M tax team |
| Kevin Kearney | 1/3/2023 | 0.5 | Teleconference between R. Gordon, J. Sequeira, C. Broskay, K. Kearney(A&M) over workstream assignments |
| Mackenzie Jones | 1/3/2023 | 1.2 | Editing financial status summary view to include preparer/owner of available financials for management review |
| Mackenzie Jones | 1/3/2023 | 1.3 | Reviewing added detail to static summary for accuracy and distributing to management |
| Mackenzie Jones | 1/3/2023 | 0.9 | Adding detail to list of outstanding financial packages for management review |
| Mackenzie Jones | 1/3/2023 | 1.3 | Cross referencing entity source systems in Masterfile to QBO data |
| Robert Gordon | 1/3/2023 | 0.3 | Review bank statement tracker from RLA for accounting close |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/3/2023 | 0.6 | Determine approach for compiling select financial data for entities with R. Gordon and C. Broskay (A&M) |
| Robert Gordon | 1/3/2023 | 0.2 | Catch-up conversation with D. Coles, R. Gordon (A&M) re: investigation candidates and fact base |
| Robert Gordon | 1/3/2023 | 0.6 | Review and provide comments on updated financial statement tracker |
| Robert Gordon | 1/3/2023 | 0.2 | Reporting discussion with C. Broskay (A&M) and R. Gordon (A&M) regarding state of the estate requirements |
| Robert Gordon | 1/3/2023 | 0.5 | Teleconference between R. Gordon, J. Sequeira, C. Broskay, K. Kearney(A&M) over workstream assignments |
| Robert Gordon | 1/3/2023 | 0.4 | Correspondence on Europe accounting provider |
| Steve Coverick | 1/3/2023 | 0.5 | Discussion with counsel regarding data available for select entities with S. Coverick (A&M), C. Broskay (A&M) and R. Gordon (A&M) |
| Zach Burns | 1/3/2023 | 1.3 | Edited Consolidated Entities List in Box to reflect new information gathered for FTX International silo |
| Zach Burns | 1/3/2023 | 0.9 | Organized information on FTX US silo in Box to facilitate knowledge transfer to new team |
| Zach Burns | 1/3/2023 | 0.8 | Organized information on Alameda silo in Box to facilitate knowledge transfer to new team |
| Andrey Ulyanenko | 1/4/2023 | 0.4 | Working session with C. Broskay, A. Ulyanenko, and W. Su (A&M) re: BNB transactions and general ledger balances |
| Cole Broskay | 1/4/2023 | 0.2 | Package and send Embed documents to counsel for final review |
| Cole Broskay | 1/4/2023 | 0.2 | Compile listing of entities, accounting systems, and statement preparers with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 1/4/2023 | 0.3 | Conversation with counsel regarding Embed closing items |
| Cole Broskay | 1/4/2023 | 0.2 | Correspondence related to LedgerX intercompany detail available |
| Cole Broskay | 1/4/2023 | 0.4 | Working session with C. Broskay, A. Ulyanenko, and W. Su (A&M) re: BNB transactions and general ledger balances |
| Cole Broskay | 1/4/2023 | 0.4 | Correspondence with counsel regarding Embed letter updates |
| Cole Broskay | 1/4/2023 | 0.3 | Setup meeting with counsel to review Embed closing statement and corresponding letter |
| Cole Broskay | 1/4/2023 | 0.3 | Prepare for meeting with management regarding Embed closing schedules |
| Cole Broskay | 1/4/2023 | 0.3 | Review BVI FTT items in Alameda Research GL |
| Cole Broskay | 1/4/2023 | 0.3 | Respond to inquiries regarding year end close timing for select entities |
| Cole Broskay | 1/4/2023 | 0.3 | Update PMO deck for accounting workstream items |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/4/2023 | 0.2 | Request for additional detail on payments made on behalf of LedgerPrime |
| Heather Ardizzoni | 1/4/2023 | 0.5 | Participate in call with E. Simpson (S&C), R. Gordon, S. Coverick, K. Ramanathan, H. Ardizzoni (A&M) re: European subsidiary issues |
| Joseph Sequeira | 1/4/2023 | 2.1 | Processed QuickBooks' system access upgrade to A&M teammate |
| Joseph Sequeira | 1/4/2023 | 0.6 | Provided R. Perubhatla (RLKS) Carta analysis regarding system backups |
| Joseph Sequeira | 1/4/2023 | 1.9 | Compiled list of entities with outstanding monthly financial reports in preparation for monthly close discussions |
| Joseph Sequeira | 1/4/2023 | 1.9 | Reconciled monthly QuickBooks' credit card charges to individual legal entities to ensure proper transition to RLKS |
| Joseph Sequeira | 1/4/2023 | 1.9 | Worked with QuickBooks' online support to troubleshoot ongoing master file access issues |
| Joseph Sequeira | 1/4/2023 | 0.7 | Worked with A&M IT department to troubleshoot possible solutions to accessing QuickBooks' master files |
| Kevin Baker | 1/4/2023 | 1.4 | Bank Statement analysis and reporting for Alameda accounts |
| Kumanan Ramanathan | 1/4/2023 | 0.5 | Participate in call with E. Simpson (S&C), R. Gordon, S. Coverick, K. Ramanathan, H. Ardizzoni (A&M) re: European subsidiary issues |
| Luke Francis | 1/4/2023 | 0.8 | Review of open AP and invoices received to match to total open AP by entity |
| Mackenzie Jones | 1/4/2023 | 0.2 | Compile listing of entities, accounting systems, and statement preparers with C. Broskay and M. Jones (A&M) |
| Robert Gordon | 1/4/2023 | 0.5 | Review and provide comments on entity wind down presentation |
| Robert Gordon | 1/4/2023 | 0.5 | Participate in call with E. Simpson (S&C), R. Gordon, S. Coverick, K. Ramanathan, H. Ardizzoni (A&M) re: European subsidiary issues |
| Steve Coverick | 1/4/2023 | 0.5 | Participate in call with E. Simpson (S&C), R. Gordon, S. Coverick, K. Ramanathan, H. Ardizzoni (A&M) re: European subsidiary issues |
| Warren Su | 1/4/2023 | 0.4 | Working session with C. Broskay, A. Ulyanenko, and W. Su (A&M) re: BNB transactions and general ledger balances |
| Zach Burns | 1/4/2023 | 0.9 | Updated FTX International silo financial data in Box |
| Cole Broskay | 1/5/2023 | 0.3 | Correspondence with FTX management regarding submission to UST |
| Cole Broskay | 1/5/2023 | 0.3 | Send submission to the legal team for review |
| Cole Broskay | 1/5/2023 | 0.9 | Review legal letter regarding purchase closing statement and provide commentary |
| David Coles | 1/5/2023 | 0.3 | Call with K. Kearney, D. Coles, R. Gordon and J. Gonzalez (A&M) re: suspicious transactions/cash movements uncovered by K. Kearney and next steps |
| David Coles | 1/5/2023 | 0.3 | Coordinating follow-up activity to investigate suspicious transactions/cash movements uncovered by K. Kearney and next steps with L. Ryan (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 1/5/2023 | 1.2 | Compare customer list to sources from which North Dimension received funds to determine whether specific inflows are from FTX customers |
| Heather Ardizzoni | 1/5/2023 | 1.3 | Compare customer list to North Dimension payment beneficiaries to determine whether specific payments from North Dimension bank accounts are to FTX customers |
| Heather Ardizzoni | 1/5/2023 | 1.5 | Combine and format FTX.com and FTX.us unique customer list (over 50K customers) into searchable table |
| Heather Ardizzoni | 1/5/2023 | 1.5 | Filter and trim FTX.com and FTX.us customer lists (over 2m lines) for listing of unique users |
| Johnny Gonzalez | 1/5/2023 | 0.3 | Call with K. Kearney, D. Coles, R. Gordon and J. Gonzalez (A&M) re: suspicious transactions/cash movements uncovered by K. Kearney and next steps |
| Joseph Sequeira | 1/5/2023 | 0.6 | Discussion with R. Perubhatla (RLKS) concerning transitioning remaining QuickBooks' licenses to RLKS |
| Joseph Sequeira | 1/5/2023 | 0.2 | Call with J. Bavaud (FTX), J. Sequeira (A&M), M. Jones (A&M) to review status of European entities' close status |
| Joseph Sequeira | 1/5/2023 | 2.1 | Reviewed monthly close supporting documentation in AFRM |
| Joseph Sequeira | 1/5/2023 | 2.9 | Reviewed international reporting entities' outstanding close concerns to determine viable close solutions |
| Joseph Sequeira | 1/5/2023 | 0.4 | Discussion with R. Perubhatla (RLKS) regarding miscellaneous QuickBooks' access requests |
| Kevin Kearney | 1/5/2023 | 0.3 | Call with K. Kearney, D. Coles, R. Gordon and J. Gonzalez (A&M) re: suspicious transactions/cash movements uncovered by K. Kearney and next steps |
| Kevin Kearney | 1/5/2023 | 0.3 | Walkthrough of AFRM database and available workpapers with K. Kearney & M. Jones (A&M) |
| Kim Dennison | 1/5/2023 | 1.4 | Detailed review of Quickbooks records for historical HOA payments; Include in estimate of ongoing costs |
| Laureen Ryan | 1/5/2023 | 0.3 | Coordinating follow-up activity to investigate suspicious transactions/cash movements uncovered by K. Kearney and next steps with D. Coles (A&M) |
| Louis Konig | 1/5/2023 | 0.8 | Research and development related to API connection of QuickBooks data to database for extraction of accounting records |
| Luke Francis | 1/5/2023 | 1.4 | Review of open AP and invoices received to match to total open AP by entity |
| Mackenzie Jones | 1/5/2023 | 0.2 | Researching Alameda balance sheet preparation and reconciliation process |
| Mackenzie Jones | 1/5/2023 | 0.3 | Walkthrough of AFRM database and available workpapers with K. Kearney & M. Jones (A&M) |
| Mackenzie Jones | 1/5/2023 | 0.7 | Creating summary regarding FTX Europe month end close status |
| Mackenzie Jones | 1/5/2023 | 0.2 | Call with J. Bavaud (FTX), J. Sequeira (A&M), M. Jones (A&M) to review status of European entities' close status |
| Mackenzie Jones | 1/5/2023 | 0.9 | Reviewing workpapers in AFRM pertaining to Alameda close process |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/5/2023 | 0.3 | Discussion with EY over ASC 740 requirements |
| Robert Gordon | 1/5/2023 | 0.3 | Call with K. Kearney, D. Coles, R. Gordon and J. Gonzalez (A&M) re: suspicious transactions/cash movements uncovered by K. Kearney and next steps |
| Zach Burns | 1/5/2023 | 0.9 | Analyzed Alameda Research LTD bank statements for withdraw activity in November |
| Zach Burns | 1/5/2023 | 0.6 | Analyzed newly acquired Blockfolio bank account for withdraw activity in November |
| Cole Broskay | 1/6/2023 | 0.5 | Meeting with M. Cilia (RLKS) to address various issues in retrieving entity level financial data with C. Broskay, R. Gordon, and J. Sequeira (A&M) |
| Cole Broskay | 1/6/2023 | 0.2 | Working session with M. Jones (A&M) and C. Broskay (A&M) regarding Embed financial data required |
| Cole Broskay | 1/6/2023 | 0.2 | Discussion with C. Broskay and J. Sequeira (A&M) regarding root cause of reporting issues by entity |
| Cole Broskay | 1/6/2023 | 0.3 | Call between R. Gordon, C. Broskay (A&M) over financial statements preparation |
| Heather Ardizzoni | 1/6/2023 | 0.8 | Research FTX Technologies Deck Inc for entity dissolution presentation |
| Heather Ardizzoni | 1/6/2023 | 1.1 | Refine and edit summary presentation of A&M financial statement findings relating to FTX Europe entity |
| Heather Ardizzoni | 1/6/2023 | 1.9 | Prepare summary presentation of A&M financial statement findings relating to FTX Europe entity |
| Heather Ardizzoni | 1/6/2023 | 1.6 | Perform research over potential entity buyers of FTX Vault Trust co |
| Heather Ardizzoni | 1/6/2023 | 0.2 | Meeting with R. Gordon & H. Ardizzoni (A&M), to discuss FTX Europe employee loans summary sheet |
| Heather Ardizzoni | 1/6/2023 | 0.3 | Meeting with H. Ardizzoni, H. Trent (A&M), to discuss Deck Technologies Inc. tear sheet |
| Heather Ardizzoni | 1/6/2023 | 1.3 | Review of Alameda Q2 2022 financial statements |
| Hudson Trent | 1/6/2023 | 0.3 | Meeting with H. Ardizzoni, H. Trent (A&M), to discuss Deck Technologies Inc. tear sheet |
| Joseph Sequeira | 1/6/2023 | 1.6 | Reviewed WRS legal entities' outstanding monthly close concerns |
| Joseph Sequeira | 1/6/2023 | 0.5 | Meeting with M. Cilia (RLKS) to address various issues in retrieving entity level financial data with C. Broskay, R. Gordon, and J. Sequeira (A&M) |
| Joseph Sequeira | 1/6/2023 | 0.5 | Discussion with J. Sequeira, K. Kearney (A&M) regarding Alameda financial close process |
| Joseph Sequeira | 1/6/2023 | 1.9 | Created legal entity monthly close gap analysis |
| Joseph Sequeira | 1/6/2023 | 0.2 | Discussion with C. Broskay and J. Sequeira (A&M) regarding root cause of reporting issues by entity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 1/6/2023 | 1.4 | Reviewed Alameda legal entities' outstanding monthly close concerns |
| Joseph Sequeira | 1/6/2023 | 1.5 | Reviewed Dotcom legal entities' outstanding monthly close concerns |
| Joseph Sequeira | 1/6/2023 | 0.7 | Reviewed Ventures legal entities' outstanding monthly close concerns |
| Kevin Kearney | 1/6/2023 | 0.5 | Discussion with J. Sequeira, K. Kearney (A&M) regarding Alameda financial close process |
| Kevin Kearney | 1/6/2023 | 0.3 | Discussion with K. Kearney and M. Jones (A&M) regarding AFRM |
| Kevin Kearney | 1/6/2023 | 1.1 | Review of Alameda financial information within AFRM |
| Luke Francis | 1/6/2023 | 1.3 | Review of potentially sold businesses prior to filing |
| Luke Francis | 1/6/2023 | 1.2 | Review of plan for customer data and transaction detail need |
| Mackenzie Jones | 1/6/2023 | 0.2 | Working session with M. Jones (A&M) and C. Broskay (A&M) regarding Embed financial data required |
| Mackenzie Jones | 1/6/2023 | 0.3 | Discussion with K. Kearney and M. Jones (A&M) regarding AFRM |
| Mackenzie Jones | 1/6/2023 | 0.4 | Reviewing Ledger intercompany reconciliation in preparation for meeting |
| Mackenzie Jones | 1/6/2023 | 0.3 | Meeting with Ledger team to discuss intercompany balances at year end |
| Rob Esposito | 1/6/2023 | 0.4 | Conference with R. Esposito and R. Gordon (A&M) to discuss reporting requirements |
| Robert Gordon | 1/6/2023 | 0.5 | Meeting with M. Cilia (RLKS) to address various issues in retrieving entity level financial data with C. Broskay, R. Gordon, and J. Sequeira (A&M) |
| Robert Gordon | 1/6/2023 | 0.2 | Meeting with R. Gordon & H. Ardizzoni (A&M), to discuss FTX Europe employee loans summary sheet |
| Robert Gordon | 1/6/2023 | 0.4 | Conference with R. Esposito and R. Gordon (A&M) to discuss reporting requirements |
| Robert Gordon | 1/6/2023 | 1.4 | Workplan development for schedules and reporting financial material development |
| Robert Gordon | 1/6/2023 | 0.3 | Call between R. Gordon, C. Broskay (A&M) over financial statements preparation |
| Zach Burns | 1/6/2023 | 0.3 | Created tear sheet for Bitcoin Technology |
| Zach Burns | 1/6/2023 | 0.8 | Researched business purpose of Deck Technologies Inc through third party sources |
| Zach Burns | 1/6/2023 | 0.6 | Updated motion binder template to expedite binder creation process going forward |
| Zach Burns | 1/6/2023 | 0.4 | Created tear sheet for Binary Technology |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 1/6/2023 | 0.4 | Created tear sheet for FTX Digital Holdings Pte Ltd |
| Zach Burns | 1/6/2023 | 0.4 | Created tear sheet for Liquid Securities Singapore Pte Ltd |
| Zach Burns | 1/6/2023 | 0.5 | Created tear sheet for Quoine India Private Limited |
| Zach Burns | 1/6/2023 | 0.4 | Created tear sheet for Quoine Vietnam Co Ltd |
| Zach Burns | 1/6/2023 | 0.4 | Created tear sheet for Zubr Exchange Ltd |
| Zach Burns | 1/6/2023 | 0.3 | Created tear sheet for Analisa Pte Ltd |
| Cole Broskay | 1/7/2023 | 0.4 | Compile GL information for data request from UST |
| Luke Francis | 1/7/2023 | 1.4 | Analysis of crypto payments based on transaction history by entity |
| Mackenzie Jones | 1/7/2023 | 0.2 | Compile and distribute general ledgers for DOJ request |
| Mackenzie Jones | 1/8/2023 | 0.2 | Distribute new tax documents uploaded by external vendor |
| Allison Cox | 1/9/2023 | 0.5 | Meeting with M. Jones, H. Ardizzoni, A. Cox (A&M) to discuss North Dimension cash and crypto account transfers |
| Cole Broskay | 1/9/2023 | 0.3 | Correspondence with LedgerX team regarding 2015.3 reporting requirements |
| Cole Broskay | 1/9/2023 | 0.3 | Correspondence with LedgerX team regarding 2021 and 2021 financial data available |
| David Nizhner | 1/9/2023 | 1.0 | Working session with R. Gordon, T. Atwood, H, Ardizzoni, D. Nizhner (A&M) to review FTX Trading GmbH entity alternatives slide deck |
| Ed Mosley | 1/9/2023 | 0.8 | Discussion between R. Gordon, E. Mosley, S. Coverick (A&M) over FTX Europe findings |
| Heather Ardizzoni | 1/9/2023 | 0.9 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Heather Ardizzoni | 1/9/2023 | 1.1 | Review requirements for completing Statements & Schedules pertaining to bankruptcy financial reporting |
| Heather Ardizzoni | 1/9/2023 | 0.9 | Review Form A/B reporting requirements |
| Heather Ardizzoni | 1/9/2023 | 0.9 | Review Alameda 9/30 balance sheet in Bankruptcy Petition filing for purpose of understanding reported assets and liabilities |
| Heather Ardizzoni | 1/9/2023 | 1.5 | Review Alameda 6/30 financials for purpose of understanding reported assets and liabilities and comparison to 9/30 financials |
| Heather Ardizzoni | 1/9/2023 | 0.5 | Meeting with R. Gordon, T. Atwood, H. Ardizzoni (A&M), to discuss FTX Trading GmbH entity dissolution options |
| Heather Ardizzoni | 1/9/2023 | 1.1 | Compile bank account information and data for 34 Alameda legal entities for purpose of Form A/B |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 1/9/2023 | 0.5 | Meeting with M. Jones, H. Ardizzoni, A. Cox (A&M) to discuss North Dimension cash and crypto account transfers |
| Heather Ardizzoni | 1/9/2023 | 0.6 | Meeting with K. Kearney and H. Ardizzoni (A&M) to discuss Alameda transactions with related parties |
| Heather Ardizzoni | 1/9/2023 | 0.5 | Download and install AFRM financial reporting tool to be used for obtaining financial data and files |
| Heather Ardizzoni | 1/9/2023 | 1.0 | Working session with R. Gordon, T. Atwood, H, Ardizzoni, D. Nizhner (A&M) to review FTX Trading GmbH entity alternatives slide deck |
| Heather Ardizzoni | 1/9/2023 | 0.3 | Prepare information for appendix used in Second Day hearing |
| Joseph Sequeira | 1/9/2023 | 0.3 | Coordinated meetings with key stakeholders for November monthly close process |
| Joseph Sequeira | 1/9/2023 | 0.8 | Reconciled RLA QuickBooks' charges to ensure proper cutoffs on A&M backup files |
| Joseph Sequeira | 1/9/2023 | 0.9 | Researched reporting forms for upcoming filings to determine financial data needs |
| Joseph Sequeira | 1/9/2023 | 1.1 | Assigned QuickBooks admin rights to other engagement vendors |
| Joseph Sequeira | 1/9/2023 | 0.3 | Aggregated FDM financial information based on user requests |
| Joseph Sequeira | 1/9/2023 | 0.4 | Worked with A&M IT department to create log in credentials for QuickBooks' master file access |
| Joseph Sequeira | 1/9/2023 | 2.1 | Troubleshooting QuickBooks' access concerns to address other debtor vendor requests |
| Joseph Sequeira | 1/9/2023 | 1.8 | Worked on determining financial statement data needs for upcoming reporting deliverables |
| Joseph Sequeira | 1/9/2023 | 0.6 | Worked with R. Perubhatla (RLKS) to address ongoing QuickBooks' master file access concerns |
| Joseph Sequeira | 1/9/2023 | 0.6 | Developed workaround for QuickBooks' master file access |
| Kevin Kearney | 1/9/2023 | 0.6 | Meeting with K. Kearney and H. Ardizzoni (A&M) to discuss Alameda transactions with related parties |
| Kumanan Ramanathan | 1/9/2023 | 0.9 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Leandro Chamma | 1/9/2023 | 0.9 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Leslie Lambert | 1/9/2023 | 0.9 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Louis Konig | 1/9/2023 | 0.9 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Luke Francis | 1/9/2023 | 1.4 | Review of priority entities potential token investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 1/9/2023 | 0.2 | Testing access to QuickBooks master files for management |
| Mackenzie Jones | 1/9/2023 | 0.5 | Meeting with M. Jones, H. Ardizzoni, A. Cox (A&M) to discuss North Dimension cash and crypto account transfers |
| Mackenzie Jones | 1/9/2023 | 0.1 | Uploading and reviewing LedgerX November financial statements |
| Mackenzie Jones | 1/9/2023 | 0.3 | Researching available LedgerX data for request formulation |
| Peter Kwan | 1/9/2023 | 0.9 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Ran Bruck | 1/9/2023 | 0.9 | Research FTX introduction materials to understand current progress and challenges |
| Ran Bruck | 1/9/2023 | 0.8 | Read, identify and understand FTX legal entity identification via the org chart |
| Robert Gordon | 1/9/2023 | 1.0 | Working session with R. Gordon, T. Atwood, H, Ardizzoni, D. Nizhner (A&M) to review FTX Trading GmbH entity alternatives slide deck |
| Robert Gordon | 1/9/2023 | 0.8 | Discussion between R. Gordon, E. Mosley, S. Coverick (A&M) over FTX Europe findings |
| Robert Gordon | 1/9/2023 | 0.9 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Robert Gordon | 1/9/2023 | 0.5 | Meeting with R. Gordon, T. Atwood, H. Ardizzoni (A&M), to discuss FTX Trading GmbH entity dissolution options |
| Robert Gordon | 1/9/2023 | 0.4 | Pull together director information for J. Ray |
| Steve Coverick | 1/9/2023 | 0.8 | Discussion between R. Gordon, E. Mosley, S. Coverick (A&M) over FTX Europe findings |
| Steve Coverick | 1/9/2023 | 0.4 | Review and provide comments on EU subsidiary analysis |
| Taylor Atwood | 1/9/2023 | 1.0 | Working session with R. Gordon, T. Atwood, H, Ardizzoni, D. Nizhner (A&M) to review FTX Trading GmbH entity alternatives slide deck |
| Taylor Atwood | 1/9/2023 | 0.5 | Meeting with R. Gordon, T. Atwood, H. Ardizzoni (A&M), to discuss FTX Trading GmbH entity dissolution options |
| Zach Burns | 1/9/2023 | 0.8 | Searched Box for additional financial data relating to Zubr Exchange |
| Zach Burns | 1/9/2023 | 0.3 | Updated new FTX International silo entity information in consolidated entity tracker |
| Zach Burns | 1/9/2023 | 0.4 | Downloaded FTX Digital Markets data from QBO and sent file to JPL |
| Cole Broskay | 1/10/2023 | 0.2 | Correspondence with team regarding status of accounting portion of Board deck |
| Cole Broskay | 1/10/2023 | 0.4 | Meeting with Japan accounting team to discuss data availability and timing |
| Cole Broskay | 1/10/2023 | 0.3 | Send questions regarding financial data received to FTX accounting team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/10/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, M. Jones (A&M) and R. Lee, M. Hernandez (both RLA) and C. Papadopoulos (FTX) regarding Alameda accounting |
| Cole Broskay | 1/10/2023 | 0.9 | Compile reporting calendar schedule based on agreed upon reporting schedule |
| Cole Broskay | 1/10/2023 | 1.4 | Compile Board materials for upcoming Board meeting |
| Cole Broskay | 1/10/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, K. Kearney, and C. Broskay (A&M) to discuss preparation of Alameda Research financial statements for bankruptcy reporting, |
| Heather Ardizzoni | 1/10/2023 | 1.0 | Perform research on specific external entities and their relationship to FTX |
| Heather Ardizzoni | 1/10/2023 | 1.1 | Review board meeting materials for January FTX board meeting |
| Heather Ardizzoni | 1/10/2023 | 0.3 | Meeting with R. Gordon, H. Ardizzoni, T. Atwood (A&M) and S&C to discuss legal questions relating to FTX Trading GmbH |
| Heather Ardizzoni | 1/10/2023 | 0.4 | Make update to existing compiled journal entry file for Alameda legal entities (34 entities) |
| Heather Ardizzoni | 1/10/2023 | 1.6 | Perform research on specific individuals and their relationship to FTX |
| Heather Ardizzoni | 1/10/2023 | 1.2 | Review 2019 - 2022 journal entry transactions pertaining to specific external entities of interest |
| Heather Ardizzoni | 1/10/2023 | 1.3 | Review bank statements to validate occurrence , timing, and amount of various transactions pertaining to specific individuals of interest |
| Heather Ardizzoni | 1/10/2023 | 1.0 | Review bank statements to validate occurrence , timing, and amount of various transactions pertaining to specific external entities of interest |
| Heather Ardizzoni | 1/10/2023 | 1.8 | Review 2019 - 2022 journal entry transactions pertaining to specific individuals of interest |
| Heather Ardizzoni | 1/10/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, K. Kearney, and C. Broskay (A&M) to discuss preparation of Alameda Research financial statements for bankruptcy reporting, |
| Joseph Sequeira | 1/10/2023 | 0.4 | Meeting with A&M accounting teammates to coordinate weekly deliverables |
| Joseph Sequeira | 1/10/2023 | 0.7 | Discussions with C. Papadopoulos concerning admin access to QuickBooks' master files |
| Joseph Sequeira | 1/10/2023 | 1.1 | Drafted slide inputs for Board meeting presentation |
| Joseph Sequeira | 1/10/2023 | 0.5 | Discussion with R. Perubhatla regarding transition to QBO master file access for teammates |
| Joseph Sequeira | 1/10/2023 | 2.4 | Reviewed financial reporting data for bankruptcy forms to assess potential gaps and formulate action plans |
| Joseph Sequeira | 1/10/2023 | 0.6 | Coordinated and scheduled meetings for weekly accounting close status updates with RLA and FTX |
| Joseph Sequeira | 1/10/2023 | 1.9 | Reviewed reporting requirements for scheduled MOR filings |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 1/10/2023 | 0.7 | Discussion with C. Papadopoulos regarding month end close items |
| Joseph Sequeira | 1/10/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, M. Jones (A&M) and R. Lee, M. Hernandez (both RLA) and C. Papadopoulos (FTX) regarding Alameda accounting |
| Kevin Kearney | 1/10/2023 | 2.9 | Preparation of Alameda petition date financial statements |
| Kevin Kearney | 1/10/2023 | 0.7 | Discussion with K. Kearney and M. Jones (A&M) regarding North Dimension cash flows and balance sheet accounts |
| Kevin Kearney | 1/10/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, K. Kearney, and C. Broskay (A&M) to discuss preparation of Alameda Research financial statements for bankruptcy reporting, |
| Mackenzie Jones | 1/10/2023 | 0.8 | Meeting with J. Sequeira, C. Broskay, M. Jones (A&M) and R. Lee, M. Hernandez (both RLA) and C. Papadopoulos (FTX) regarding Alameda accounting |
| Mackenzie Jones | 1/10/2023 | 0.3 | Onboarding session with R. Bruck and M. Jones (A&M) regarding accounting team scope and priorities |
| Mackenzie Jones | 1/10/2023 | 0.4 | Onboarding communications for new accounting team member |
| Mackenzie Jones | 1/10/2023 | 0.7 | Discussion with K. Kearney and M. Jones (A&M) regarding North Dimension cash flows and balance sheet accounts |
| Mackenzie Jones | 1/10/2023 | 0.2 | Drafting data request for additional information on list of debtors |
| Mackenzie Jones | 1/10/2023 | 0.8 | Creating list of entities needing additional research by investigations team |
| Mackenzie Jones | 1/10/2023 | 0.3 | Reviewing North Dimension cashflow analysis in preparation for upcoming discussion |
| Mackenzie Jones | 1/10/2023 | 0.5 | Reviewing available financial data and contacts for European subsidiaries |
| Mark Zeiss | 1/10/2023 | 0.5 | Discussion with A&M Team and FTI Team regarding the progress of Relativity data collection and indexing |
| Ran Bruck | 1/10/2023 | 0.4 | Research on First Day Motions with a focus on Venture Silo |
| Ran Bruck | 1/10/2023 | 0.2 | R. Gordon, R. Bruck (A&M) plan out workstream responsibilities |
| Ran Bruck | 1/10/2023 | 0.6 | Research on First Day Motions with a focus on WRS Silo |
| Ran Bruck | 1/10/2023 | 0.4 | Research on First Day Motions with a focus on Dotcom Silo |
| Ran Bruck | 1/10/2023 | 0.5 | Research on First Day Motions with a focus on Alameda Silo |
| Ran Bruck | 1/10/2023 | 0.3 | Onboarding session with R. Bruck and M. Jones (A&M) regarding accounting team scope and priorities |
| Ran Bruck | 1/10/2023 | 0.7 | Research on First Day Motions with a focus  on post-departure action |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/10/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, K. Kearney, and C. Broskay (A&M) to discuss preparation of Alameda Research financial statements for bankruptcy reporting, |
| Robert Gordon | 1/10/2023 | 1.2 | Review purchase agreement documents on CM Equity for accounting requirements |
| Robert Gordon | 1/10/2023 | 0.3 | Meeting with R. Gordon, H. Ardizzoni, T. Atwood (A&M) and S&C to discuss legal questions relating to FTX Trading GmbH |
| Robert Gordon | 1/10/2023 | 0.2 | R. Gordon, R. Bruck (A&M) plan out workstream responsibilities |
| Taylor Atwood | 1/10/2023 | 0.3 | Meeting with R. Gordon, H. Ardizzoni, T. Atwood (A&M) and S&C to discuss legal questions relating to FTX Trading GmbH |
| Zach Burns | 1/10/2023 | 0.7 | Updated consolidated entities info sheet on WRS silo |
| Zach Burns | 1/10/2023 | 1.4 | Working session with internal team and external accounting team on gathering Turkish financial statements and exchange data |
| Zach Burns | 1/10/2023 | 1.2 | Built Alameda silo org chart 11/11 vs 11/22 comparison |
| Zach Burns | 1/10/2023 | 1.3 | Added balance sheet and income statement information to consolidated entities sheet |
| Zach Burns | 1/10/2023 | 1.0 | Corrected errors regarding financial data in consolidated entities sheet |
| Zach Burns | 1/10/2023 | 0.9 | Updated consolidated entities info sheet on Ventures silo |
| Zach Burns | 1/10/2023 | 0.8 | Updated consolidated entities info sheet on Alameda silo |
| Zach Burns | 1/10/2023 | 0.5 | Edited and uploaded new financial data into Box |
| Zach Burns | 1/10/2023 | 1.2 | Researched financial statements relating to FTX Turkey |
| Cole Broskay | 1/11/2023 | 0.7 | Summarize Blockfolio transaction key issues for discussion with FTX accounting team |
| Cole Broskay | 1/11/2023 | 0.6 | Working session R Gordon, C Broskay, K. Kearney, & J. Sequeira (A&M) to draft board meeting materials |
| Cole Broskay | 1/11/2023 | 0.6 | Update Board deck reporting calendar based on team feedback |
| Cole Broskay | 1/11/2023 | 0.1 | Discussion regarding legal entity tracker with R. Gordon, C. Broskay, Z. Burns, M. Jones (A&M) |
| Cole Broskay | 1/11/2023 | 0.8 | Compile Board deck slides, specifically Dotcom silo |
| Cole Broskay | 1/11/2023 | 1.1 | Compile Board deck slides, specifically intercompany update |
| Cole Broskay | 1/11/2023 | 0.9 | Compile Board deck slides, specifically WRS silo |
| Cole Broskay | 1/11/2023 | 0.4 | Correspondence regarding disposition of certain European entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/11/2023 | 0.4 | Correspondence with LedgerX team regarding financial data available, and timing |
| Cole Broskay | 1/11/2023 | 0.2 | Correspondence regarding the entity data available |
| Cole Broskay | 1/11/2023 | 0.2 | Correspondence with DI team regarding bank statement data |
| Heather Ardizzoni | 1/11/2023 | 0.3 | Develop plan to obtain/calculate/determine 11/11 petition date balances of loans receivable and loans payable accounts for Form A/B schedule of assets and liabilities |
| Heather Ardizzoni | 1/11/2023 | 2.7 | Prepare presentation summarizing various historical FTX Europe transactions (approximately 15 slides) |
| Heather Ardizzoni | 1/11/2023 | 0.7 | Develop plan to obtain/calculate/determine 11/11 petition date balances of related party receivables and payables for Form A/B schedule of assets and liabilities |
| Heather Ardizzoni | 1/11/2023 | 1.1 | Working session with K. Kearney and H. Ardizzoni (A&M) to review templates to be used for 11/11/22 Alameda Research financial statements |
| Heather Ardizzoni | 1/11/2023 | 1.0 | Develop plan to obtain/calculate/determine 11/11 petition date balances of investments for purpose of Form A/B schedule of assets and liabilities |
| Heather Ardizzoni | 1/11/2023 | 2.1 | Develop plan to obtain/calculate/determine 11/11 petition date balances of intercompany payables and receivables for purpose of Form A/B schedule of assets and liabilities |
| Heather Ardizzoni | 1/11/2023 | 1.9 | Develop plan to obtain/calculate/determine 11/11 petition date balances of customer custodial funds for purpose of Form A/B schedule of assets and liabilities |
| Heather Ardizzoni | 1/11/2023 | 0.9 | Develop plan to obtain/calculate/determine 11/11 petition date balances of accounts receivable and accounts payable for Form A/B schedule of assets and liabilities |
| Heather Ardizzoni | 1/11/2023 | 2.3 | Develop plan to obtain/calculate/determine 11/11 petition date balances of cryptocurrency assets and liabilities for purpose of Form A/B schedule of assets and liabilities |
| Joseph Sequeira | 1/11/2023 | 0.8 | Worked on editing board meeting materials |
| Joseph Sequeira | 1/11/2023 | 0.9 | Working session J. Sequeira and M. Jones (A&M) regarding status of FTX Europe financials and go-forward plan |
| Joseph Sequeira | 1/11/2023 | 1.7 | Finalized Admin access on all QuickBooks' master files for the A&M accounting team |
| Joseph Sequeira | 1/11/2023 | 0.6 | Reviewed Dotcom's European legal entity financial data to determine reporting gaps |
| Joseph Sequeira | 1/11/2023 | 0.6 | Reviewed QuickBooks' billing invoices to ensure proper transfer of ownership |
| Joseph Sequeira | 1/11/2023 | 2.2 | Assigned QuickBooks' master file access to other A&M teams |
| Joseph Sequeira | 1/11/2023 | 1.9 | Researched November QuickBooks postings to assess progress on November monthly close |
| Joseph Sequeira | 1/11/2023 | 0.2 | Discussed QuickBooks' backup user access list with R. Perubhatla |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 1/11/2023 | 0.4 | Meeting with J. Bavaud (FTX), J. Sequeira, and M. Jones (A&M) regarding status of Europe October financials |
| Joseph Sequeira | 1/11/2023 | 0.2 | Coordinated meeting with A&M Europe teammates to discuss FTX Europe reporting deliverables |
| Joseph Sequeira | 1/11/2023 | 0.6 | Working session R Gordon, C Broskay, K. Kearney, & J. Sequeira (A&M) to draft board meeting materials |
| Joseph Sequeira | 1/11/2023 | 1.4 | Processed QuickBooks' master file invites from C. Papadopoulos |
| Kevin Kearney | 1/11/2023 | 1.1 | Working session with K. Kearney and H. Ardizzoni (A&M) to review templates to be used for 11/11/22 Alameda Research financial statements |
| Kevin Kearney | 1/11/2023 | 2.9 | Preparation of Alameda petition date financial statements |
| Kevin Kearney | 1/11/2023 | 0.6 | Working session R Gordon, C Broskay, K. Kearney, & J. Sequeira (A&M) to draft board meeting materials |
| Mackenzie Jones | 1/11/2023 | 0.9 | Working session J. Sequeira and M. Jones (A&M) regarding status of FTX Europe financials and go-forward plan |
| Mackenzie Jones | 1/11/2023 | 0.1 | Upload and distribute LedgerX general ledger to management |
| Mackenzie Jones | 1/11/2023 | 0.1 | Distribute Paper Bird general ledgers to tax team |
| Mackenzie Jones | 1/11/2023 | 0.4 | Meeting with J. Bavaud (FTX), J. Sequeira, and M. Jones (A&M) regarding status of Europe October financials |
| Mackenzie Jones | 1/11/2023 | 0.1 | Discussion regarding legal entity tracker with R. Gordon, C. Broskay, Z. Burns, M. Jones (A&M) |
| Ran Bruck | 1/11/2023 | 0.8 | Created budget worksheet for Accounting team |
| Ran Bruck | 1/11/2023 | 0.4 | Modified budget for new responsibilities/requirements needed |
| Ran Bruck | 1/11/2023 | 1.2 | Research debtor situation to prepare for required accounting reconciliations |
| Ran Bruck | 1/11/2023 | 0.3 | Review workstream responsibilities and prepare next steps |
| Ran Bruck | 1/11/2023 | 0.2 | Review MOR content based on leadership feedback |
| Robert Gordon | 1/11/2023 | 1.4 | Review initial BOD agenda and draft presentation for accounting updates |
| Robert Gordon | 1/11/2023 | 0.6 | Working session R Gordon, C Broskay, K. Kearney, & J. Sequeira (A&M) to draft board meeting materials |
| Robert Gordon | 1/11/2023 | 0.1 | Discussion regarding legal entity tracker with R. Gordon, C. Broskay, Z. Burns, M. Jones (A&M) |
| Robert Gordon | 1/11/2023 | 0.7 | Review and edit initial draft of Acct sections of BOD presentation |
| Zach Burns | 1/11/2023 | 1.1 | Extracted and analyzed Alameda LLC general ledger data for Q1 2022 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 1/11/2023 | 0.8 | Added general ledger detail to Alameda silo entities in the Alameda tracker |
| Zach Burns | 1/11/2023 | 0.7 | Build outline of Alameda specific entity tracker |
| Zach Burns | 1/11/2023 | 1.2 | Organized consolidated entity tracker in preparation for adding external team data |
| Zach Burns | 1/11/2023 | 1.3 | Extracted and analyzed Alameda LLC general ledger data for Q2 2022 |
| Zach Burns | 1/11/2023 | 0.6 | Entered data regarding 9/30 financials into Alameda tracker |
| Zach Burns | 1/11/2023 | 0.7 | Extracted and analyzed Alameda LLC general ledger data for 2019 |
| Zach Burns | 1/11/2023 | 0.8 | Extracted and analyzed Alameda LLC general ledger data for 2021 |
| Zach Burns | 1/11/2023 | 1.3 | Researched and populated data relating to Alameda silo entity Articles of Incorporation |
| Zach Burns | 1/11/2023 | 0.9 | Extracted and analyzed Alameda LLC general ledger data for Q3 2022 |
| Zach Burns | 1/11/2023 | 0.1 | Discussion regarding legal entity tracker with R. Gordon, C. Broskay, Z. Burns, M. Jones (A&M) |
| Zach Burns | 1/11/2023 | 0.6 | Extracted and analyzed Alameda LLC general ledger data for 2020 |
| Alessandro Farsaci | 1/12/2023 | 0.6 | Working session J. Lubsczyk, A. Farsaci, J. Sequeira, & M. Jones (A&M), to discuss status of FTX EU financial statement information |
| Alex Canale | 1/12/2023 | 0.2 | Meeting with J. Sequeira, A. Canale, A. Cox, and Z. Burns (A&M) about QBO master file access |
| Allison Cox | 1/12/2023 | 0.2 | Meeting with J. Sequeira, A. Canale, A. Cox, and Z. Burns (A&M) about QBO master file access |
| Brett Bammert | 1/12/2023 | 0.5 | Meeting with K. Dusendschon, B. Bammert, M. Jones (A&M) regarding Relativity database |
| Cole Broskay | 1/12/2023 | 0.4 | Correspondence related to bank statement rolling submissions to UST |
| Cole Broskay | 1/12/2023 | 0.9 | Compile and send credit card spend data to RLA for WRS accounting close |
| Cole Broskay | 1/12/2023 | 0.4 | Respond to question from FTX accounting team regarding Alameda intercompany balances |
| Cole Broskay | 1/12/2023 | 0.2 | Review correspondence related to venture investment transactions |
| Cole Broskay | 1/12/2023 | 0.3 | Review accounting meeting notes, follow-up actions, for WRS silo close |
| Cole Broskay | 1/12/2023 | 1.9 | Validate remainder of LedgerX data and send correspondence to accounting team for identified issues |
| Cole Broskay | 1/12/2023 | 1.1 | Meeting with J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, M. Jones (A&M) M. Hernandez (RLA), and C. Papadopoulos (FTX) regarding outstanding accounting items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/12/2023 | 0.6 | Discussion regarding Relativity data and methodology to reduce hit rate for zero value entity investigation with C. Broskay and M. Jones (A&M) |
| Cole Broskay | 1/12/2023 | 0.1 | Setup meeting to discuss Alameda intercompany outstanding questions with FTX accounting team |
| Heather Ardizzoni | 1/12/2023 | 2.6 | Clear comments and review FTX Trading presentation for current status of legal entity proceedings |
| Heather Ardizzoni | 1/12/2023 | 1.2 | Clear comments received on FTX Europe historical transactions |
| Heather Ardizzoni | 1/12/2023 | 0.2 | Meeting with H. Ardizzoni, R. Bruck (A&M) Review FTX Europe PowerPoint |
| Heather Ardizzoni | 1/12/2023 | 2.1 | Update FTX Trading presentation for new possible strategic option, its pros/cons, and related recommendation |
| Heather Ardizzoni | 1/12/2023 | 1.1 | Meeting with J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, M. Jones (A&M) M. Hernandez (RLA), and C. Papadopoulos (FTX) regarding outstanding accounting items |
| Heather Ardizzoni | 1/12/2023 | 0.5 | Meeting with R. Gordon, K. Kearney, H. Ardizzoni (A&M) to discuss various Alameda Research account balances |
| Heather Ardizzoni | 1/12/2023 | 0.4 | Meeting with H. Ardizzoni and Z. Burns (A&M) on linking 11/11 cash balances to Alameda entity tracker support documents |
| Heather Ardizzoni | 1/12/2023 | 1.8 | Update FTX Trading presentation for current status of legal entity proceedings |
| Joachim Lubsczyk | 1/12/2023 | 0.6 | Working session J. Lubsczyk, A. Farsaci, J. Sequeira, & M. Jones (A&M), to discuss status of FTX EU financial statement information |
| Joseph Sequeira | 1/12/2023 | 2.1 | Compiled and aggregated FTX EU financial statement details |
| Joseph Sequeira | 1/12/2023 | 2.1 | Compiled and aggregated FTX Japan financial statements |
| Joseph Sequeira | 1/12/2023 | 2.3 | Addressed financial statement request for the Dotcom Silo |
| Joseph Sequeira | 1/12/2023 | 0.1 | Meeting with J. Sequeira, R. Bruck (A&M) review legal entity email and how to gather required information |
| Joseph Sequeira | 1/12/2023 | 0.2 | Meeting with J. Sequeira, R. Bruck (A&M) review Carta findings and outline next steps |
| Joseph Sequeira | 1/12/2023 | 1.1 | Meeting with J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, M. Jones (A&M) M. Hernandez (RLA), and C. Papadopoulos (FTX) regarding outstanding accounting items |
| Joseph Sequeira | 1/12/2023 | 0.2 | Meeting with J. Sequeira, A. Canale, A. Cox, and Z. Burns (A&M) about QBO master file access |
| Joseph Sequeira | 1/12/2023 | 0.6 | Discussion with C. Papadopoulos regarding Carta system research |
| Joseph Sequeira | 1/12/2023 | 0.6 | Working session J. Lubsczyk, A. Farsaci, J. Sequeira, & M. Jones (A&M), to discuss status of FTX EU financial statement information |
| Joseph Sequeira | 1/12/2023 | 1.9 | Reviewed RLKS outstanding monthly close items to prepare for upcoming meetings and deliverable turnarounds |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 1/12/2023 | 1.1 | Meeting with J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, M. Jones (A&M) M. Hernandez (RLA), and C. Papadopoulos (FTX) regarding outstanding accounting items |
| Kevin Kearney | 1/12/2023 | 1.3 | Preparation of balance sheet reconciliation template for Alameda petition date financials |
| Kevin Kearney | 1/12/2023 | 2.9 | Preparation of Alameda petition date financial statements continued |
| Kevin Kearney | 1/12/2023 | 2.5 | Preparation of Alameda petition date financial statements |
| Kevin Kearney | 1/12/2023 | 0.5 | Meeting with R. Gordon, K. Kearney, H. Ardizzoni (A&M) to discuss various Alameda Research account balances |
| Kora Dusendschon | 1/12/2023 | 0.5 | Meeting with K. Dusendschon, B. Bammert, M. Jones (A&M) regarding Relativity database |
| Luke Francis | 1/12/2023 | 0.6 | Searches for 3rd party transactions and source documents |
| Mackenzie Jones | 1/12/2023 | 1.3 | Combining LedgerX general ledgers to include missing time period |
| Mackenzie Jones | 1/12/2023 | 0.3 | Confirming possession of financial reports for specific entities being considered for sale |
| Mackenzie Jones | 1/12/2023 | 0.3 | Compile list of European financials available for legal |
| Mackenzie Jones | 1/12/2023 | 2.1 | Compiling rent related general ledger data to provide vendor team with potential lease information |
| Mackenzie Jones | 1/12/2023 | 1.1 | Meeting with J. Sequeira, C. Broskay, K. Kearney, H. Ardizzoni, M. Jones (A&M) M. Hernandez (RLA), and C. Papadopoulos (FTX) regarding outstanding accounting items |
| Mackenzie Jones | 1/12/2023 | 0.6 | Researching rent payments to provide vendor team with possible lease data |
| Mackenzie Jones | 1/12/2023 | 0.6 | Working session J. Lubsczyk, A. Farsaci, J. Sequeira, & M. Jones (A&M), to discuss status of FTX EU financial statement information |
| Mackenzie Jones | 1/12/2023 | 0.5 | Meeting with K. Dusendschon, B. Bammert, M. Jones (A&M) regarding Relativity database |
| Mackenzie Jones | 1/12/2023 | 0.4 | Pulling Ledger entities data related to rent payments for review by lease team |
| Mackenzie Jones | 1/12/2023 | 0.2 | Creating additional summary page for European financials within legal request |
| Mackenzie Jones | 1/12/2023 | 0.3 | Creating zip file of European financials for legal request |
| Mackenzie Jones | 1/12/2023 | 0.6 | Discussion regarding Relativity data and methodology to reduce hit rate for zero value entity investigation with C. Broskay and M. Jones (A&M) |
| Ran Bruck | 1/12/2023 | 0.8 | Read through Carta website to find information on Investor holdings |
| Ran Bruck | 1/12/2023 | 0.2 | Meeting with J. Sequeira, R. Bruck (A&M) review Carta findings and outline next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 1/12/2023 | 0.1 | Meeting with J. Sequeira, R. Bruck (A&M) review legal entity email and how to gather required information |
| Ran Bruck | 1/12/2023 | 0.2 | Meeting with H. Ardizzoni, R. Bruck (A&M) Review FTX Europe PowerPoint |
| Robert Gordon | 1/12/2023 | 0.4 | Review FTX Europe AG balance sheet for stablecoin receivables |
| Robert Gordon | 1/12/2023 | 1.2 | Review initial presentation of Europe management presentation |
| Robert Gordon | 1/12/2023 | 1.7 | Review and edit management presentation for FTX Europe |
| Robert Gordon | 1/12/2023 | 0.7 | Review and prepare comments for Alameda petition balance sheet plan |
| Robert Gordon | 1/12/2023 | 0.6 | Finalize edits on preliminary draft of BOD presentation |
| Robert Gordon | 1/12/2023 | 0.5 | Meeting with R. Gordon, K. Kearney, H. Ardizzoni (A&M) to discuss various Alameda Research account balances |
| Steve Coverick | 1/12/2023 | 1.4 | Review and provide comments on secured asset analysis |
| Zach Burns | 1/12/2023 | 1.1 | Calculated Alameda silo petition date bank balances |
| Zach Burns | 1/12/2023 | 0.7 | Added links to entity tracker to link tracker to Box for October statements |
| Zach Burns | 1/12/2023 | 0.8 | Added links to entity tracker to link tracker to Box for November statements |
| Zach Burns | 1/12/2023 | 1.1 | Consolidated all Alameda silo entities into a singular general ledger |
| Zach Burns | 1/12/2023 | 1.3 | Created outline for Alameda bank statement supporting document |
| Zach Burns | 1/12/2023 | 0.9 | Organized Box bank account file structure for more clarity |
| Zach Burns | 1/12/2023 | 0.5 | Updated bank statement tracker in Alameda entity info sheet to reflect October 2022 statements |
| Zach Burns | 1/12/2023 | 0.4 | Meeting with H. Ardizzoni and Z. Burns (A&M) on linking 11/11 cash balances to Alameda entity tracker support documents |
| Zach Burns | 1/12/2023 | 1.4 | Populated Alameda entity info sheet with 9/30 financials and entity tracking numbers |
| Zach Burns | 1/12/2023 | 0.7 | Updated bank statement tracker in Alameda entity info sheet to reflect November 2022 statements |
| Zach Burns | 1/12/2023 | 0.2 | Meeting with J. Sequeira, A. Canale, A. Cox, and Z. Burns (A&M) about QBO master file access |
| Zach Burns | 1/12/2023 | 0.5 | Populated Alameda bank statement supporting document with petition date cash balances |
| Zach Burns | 1/12/2023 | 0.6 | Verified integrity Alameda silo general ledger to ensure balancing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 1/13/2023 | 0.3 | Call with J. Bavaud (FTX) regarding individual financial statements availability of FTX Europe |
| Alessandro Farsaci | 1/13/2023 | 0.4 | Exchange with internal team on consolidated and individual financial statements availability of FTX Europe |
| Alessandro Farsaci | 1/13/2023 | 0.2 | Working session A. Farsaci, G. Balmelli and J. Sequeira (A&M) to discuss availability of quarterly financial statements for FTX EU |
| Cole Broskay | 1/13/2023 | 0.4 | Compile petition date financials based on November roll-back and GL data - Alameda KK |
| Cole Broskay | 1/13/2023 | 0.9 | Review of Alameda intercompany balances and reconciliations with M. Hernandez (RLA), C. Papadopoulos (FTX), C. Broskay and M. Jones (A&M) |
| Gioele Balmelli | 1/13/2023 | 0.2 | Working session A. Farsaci, G. Balmelli and J. Sequeira (A&M) to discuss availability of quarterly financial statements for FTX EU |
| Heather Ardizzoni | 1/13/2023 | 2.0 | Compile information on certain transactions pertaining to multiple FTX Europe legal entities into presentation |
| Heather Ardizzoni | 1/13/2023 | 0.7 | Meeting with H. Ardizzoni, R. Bruck (A&M) Intro to FTX |
| Heather Ardizzoni | 1/13/2023 | 1.0 | Meeting with H. Ardizzoni & K. Kearney (A&M) to discuss Alameda customer custodial funds |
| Heather Ardizzoni | 1/13/2023 | 1.6 | Create appendix of supporting documentation in presentation and tieout support to respective summary slide (approximately 50 documents/emails) |
| Heather Ardizzoni | 1/13/2023 | 2.1 | Examine historical bank statements for certain transactions pertaining to FTX Europe legal entities for FTX Europe presentation |
| Heather Ardizzoni | 1/13/2023 | 1.8 | Review journal entry information on certain transactions pertaining to multiple FTX Europe legal entities for FTX Europe presentation |
| Joseph Sequeira | 1/13/2023 | 0.1 | Call with J. Sequeira, R. Bruck (A&M) Discuss Q1/2 Financials for DAAG |
| Joseph Sequeira | 1/13/2023 | 0.2 | Call with J. Sequeira, R. Bruck (A&M) Discuss Outcome for  Q1/2 Financials for DAAG |
| Joseph Sequeira | 1/13/2023 | 1.4 | Reviewed FTX Trading financial statements for reasonableness and completeness |
| Joseph Sequeira | 1/13/2023 | 1.2 | Reviewed Carta system files to determine to estimate number of backup files required |
| Joseph Sequeira | 1/13/2023 | 0.8 | Meeting with R. Perubhatla to discuss Carta system backup file creation |
| Joseph Sequeira | 1/13/2023 | 0.9 | Processed QuickBooks' master file requests for A&M workstreams |
| Joseph Sequeira | 1/13/2023 | 0.2 | Working session A. Farsaci, G. Balmelli and J. Sequeira (A&M) to discuss availability of quarterly financial statements for FTX EU |
| Joseph Sequeira | 1/13/2023 | 1.1 | Worked with FTX Europe team to obtain quarterly financial statement support |
| Kevin Kearney | 1/13/2023 | 1.3 | Review and analysis of Alameda balance sheet reconciliation for venture investments |
| Kevin Kearney | 1/13/2023 | 2.5 | Preparation of Alameda balance sheet reconciliation for venture investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 1/13/2023 | 0.4 | Meeting with L. Ryan, R. Gordon, M. Shanahan, K. Kearney (A&M) and J. LaBella, C. Cipione, D. Schwartz, J. Sutherland, U. Eze, M. Cervi (AlixPartners) regarding creation of petition date and historical financial statements |
| Kevin Kearney | 1/13/2023 | 1.0 | Meeting with H. Ardizzoni & K. Kearney (A&M) to discuss Alameda customer custodial funds |
| Kevin Kearney | 1/13/2023 | 1.5 | Preparation of overview information for customer deposits received through Alameda |
| Laureen Ryan | 1/13/2023 | 0.4 | Meeting with L. Ryan, R. Gordon, M. Shanahan, K. Kearney (A&M) and J. LaBella, C. Cipione, D. Schwartz, J. Sutherland, U. Eze, M. Cervi (AlixPartners) regarding creation of petition date and historical financial statements |
| Mackenzie Jones | 1/13/2023 | 0.9 | Review of Alameda intercompany balances and reconciliations with M. Hernandez (RLA), C. Papadopoulos (FTX), C. Broskay and M. Jones (A&M) |
| Michael Shanahan | 1/13/2023 | 0.4 | Meeting with L. Ryan, R. Gordon, M. Shanahan, K. Kearney (A&M) and J. LaBella, C. Cipione, D. Schwartz, J. Sutherland, U. Eze, M. Cervi (AlixPartners) regarding creation of petition date and historical financial statements |
| Ran Bruck | 1/13/2023 | 0.8 | Refine model/formulas for Q2 financials for FTX Europe entity to ensure quality |
| Ran Bruck | 1/13/2023 | 0.2 | Call with J. Sequeira, R. Bruck (A&M) Discuss Outcome for  Q1/2 Financials for DAAG |
| Ran Bruck | 1/13/2023 | 0.1 | Call with J. Sequeira, R. Bruck (A&M) Discuss Q1/2 Financials for DAAG |
| Ran Bruck | 1/13/2023 | 0.7 | Meeting with H. Ardizzoni, R. Bruck (A&M) Intro to FTX |
| Ran Bruck | 1/13/2023 | 1.3 | Create model/formulas for DAAG Q2 in summary form |
| Ran Bruck | 1/13/2023 | 0.8 | Go through income statement and create model/formulas for DAAG Q2 |
| Ran Bruck | 1/13/2023 | 0.3 | Go through Q2 financials for FTX Europe entity and prepare for translation |
| Robert Gordon | 1/13/2023 | 0.4 | Prepare for balance sheet call with AlixPartners by reviewing correspondence |
| Robert Gordon | 1/13/2023 | 0.4 | Meeting with L. Ryan, R. Gordon, M. Shanahan, K. Kearney (A&M) and J. LaBella, C. Cipione, D. Schwartz, J. Sutherland, U. Eze, M. Cervi (AlixPartners) regarding creation of petition date and historical financial statements |
| Zach Burns | 1/13/2023 | 0.6 | Populated Alameda bank statement support document with new bank account information |
| Zach Burns | 1/13/2023 | 0.8 | Verified new FTX International silo entity's financials with existing consolidated financials |
| Joseph Sequeira | 1/14/2023 | 1.7 | Reviewed compiled FTX EU financials prior to outside counsel distribution |
| Joseph Sequeira | 1/14/2023 | 1.2 | Created Carta system background and content draft message for senior leadership |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 1/14/2023 | 0.3 | Meeting with J. Sequeira, A. Cox, and Z. Burns (A&M) on QBO master file account access |
| Joseph Sequeira | 1/14/2023 | 0.2 | Meeting with J. Sequeira, R. Bruck (A&M) Discuss Q1/2 Remaining tasks for IS/BS |
| Joseph Sequeira | 1/14/2023 | 0.2 | Meeting with J. Sequeira, R. Bruck (A&M) discuss Q4 and add to BS/IS statements |
| Joseph Sequeira | 1/14/2023 | 0.6 | Meeting with J. Sequeira, R. Bruck (A&M) Review and finalize Q1/2 Remaining tasks for IS/BS |
| Kevin Kearney | 1/14/2023 | 0.8 | Preparation of cash tracing summary for Storybook |
| Kevin Kearney | 1/14/2023 | 0.6 | Preparation of cash tracing summary for Zubr |
| Kevin Kearney | 1/14/2023 | 1.1 | Preparation of loan schedule for related party |
| Kevin Kearney | 1/14/2023 | 0.8 | Preparation of cash tracing summary for Modulo |
| Kevin Kearney | 1/14/2023 | 0.7 | Preparation of cash tracing summary for Bitocto |
| Kevin Kearney | 1/14/2023 | 1.5 | Cash tracing of loans and other cash payments to related party |
| Ran Bruck | 1/14/2023 | 1.0 | Utilize meeting notes from team to correct BS/IS information on FTX Europe entity |
| Ran Bruck | 1/14/2023 | 0.2 | Meeting with J. Sequeira, R. Bruck (A&M) discuss Q4 and add to BS/IS statements |
| Ran Bruck | 1/14/2023 | 0.2 | Meeting with J. Sequeira, R. Bruck (A&M) Discuss Q1/2 Remaining tasks for IS/BS |
| Ran Bruck | 1/14/2023 | 0.6 | Meeting with J. Sequeira, R. Bruck (A&M) Review and finalize Q1/2 Remaining tasks for IS/BS |
| Ran Bruck | 1/14/2023 | 0.1 | Drafted and sent email to J. Sequeira (A&M) regarding updated BS/IS DAAG statements |
| Ran Bruck | 1/14/2023 | 0.3 | Add Q4 financials for FTX Europe entity presentation |
| Robert Gordon | 1/14/2023 | 0.2 | Correspondence on accounting system architecture |
| Robert Gordon | 1/14/2023 | 0.4 | Correspondence with RLKS over petition data cash balances |
| Zach Burns | 1/14/2023 | 0.3 | Meeting with J. Sequeira, A. Cox, and Z. Burns (A&M) on QBO master file account access |
| Heather Ardizzoni | 1/15/2023 | 2.4 | Examine bank statements, emails, and other supporting documents pertaining to FTX Europe AG to validate information provided by management pertaining to various transactions |
| Heather Ardizzoni | 1/15/2023 | 1.4 | Examine bank statements, emails, and other supporting documents pertaining to FTX Trading GmbH to validate information provided by management pertaining to various transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 1/15/2023 | 2.1 | Examine bank statements, emails, and other supporting documents pertaining to FTX Switzerland to validate information provided by management pertaining to various transactions |
| Robert Gordon | 1/15/2023 | 0.7 | Review Alameda petition balance sheet account approach |
| Robert Gordon | 1/15/2023 | 0.4 | Review updated draft of FTX Europe management presentation and provide comments |
| Zach Burns | 1/15/2023 | 0.6 | Analyzed assertions made in third party report vs information in Box |
| Zach Burns | 1/15/2023 | 1.3 | Researched third party sources for information on German FTX silo entities |
| Zach Burns | 1/15/2023 | 1.0 | Researched third party sources for information on Switzerland FTX silo entities |
| Zach Burns | 1/15/2023 | 0.8 | Edited slide deck about FTX Europe to include new information obtained from FTX employee |
| Cole Broskay | 1/16/2023 | 0.3 | Working session with DI team regarding data available for select entities |
| Cole Broskay | 1/16/2023 | 1.6 | Roll-back November month-end financial data to petition date financials for select entities |
| Cole Broskay | 1/16/2023 | 0.3 | Review MER proposed timeline and send commentary to team |
| Cole Broskay | 1/16/2023 | 0.9 | Discuss rollback financials to petition approach.  R. Gordon, C. Broskay(A&M) |
| Heather Ardizzoni | 1/16/2023 | 2.8 | Review C. Ellison balance sheets (6/30 and 11/10) of investments in crypto assets, including data sources and formulas used |
| Heather Ardizzoni | 1/16/2023 | 1.6 | Create internal status tracker to track required tasks, milestones, planned completion dates, and completion status for Alameda silo liability accounts |
| Heather Ardizzoni | 1/16/2023 | 1.9 | Create internal status tracker to track required tasks, milestones, planned completion dates, and completion status for Alameda silo asset accounts |
| Kevin Kearney | 1/16/2023 | 1.2 | Preparation of Alameda balance sheet reconciliation for loans receivable |
| Kevin Kearney | 1/16/2023 | 0.5 | Review of AWS Japan database information |
| Kevin Kearney | 1/16/2023 | 0.7 | Preparation of Alameda balance sheet reconciliation for token investments |
| Kevin Kearney | 1/16/2023 | 1.8 | Preparation of Alameda balance sheet reconciliation for venture investments |
| Kevin Kearney | 1/16/2023 | 0.3 | Preparation of Alameda balance sheet reconciliation for accounts receivable |
| Mackenzie Jones | 1/16/2023 | 0.8 | Reviewing and researching solutions to outstanding items |
| Ran Bruck | 1/16/2023 | 0.4 | Review of emails received and requests from leadership |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/16/2023 | 0.6 | Review S&C questions on FTX Europe non debtor |
| Robert Gordon | 1/16/2023 | 1.5 | Review AWS extract on customer detail on JPY |
| Robert Gordon | 1/16/2023 | 0.9 | Discuss rollback financials to petition approach.  R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 1/16/2023 | 0.8 | Continued review of FTX Europe management presentation |
| Robert Johnson | 1/16/2023 | 1.9 | Ingestion of bank statement and transaction data |
| Steve Coverick | 1/16/2023 | 0.4 | Review and provide comments on updated venture book analysis |
| Cole Broskay | 1/17/2023 | 1.3 | Pull USD to JPY exchange data for various periods to complete petition date financial translation |
| Cole Broskay | 1/17/2023 | 0.5 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R. Bruck, and Z. Burns (A&M) on weekly priorities and tasks |
| Cole Broskay | 1/17/2023 | 0.8 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, H. Ardizzoni, M. Jones (A&M) to discuss petition balance sheet process |
| Cole Broskay | 1/17/2023 | 1.6 | Continue exercise to roll-back entity level November financial data to petition date financials |
| Cole Broskay | 1/17/2023 | 0.2 | Correspondence regarding aggregation point for bank statement data |
| Cole Broskay | 1/17/2023 | 0.2 | Correspondence with S. Kojima (FTX) regarding tax provision coverage |
| Cole Broskay | 1/17/2023 | 0.7 | Reviewing balance sheet process with R. Gordon, H. Ardizzoni, C. Broskay, K. Kearney, M. Jones (A&M) |
| Cole Broskay | 1/17/2023 | 0.6 | Working session with R. Gordon and C. Broskay (A&M) regarding petition date balance sheet next steps |
| Heather Ardizzoni | 1/17/2023 | 2.1 | Review bank statements for charitable contribution payments made by FTX Europe and read through charitable contribution agreements |
| Heather Ardizzoni | 1/17/2023 | 0.7 | Reviewing balance sheet process with R. Gordon, H. Ardizzoni, C. Broskay, K. Kearney, M. Jones (A&M) |
| Heather Ardizzoni | 1/17/2023 | 0.5 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R. Bruck, and Z. Burns (A&M) on weekly priorities and tasks |
| Heather Ardizzoni | 1/17/2023 | 1.8 | Review cryptocurrency transactions conducted between FTX wallets and other intercompany / related party counterparties |
| Heather Ardizzoni | 1/17/2023 | 0.6 | Update presentation regarding approach, responsibilities, and timeline to validate Alameda silo petition date asset and liability balances |
| Heather Ardizzoni | 1/17/2023 | 1.9 | Meeting with H. Ardizzoni, K. Kearney (A&M) to discuss assignment of responsibilities for Alameda Silo statements and schedules |
| Heather Ardizzoni | 1/17/2023 | 1.3 | Develop timeline and determine allocation of responsibilities (preparer / reviewer) for Alameda silo petition date asset and liability account balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 1/17/2023 | 2.2 | Review cryptocurrency transactions conducted between FTX wallets and other external third party counterparties |
| Heather Ardizzoni | 1/17/2023 | 0.8 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, H. Ardizzoni, M. Jones (A&M) to discuss petition balance sheet process |
| Joseph Sequeira | 1/17/2023 | 0.5 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R. Bruck, and Z. Burns (A&M) on weekly priorities and tasks |
| Joseph Sequeira | 1/17/2023 | 0.9 | Reviewed supporting documentation for UCC file request |
| Joseph Sequeira | 1/17/2023 | 0.2 | Discussion with M. Hernandez (RLA) regarding month end close open items |
| Joseph Sequeira | 1/17/2023 | 0.7 | Working session with J. Bavaud (FTX) to address month end accounting close issues and address outstanding items |
| Joseph Sequeira | 1/17/2023 | 0.2 | Discussion with M. Cilia (RLKS) regarding progress of month end closings |
| Joseph Sequeira | 1/17/2023 | 0.9 | Compiled list of financial statement open items to discuss with S. Kojima (FTX) |
| Joseph Sequeira | 1/17/2023 | 0.2 | Provided QuickBooks access to A&M teammate |
| Joseph Sequeira | 1/17/2023 | 1.7 | Reviewed FTX Japan documents from accounting team related to no activity support |
| Joseph Sequeira | 1/17/2023 | 1.6 | Coordinated planned visit with RLA & FTX personnel to address outstanding month end close items |
| Joseph Sequeira | 1/17/2023 | 0.8 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, H. Ardizzoni, M. Jones (A&M) to discuss petition balance sheet process |
| Joseph Sequeira | 1/17/2023 | 0.7 | Working session with S. Kojima (FTX) to address outstanding month end close topics |
| Joseph Sequeira | 1/17/2023 | 1.9 | Reviewed AFRM system to assess status of monthly close open items |
| Joseph Sequeira | 1/17/2023 | 2.2 | Met with various stakeholders to determine potential workarounds for financial statement information gaps |
| Kevin Kearney | 1/17/2023 | 0.7 | Reviewing balance sheet process with R. Gordon, H. Ardizzoni, C. Broskay, K. Kearney, M. Jones (A&M) |
| Kevin Kearney | 1/17/2023 | 0.5 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R. Bruck, and Z. Burns (A&M) on weekly priorities and tasks |
| Kevin Kearney | 1/17/2023 | 0.8 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, H. Ardizzoni, M. Jones (A&M) to discuss petition balance sheet process |
| Kevin Kearney | 1/17/2023 | 1.9 | Meeting with H. Ardizzoni, K. Kearney (A&M) to discuss assignment of responsibilities for Alameda Silo statements and schedules |
| Kevin Kearney | 1/17/2023 | 1.5 | Review of RLA-prepared venture investments schedules |
| Kevin Kearney | 1/17/2023 | 0.8 | Meeting with K. Kearney, M. Jones (A&M) discussing around petition balance |
| Kevin Kearney | 1/17/2023 | 2.5 | Preparation of venture investment reconciliation for petition date |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 1/17/2023 | 1.3 | Preparation of Alameda balance sheet reconciliation for token investments |
| Kevin Kearney | 1/17/2023 | 0.7 | Preparation of Alameda balance sheet reconciliation for loans payable |
| Kevin Kearney | 1/17/2023 | 1.5 | Preparation of Alameda balance sheet reconciliation for loans receivable |
| Kevin Kearney | 1/17/2023 | 1.2 | Preparation of Alameda balance sheet reconciliation for fixed assets |
| Mackenzie Jones | 1/17/2023 | 0.2 | Distributing list of entities with minimal activity to team for review |
| Mackenzie Jones | 1/17/2023 | 0.6 | Researching available data summaries and reviewing for most recent information |
| Mackenzie Jones | 1/17/2023 | 0.5 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R. Bruck, and Z. Burns (A&M) on weekly priorities and tasks |
| Mackenzie Jones | 1/17/2023 | 0.8 | Meeting with K. Kearney, M. Jones (A&M) discussing around petition balance |
| Mackenzie Jones | 1/17/2023 | 0.8 | Creating WRS and Dotcom balance sheet process overview slides for management review |
| Mackenzie Jones | 1/17/2023 | 0.6 | Reviewing and Update Dotcom legal entity list and status of 11/30 financials |
| Mackenzie Jones | 1/17/2023 | 0.7 | Reviewing balance sheet process with R. Gordon, H. Ardizzoni, C. Broskay, K. Kearney, M. Jones (A&M) |
| Mackenzie Jones | 1/17/2023 | 0.6 | Update reporting tracker and timeline fields and uploading new financials received |
| Mackenzie Jones | 1/17/2023 | 0.8 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, H. Ardizzoni, M. Jones (A&M) to discuss petition balance sheet process |
| Mackenzie Jones | 1/17/2023 | 1.9 | Update overview of balance sheet process by silo slides for management review |
| Mackenzie Jones | 1/17/2023 | 0.7 | Creating WRS legal entity list and status of 11/30 financials |
| Ran Bruck | 1/17/2023 | 1.2 | Adjust new data for Dotcom Silo Entity Status |
| Ran Bruck | 1/17/2023 | 0.9 | Adjust new data for Alameda Silo Entity Status |
| Ran Bruck | 1/17/2023 | 0.3 | Utilize letter of engagement to include any necessary remaining details for Monthly Estate Report build-out |
| Ran Bruck | 1/17/2023 | 0.4 | Reviewed latest new information on Client |
| Ran Bruck | 1/17/2023 | 0.6 | Reviewed business operation type prepping for WSJ interview |
| Ran Bruck | 1/17/2023 | 0.2 | Email and review MER to send to C. Broskay |
| Ran Bruck | 1/17/2023 | 0.7 | Silo PPT work on Statement of Assets and Liabilities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 1/17/2023 | 0.5 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R. Bruck, and Z. Burns (A&M) on weekly priorities and tasks |
| Ran Bruck | 1/17/2023 | 0.8 | Entity by entity research and noting of financial information received |
| Ran Bruck | 1/17/2023 | 0.7 | Reviewed geographical information prepping for WSJ interview |
| Ran Bruck | 1/17/2023 | 0.6 | Reviewed all legal entities under Client umbrella |
| Ran Bruck | 1/17/2023 | 0.4 | Creation of status review list for FTX Trading/Dotcom silo |
| Ran Bruck | 1/17/2023 | 0.3 | Monthly Estate Report Cash Build-out and analysis |
| Ran Bruck | 1/17/2023 | 0.5 | Monthly Estate Report Reformat Part 7 to match PDF format |
| Ran Bruck | 1/17/2023 | 0.3 | Monthly Estate Report Verification and clean-up |
| Ran Bruck | 1/17/2023 | 0.3 | Monthly Estate Report Reformat Part 6 to match PDF format |
| Ran Bruck | 1/17/2023 | 0.7 | Monthly Estate Report Reformat Part 5 to match PDF format |
| Ran Bruck | 1/17/2023 | 0.3 | Monthly Estate Report Reformat Part 3 to match PDF format |
| Ran Bruck | 1/17/2023 | 0.3 | Monthly Estate Report Reformat Part 1 to match PDF format |
| Ran Bruck | 1/17/2023 | 1.0 | Monthly Estate Report Reformat General to match PDF format |
| Ran Bruck | 1/17/2023 | 0.3 | Monthly Estate Report Questionnaire Build-Out |
| Ran Bruck | 1/17/2023 | 0.5 | Monthly Estate Report Professional Fees and Expenses Build-Out |
| Ran Bruck | 1/17/2023 | 0.2 | Monthly Estate Report Post-petition Build-Out |
| Ran Bruck | 1/17/2023 | 0.5 | Monthly Estate Report Report review and explanation |
| Ran Bruck | 1/17/2023 | 0.5 | Monthly Estate Report formatting and clean-up |
| Ran Bruck | 1/17/2023 | 0.1 | Monthly Estate Report Assets Sold/Transferred build-out |
| Ran Bruck | 1/17/2023 | 0.4 | Monthly Estate Report General Information Build-out |
| Rob Esposito | 1/17/2023 | 0.2 | Call with R. Gordon, R. Esposito (A&M) and shareholder counsel to discuss equity security holder filing |
| Robert Gordon | 1/17/2023 | 0.2 | Review entity request list for relativity search |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/17/2023 | 0.5 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R. Bruck, and Z. Burns (A&M) on weekly priorities and tasks |
| Robert Gordon | 1/17/2023 | 0.6 | Working session with R. Gordon and C. Broskay (A&M) regarding petition date balance sheet next steps |
| Robert Gordon | 1/17/2023 | 0.8 | Meeting with R. Gordon, T. Atwood (A&M), Alix personnel to discuss FTX Group legal entity related questions |
| Robert Gordon | 1/17/2023 | 1.4 | Continued review of EU management proposal with latest updates |
| Robert Gordon | 1/17/2023 | 0.7 | Reviewing balance sheet process with R. Gordon, H. Ardizzoni, C. Broskay, K. Kearney, M. Jones (A&M) |
| Robert Gordon | 1/17/2023 | 0.2 | Call with R. Gordon, R. Esposito (A&M) and shareholder counsel to discuss equity security holder filing |
| Robert Gordon | 1/17/2023 | 0.8 | Meeting with R. Gordon, K. Kearney, C. Broskay, J. Sequeira, H. Ardizzoni, M. Jones (A&M) to discuss petition balance sheet process |
| Robert Gordon | 1/17/2023 | 0.3 | Correspondence on FTX EU financials |
| Taylor Atwood | 1/17/2023 | 0.8 | Meeting with R. Gordon, T. Atwood (A&M), Alix personnel to discuss FTX Group legal entity related questions |
| Zach Burns | 1/17/2023 | 0.4 | Added financial statement tracker column to overall Alameda status tracker |
| Zach Burns | 1/17/2023 | 0.8 | Added newly discovered information on Alameda silo to Alameda tracker |
| Zach Burns | 1/17/2023 | 0.6 | Analyzed intercompany GL to ensure accuracy and numbers balancing |
| Zach Burns | 1/17/2023 | 1.3 | Created status tracker for tasks relating to Alameda silo financials |
| Zach Burns | 1/17/2023 | 1.2 | Reviewed WRSS financial statements for marketing related expenses |
| Zach Burns | 1/17/2023 | 0.5 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R. Bruck, and Z. Burns (A&M) on weekly priorities and tasks |
| Zach Burns | 1/17/2023 | 1.1 | Searched payroll files in Box for employees relating to European FTX entities |
| Zach Burns | 1/17/2023 | 0.9 | Updated consolidated entity tracker to include new bank statement information |
| Zach Burns | 1/17/2023 | 0.9 | Gathered WRS silo financials for investigations team request |
| Zach Burns | 1/17/2023 | 0.7 | Edited consolidated entities sheet to package up to send to external team |
| Andrey Ulyanenko | 1/18/2023 | 1.0 | Walkthrough of Blockfolio transaction details with C. Papadopoulos (FTX), M. Hernandez (RLA), A. Ulyanenko, C. Broskay, K. Jacobs, J. Sequeira, M. Jones (A&M) |
| Cole Broskay | 1/18/2023 | 1.6 | Compile approach slides for petition date financials for the WRS and Dotcom silos |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/18/2023 | 0.6 | Internal review of petition date cut-off approach slides with M. Jones, R. Bruck, and C. Broskay (A&M) |
| Cole Broskay | 1/18/2023 | 0.6 | Working session with R. Gordon and C. Broskay (A&M) regarding accounting for customer liabilities and assets |
| Cole Broskay | 1/18/2023 | 1.0 | Walkthrough of Blockfolio transaction details with C. Papadopoulos (FTX), M. Hernandez (RLA), A. Ulyanenko, C. Broskay, K. Jacobs, J. Sequeira, M. Jones (A&M) |
| Cole Broskay | 1/18/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, C. Broskay, J. Sequeira, K. Kearney, and M. Jones (A&M) to discuss documentation of petition date assets & liabilities |
| Cole Broskay | 1/18/2023 | 0.7 | Meeting with S. Melamed, K. Nakamura, & S. Kojima (all FTX), R. Gordon, C. Broskay, & J. Sequeira (A&M) to discuss intercompany transactions for FTX Japan entities |
| Cole Broskay | 1/18/2023 | 0.2 | Prepare for meeting to review approach to petition date financials |
| Cole Broskay | 1/18/2023 | 0.3 | Send request for additional data for Embed financials in order to complete Form 426 draft |
| Cole Broskay | 1/18/2023 | 0.4 | Respond to questions from the FTX accounting team regarding the Blockfolio transaction flow chart |
| Cole Broskay | 1/18/2023 | 0.3 | Review of crypto transfer file from FTX Japan management team |
| Cole Broskay | 1/18/2023 | 1.1 | Review petition close plan by GL account.  K. Ramanathan, R. Gordon, R. Esposito, C. Broskay, E. Mosley, S. Coverick(A&M) |
| Doug Lewandowski | 1/18/2023 | 0.7 | Discussion with J. Marshall, D. Lewandowski, S. Kotarba, and M. Zeiss (A&M) re: database/data systems for FTX reporting |
| Ed Mosley | 1/18/2023 | 1.1 | Review petition close plan by GL account.  K. Ramanathan, R. Gordon, R. Esposito, C. Broskay, E. Mosley, S. Coverick(A&M) |
| Heather Ardizzoni | 1/18/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, C. Broskay, J. Sequeira, K. Kearney, and M. Jones (A&M) to discuss documentation of petition date assets & liabilities |
| Heather Ardizzoni | 1/18/2023 | 2.3 | Review cryptocurrency transactions presentation prepared by TRM, develop questions / comments, and distribute to interested parties |
| Heather Ardizzoni | 1/18/2023 | 1.3 | Review finalized board of director materials for 1/18 board meeting pertaining to Alameda silo and completion of Forms A/B |
| Heather Ardizzoni | 1/18/2023 | 2.1 | Update FTX Europe presentation for new information received from FTX Europe management on stablecoin transactions |
| Heather Ardizzoni | 1/18/2023 | 1.1 | Meeting with C. Papadopoulos (FTX), M. Hernandez, R. Lee (RLA), J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones (A&M) on month end close items |
| Heather Ardizzoni | 1/18/2023 | 0.9 | Document and memorialize notes from meeting pertaining to FTX Europe transactions, next steps, and interdependencies that impact financial accounting |
| Heather Ardizzoni | 1/18/2023 | 0.5 | Set up Relativity account and account access to search for FTX data |
| Heather Ardizzoni | 1/18/2023 | 1.7 | Draft questions to be inquired of C. Ellison related to crypto assets and liabilities financial reporting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 1/18/2023 | 1.2 | Update FTX Europe presentation for changes in status of various technology/database matters |
| Jonathan Marshall | 1/18/2023 | 0.7 | Discussion with J. Marshall, D. Lewandowski, S. Kotarba, and M. Zeiss (A&M) re: database/data systems for FTX reporting |
| Joseph Sequeira | 1/18/2023 | 0.5 | Created summary financial statement tracker for board meeting |
| Joseph Sequeira | 1/18/2023 | 0.8 | Discussion of intercompany transactions with A&M accounting team |
| Joseph Sequeira | 1/18/2023 | 0.8 | Discussion with R. Lee & M. Hernandez regarding analysis of bank statement information |
| Joseph Sequeira | 1/18/2023 | 0.7 | Meeting with S. Melamed, K. Nakamura, & S. Kojima (all FTX), R. Gordon, C. Broskay, & J. Sequeira (A&M) to discuss intercompany transactions for FTX Japan entities |
| Joseph Sequeira | 1/18/2023 | 0.7 | Drafted and distributed email correspondence to FTX accounting vendor in pursuit of workpaper support to validate dormant entities |
| Joseph Sequeira | 1/18/2023 | 0.9 | Provided QuickBooks access to A&M teammate and demonstrate process |
| Joseph Sequeira | 1/18/2023 | 2.0 | Reviewed FTX Japan tax documents supporting cessation of a legal entity |
| Joseph Sequeira | 1/18/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, C. Broskay, J. Sequeira, K. Kearney, and M. Jones (A&M) to discuss documentation of petition date assets & liabilities |
| Joseph Sequeira | 1/18/2023 | 1.3 | Reviewed supporting tax documentation to assess magnitude of FTX Japan legal entity activity |
| Joseph Sequeira | 1/18/2023 | 1.0 | Walkthrough of Blockfolio transaction details with C. Papadopoulos (FTX), M. Hernandez (RLA), A. Ulyanenko, C. Broskay, K. Jacobs, J. Sequeira, M. Jones (A&M) |
| Joseph Sequeira | 1/18/2023 | 1.3 | Reviewed QuickBooks general ledger activity to trace intercompany postings |
| Joseph Sequeira | 1/18/2023 | 1.1 | Meeting with C. Papadopoulos (FTX), M. Hernandez, R. Lee (RLA), J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones (A&M) on month end close items |
| Kevin Jacobs | 1/18/2023 | 1.0 | Walkthrough of Blockfolio transaction details with C. Papadopoulos (FTX), M. Hernandez (RLA), A. Ulyanenko, C. Broskay, K. Jacobs, J. Sequeira, M. Jones (A&M) |
| Kevin Kearney | 1/18/2023 | 0.9 | Preparation of Alameda balance sheet reconciliation for loans receivable. |
| Kevin Kearney | 1/18/2023 | 1.1 | Meeting with C. Papadopoulos (FTX), M. Hernandez, R. Lee (RLA), J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones (A&M) on month end close items |
| Kevin Kearney | 1/18/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, C. Broskay, J. Sequeira, K. Kearney, and M. Jones (A&M) to discuss documentation of petition date assets & liabilities |
| Kevin Kearney | 1/18/2023 | 1.8 | Reconciliation of token investments to contracts |
| Kevin Kearney | 1/18/2023 | 1.8 | Preparation of Alameda balance sheet reconciliation for venture investments. |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 1/18/2023 | 2.5 | Preparation of Alameda balance sheet reconciliation for token investments |
| Kevin Kearney | 1/18/2023 | 1.7 | Preparation of Alameda balance sheet reconciliation for cash. |
| Kim Dennison | 1/18/2023 | 0.2 | Email M Taber (Harney's) regarding call to discuss outstanding payables in respect of LedgerPrime |
| Kumanan Ramanathan | 1/18/2023 | 1.1 | Review petition close plan by GL account.  K. Ramanathan, R. Gordon, R. Esposito, C. Broskay, E. Mosley, S. Coverick(A&M) |
| Mackenzie Jones | 1/18/2023 | 0.7 | Creating tracker for outstanding accounting questions for RLA |
| Mackenzie Jones | 1/18/2023 | 0.1 | Distributing new bank statements uploaded from debtors to team |
| Mackenzie Jones | 1/18/2023 | 0.6 | Update status of non-debtor entities within balance sheet process slides for management review |
| Mackenzie Jones | 1/18/2023 | 0.6 | Internal review of petition date cut-off approach slides with M. Jones, R. Bruck, and C. Broskay (A&M) |
| Mackenzie Jones | 1/18/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, C. Broskay, J. Sequeira, K. Kearney, and M. Jones (A&M) to discuss documentation of petition date assets & liabilities |
| Mackenzie Jones | 1/18/2023 | 0.6 | Reviewing and researching outstanding items list on RLA's month end close list |
| Mackenzie Jones | 1/18/2023 | 1.4 | Update status of debtor entities within balance sheet process slides for management review |
| Mackenzie Jones | 1/18/2023 | 0.4 | Uploading new November bank statements from debtors and distributing to team |
| Mackenzie Jones | 1/18/2023 | 0.2 | Update tracker and research request for additional non-debtors |
| Mackenzie Jones | 1/18/2023 | 0.6 | Reviewing latest board of directors meeting materials |
| Mackenzie Jones | 1/18/2023 | 1.0 | Walkthrough of Blockfolio transaction details with C. Papadopoulos (FTX), M. Hernandez (RLA), A. Ulyanenko, C. Broskay, K. Jacobs, J. Sequeira, M. Jones (A&M) |
| Mackenzie Jones | 1/18/2023 | 0.1 | Drafting communication requesting additional financial information from non-debtor entity |
| Mackenzie Jones | 1/18/2023 | 0.2 | Researching information on assets in Vietnam for lease team |
| Mackenzie Jones | 1/18/2023 | 0.4 | Making final adjustments to overview of balance sheet process by silo slides for management review |
| Mackenzie Jones | 1/18/2023 | 0.3 | Update balance sheet process slides for new entities requested from Relativity |
| Mackenzie Jones | 1/18/2023 | 1.1 | Meeting with C. Papadopoulos (FTX), M. Hernandez, R. Lee (RLA), J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones (A&M) on month end close items |
| Mark Zeiss | 1/18/2023 | 0.7 | Discussion with J. Marshall, D. Lewandowski, S. Kotarba, and M. Zeiss (A&M) re: database/data systems for FTX reporting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 1/18/2023 | 0.9 | Create Debt table for 3rd party loan (1/3) to be utilized in consolidated table |
| Ran Bruck | 1/18/2023 | 0.3 | Create Debt Table for 3rd Party Loan (3/3) |
| Ran Bruck | 1/18/2023 | 0.5 | Create Debt table for 3rd party loan (2/3) to be utilized in consolidated table |
| Ran Bruck | 1/18/2023 | 0.4 | Create Debt table for 3rd party loan consolidated information |
| Ran Bruck | 1/18/2023 | 0.2 | Create request for payroll provider services for breakdown of tax/nontax position |
| Ran Bruck | 1/18/2023 | 0.6 | Internal review of petition date cut-off approach slides with M. Jones, R. Bruck, and C. Broskay (A&M) |
| Ran Bruck | 1/18/2023 | 0.8 | Update Dotcom Silo entity status with relevant payroll information |
| Ran Bruck | 1/18/2023 | 0.4 | Research and note down summary of Cottonwood Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.3 | Read and include comments/request for change to send to team leadership in preparation for board meeting |
| Ran Bruck | 1/18/2023 | 0.3 | Read and review Alameda entities in preparation for reconiliation of payroll |
| Ran Bruck | 1/18/2023 | 0.4 | Read and review Dotcom entities in preparation for reconiliation of payroll |
| Ran Bruck | 1/18/2023 | 0.3 | Read and summarize 3rd party loan contract |
| Ran Bruck | 1/18/2023 | 0.3 | Read Docket 507 and send comments to H. Ardizzoni |
| Ran Bruck | 1/18/2023 | 0.4 | Research and note down summary of Alameda Research LLC Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.1 | Prepared for payroll requets by reviewing different entities under Ventures Silo |
| Ran Bruck | 1/18/2023 | 0.3 | Research and note down summary of LedgerPrime Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.2 | Review Alameda Research (Bahamas) Payroll |
| Ran Bruck | 1/18/2023 | 0.5 | Review loan receivable process and prepare feedback |
| Ran Bruck | 1/18/2023 | 0.8 | Review Blockfolio Payroll and provide analysis |
| Ran Bruck | 1/18/2023 | 0.3 | Research and note down summary of FTX Europe Cyprus Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.2 | Research FTX US/Alameda Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.4 | Reviewed Mary's preference for cash slide and implemented into Monthly Estate Report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 1/18/2023 | 0.2 | Run team tracker report for R. Gordon and update Excel workbook |
| Ran Bruck | 1/18/2023 | 0.4 | Formatted cash slide on Monthly Estate Report |
| Ran Bruck | 1/18/2023 | 0.2 | Research and note down summary of Quoine Vietnam Co. Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.3 | Research and note down summary of Quoine Pte Ltd. Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.2 | Research and note down summary of Japan KK Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.2 | Review FTX Europe - FT EU Ltd (form. K-DNA FS Services Ltd) Cyprus Payroll |
| Ran Bruck | 1/18/2023 | 0.3 | Research and note down summary of Gibraltar Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.4 | Research and note down summary of FTX Europe Germany Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.5 | Review Fastlane Payroll and prepare feedback |
| Ran Bruck | 1/18/2023 | 0.6 | Review Docket for relevant information pertaining to workstream |
| Ran Bruck | 1/18/2023 | 0.3 | Research and note down summary of FTX Services Solutions Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.2 | Research and note down summary of FTX Exchange FZE Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.2 | Research and note down summary of FTX Turkey Payroll in payroll package received |
| Ran Bruck | 1/18/2023 | 0.3 | Research and note down summary of FTX Europe Trading GmbH Payroll in payroll package received |
| Rob Esposito | 1/18/2023 | 0.5 | Call with S. Kotarba, R. Esposito, and T. DiNatale (A&M) regarding updates to financial statement availability and preparation of tracker |
| Rob Esposito | 1/18/2023 | 1.1 | Review petition close plan by GL account.  K. Ramanathan, R. Gordon, R. Esposito, C. Broskay, E. Mosley, S. Coverick(A&M) |
| Robert Gordon | 1/18/2023 | 0.7 | Meeting with S. Melamed, K. Nakamura, & S. Kojima (all FTX), R. Gordon, C. Broskay, & J. Sequeira (A&M) to discuss intercompany transactions for FTX Japan entities |
| Robert Gordon | 1/18/2023 | 0.3 | Meeting between H. Ardizzoni, R. Gordon, C. Broskay, J. Sequeira, K. Kearney, and M. Jones (A&M) to discuss documentation of petition date assets & liabilities |
| Robert Gordon | 1/18/2023 | 1.1 | Review petition close plan by GL account.  K. Ramanathan, R. Gordon, R. Esposito, C. Broskay, E. Mosley, S. Coverick(A&M) |
| Robert Gordon | 1/18/2023 | 0.6 | Working session with R. Gordon and C. Broskay (A&M) regarding accounting for customer liabilities and assets |
| Robert Gordon | 1/18/2023 | 0.4 | Prepare for petition close discussion |
| Steve Coverick | 1/18/2023 | 1.1 | Review petition close plan by GL account.  K. Ramanathan, R. Gordon, R. Esposito, C. Broskay, E. Mosley, S. Coverick(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/18/2023 | 0.7 | Discussion with J. Marshall, D. Lewandowski, S. Kotarba, and M. Zeiss (A&M) re: database/data systems for FTX reporting |
| Steve Kotarba | 1/18/2023 | 0.5 | Call with S. Kotarba, R. Esposito, and T. DiNatale (A&M) regarding updates to financial statement availability and preparation of tracker |
| Trevor DiNatale | 1/18/2023 | 0.5 | Call with S. Kotarba, R. Esposito, and T. DiNatale (A&M) regarding updates to financial statement availability and preparation of tracker |
| Zach Burns | 1/18/2023 | 1.3 | Converted foreign currencies in bank statement tracker to USD |
| Zach Burns | 1/18/2023 | 0.7 | Converted foreign currencies in consolidated entities tracker to USD |
| Zach Burns | 1/18/2023 | 0.2 | Updated cash team on new financials in tracker |
| Cole Broskay | 1/19/2023 | 1.3 | Walkthrough of petition asset position. R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 1/19/2023 | 0.4 | Review of BTC Africa agreement and debt documentation requirements with C. Broskay and R. Bruck (A&M) |
| Cole Broskay | 1/19/2023 | 0.2 | Correspondence regarding MER format changes |
| Cole Broskay | 1/19/2023 | 0.4 | Discussion on approach regarding FBO accounting for Alameda Research with C. Broskay and J. Sequeira (A&M) |
| Cole Broskay | 1/19/2023 | 2.8 | Working session to review each entity and its specific reporting requirements based on available data for each entity. C. Broskay, J. Sequeira, Z. Burns, R. Gordon (A&M) |
| Heather Ardizzoni | 1/19/2023 | 0.4 | Review updated listing of bank accounts identified as belonging to Alameda legal entities and incorporate account changes to master Petition Date balance sheet file |
| Heather Ardizzoni | 1/19/2023 | 1.0 | Prepare agenda and develop questions for meeting on 1/20 between A&M, RLA, and FTX to discuss processes for recording various classes of financial transactions |
| Heather Ardizzoni | 1/19/2023 | 0.6 | Review accuracy of bank account to GL account mapping for 60+ Alameda legal entity bank accounts; Identifies errors and inconsistencies for follow-up |
| Heather Ardizzoni | 1/19/2023 | 0.2 | Meeting with H. Ardizzoni & R. Gordon (A&M) review of FTX Europe entity historical transactions presentation |
| Heather Ardizzoni | 1/19/2023 | 0.7 | Compile list of outstanding items pertaining to November 2022 bank statements of Alameda legal entities for follow-up to be performed by RLA |
| Heather Ardizzoni | 1/19/2023 | 0.2 | Meeting with H. Ardizzoni, R. Bruck (A&M) Review next steps for loan reconciliations via bank statements |
| Heather Ardizzoni | 1/19/2023 | 2.5 | Perform research through German Company Register over various legal entities with whom FTX Europe conducts business |
| Heather Ardizzoni | 1/19/2023 | 1.4 | Meeting with H. Ardizzoni & J. Sequeira (A&M) meeting with RLA accountants to discuss month-end close accounting processes |
| Heather Ardizzoni | 1/19/2023 | 0.5 | Meeting with H. Ardizzoni & K. Kearney (A&M) meeting with RLA accountants to discuss customer funds transactions |
| Henry Chambers | 1/19/2023 | 2.9 | Draft of FTX Japan Audit Trail Document |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 1/19/2023 | 0.7 | Demonstrated QuickBooks' capabilities to A&M teammates |
| Joseph Sequeira | 1/19/2023 | 0.4 | Discussion with M. Cilia (RLKS) regarding outstanding month end close concerns |
| Joseph Sequeira | 1/19/2023 | 1.4 | Meeting with H. Ardizzoni & J. Sequeira (A&M) meeting with RLA accountants to discuss month-end close accounting processes |
| Joseph Sequeira | 1/19/2023 | 1.2 | Developed legal entity analysis for debtor and non debtor entities |
| Joseph Sequeira | 1/19/2023 | 0.3 | Discussion between M. Shanahan & J. Sequeira (A&M) regarding management and oversight of cash accounts |
| Joseph Sequeira | 1/19/2023 | 0.4 | Discussion on approach regarding FBO accounting for Alameda Research with C. Broskay and J. Sequeira (A&M) |
| Joseph Sequeira | 1/19/2023 | 1.2 | Research and discussions with M. Hernandez (RLA) regarding outstanding bank statement needs for monthly close completion |
| Joseph Sequeira | 1/19/2023 | 0.3 | Processed QuickBooks master file access (from FTX) for Cottonwood Antigua |
| Joseph Sequeira | 1/19/2023 | 2.8 | Working session to review each entity and its specific reporting requirements based on available data for each entity. C. Broskay, J. Sequeira, Z. Burns, R. Gordon (A&M) |
| Joseph Sequeira | 1/19/2023 | 0.6 | Discussed FTX Europe open accounting items with A&M accounting team |
| Kevin Kearney | 1/19/2023 | 1.5 | Preparation of Alameda balance sheet reconciliation for venture investments |
| Kevin Kearney | 1/19/2023 | 0.5 | Meeting with H. Ardizzoni & K. Kearney (A&M) meeting with RLA accountants to discuss customer funds transactions |
| Kevin Kearney | 1/19/2023 | 1.2 | Preparation of Alameda balance sheet reconciliation for cash |
| Kevin Kearney | 1/19/2023 | 1.9 | Preparation of Alameda balance sheet reconciliation for loans receivable |
| Kevin Kearney | 1/19/2023 | 2.0 | Preparation of Alameda balance sheet reconciliation for token investments |
| Mackenzie Jones | 1/19/2023 | 0.8 | Update financial data tracker for new financials received |
| Mackenzie Jones | 1/19/2023 | 0.7 | Reviewing legal entity reporting requirements for debtors and non-debtors |
| Mackenzie Jones | 1/19/2023 | 0.3 | Reviewing pre-petition Alameda balance sheet from Relativity |
| Mackenzie Jones | 1/19/2023 | 0.4 | Researching status of foreign entity financial statements for use in court reporting |
| Mackenzie Jones | 1/19/2023 | 0.1 | Drafting request for fund financial statements for use in 2015.3 reporting |
| Mackenzie Jones | 1/19/2023 | 0.4 | Compiling and distributing Ledger financials for RLA |
| Mackenzie Jones | 1/19/2023 | 0.6 | Confirming new bank statement information and distributing to relevant parties |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 1/19/2023 | 1.2 | Collecting and organizing financials for use in court reporting process |
| Ran Bruck | 1/19/2023 | 0.2 | Read and summarize 3rd party loan contract (3/15) to be utilized in debt summary |
| Ran Bruck | 1/19/2023 | 0.4 | Create cash option for 3rd party loan contract (7/15) to be utilized in debt summary |
| Ran Bruck | 1/19/2023 | 0.2 | Read and summarize 3rd party loan contract (2/15) to be utilized in debt summary |
| Ran Bruck | 1/19/2023 | 0.2 | Meeting with H. Ardizzoni, R. Bruck (A&M) Review next steps for loan reconciliations via bank statements |
| Ran Bruck | 1/19/2023 | 0.3 | Monthly Estate Report: Create Summary Cash Position into Presentation |
| Ran Bruck | 1/19/2023 | 0.4 | Create interest option for 3rd party loan contract (8/15) to be utilized in debt summary |
| Ran Bruck | 1/19/2023 | 0.4 | Monthly Estate Report: Create Alameda Cash Position into Presentation |
| Ran Bruck | 1/19/2023 | 0.2 | Create debt table for Consensus Contract |
| Ran Bruck | 1/19/2023 | 0.3 | Read and summarize 3rd party loan contract (5/15) to be utilized in debt summary |
| Ran Bruck | 1/19/2023 | 0.1 | Read and summarize 3rd party loan contract (1/15) to be utilized in debt summary |
| Ran Bruck | 1/19/2023 | 0.1 | Monthly Estate Report: Input Professional Fees and Expenses into PPT |
| Ran Bruck | 1/19/2023 | 0.2 | Reviewed outlined schedule and prepare updates |
| Ran Bruck | 1/19/2023 | 0.2 | Monthly Estate Report: Create Ventures Cash Position into Presentation |
| Ran Bruck | 1/19/2023 | 0.1 | Monthly Estate Report: Create table for Summary of Taxes in PPT |
| Ran Bruck | 1/19/2023 | 0.1 | Create debt table for Sino Global Contract |
| Ran Bruck | 1/19/2023 | 0.6 | Research bank statements for BTC Africa 1 |
| Ran Bruck | 1/19/2023 | 0.3 | Research and note date and position of bank statements for 3rd Party loans (2/3) |
| Ran Bruck | 1/19/2023 | 0.1 | Monthly Estate Report: Input disbursements into Presentation |
| Ran Bruck | 1/19/2023 | 0.2 | Monthly Estate Report: Create WRS Cash Position into Presentation |
| Ran Bruck | 1/19/2023 | 0.3 | Read and summarize 3rd party loan contract (4/15) to be utilized in debt summary |
| Ran Bruck | 1/19/2023 | 0.3 | Monthly Estate Report: Create Dotcom Cash Position into Presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ran Bruck | 1/19/2023 | 0.4 | Research and note date and position of bank statements for 3rd Party loans (1/3) |
| Ran Bruck | 1/19/2023 | 0.3 | Research and note date and position of bank statements for 3rd Party loans (3/3) |
| Ran Bruck | 1/19/2023 | 0.3 | Changed BTC Africa to have interest schedule until filing date |
| Ran Bruck | 1/19/2023 | 0.2 | Changed Lonely Road to have interest schedule until filing date |
| Ran Bruck | 1/19/2023 | 0.3 | Monthly Estate Report: Create Professional Fees and Expenses for PPT |
| Ran Bruck | 1/19/2023 | 0.4 | Read and summarize 3rd party loan contract (9/15) to be utilized in debt summary |
| Ran Bruck | 1/19/2023 | 0.4 | Read and summarize 3rd party loan contract (7/15) to be utilized in debt summary |
| Ran Bruck | 1/19/2023 | 0.3 | Read and summarize 3rd party loan contract (6/15) to be utilized in debt summary |
| Ran Bruck | 1/19/2023 | 0.3 | Monthly Estate Report: Create disbursement by debtor/case number |
| Ran Bruck | 1/19/2023 | 0.2 | Create debt table for 3rd party Contract |
| Robert Gordon | 1/19/2023 | 0.8 | Provide comments on latest FTX Europe management presentation |
| Robert Gordon | 1/19/2023 | 1.2 | Review petition positions dashboard for accounting impacts |
| Robert Gordon | 1/19/2023 | 1.2 | Review monthly AWS close report provided by C. Papadopoulos(FTX) |
| Robert Gordon | 1/19/2023 | 0.4 | Conversation with M. Cilia(RLKS) over latest accounting matters |
| Robert Gordon | 1/19/2023 | 0.2 | Meeting with H. Ardizzoni & R. Gordon (A&M) review of FTX Europe entity historical transactions presentation |
| Robert Gordon | 1/19/2023 | 1.3 | Walkthrough of petition asset position. R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 1/19/2023 | 0.3 | Review final list of interview questions |
| Robert Gordon | 1/19/2023 | 2.8 | Working session to review each entity and its specific reporting requirements based on available data for each entity. C. Broskay, J. Sequeira, Z. Burns, R. Gordon (A&M) |
| Zach Burns | 1/19/2023 | 0.3 | Updated consolidated entities tracker to include new Alameda information |
| Zach Burns | 1/19/2023 | 2.8 | Working session to review each entity and its specific reporting requirements based on available data for each entity. C. Broskay, J. Sequeira, Z. Burns, R. Gordon (A&M) |
| Zach Burns | 1/19/2023 | 0.6 | Made changes to consolidated entity tracker to reflect updated bank balances |
| Zach Burns | 1/19/2023 | 0.7 | Checked Alameda Research LLC GL and BS for activity relating to North Wireless Dimension |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 1/19/2023 | 0.6 | Edited bank statement tracker to include updated bank balances |
| Alec Liv-Feyman | 1/20/2023 | 2.4 | 3rd Party exchange accounting token breakdown review |
| Gioele Balmelli | 1/20/2023 | 0.1 | Meeting between H. Ardizzoni, R. Gordon, J. Lubsczyk, G. Balmelli (A&M) to discuss update on FTX Europe entities |
| Heather Ardizzoni | 1/20/2023 | 1.1 | Meeting between H. Ardizzoni, J. Sequeira (A&M) and RLA accounting team to discuss FTX use of QuickBooks |
| Heather Ardizzoni | 1/20/2023 | 1.2 | Review comments received from S&C on FTX Europe presentation and follow-up with relevant individuals for additional information / clarification |
| Heather Ardizzoni | 1/20/2023 | 0.5 | Meeting with RLA accounting team to discuss FTX use of various reports for recording journal entries |
| Heather Ardizzoni | 1/20/2023 | 0.8 | Incorporate additional documents into appendix of FTX Europe presentation pertaining to Stablecoin transaction and other technology matters |
| Heather Ardizzoni | 1/20/2023 | 0.1 | Meeting between H. Ardizzoni, R. Gordon, J. Lubsczyk, G. Balmelli (A&M) to discuss update on FTX Europe entities |
| Heather Ardizzoni | 1/20/2023 | 1.2 | Create flow chart demonstrating Alameda cash & crypto receipt and disbursements sources of transactions |
| Joachim Lubsczyk | 1/20/2023 | 0.1 | Meeting between H. Ardizzoni, R. Gordon, J. Lubsczyk, G. Balmelli (A&M) to discuss update on FTX Europe entities |
| Joseph Sequeira | 1/20/2023 | 0.7 | Provided analyst team month end close updates to post in the financial statement tracker |
| Joseph Sequeira | 1/20/2023 | 0.4 | Working session with J. Bavaud (FTX) to address month end accounting close issues and address outstanding items |
| Joseph Sequeira | 1/20/2023 | 0.7 | Compiled month end close next steps for FTX EU and shared with key stakeholders and senior leadership |
| Joseph Sequeira | 1/20/2023 | 1.1 | Meeting between H. Ardizzoni, J. Sequeira (A&M) and RLA accounting team to discuss FTX use of QuickBooks |
| Kevin Kearney | 1/20/2023 | 0.2 | Discussion on research scope and deliverables related to Alameda loans R. Gordon, K. Kearney, M. Jones (A&M) |
| Mackenzie Jones | 1/20/2023 | 0.2 | Discussion on research scope and deliverables related to Alameda loans R. Gordon, K. Kearney, M. Jones (A&M) |
| Robert Gordon | 1/20/2023 | 2.1 | Continue reviewing petition positions dashboard for accounting impacts |
| Robert Gordon | 1/20/2023 | 0.9 | Review master loan agreement for terms and subsequent amendments |
| Robert Gordon | 1/20/2023 | 0.1 | Meeting between H. Ardizzoni, R. Gordon, J. Lubsczyk, G. Balmelli (A&M) to discuss update on FTX Europe entities |
| Robert Gordon | 1/20/2023 | 0.2 | Discussion on research scope and deliverables related to Alameda loans R. Gordon, K. Kearney, M. Jones (A&M) |
| Zach Burns | 1/20/2023 | 0.4 | Researched Deck Technologies Holdings for signed incorporation documents on Box |
| Zach Burns | 1/20/2023 | 1.2 | Mapped bank accounts to GL account numbers on Alameda bank statement tracker |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 1/20/2023 | 0.3 | Updated consolidated entity tracker to include % of entities with financials as of 1/17/2023 |
| Zach Burns | 1/20/2023 | 0.5 | Added October bank balances to Alameda bank statement tracker |
| Zach Burns | 1/20/2023 | 0.3 | Added supporting documentation for October bank balances to bank statement tracker |
| Luke Francis | 1/21/2023 | 0.7 | Review of entities without financial information |
| Luke Francis | 1/21/2023 | 1.4 | Updates to investment notice information based on executed investment documents |
| Mackenzie Jones | 1/21/2023 | 0.2 | Uploading new November bank statements from debtors and distributing to team |
| Zach Burns | 1/21/2023 | 1.3 | Updated Alameda bank statement tracker with new bank data |
| Luke Francis | 1/22/2023 | 1.1 | Review of historic business plans and exchange overview to customers and investors |
| Luke Francis | 1/22/2023 | 1.1 | Analysis of token investments and SAFTs for potential current value |
| Alec Liv-Feyman | 1/23/2023 | 1.2 | 3rd Party exchange token mapping based on new token breakdown related to accounting data source file |
| Chris Sullivan | 1/23/2023 | 1.1 | Reviewed legal entity analysis for existence of financial information |
| Cole Broskay | 1/23/2023 | 0.2 | Discussion with R. Bruck and C. Broskay (A&M) regarding vintage of payment data in MER |
| Cole Broskay | 1/23/2023 | 0.5 | Discussed team members' working objectives for the week and upcoming items on the calendar with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R Bruck, and Z. Burns (A&M) |
| Cole Broskay | 1/23/2023 | 0.2 | Respond to MER questions from M. Cilia (FTX) |
| Cole Broskay | 1/23/2023 | 0.6 | Correspondence with LedgerX team regarding December data provided |
| Cole Broskay | 1/23/2023 | 0.3 | Correspondence regarding Form 426 for LedgerX with A&M accounting team |
| Cole Broskay | 1/23/2023 | 0.2 | Teleconference between R. Gordon, C. Broskay, Z. Burns(A&M) to review working group assignments |
| Cole Broskay | 1/23/2023 | 0.4 | Review of accounting records available for select entities |
| Gioele Balmelli | 1/23/2023 | 0.5 | Call between H. Ardizzoni, R. Gordon, G. Balmelli, and  J. Lubsczyk (A&M) to discuss FTX Europe stable coin collateral transaction |
| Heather Ardizzoni | 1/23/2023 | 0.2 | Meeting between H. Ardizzoni & J. Sequeira (A&M) to discuss bank account tracker relating to November 2022 bank statements |
| Heather Ardizzoni | 1/23/2023 | 2.9 | Review agreement between FTX Europe and CM-Equity for key terms & summarize key terms in table to be included in presentation for J. Ray |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 1/23/2023 | 0.5 | Discussed team members' working objectives for the week and upcoming items on the calendar with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R Bruck, and Z. Burns (A&M) |
| Heather Ardizzoni | 1/23/2023 | 2.1 | Prepare list of outstanding financial support needed for Alameda Research financials to be discussed in 1/23 meeting with RLA |
| Heather Ardizzoni | 1/23/2023 | 0.5 | Meeting between H. Ardizzoni, R. Gordon, G. Balmelli, and  J. Lubsczyk (A&M) to discuss FTX Europe stablecoin collateral transaction |
| Heather Ardizzoni | 1/23/2023 | 1.9 | Meeting between H. Ardizzoni, K. Kearney, and J. Sequeira (A&M) and RLA to discuss historical accounting performed for Alameda Research entities |
| Heather Ardizzoni | 1/23/2023 | 0.6 | Meeting with H. Ardizzoni & K. Kearney (A&M) to discuss timeline for Alameda Petition Date Statements of Assets and Liabilities |
| Heather Ardizzoni | 1/23/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon, G. Balmelli, and  J. Lubsczyk (A&M) to discuss FTX Europe stable coin collateral transaction |
| Heather Ardizzoni | 1/23/2023 | 0.3 | Meeting between K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet items |
| Heather Ardizzoni | 1/23/2023 | 0.8 | Compile request list of various FTX Europe cryptocurrency transactions for TRM Labs for transaction tracing and interaction with other wallets |
| Joachim Lubsczyk | 1/23/2023 | 0.5 | Call between H. Ardizzoni, R. Gordon, G. Balmelli, and  J. Lubsczyk (A&M) to discuss FTX Europe stable coin collateral transaction |
| Joseph Sequeira | 1/23/2023 | 0.3 | Researched QuickBooks' audit log capabilities for |
| Joseph Sequeira | 1/23/2023 | 1.6 | Discussions and communications with J. Bavaud (FTX) to address month end close status for EU entities |
| Joseph Sequeira | 1/23/2023 | 0.2 | Meeting between H. Ardizzoni & J. Sequeira (A&M) to discuss bank account tracker relating to November 2022 bank statements |
| Joseph Sequeira | 1/23/2023 | 1.9 | Meeting between H. Ardizzoni, K. Kearney, and J. Sequeira (A&M) and RLA to discuss historical accounting performed for Alameda Research entities |
| Joseph Sequeira | 1/23/2023 | 0.5 | Discussed team members' working objectives for the week and upcoming items on the calendar with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R Bruck, and Z. Burns (A&M) |
| Joseph Sequeira | 1/23/2023 | 2.1 | Reviewed financial statement deliverable for FTX EU Ltd |
| Joseph Sequeira | 1/23/2023 | 2.0 | Reviewed financial statement deliverable for FTX Exchange FZE |
| Joseph Sequeira | 1/23/2023 | 1.8 | Reviewed month end supporting documentation for FTX Trading Ltd |
| Joseph Sequeira | 1/23/2023 | 0.2 | Working session to review data source of bank statements RLA has vs what is present in Box with J. Sequeira and Z. Burns (A&M) |
| Joseph Sequeira | 1/23/2023 | 0.4 | Review of accounting open items list and priority items with J. Sequeira and M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 1/23/2023 | 0.4 | Review of month end close tasks and open items with J. Sequeira and M. Jones (A&M) |
| Kevin Kearney | 1/23/2023 | 0.7 | Preparation of Alameda balance sheet reconciliation for loans receivable |
| Kevin Kearney | 1/23/2023 | 0.7 | Call with K. Kearney and S. Glustein (A&M) relating to investment in Embed |
| Kevin Kearney | 1/23/2023 | 0.6 | Meeting with H. Ardizzoni & K. Kearney (A&M) to discuss timeline for Alameda Petition Date Statements of Assets and Liabilities |
| Kevin Kearney | 1/23/2023 | 0.5 | Meeting with D. Shwartz, C. Cipione, J. LaBella (AlixPartners), K. Kearney, R. Gordon (A&M) to discuss QuickBooks Online financial data |
| Kevin Kearney | 1/23/2023 | 0.3 | K. Kearney and R. Bruck (A&M) Catch-up on progress of balance sheet loan reconciliation |
| Kevin Kearney | 1/23/2023 | 0.9 | Preparation of Alameda balance sheet reconciliation for token investments |
| Kevin Kearney | 1/23/2023 | 1.2 | Preparation of Alameda balance sheet reconciliation for venture investments |
| Kevin Kearney | 1/23/2023 | 1.2 | Preparation of loan information for Bittrex counterparty |
| Kevin Kearney | 1/23/2023 | 0.3 | Meeting between K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet items |
| Kevin Kearney | 1/23/2023 | 0.3 | Meeting with R. Bruck, K. Kearney (A&M) to discuss Alameda loans receivable reconciliation |
| Kevin Kearney | 1/23/2023 | 1.9 | Meeting between H. Ardizzoni, K. Kearney, and J. Sequeira (A&M) and RLA to discuss historical accounting performed for Alameda Research entities |
| Kevin Kearney | 1/23/2023 | 0.5 | Discussed team members' working objectives for the week and upcoming items on the calendar with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R Bruck, and Z. Burns (A&M) |
| Kevin Kearney | 1/23/2023 | 1.5 | Review of petition date loans information prepared by Caroline Ellison |
| Luke Francis | 1/23/2023 | 0.8 | Analysis of feedback on additional known affiliates based on investment review |
| Luke Francis | 1/23/2023 | 1.6 | Review of investment documents for notice information |
| Mackenzie Jones | 1/23/2023 | 1.9 | Research on RLA outstanding bank account statements |
| Mackenzie Jones | 1/23/2023 | 0.5 | Researching payments related to loan agreements for Alameda records |
| Mackenzie Jones | 1/23/2023 | 0.3 | M. Jones and R. Bruck (A&M) Go through balance sheet loan reconciliation for M. McCaffrey |
| Mackenzie Jones | 1/23/2023 | 0.3 | M. Jones and R. Bruck (A&M) Go through balance sheet loan reconciliation for Consensus |
| Mackenzie Jones | 1/23/2023 | 2.8 | Researching open items for WRS on RLA's open item list |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 1/23/2023 | 0.5 | Discussed team members' working objectives for the week and upcoming items on the calendar with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R Bruck, and Z. Burns (A&M) |
| Mackenzie Jones | 1/23/2023 | 0.4 | Meeting with M. Jones and R. Bruck (A&M) To discuss all issues with loan reconciliation problems/relativity information |
| Mackenzie Jones | 1/23/2023 | 0.4 | Review of accounting open items list and priority items with J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 1/23/2023 | 0.4 | Review of month end close tasks and open items with J. Sequeira and M. Jones (A&M) |
| Ran Bruck | 1/23/2023 | 0.7 | Bank statement reconciliation for Lonely Road |
| Ran Bruck | 1/23/2023 | 0.3 | M. Jones and R. Bruck (A&M) Go through balance sheet loan reconciliation for M. McCaffrey |
| Ran Bruck | 1/23/2023 | 0.3 | Meeting between K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet items |
| Ran Bruck | 1/23/2023 | 1.9 | Bank statement reconciliation for BTC Africa |
| Ran Bruck | 1/23/2023 | 0.7 | Bank statement reconciliation for Consensus |
| Ran Bruck | 1/23/2023 | 0.3 | Meeting with R. Bruck, K. Kearney (A&M) to discuss Alameda loans receivable reconciliation |
| Ran Bruck | 1/23/2023 | 0.8 | Bank statement reconciliation for Latona BioSciences |
| Ran Bruck | 1/23/2023 | 0.3 | K. Kearney and R. Bruck (A&M) Catch-up on progress of balance sheet loan reconciliation |
| Ran Bruck | 1/23/2023 | 1.8 | Create overview sheet for all loan reconciliations |
| Ran Bruck | 1/23/2023 | 0.3 | M. Jones and R. Bruck (A&M) Go through balance sheet loan reconciliation for Consensus |
| Ran Bruck | 1/23/2023 | 0.9 | Bank statement reconciliation for M. McCaffrey |
| Ran Bruck | 1/23/2023 | 0.2 | Discussion with R. Bruck and C. Broskay (A&M) regarding vintage of payment data in MER |
| Ran Bruck | 1/23/2023 | 0.7 | Bank statement reconciliation for Red Sea Research |
| Ran Bruck | 1/23/2023 | 1.4 | Bank statement reconciliation for Sino Global |
| Ran Bruck | 1/23/2023 | 0.4 | Meeting with M. Jones and R. Bruck (A&M) To discuss all issues with loan reconciliation problems/relativity information |
| Ran Bruck | 1/23/2023 | 0.5 | Discussed team members' working objectives for the week and upcoming items on the calendar with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R Bruck, and Z. Burns (A&M) |
| Robert Gordon | 1/23/2023 | 0.7 | Analyze support for Europe purchase consideration |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/23/2023 | 0.6 | Prepare for Acct team call by drafting responsibilities and follow ups for team members |
| Robert Gordon | 1/23/2023 | 0.5 | Discussed team members' working objectives for the week and upcoming items on the calendar with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R Bruck, and Z. Burns (A&M) |
| Robert Gordon | 1/23/2023 | 0.2 | Call between H. Ardizzoni, R. Gordon, G. Balmelli, and  J. Lubsczyk (A&M) to discuss FTX Europe stable coin collateral transaction |
| Robert Gordon | 1/23/2023 | 0.5 | Meeting between H. Ardizzoni, R. Gordon, G. Balmelli, and  J. Lubsczyk (A&M) to discuss FTX Europe stablecoin collateral transaction |
| Robert Gordon | 1/23/2023 | 0.5 | Meeting with D. Shwartz, C. Cipione, J. LaBella (AlixPartners), K. Kearney, R. Gordon (A&M) to discuss QuickBooks Online financial data |
| Robert Gordon | 1/23/2023 | 1.2 | Reviewed updated historical transaction summary and provide comments |
| Robert Gordon | 1/23/2023 | 0.2 | Teleconference between R. Gordon, C. Broskay, Z. Burns(A&M) to review working group assignments |
| Steven Glustein | 1/23/2023 | 0.7 | Call with K. Kearney and S. Glustein (A&M) relating to investment in Embed |
| Zach Burns | 1/23/2023 | 1.6 | Performed analysis on November bank statements |
| Zach Burns | 1/23/2023 | 0.5 | Discussed team members' working objectives for the week and upcoming items on the calendar with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, M. Jones, R Bruck, and Z. Burns (A&M) |
| Zach Burns | 1/23/2023 | 0.3 | Meeting between K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet items |
| Zach Burns | 1/23/2023 | 1.7 | Reviewed fee application for duplicate entries and confidentiality purposes |
| Zach Burns | 1/23/2023 | 0.2 | Working session to review data source of bank statements RLA has vs what is present in Box with J. Sequeira and Z. Burns (A&M) |
| Zach Burns | 1/23/2023 | 0.2 | Teleconference between R. Gordon, C. Broskay, Z. Burns(A&M) to review working group assignments |
| Chris Sullivan | 1/24/2023 | 1.4 | Review 9/30 balance sheets for set up on legal entity analysis |
| Claudia Sigman | 1/24/2023 | 1.3 | Review directors and officers of potential sale entities for accuracy |
| Cole Broskay | 1/24/2023 | 0.9 | Month end close working session part 2 with M. Hernandez (RLA), R. Lee (RLA), C. Papadopoulos (FTX), J. Sequeira, C. Broskay, K. Kearney H. Ardizzoni, M. Jones (A&M) |
| Cole Broskay | 1/24/2023 | 0.6 | Month end close working session part 1 with M. Hernandez (RLA), R. Lee (RLA), C. Papadopoulos (FTX), R. Gordon, J. Sequeira, C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Cole Broskay | 1/24/2023 | 0.2 | Respond to LedgerX accounting team regarding Form 426 questions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 1/24/2023 | 0.2 | Review Silo balance sheet Template |
| David Slay | 1/24/2023 | 0.2 | Call with D. Slay, H. Ardizzoni (A&M) re: LE Balance sheet identification |
| David Slay | 1/24/2023 | 0.2 | Call with D. Slay, K. Kearney (A&M) re: Silo Balance Sheet Template |
| Ed Mosley | 1/24/2023 | 0.4 | Discuss accounting entries of pre-petition book-keeper with R.Gordon, E. Mosley (A&M) |
| Ed Mosley | 1/24/2023 | 0.5 | Meeting between E. Mosley, R. Gordon, S. Coverick, and H. Ardizzoni (A&M) to discuss various FTX Europe historical transactions and key matters |
| Ed Mosley | 1/24/2023 | 0.2 | Call with A. Kranzley (S&C), M. Cilia (FTX), R. Gordon, S. Coverick, E. Mosley (A&M) re: accounting service provider matter |
| Gioele Balmelli | 1/24/2023 | 1.0 | Call with J. Bavaud (FTX) and A. Rana (Mazars) on reclassifications in the accounting system of FTX Europe AG |
| Heather Ardizzoni | 1/24/2023 | 2.2 | Review public ledger to corroborate details of various 2022 FTX Europe blockchain transactions |
| Heather Ardizzoni | 1/24/2023 | 0.6 | Update open items list for 1/24 meeting with RLA re: Alameda Research financials |
| Heather Ardizzoni | 1/24/2023 | 0.5 | Meeting between E. Mosley, R. Gordon, S. Coverick, and H. Ardizzoni (A&M) to discuss various FTX Europe historical transactions and key matters |
| Heather Ardizzoni | 1/24/2023 | 1.0 | Review master journal entry file of North Dimension for cash payments and receipts to related parties |
| Heather Ardizzoni | 1/24/2023 | 0.6 | Reconcile journal entry detail to Quickbooks balance sheet (fixed asset accounts) at petition date for Alameda Research legal entities by legal entity |
| Heather Ardizzoni | 1/24/2023 | 0.6 | Month end close working session part 1 with M. Hernandez (RLA), R. Lee (RLA), C. Papadopoulos (FTX), R. Gordon, J. Sequeira, C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 1/24/2023 | 0.9 | Reconcile journal entry detail to Quickbooks fixed asset register at petition date for Alameda Research legal entities by legal entity |
| Heather Ardizzoni | 1/24/2023 | 0.9 | Month end close working session part 2 with M. Hernandez (RLA), R. Lee (RLA), C. Papadopoulos (FTX), J. Sequeira, C. Broskay, K. Kearney H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 1/24/2023 | 0.3 | Discussion over bank statement tracker and process of determining bank accounts with H. Ardizzoni and Z. Burns (A&M) |
| Heather Ardizzoni | 1/24/2023 | 2.7 | Review agreement between FTX Europe and Binance for key terms & summarize key terms in table to be included in presentation for J. Ray |
| Heather Ardizzoni | 1/24/2023 | 0.9 | Meeting with K. Kearney, H. Ardizzoni (A&M) to discuss crypto asset balances and positions at petition date for Alameda Research |
| Joseph Sequeira | 1/24/2023 | 1.9 | Reviewed RLA outstanding bank statements list for completeness and accuracy |
| Joseph Sequeira | 1/24/2023 | 2.1 | Reviewed November financial statement submissions for FTX Trading entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 1/24/2023 | 0.5 | Review of WRS month end meeting items and distribution to team with J. Sequeira and M. Jones (A&M) |
| Joseph Sequeira | 1/24/2023 | 0.6 | Month end close working session part 1 with M. Hernandez (RLA), R. Lee (RLA), C. Papadopoulos (FTX), R. Gordon, J. Sequeira, C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Joseph Sequeira | 1/24/2023 | 0.6 | Working session with J. Sequeira and Z. Burns (A&M) with FTX Japan accounting on outstanding monthly close issues |
| Joseph Sequeira | 1/24/2023 | 1.7 | Researched and addressed RLA's monthly close open items list |
| Joseph Sequeira | 1/24/2023 | 0.6 | Preparation for meeting with FTX Japan's accountant on outstanding deliverables |
| Joseph Sequeira | 1/24/2023 | 0.9 | Month end close working session part 2 with M. Hernandez (RLA), R. Lee (RLA), C. Papadopoulos (FTX), J. Sequeira, C. Broskay, K. Kearney H. Ardizzoni, M. Jones (A&M) |
| Joseph Sequeira | 1/24/2023 | 0.4 | Discussion over November financial close.  R. Gordon, J. Sequeira(A&M) |
| Joseph Sequeira | 1/24/2023 | 0.4 | Meeting with J. Sequeira and M. Jones (A&M) to review international financial statements received |
| Joseph Sequeira | 1/24/2023 | 0.5 | Meeting with J. Sequeira and M. Jones (A&M) to discuss items for meeting on WRS month end close |
| Joseph Sequeira | 1/24/2023 | 0.5 | Discussion with J. LaBella, D. Schwartz, C. Cipione, & M. Cervi (AlixPartners); R. Gordon, J. Sequeira, & K. Kearney (A&M) regarding QuickBooks' system capabilities |
| Kevin Kearney | 1/24/2023 | 0.3 | K. Kearney and R. Bruck (A&M) Discuss balance sheet investment reconciliation |
| Kevin Kearney | 1/24/2023 | 1.1 | Discussion with S. Glustein, K. Kearney (A&M) regarding Bittrex activity |
| Kevin Kearney | 1/24/2023 | 0.9 | Meeting with K. Kearney, H. Ardizzoni (A&M) to discuss crypto asset balances and positions at petition date for Alameda Research |
| Kevin Kearney | 1/24/2023 | 0.9 | Month end close working session part 2 with M. Hernandez (RLA), R. Lee (RLA), C. Papadopoulos (FTX), J. Sequeira, C. Broskay, K. Kearney H. Ardizzoni, M. Jones (A&M) |
| Kevin Kearney | 1/24/2023 | 0.6 | Discussion with R. Gordon, K. Kearney (A&M) regarding Bittrex activity |
| Kevin Kearney | 1/24/2023 | 0.5 | Discussion with J. LaBella, D. Schwartz, C. Cipione, & M. Cervi (AlixPartners); R. Gordon, J. Sequeira, & K. Kearney (A&M) regarding QuickBooks' system capabilities |
| Kevin Kearney | 1/24/2023 | 2.0 | Review and compilation on information pertaining to Bittrex |
| Kevin Kearney | 1/24/2023 | 1.8 | Review of Bittrex loan activity |
| Kevin Kearney | 1/24/2023 | 0.2 | Call with D. Slay, K. Kearney (A&M) re: Silo Balance Sheet Template |
| Mackenzie Jones | 1/24/2023 | 1.1 | Reviewing accuracy and Update consolidated entity listing for new financial data received |
| Mackenzie Jones | 1/24/2023 | 0.6 | Consolidating and summarizing support for WRS month end close open items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 1/24/2023 | 0.4 | Reviewing and redistributing research on Alameda outstanding bank account documents |
| Mackenzie Jones | 1/24/2023 | 1.0 | Converting FTX Exchange FZE financials from pdf format |
| Mackenzie Jones | 1/24/2023 | 0.9 | Converting FTX EU Ltd financials from pdf format |
| Mackenzie Jones | 1/24/2023 | 0.5 | Review of WRS month end meeting items and distribution to team with J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 1/24/2023 | 1.8 | Consolidating FTX Switzerland GmbH general ledger details for use in future financial analysis |
| Mackenzie Jones | 1/24/2023 | 0.2 | Review and update consolidated entity tracker for new international financial data reviewed |
| Mackenzie Jones | 1/24/2023 | 0.3 | Drafting summary of priorities to discuss with team |
| Mackenzie Jones | 1/24/2023 | 0.3 | Walk through of Relativity functionality with R. Bruck and M. Jones (A&M) |
| Mackenzie Jones | 1/24/2023 | 0.5 | Meeting with J. Sequeira and M. Jones (A&M) to discuss items for meeting on WRS month end close |
| Mackenzie Jones | 1/24/2023 | 0.4 | Meeting with J. Sequeira and M. Jones (A&M) to review international financial statements received |
| Mackenzie Jones | 1/24/2023 | 0.1 | Meeting with M. Jones and R. Bruck (A&M) Power Query discussion |
| Mackenzie Jones | 1/24/2023 | 0.6 | Month end close working session part 1 with M. Hernandez (RLA), R. Lee (RLA), C. Papadopoulos (FTX), R. Gordon, J. Sequeira, C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Mackenzie Jones | 1/24/2023 | 0.9 | Month end close working session part 2 with M. Hernandez (RLA), R. Lee (RLA), C. Papadopoulos (FTX), J. Sequeira, C. Broskay, K. Kearney H. Ardizzoni, M. Jones (A&M) |
| Ran Bruck | 1/24/2023 | 0.2 | Run team tracker report for R. Gordon and update Excel workbook |
| Ran Bruck | 1/24/2023 | 0.4 | Review overview sheet for loan reconciliations |
| Ran Bruck | 1/24/2023 | 0.3 | Walk through of Relativity functionality with R. Bruck and M. Jones (A&M) |
| Ran Bruck | 1/24/2023 | 0.8 | Review of (100/189) investments on GL and reconciling to template |
| Ran Bruck | 1/24/2023 | 1.3 | Review of (15/189) investments on GL and reconciling to template |
| Ran Bruck | 1/24/2023 | 1.3 | Review of (30/189) investments on GL and reconciling to template |
| Ran Bruck | 1/24/2023 | 0.3 | Read and understand flow of general ledger of Alameda including related parties |
| Ran Bruck | 1/24/2023 | 0.9 | Review of (60/189) investments on GL and reconciling to template |
| Ran Bruck | 1/24/2023 | 0.9 | Review of (75/189) investments on GL and reconciling to template |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 1/24/2023 | 1.2 | Review of (90/189) investments on GL and reconciling to template |
| Ran Bruck | 1/24/2023 | 0.1 | Meeting with M. Jones and R. Bruck (A&M) Power Query discussion |
| Ran Bruck | 1/24/2023 | 0.3 | K. Kearney and R. Bruck (A&M) Discuss balance sheet investment reconciliation |
| Ran Bruck | 1/24/2023 | 0.1 | Send out information of loan reconciliation to K. Kearney/H. Ardizzoni for review |
| Ran Bruck | 1/24/2023 | 1.1 | Review of (45/189) investments on GL and reconciling to template |
| Ran Bruck | 1/24/2023 | 2.8 | Review Alameda GL with specific focus on investments |
| Ran Bruck | 1/24/2023 | 0.5 | Read and understand process flow of Alameda reconciliation template for upcoming reconciliation work |
| Ran Bruck | 1/24/2023 | 0.4 | Review balance sheet investment reconciliation |
| Ran Bruck | 1/24/2023 | 1.2 | Review Alameda balance sheet reconciliation template for investments |
| Robert Gordon | 1/24/2023 | 0.4 | Review updated legal entity cost analysis for inclusion of comments before going to RLKS |
| Robert Gordon | 1/24/2023 | 0.4 | Review updated Europe cash floor schedules as of Jan 13 |
| Robert Gordon | 1/24/2023 | 0.4 | Discuss accounting entries of pre-petition book-keeper with R.Gordon, E. Mosley (A&M) |
| Robert Gordon | 1/24/2023 | 0.6 | Month end close working session part 1 with M. Hernandez (RLA), R. Lee (RLA), C. Papadopoulos (FTX), R. Gordon, J. Sequeira, C. Broskay, H. Ardizzoni, M. Jones (A&M) |
| Robert Gordon | 1/24/2023 | 1.4 | Review and analyze alameda counter party contract and supporting loans |
| Robert Gordon | 1/24/2023 | 1.1 | Analyze latest counterparty information draft for clearing of comments |
| Robert Gordon | 1/24/2023 | 0.4 | Update workstream deliverable workbook - initial update |
| Robert Gordon | 1/24/2023 | 0.2 | Call with A. Kranzley (S&C), M. Cilia (FTX), R. Gordon, S. Coverick, E. Mosley (A&M) re: accounting service provider matter |
| Robert Gordon | 1/24/2023 | 0.3 | Review financials from Switzerland GmbH provided by Europe CFO |
| Robert Gordon | 1/24/2023 | 0.4 | Discussion over November financial close.  R. Gordon, J. Sequeira(A&M) |
| Robert Gordon | 1/24/2023 | 0.6 | Discussion with R. Gordon, K. Kearney (A&M) regarding Bittrex activity |
| Robert Gordon | 1/24/2023 | 0.5 | Meeting between E. Mosley, R. Gordon, S. Coverick, and H. Ardizzoni (A&M) to discuss various FTX Europe historical transactions and key matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/24/2023 | 0.5 | Discussion with J. LaBella, D. Schwartz, C. Cipione, & M. Cervi (AlixPartners); R. Gordon, J. Sequeira, & K. Kearney (A&M) regarding QuickBooks' system capabilities |
| Steve Coverick | 1/24/2023 | 0.5 | Meeting between E. Mosley, R. Gordon, S. Coverick, and H. Ardizzoni (A&M) to discuss various FTX Europe historical transactions and key matters |
| Steve Coverick | 1/24/2023 | 0.2 | Call with A. Kranzley (S&C), M. Cilia (FTX), R. Gordon, S. Coverick, E. Mosley (A&M) re: accounting service provider matter |
| Steven Glustein | 1/24/2023 | 1.1 | Discussion with S. Glustein, K. Kearney (A&M) regarding Bittrex activity |
| Zach Burns | 1/24/2023 | 0.3 | Created list of entities which need November and October financials prepared |
| Zach Burns | 1/24/2023 | 0.3 | Discussion over bank statement tracker and process of determining bank accounts with H. Ardizzoni and Z. Burns (A&M) |
| Zach Burns | 1/24/2023 | 0.6 | Working session with J. Sequeira and Z. Burns (A&M) with FTX Japan accounting on outstanding monthly close issues |
| Zach Burns | 1/24/2023 | 1.3 | Worked on updated Japan financials with information from working session |
| Zach Burns | 1/24/2023 | 1.2 | Analyzed FTX Japan KK financials in preparation for Japan call |
| Zach Burns | 1/24/2023 | 0.6 | Responded to comments about entities reporting requirements |
| Alec Liv-Feyman | 1/25/2023 | 1.0 | Update formatting and analysis of exchange data related to accounting data source |
| Chris Arnett | 1/25/2023 | 0.4 | Teleconference with C. Arnett, R. Gordon and H. Trent (A&M) re: Turkey Cost Analysis |
| Claudia Sigman | 1/25/2023 | 2.3 | Review Turkish entity AP data for noticing purposes in preparation for sale |
| Heather Ardizzoni | 1/25/2023 | 0.6 | Meeting between H. Ardizzoni, R. Gordon (A&M) to review findings related to FTX Europe historical transactions |
| Heather Ardizzoni | 1/25/2023 | 0.5 | Meeting with H. Ardizzoni, and Z. Burns (A&M) on FSLI and QBO balance sheet line item alignment |
| Heather Ardizzoni | 1/25/2023 | 1.1 | Meeting between K. Kearney, H. Ardizzoni, J. Sequeira (A&M) and RLA to discuss progress of historical financial statement review of Alameda legal entities |
| Heather Ardizzoni | 1/25/2023 | 0.9 | Perform research to corroborate Alameda loan holdings with counterparty |
| Heather Ardizzoni | 1/25/2023 | 1.8 | Research and obtain understanding of approximately 10 cryptocurrency transactions between FTX Europe wallet and vendors through review of public ledger domain, invoices, and agreements |
| Heather Ardizzoni | 1/25/2023 | 1.9 | Update slide deck to be presented to S&C containing which of 36 total Alameda Research legal entities have financial statements available, journal entry data available, and/or historical bank statements available |
| Heather Ardizzoni | 1/25/2023 | 0.4 | Develop agenda and outline of detailed talking points relating to FTX Europe entity status to be discussed in meeting with J. Ray and S&C |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 1/25/2023 | 0.9 | Review master journal entry file of Alameda Research LTD for cash payments and receipts to related parties |
| Heather Ardizzoni | 1/25/2023 | 1.1 | Review master journal entry file of Alameda Research LLC for cash payments and receipts to related parties |
| Heather Ardizzoni | 1/25/2023 | 0.9 | Assemble agenda for 1/25 meeting with RLA re: Alameda Research financials |
| Hudson Trent | 1/25/2023 | 0.4 | Teleconference with C. Arnett, R. Gordon and H. Trent (A&M) re: Turkey Cost Analysis |
| Joseph Sequeira | 1/25/2023 | 1.1 | Meeting between K. Kearney, H. Ardizzoni, J. Sequeira (A&M) and RLA to discuss progress of historical financial statement review of Alameda legal entities |
| Joseph Sequeira | 1/25/2023 | 1.4 | Managed continuity of FTX EU's monthly accounting and tax services with key stakeholders |
| Joseph Sequeira | 1/25/2023 | 0.3 | Review of Embed Financial Technologies post-petition income statement for CEO with J. Sequeira and M. Jones (A&M) |
| Joseph Sequeira | 1/25/2023 | 0.6 | Reviewed Reporting and Statutory Calendar slide in preparation for discussion with FTX controller and RLA |
| Joseph Sequeira | 1/25/2023 | 0.9 | Communication with key stakeholders on receipt of November financials for certain FTX Trading entities |
| Joseph Sequeira | 1/25/2023 | 1.1 | Reviewed open items related to bank statements for QuickBooks maintained entities |
| Joseph Sequeira | 1/25/2023 | 1.5 | Working session to create summary overview of outstanding bank statements with J. Sequeira and M. Jones (A&M) |
| Joseph Sequeira | 1/25/2023 | 1.6 | Reviewed monthly close outstanding items list in preparation for discussions with key stakeholders |
| Joseph Sequeira | 1/25/2023 | 0.9 | Worked on compiling financial statement information for a WRS requested entity |
| Joseph Sequeira | 1/25/2023 | 1.1 | Reviewed Legal entity presentation format for external counsel deliverable |
| Joseph Sequeira | 1/25/2023 | 0.1 | Review of Embed Financial Technologies income statement summary R. Gordon, J. Sequeira, and M. Jones (A&M) |
| Joseph Sequeira | 1/25/2023 | 0.3 | Discussion with M. Cilia (RLKS) regarding outstanding month end close items for QuickBooks maintained entities |
| Joseph Sequeira | 1/25/2023 | 0.3 | Addressed Ledger X tax examination concerns with senior leadership |
| Joseph Sequeira | 1/25/2023 | 0.7 | Drafted framing for legal entity presentation deliverable |
| Joseph Sequeira | 1/25/2023 | 0.2 | Working session to create Embed income statement summary J. Sequeira and M. Jones (A&M) |
| Joseph Sequeira | 1/25/2023 | 0.7 | Review of Embed Financial Technologies general ledger transactions J. Sequeira and M. Jones (A&M) |
| Joseph Sequeira | 1/25/2023 | 0.5 | Discussions with J. Sequeira and M. Jones (A&M) regarding accounting priorities and open items |
| Kevin Kearney | 1/25/2023 | 1.1 | Meeting between K. Kearney, H. Ardizzoni, J. Sequeira (A&M) and RLA to discuss progress of historical financial statement review of Alameda legal entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 1/25/2023 | 0.3 | Meeting between K. Kearney and R. Bruck (A&M) on review of finished Alameda balance sheet investment reconciliation |
| Kevin Kearney | 1/25/2023 | 0.6 | Discussion with R. Gordon, K. Kearney (A&M) regarding loans payable to Alameda counterparty |
| Kevin Kearney | 1/25/2023 | 1.4 | Preparation of petition date balance sheet for Alameda |
| Mackenzie Jones | 1/25/2023 | 0.2 | Meeting with M. Jones, and Z. Burns (A&M) on European balance sheet conversions |
| Mackenzie Jones | 1/25/2023 | 1.0 | Comparing bank statement listing and available data provided to third party accountants to analyze gaps |
| Mackenzie Jones | 1/25/2023 | 0.5 | Discussions with J. Sequeira and M. Jones (A&M) regarding accounting priorities and open items |
| Mackenzie Jones | 1/25/2023 | 0.2 | Distributing final Embed Financial Technologies post-petition income statement to management |
| Mackenzie Jones | 1/25/2023 | 0.1 | Review of Embed Financial Technologies income statement summary R. Gordon, J. Sequeira, and M. Jones (A&M) |
| Mackenzie Jones | 1/25/2023 | 0.3 | Drafting request for post-petition financials from client team |
| Mackenzie Jones | 1/25/2023 | 0.3 | Validating entity background information for JPL case |
| Mackenzie Jones | 1/25/2023 | 1.6 | Creating summary of bank statements outstanding to third party accountants for CFO review |
| Mackenzie Jones | 1/25/2023 | 1.5 | Working session to create summary overview of outstanding bank statements with J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 1/25/2023 | 0.2 | Working session to create Embed income statement summary J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 1/25/2023 | 0.5 | Creating Embed Financial Technologies post-petition income statement for CEO review |
| Mackenzie Jones | 1/25/2023 | 0.2 | Researching internal request for available data on monthly revenue for specific entities |
| Mackenzie Jones | 1/25/2023 | 0.7 | Review of Embed Financial Technologies general ledger transactions J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 1/25/2023 | 0.3 | Review of Embed Financial Technologies post-petition income statement for CEO with J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 1/25/2023 | 0.4 | Update outstanding items and contact list for European financials received |
| Ran Bruck | 1/25/2023 | 0.3 | Meeting between K. Kearney and R. Bruck (A&M) on review of finished Alameda balance sheet investment reconciliation |
| Ran Bruck | 1/25/2023 | 1.2 | Review Europe AG's data and analyze how to consolidate into one data set |
| Ran Bruck | 1/25/2023 | 0.9 | Implement data query for Europe AG balance sheet |
| Ran Bruck | 1/25/2023 | 1.1 | Review of (145/189) investments on GL and reconciling to template |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 1/25/2023 | 0.7 | Review of (189/189) investments on GL and reconciling to template |
| Ran Bruck | 1/25/2023 | 0.9 | Review of (175/189) investments on GL and reconciling to template |
| Ran Bruck | 1/25/2023 | 0.6 | Research online data query consolidation of large quantities of datasheets |
| Ran Bruck | 1/25/2023 | 1.0 | Review of (160/189) investments on GL and reconciling to template |
| Ran Bruck | 1/25/2023 | 0.9 | Review of (130/189) investments on GL and reconciling to template |
| Ran Bruck | 1/25/2023 | 0.4 | Quality control and cleanup for data query Europe AG balance sheet |
| Ran Bruck | 1/25/2023 | 1.0 | Review of (115/189) investments on GL and reconciling to template |
| Robert Gordon | 1/25/2023 | 0.6 | Meeting between H. Ardizzoni, R. Gordon (A&M) to review findings related to FTX Europe historical transactions |
| Robert Gordon | 1/25/2023 | 0.7 | Review potential table information out of AWS for pointer data |
| Robert Gordon | 1/25/2023 | 0.7 | Prepare for and attend weekly call with M. Cilia(RLKS) over accounting matters |
| Robert Gordon | 1/25/2023 | 0.2 | Correspondence on Embed financial technology November package |
| Robert Gordon | 1/25/2023 | 0.1 | Review of Embed Financial Technologies income statement summary R. Gordon, J. Sequeira, and M. Jones (A&M) |
| Robert Gordon | 1/25/2023 | 0.8 | Review Embed finance technologies post petition activity for November |
| Robert Gordon | 1/25/2023 | 0.4 | Teleconference with C. Arnett, R. Gordon and H. Trent (A&M) re: Turkey Cost Analysis |
| Robert Gordon | 1/25/2023 | 1.5 | Prepare for historical transaction walkthrough by reviewing supporting materials |
| Robert Gordon | 1/25/2023 | 0.6 | Discussion with R. Gordon, K. Kearney (A&M) regarding loans payable to Alameda counterparty |
| Zach Burns | 1/25/2023 | 0.5 | Meeting with H. Ardizzoni, and Z. Burns (A&M) on FSLI and QBO balance sheet line item alignment |
| Zach Burns | 1/25/2023 | 2.2 | Overhauled format of statements and schedules presentation in Excel |
| Zach Burns | 1/25/2023 | 0.2 | Meeting with M. Jones, and Z. Burns (A&M) on European balance sheet conversions |
| Zach Burns | 1/25/2023 | 1.3 | Sorted and partitioned out FTX Trading, WRS, Ventures, and stand alone silos into individual sheets |
| Zach Burns | 1/25/2023 | 2.6 | Aligned general ledger line items between two sources for Alameda entities |
| Cole Broskay | 1/26/2023 | 0.2 | Meeting with R. Gordon, C. Broskay, L. Callerio, M. Jones (A&M) and M. Cordasco, B. Bromberg (both FTI) regarding FTX Turkey intercompany transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/26/2023 | 0.8 | Review of draft 2015.3 report notes |
| Gioele Balmelli | 1/26/2023 | 2.2 | Review slides on findings related to FTX Europe & FTX Switzerland historical transactions |
| Gioele Balmelli | 1/26/2023 | 1.0 | Call with H. Ardizzoni, G. Balmelli (A&M) to review findings related to FTX Europe & FTX Switzerland historical transactions |
| Heather Ardizzoni | 1/26/2023 | 0.7 | Refresh open items list for 1/26 meeting with RLA re: Alameda Research financials |
| Heather Ardizzoni | 1/26/2023 | 0.3 | Meeting with K. Kearney H. Ardizzoni and Z. Burns (A&M) on gathering data for Alameda in the statements and schedules presentation - part 2 |
| Heather Ardizzoni | 1/26/2023 | 1.0 | Call with H. Ardizzoni, G. Balmelli (A&M) to review findings related to FTX Europe & FTX Switzerland historical transactions |
| Heather Ardizzoni | 1/26/2023 | 2.5 | Review C. Ellison 6/30/22 balance sheet to understand calculation and data source of unlocked cryptocurrency investments of Alameda Research LLC + LTD |
| Heather Ardizzoni | 1/26/2023 | 2.7 | Review and document mapping of bank accounts to Quickbooks GL account coding by legal entity for approximately 60 Alameda Research bank accounts |
| Heather Ardizzoni | 1/26/2023 | 0.5 | Meeting with H. Ardizzoni and Z. Burns (A&M) on aligning Alameda data into statements and schedules presentation |
| Heather Ardizzoni | 1/26/2023 | 0.5 | Call with H. Ardizzoni, J. Sequeira (A&M) discussion over next steps for quantifying the volume and balance of various types of transactions in prior years |
| Heather Ardizzoni | 1/26/2023 | 0.6 | Meeting between H. Ardizzoni, R. Gordon (A&M) to review findings related to FTX Europe historical transactions |
| Heather Ardizzoni | 1/26/2023 | 0.7 | Meeting between H. Ardizzoni, J. Sequeira (A&M) with RLA to discuss financial transactions impacting Alameda balance sheet at petition date |
| Heather Ardizzoni | 1/26/2023 | 0.5 | Meeting with K. Kearney H. Ardizzoni and Z. Burns (A&M) on gathering data for Alameda in the statements and schedules presentation |
| Heather Ardizzoni | 1/26/2023 | 2.4 | Review C. Ellison 6/30/22 balance sheet to understand calculation and data source of locked cryptocurrency investments of Alameda Research LLC + LTD |
| Joseph Sequeira | 1/26/2023 | 1.9 | Monitored November monthly close activities for FTX Trading entities and communicated with key stakeholders to address open items |
| Joseph Sequeira | 1/26/2023 | 1.9 | Prepared draft presentation of statements and schedules deliverable |
| Joseph Sequeira | 1/26/2023 | 2.2 | Reviewed and distributed November bank statement tracker for QuickBooks' managed entities |
| Joseph Sequeira | 1/26/2023 | 0.2 | Discussion with J. Sequeira and M. Jones (A&M) regarding Innovatia and Zubr financials |
| Joseph Sequeira | 1/26/2023 | 1.5 | Working session with J. Sequeira and Z. Burns (A&M) Update content to go in statements and schedules Excel file |
| Joseph Sequeira | 1/26/2023 | 0.9 | Generated and distributed requested QuickBooks' financials to key stakeholders |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 1/26/2023 | 0.3 | Researched key data points for draft presentation of statements and schedules |
| Joseph Sequeira | 1/26/2023 | 0.5 | Call with H. Ardizzoni, J. Sequeira (A&M) discussion over next steps for quantifying the volume and balance of various types of transactions in prior years |
| Joseph Sequeira | 1/26/2023 | 0.7 | Meeting between H. Ardizzoni, J. Sequeira (A&M) with RLA to discuss financial transactions impacting Alameda balance sheet at petition date |
| Joseph Sequeira | 1/26/2023 | 2.1 | Reviewed draft presentation of statements and schedules with key stakeholders |
| Joseph Sequeira | 1/26/2023 | 0.2 | Discussion with T. Shea (E&Y) regarding potential legal entity tax implications |
| Kevin Kearney | 1/26/2023 | 0.6 | Preparation of petition date balance sheet for Alameda |
| Kevin Kearney | 1/26/2023 | 0.8 | Reconciliation of tokens receivable for 3rd Party 5 |
| Kevin Kearney | 1/26/2023 | 0.6 | Discussion with R. Gordon, K. Kearney (A&M) regarding Digital Assets AG |
| Kevin Kearney | 1/26/2023 | 0.5 | Meeting with K. Kearney H. Ardizzoni and Z. Burns (A&M) on gathering data for Alameda in the statements and schedules presentation |
| Kevin Kearney | 1/26/2023 | 0.6 | Reconciliation of tokens receivable for 3rd Party 4 |
| Kevin Kearney | 1/26/2023 | 0.5 | Reconciliation of tokens receivable for 3rd Party 1 |
| Kevin Kearney | 1/26/2023 | 0.4 | Meeting between K. Kearney and R. Bruck(A&M) on continuation of investment reconciliation to BS template workbook |
| Kevin Kearney | 1/26/2023 | 0.3 | Meeting with K. Kearney H. Ardizzoni and Z. Burns (A&M) on gathering data for Alameda in the statements and schedules presentation - part 2 |
| Kevin Kearney | 1/26/2023 | 1.2 | Reconciliation of tokens receivable for 3rd Party 8 |
| Kevin Kearney | 1/26/2023 | 0.5 | Reconciliation of tokens receivable for 3rd Party 2 |
| Kevin Kearney | 1/26/2023 | 0.9 | Reconciliation of tokens receivable for 3rd Party 6 |
| Kevin Kearney | 1/26/2023 | 0.6 | Reconciliation of tokens receivable for 3rd Party 3 |
| Kevin Kearney | 1/26/2023 | 1.1 | Reconciliation of tokens receivable for 3rd Party 7 |
| Lorenzo Callerio | 1/26/2023 | 0.2 | Meeting with R. Gordon, C. Broskay, L. Callerio, M. Jones (A&M) and M. Cordasco, B. Bromberg (both FTI) regarding FTX Turkey intercompany transactions |
| Luke Francis | 1/26/2023 | 0.7 | Searches for Turkish AP and notice information |
| Mackenzie Jones | 1/26/2023 | 0.1 | Meeting with M. Jones and R. Bruck (A&M) to review FTX Europe AG general ledger |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***January 1, 2023 through January 31, 2023***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 1/26/2023 | 0.2 | Meeting with R. Gordon, C. Broskay, L. Callerio, M. Jones (A&M) and M. Cordasco, B. Bromberg (both FTI) regarding FTX Turkey intercompany transactions |
| Mackenzie Jones | 1/26/2023 | 0.2 | Uploading new November international financial statements received |
| Mackenzie Jones | 1/26/2023 | 0.2 | Meeting between M. Jones and R. Bruck(A&M) to review investment in subsidiaries |
| Mackenzie Jones | 1/26/2023 | 0.2 | Discussion with J. Sequeira and M. Jones (A&M) regarding Innovatia and Zubr financials |
| Mackenzie Jones | 1/26/2023 | 0.2 | Distributing bank statements uploaded by debtor to internal team |
| Mackenzie Jones | 1/26/2023 | 0.4 | Compiling and distributing November bank statements to RLA |
| Mackenzie Jones | 1/26/2023 | 0.4 | Ad hoc research requests from management regarding financials |
| Ran Bruck | 1/26/2023 | 0.1 | Meeting with M. Jones and R. Bruck (A&M) to review FTX Europe AG general ledger |
| Ran Bruck | 1/26/2023 | 0.7 | 3rd Party Loan research (JE/BS) and question submission for RLA |
| Ran Bruck | 1/26/2023 | 0.2 | Meeting between M. Jones and R. Bruck(A&M) to review investment in subsidiaries |
| Ran Bruck | 1/26/2023 | 1.8 | Added 3rd Party loan receivable reconciliation to loan reconciliation overview |
| Ran Bruck | 1/26/2023 | 0.6 | 3rd Party research (JE/BS) further clarification of specific JE and BS account # |
| Ran Bruck | 1/26/2023 | 0.7 | Summary of individual funds for investment reconciliation template |
| Ran Bruck | 1/26/2023 | 0.6 | Find and flag investment in subsidiaries GL item and send to M. Jones |
| Ran Bruck | 1/26/2023 | 0.4 | Related Party accounts identification and clean-up |
| Ran Bruck | 1/26/2023 | 1.2 | Added check to compare GL amounts with funded amounts |
| Ran Bruck | 1/26/2023 | 0.6 | Investment reconciliation transfer to BS reconciliation template |
| Ran Bruck | 1/26/2023 | 0.3 | Identification of Funds with no correlated amount in BS reconciliation worksheet |
| Ran Bruck | 1/26/2023 | 0.4 | Meeting between K. Kearney and R. Bruck(A&M) on continuation of investment reconciliation to BS template workbook |
| Ran Bruck | 1/26/2023 | 0.5 | Investment reconciliation clean-up regarding cash vs. related party accounts |
| Ran Bruck | 1/26/2023 | 0.5 | Add a totals for assets/liabilities and crypto amounts |
| Robert Gordon | 1/26/2023 | 0.2 | Meeting with R. Gordon, C. Broskay, L. Callerio, M. Jones (A&M) and M. Cordasco, B. Bromberg (both FTI) regarding FTX Turkey intercompany transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/26/2023 | 0.6 | Discussion with R. Gordon, K. Kearney (A&M) regarding Digital Assets AG |
| Robert Gordon | 1/26/2023 | 0.6 | Meeting between H. Ardizzoni, R. Gordon (A&M) to review findings related to FTX Europe historical transactions |
| Robert Gordon | 1/26/2023 | 1.3 | Review historical transactions questions and supporting presentation |
| Zach Burns | 1/26/2023 | 0.3 | Meeting with K. Kearney H. Ardizzoni and Z. Burns (A&M) on gathering data for Alameda in the statements and schedules presentation - part 2 |
| Zach Burns | 1/26/2023 | 1.5 | Working session with J. Sequeira and Z. Burns (A&M) Update content to go in statements and schedules Excel file |
| Zach Burns | 1/26/2023 | 0.5 | Meeting with H. Ardizzoni and Z. Burns (A&M) on aligning Alameda data into statements and schedules presentation |
| Zach Burns | 1/26/2023 | 0.5 | Meeting with K. Kearney H. Ardizzoni and Z. Burns (A&M) on gathering data for Alameda in the statements and schedules presentation |
| Zach Burns | 1/26/2023 | 0.7 | Updated consolidated entities tracker with new information |
| Zach Burns | 1/26/2023 | 2.3 | Updated statements and schedules file to reflect requested changes for presentation |
| Chris Arnett | 1/27/2023 | 1.3 | Review accounts payable and associated processes around recording of same |
| Cole Broskay | 1/27/2023 | 0.4 | Correspondence with FTX accounting team re: journal entry documentation |
| Cole Broskay | 1/27/2023 | 0.2 | Discussion with K. Kearney and C. Broskay (A&M) regarding accounting system capabilities |
| Cole Broskay | 1/27/2023 | 1.5 | Meeting with H. Ardizzoni, K. Kearney, C. Broskay, J. Sequeira (A&M) and RLA to discuss ongoing financial statement close process of financial statements |
| Cole Broskay | 1/27/2023 | 0.2 | Discussion with C. Broskay and J. Sequeira (A&M) regarding next steps on journal entry controls |
| Doug Lewandowski | 1/27/2023 | 0.8 | Discussion with A&M team re: POC design/issues and disbursements |
| Ed Mosley | 1/27/2023 | 1.4 | Meeting with H. Ardizzoni, R. Gordon, E. Mosley (A&M), and J. Ray, P. Gruhn (FTX) to review and discuss FTX Europe historical transactions |
| Heather Ardizzoni | 1/27/2023 | 1.6 | Prepare/update open items list for 1/27 meeting with RLA re: Alameda Research petition date balance sheet |
| Heather Ardizzoni | 1/27/2023 | 1.8 | Prepare presentation for J. Ray regarding FTX Europe / Binance / CM-Equity arrangement |
| Heather Ardizzoni | 1/27/2023 | 0.7 | Formalize notes and action items from meeting with J. Ray re: FTX Europe historical transactions to share amongst meeting participants |
| Heather Ardizzoni | 1/27/2023 | 0.6 | Meeting with K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet updates and action items |
| Heather Ardizzoni | 1/27/2023 | 1.4 | Meeting with H. Ardizzoni, R. Gordon, E. Mosley (A&M), and J. Ray, P. Gruhn (FTX) to review and discuss FTX Europe historical transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 1/27/2023 | 0.5 | Meeting with H. Ardizzoni, R. Gordon (A&M), S&C, and J. Ray to discuss action items and next steps relating to FTX Europe historical transactions findings |
| Heather Ardizzoni | 1/27/2023 | 0.5 | Meeting with H. Ardizzoni, R. Gordon (A&M) to debrief on FTX Europe historical transactions |
| Heather Ardizzoni | 1/27/2023 | 0.7 | Meeting with H. Ardizzoni  and R. Bruck (A&M) discuss JE entry on Dave Inc, and translation shortcuts |
| Heather Ardizzoni | 1/27/2023 | 1.5 | Meeting with H. Ardizzoni, K. Kearney, C. Broskay, J. Sequeira (A&M) and RLA to discuss ongoing financial statement close process of financial statements |
| Heather Ardizzoni | 1/27/2023 | 0.2 | Meeting with H. Ardizzoni  and R. Bruck (A&M) discuss USD conversion methodology |
| Joseph Sequeira | 1/27/2023 | 1.3 | Working session with J. Sequeira and Z. Burns (A&M) on finalizing statements and schedules presentation content and formatting |
| Joseph Sequeira | 1/27/2023 | 1.7 | Reviewed Schedules and Statements presentation and distributed to key stakeholders |
| Joseph Sequeira | 1/27/2023 | 1.1 | Provided QuickBooks' downloads for requested legal entities for key stakeholders |
| Joseph Sequeira | 1/27/2023 | 0.2 | Meeting with J. Sequeira  and R. Bruck (A&M) on translating BS/IS from German to English |
| Joseph Sequeira | 1/27/2023 | 0.7 | Downloaded bank statement information from external financial institutions |
| Joseph Sequeira | 1/27/2023 | 0.8 | Worked on translating FTX Trading financial statements to English |
| Joseph Sequeira | 1/27/2023 | 1.1 | Reviewed external counsel reconciliation support for FTX EU financials and provided feedback |
| Joseph Sequeira | 1/27/2023 | 0.2 | Discussion with C. Broskay and J. Sequeira (A&M) regarding next steps on journal entry controls |
| Joseph Sequeira | 1/27/2023 | 0.9 | Created summary supporting schedule for FTX EU for external counsel |
| Joseph Sequeira | 1/27/2023 | 1.5 | Meeting with H. Ardizzoni, K. Kearney, C. Broskay, J. Sequeira (A&M) and RLA to discuss ongoing financial statement close process of financial statements |
| Kevin Kearney | 1/27/2023 | 1.5 | Preparation of roll forward of Alameda counterparty loans to petition date |
| Kevin Kearney | 1/27/2023 | 1.5 | Meeting with H. Ardizzoni, K. Kearney, C. Broskay, J. Sequeira (A&M) and RLA to discuss ongoing financial statement close process of financial statements |
| Kevin Kearney | 1/27/2023 | 0.6 | Meeting with K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet updates and action items |
| Kevin Kearney | 1/27/2023 | 0.2 | Discussion with K. Kearney and C. Broskay (A&M) regarding accounting system capabilities |
| Kevin Kearney | 1/27/2023 | 1.1 | Preparation of petition date balance sheet for Alameda |
| Kevin Kearney | 1/27/2023 | 0.9 | Preparation of Alameda balance sheet reconciliation for token investments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 1/27/2023 | 0.7 | Working session K. Kearney, R. Gordon(A&M) over Alameda counterparty loan research |
| Luke Francis | 1/27/2023 | 1.3 | Review of bank accounts and locations and potential transfers to crypto exchanges |
| Luke Francis | 1/27/2023 | 0.8 | Discussion with A&M team re: POC design/issues and disbursements |
| Mark Zeiss | 1/27/2023 | 0.8 | Discussion with A&M team re: POC design/issues and disbursements |
| Ran Bruck | 1/27/2023 | 0.2 | Meeting with J. Sequeira  and R. Bruck (A&M) on translating BS/IS from German to English |
| Ran Bruck | 1/27/2023 | 1.4 | FTX Trading GmbH translation of Balance Sheet/Income Statement November 30 |
| Ran Bruck | 1/27/2023 | 0.7 | Meeting with H. Ardizzoni  and R. Bruck (A&M) discuss JE entry on Dave Inc, and translation shortcuts |
| Ran Bruck | 1/27/2023 | 0.2 | Meeting with H. Ardizzoni  and R. Bruck (A&M) discuss USD conversion methodology |
| Ran Bruck | 1/27/2023 | 0.2 | Review best practices for translation exercise |
| Ran Bruck | 1/27/2023 | 0.1 | Sent email for Nov/Dec BS+IS for FTX Trading GmbH |
| Ran Bruck | 1/27/2023 | 0.6 | Meeting with K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet updates and action items |
| Ran Bruck | 1/27/2023 | 0.4 | FTX Trading GmbH currency conversion for Balance sheet and Income Statement November 30 |
| Ran Bruck | 1/27/2023 | 1.3 | FTX Trading GmbH currency conversion for Balance sheet and Income Statement December 31 |
| Ran Bruck | 1/27/2023 | 1.1 | FTX Structured Products LTD translation of November 30 Income Statement |
| Ran Bruck | 1/27/2023 | 1.8 | FTX Structured Products LTD translation of November 30 Balance Sheet |
| Ran Bruck | 1/27/2023 | 0.8 | FTX Trading GmbH translation of Balance Sheet/Income Statement December 31 |
| Ran Bruck | 1/27/2023 | 0.3 | Research of translation possibilities for PDFs. Excel/Word |
| Robert Gordon | 1/27/2023 | 0.5 | Meeting with H. Ardizzoni, R. Gordon (A&M), S&C, and J. Ray to discuss action items and next steps relating to FTX Europe historical transactions findings |
| Robert Gordon | 1/27/2023 | 0.2 | Call between R. Gordon, S. Coverick(A&M) over Alameda loan counterparty reconciliation |
| Robert Gordon | 1/27/2023 | 0.7 | Working session K. Kearney, R. Gordon(A&M) over Alameda counterparty loan research |
| Robert Gordon | 1/27/2023 | 0.5 | Meeting with H. Ardizzoni, R. Gordon (A&M) to debrief on FTX Europe historical transactions |
| Robert Gordon | 1/27/2023 | 1.1 | Analyze documentation on Alameda loan counter party |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/27/2023 | 1.4 | Meeting with H. Ardizzoni, R. Gordon, E. Mosley (A&M), and J. Ray, P. Gruhn (FTX) to review and discuss FTX Europe historical transactions |
| Robert Gordon | 1/27/2023 | 0.7 | Review and edit presentation on Alameda loan counterparty |
| Robert Gordon | 1/27/2023 | 0.7 | Prepare for FTX Europe management call |
| Steve Coverick | 1/27/2023 | 0.2 | Call between R. Gordon, S. Coverick(A&M) over Alameda loan counterparty reconciliation |
| Trevor DiNatale | 1/27/2023 | 0.8 | Discussion with A&M team re: POC design/issues and disbursements |
| Zach Burns | 1/27/2023 | 1.3 | Working session with J. Sequeira and Z. Burns (A&M) on finalizing statements and schedules presentation content and formatting |
| Zach Burns | 1/27/2023 | 0.6 | Meeting with K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on Alameda balance sheet updates and action items |
| Zach Burns | 1/27/2023 | 1.1 | Made final appendix and formatting edits to statements and schedules presentation |
| Alessandro Farsaci | 1/28/2023 | 0.5 | Call with T. Luginbuhl (L&S) on accounting treatment of severance payments of FTX Europe AG |
| Heather Ardizzoni | 1/28/2023 | 1.7 | Review FTX Dot Com silo business options analysis presentation for all other FTX Europe entities (5+ legal entities) and draft list of comments/questions requiring resolution |
| Heather Ardizzoni | 1/28/2023 | 1.5 | Review FTX Dot Com silo business options analysis presentation for Cyprus entities (2 legal entities) and draft list of comments/questions requiring resolution |
| Heather Ardizzoni | 1/28/2023 | 1.8 | Review FTX Dot Com silo business options analysis presentation for Swiss entities (3 legal entities) and draft list of comments/questions requiring resolution |
| Luke Francis | 1/28/2023 | 1.6 | Review of customer balances and potential variances |
| Luke Francis | 1/28/2023 | 1.1 | Analysis of bank statements and movement of transactions to crypto exchanges |
| Robert Gordon | 1/28/2023 | 0.3 | Review FTX EU October financials |
| Robert Gordon | 1/28/2023 | 0.2 | Confirm edits made to Europe management call notes |
| Zach Burns | 1/28/2023 | 0.4 | Edited statements and schedules excel file to reflect changes requested |
| Heather Ardizzoni | 1/29/2023 | 1.3 | Review FTX Dotcom silo presentation and draft comments / questions related to all other European entities |
| Heather Ardizzoni | 1/29/2023 | 1.7 | Review FTX Dotcom silo presentation and draft comments / questions related to German entities |
| Heather Ardizzoni | 1/29/2023 | 1.8 | Review FTX Dotcom silo presentation and draft comments / questions related to Swiss entities |
| Joseph Sequeira | 1/29/2023 | 1.0 | Reviewed FTX Trading financial information submitted by various legal entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 1/29/2023 | 0.7 | Review additional items necessary for final draft to team lead |
| Ran Bruck | 1/29/2023 | 0.4 | Reviewed FTX trading for specific transactions |
| Ran Bruck | 1/29/2023 | 0.8 | Finalize investment confidentiality review and discuss with team |
| Zach Burns | 1/29/2023 | 1.1 | Aligned slide deck to changed made in the statements and schedules excel file |
| Zach Burns | 1/29/2023 | 1.7 | Edited statements and schedules excel file to reflect changes requested |
| Chris Arnett | 1/30/2023 | 0.3 | Work to organize Alameda AP processes |
| Cole Broskay | 1/30/2023 | 0.3 | Correspondence with internal team related to entity level reporting |
| Cole Broskay | 1/30/2023 | 0.6 | Conference with J. Sequeira, R. Gordon, R. Esposito, C. Broskay (A&M), M Cilia (RLKS) and R. Hoskins (RLKS) to discuss the compilation of pre-petition accounts payables and the Monthly Estate Report |
| Cole Broskay | 1/30/2023 | 0.2 | Call with C. Broskay and K. Montague (A&M) regarding Alameda accounts payable |
| Cole Broskay | 1/30/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones (A&M) |
| Cole Broskay | 1/30/2023 | 0.7 | Meeting with R. Gordon, C. Broskay, J. Sequeira, and Z. Burns (A&M) on final statements and schedules slide deck revisions |
| Cole Broskay | 1/30/2023 | 0.4 | Respond to questions regarding bankruptcy reporting for select entities |
| Heather Ardizzoni | 1/30/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones (A&M) |
| Heather Ardizzoni | 1/30/2023 | 2.3 | Perform research over various real estate transactions including review of bank statements, purchase agreements, and email communications between parties |
| Heather Ardizzoni | 1/30/2023 | 1.9 | Perform research and plan for slide deck presentation regarding FTX Europe per request from J. Ray (FTX) |
| Heather Ardizzoni | 1/30/2023 | 0.2 | Perform daily update to A&M and RLA open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Heather Ardizzoni | 1/30/2023 | 1.3 | Obtain deeds for various properties and real estate transactions |
| Heather Ardizzoni | 1/30/2023 | 0.9 | Compile documents pertaining to various real estate transactions into single source file |
| Heather Ardizzoni | 1/30/2023 | 1.8 | Review foreign exchange rates used to convert Alameda cash balances at petition date |
| Heather Ardizzoni | 1/30/2023 | 0.6 | Translate various bank statements into English |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 1/30/2023 | 0.9 | Follow up communications with FTX Trading legal entities regarding month end close items |
| Joseph Sequeira | 1/30/2023 | 0.5 | Compiled list of accounting vendors for requested deliverable |
| Joseph Sequeira | 1/30/2023 | 0.6 | Conference with J. Sequeira, R. Gordon, R. Esposito, C. Broskay (A&M), M Cilia (RLKS) and R. Hoskins (RLKS) to discuss the compilation of pre-petition accounts payables and the Monthly Estate Report |
| Joseph Sequeira | 1/30/2023 | 1.0 | Aggregated list of legal entities with available November financial support |
| Joseph Sequeira | 1/30/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones (A&M) |
| Joseph Sequeira | 1/30/2023 | 0.3 | Meeting with J. Sequeira and M. Jones (A&M) to discuss new transaction data received for month end close |
| Joseph Sequeira | 1/30/2023 | 0.6 | Meeting with J. Sequeira and M. Jones (A&M) to review bank statements outstanding and new information |
| Joseph Sequeira | 1/30/2023 | 0.7 | Meeting with J. Sequeira and R. Bruck (A&M) to review translation and currency conversion for FTX Trading financial statements |
| Joseph Sequeira | 1/30/2023 | 0.8 | Meeting with J. Sequeira and Z. Burns (A&M) on finalizing details of statements and schedules slide deck |
| Joseph Sequeira | 1/30/2023 | 0.8 | Reviewed schedules and statements listing prior to submission to senior leadership |
| Joseph Sequeira | 1/30/2023 | 0.7 | Meeting with R. Gordon, C. Broskay, J. Sequeira, and Z. Burns (A&M) on final statements and schedules slide deck revisions |
| Joseph Sequeira | 1/30/2023 | 0.4 | Meeting with R. Lee (RLA) to discuss transfer of primary admin rights within QuickBooks |
| Joseph Sequeira | 1/30/2023 | 0.8 | Follow up with FTX Trading entities on status of outstanding financial statement items |
| Joseph Sequeira | 1/30/2023 | 1.0 | Review of RLA open items list with J. Sequeira and M. Jones (A&M) |
| Joseph Sequeira | 1/30/2023 | 0.3 | Review of NIUM bank transaction detail with J. Sequeira and M. Jones (A&M) |
| Joseph Sequeira | 1/30/2023 | 0.9 | Review of bank statement gaps and available financial data with J. Sequeira and M. Jones (A&M) |
| Katie Montague | 1/30/2023 | 0.2 | Call with C. Broskay and K. Montague (A&M) regarding Alameda accounts payable |
| Kevin Kearney | 1/30/2023 | 2.7 | Preparation of loan activity/roll forward for individual counterparty 1 |
| Kevin Kearney | 1/30/2023 | 2.5 | Preparation of loan activity/roll forward for individual counterparty 8 |
| Kevin Kearney | 1/30/2023 | 2.1 | Preparation of loan activity/roll forward for individual counterparty 6 |
| Kevin Kearney | 1/30/2023 | 0.5 | Meeting with K. Kearney and R. Bruck (A&M) Discuss loans payable list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 1/30/2023 | 3.3 | Preparation of loan activity/roll forward for individual counterparty 2 |
| Kevin Kearney | 1/30/2023 | 2.3 | Preparation of loan activity/roll forward for individual counterparty 7 |
| Kevin Kearney | 1/30/2023 | 2.8 | Preparation of loan activity/roll forward for individual counterparty 3 |
| Kevin Kearney | 1/30/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones (A&M) |
| Luke Francis | 1/30/2023 | 1.1 | Review of bank accounts and locations and potential transfers to crypto exchanges |
| Mackenzie Jones | 1/30/2023 | 1.3 | Review of RLA open items list with J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 1/30/2023 | 0.8 | Reconciling bank activity to statements and screenshots |
| Mackenzie Jones | 1/30/2023 | 0.5 | Researching support for open items needed for November close in data room |
| Mackenzie Jones | 1/30/2023 | 0.3 | Finalizing newly updated bank account gaps tracker for management review |
| Mackenzie Jones | 1/30/2023 | 0.2 | Update summary of bank statements and transaction listings outstanding |
| Mackenzie Jones | 1/30/2023 | 0.2 | Distributing transaction data received to internal team |
| Mackenzie Jones | 1/30/2023 | 1.5 | Reviewing open items list provided by third party accountants for November close |
| Mackenzie Jones | 1/30/2023 | 0.3 | Meeting with J. Sequeira and M. Jones (A&M) to discuss new transaction data received for month end close |
| Mackenzie Jones | 1/30/2023 | 0.3 | Update tracker for AP ledger information for statements and schedules |
| Mackenzie Jones | 1/30/2023 | 0.6 | Meeting with J. Sequeira and M. Jones (A&M) to review bank statements outstanding and new information |
| Mackenzie Jones | 1/30/2023 | 0.3 | Review of NIUM bank transaction detail with J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 1/30/2023 | 0.3 | Review of financial data and statements and schedules deck with Z. Burns and M. Jones (A&M) |
| Mackenzie Jones | 1/30/2023 | 0.6 | Meeting with M. Jones and R. Bruck (A&M) review of European financial conversions/translations |
| Mackenzie Jones | 1/30/2023 | 0.9 | Review of bank statement gaps and available financial data with J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 1/30/2023 | 0.8 | Reviewing and editing statements and schedules status deck |
| Mackenzie Jones | 1/30/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones (A&M) |
| Mackenzie Jones | 1/30/2023 | 0.4 | Analyzing new transaction documents received from bank for month end close |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 1/30/2023 | 0.7 | Meeting with J. Sequeira and R. Bruck (A&M) to review translation and currency conversion for FTX Trading financial statements |
| Ran Bruck | 1/30/2023 | 1.2 | FTX Structured Products Income statement formatting |
| Ran Bruck | 1/30/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones (A&M) |
| Ran Bruck | 1/30/2023 | 0.5 | Meeting with K. Kearney and R. Bruck (A&M) Discuss loans payable list |
| Ran Bruck | 1/30/2023 | 0.8 | European entity balance sheet language and currency conversion/analysis |
| Ran Bruck | 1/30/2023 | 0.8 | Utilizing meeting review notes, update 3rd party loan information |
| Ran Bruck | 1/30/2023 | 0.6 | Meeting with M. Jones and R. Bruck (A&M) review of European financial conversions/translations |
| Ran Bruck | 1/30/2023 | 0.7 | European entity profit & loss language and currency conversion and analysis |
| Ran Bruck | 1/30/2023 | 0.8 | CDA P&L formatting and prepare for review |
| Ran Bruck | 1/30/2023 | 0.4 | FTX Structured Products Income statement translation |
| Ran Bruck | 1/30/2023 | 0.7 | FTX Structured Products Income statement conversion |
| Ran Bruck | 1/30/2023 | 0.9 | Update language translation errors, formatting problems to create easy-to-understand Excel of Balance Sheet |
| Ran Bruck | 1/30/2023 | 0.8 | FTX Structured Products Balance sheet conversion |
| Ran Bruck | 1/30/2023 | 1.2 | FTX Structured Products Balance sheet formatting |
| Ran Bruck | 1/30/2023 | 1.0 | Search for additional information and supporting documentation on 3rd party loans (6/7) on Relativity |
| Ran Bruck | 1/30/2023 | 0.7 | FTX Structured Products Balance sheet translation |
| Rob Esposito | 1/30/2023 | 0.6 | Conference with J. Sequeira, R. Gordon, R. Esposito, C. Broskay (A&M), M Cilia (RLKS) and R. Hoskins (RLKS) to discuss the compilation of pre-petition accounts payables and the Monthly Estate Report |
| Robert Gordon | 1/30/2023 | 0.7 | Meeting with R. Gordon, C. Broskay, J. Sequeira, and Z. Burns (A&M) on final statements and schedules slide deck revisions |
| Robert Gordon | 1/30/2023 | 0.6 | Conference with J. Sequeira, R. Gordon, R. Esposito, C. Broskay (A&M), M Cilia (RLKS) and R. Hoskins (RLKS) to discuss the compilation of pre-petition accounts payables and the Monthly Estate Report |
| Robert Gordon | 1/30/2023 | 0.6 | Prepare for weekly accounting team meeting by drafting notes and questions for the team |
| Robert Gordon | 1/30/2023 | 0.3 | Review latest bank statement tracker and priority list for financials preparation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/30/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones (A&M) |
| Zach Burns | 1/30/2023 | 0.2 | Updated consolidated entities tracker with new Alameda information |
| Zach Burns | 1/30/2023 | 1.2 | Updated Alameda cash balance with new bank statements |
| Zach Burns | 1/30/2023 | 2.1 | Analyzed recently received balance sheet for dotcom for October |
| Zach Burns | 1/30/2023 | 0.5 | Accounting team meeting to discuss deliverables and priorities for the week R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, Z. Burns, M. Jones (A&M) |
| Zach Burns | 1/30/2023 | 1.4 | Tied additional Alameda GL accounts to balance sheet tracker |
| Zach Burns | 1/30/2023 | 0.8 | Meeting with J. Sequeira and Z. Burns (A&M) on finalizing details of statements and schedules slide deck |
| Zach Burns | 1/30/2023 | 0.3 | Review of financial data and statements and schedules deck with Z. Burns and M. Jones (A&M) |
| Zach Burns | 1/30/2023 | 0.7 | Meeting with R. Gordon, C. Broskay, J. Sequeira, and Z. Burns (A&M) on final statements and schedules slide deck revisions |
| Zach Burns | 1/30/2023 | 1.8 | Updated statements slide deck to reflect last minute content and format changes |
| Chris Arnett | 1/31/2023 | 0.2 | Discuss accounts payable process with R Esposito and C Arnett (A&M) |
| Cole Broskay | 1/31/2023 | 0.3 | Correspondence regarding interim financial update changes made and remaining items required |
| Cole Broskay | 1/31/2023 | 0.2 | Correspondence regarding Embed financial data for yearend 2022 |
| Cole Broskay | 1/31/2023 | 1.9 | Begin financial statement petition date roll-back process for select entities |
| Cole Broskay | 1/31/2023 | 1.2 | Continue petition date roll-back of 11/30 entity financials |
| Cullen Stockmeyer | 1/31/2023 | 0.6 | Prepare legal entity balance sheet rollup |
| Heather Ardizzoni | 1/31/2023 | 2.6 | Review journal entry detail for cash transfers between Alameda bank accounts |
| Heather Ardizzoni | 1/31/2023 | 0.7 | Working session with H. Ardizzoni, J. Sequeira (A&M) and RLA to discuss PPE transactions |
| Heather Ardizzoni | 1/31/2023 | 1.0 | Monthly close working session with RLA, C. Papadopoulos (FTX), J. Sequeira, R. Gordon, K. Kearney, H. Ardizzoni, M. Jones (A&M) |
| Heather Ardizzoni | 1/31/2023 | 2.1 | Review classifications of cash account types (bank account, brokerage account with cash, etc.) and financial statement classification (cash v. cash equivalents vs. marketable securities, etc.) |
| Heather Ardizzoni | 1/31/2023 | 1.3 | Validate completeness of AP aging schedules exported from Quickbooks by reconciling to Alameda silo balance sheet by legal entity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 1/31/2023 | 0.8 | Review various Q3 2022 Alameda blockchain purchase transactions |
| Heather Ardizzoni | 1/31/2023 | 0.3 | Perform daily update to A&M and RLA open item list with new items to be discussed, progress made on previous action items, and updates on outstanding matters |
| Heather Ardizzoni | 1/31/2023 | 1.5 | Validate completeness of AP aging schedules exported from Quickbooks by reconciling to WRS silo balance sheet by legal entity |
| Heather Ardizzoni | 1/31/2023 | 0.6 | Working session with H. Ardizzoni and Z. Burns (A&M) on unpacking formulas for Alameda balance sheet items |
| Joseph Sequeira | 1/31/2023 | 1.3 | Reviewed bank account statement support for WRS & DOTCOM entities |
| Joseph Sequeira | 1/31/2023 | 1.0 | Monthly close working session with RLA, C. Papadopoulos (FTX), J. Sequeira, R. Gordon, K. Kearney, H. Ardizzoni, M. Jones (A&M) |
| Joseph Sequeira | 1/31/2023 | 0.5 | Review of open items list with M. Hernandez (RLA), J. Sequeira and M. Jones (A&M) |
| Joseph Sequeira | 1/31/2023 | 1.4 | Generated QuickBooks reports for WRS silo entities |
| Joseph Sequeira | 1/31/2023 | 1.2 | Review of RLA open items list with J. Sequeira and M. Jones (A&M) |
| Joseph Sequeira | 1/31/2023 | 0.8 | Communication with DOTCOM financial statement preparers to address outstanding items |
| Joseph Sequeira | 1/31/2023 | 0.7 | Reviewed availability of requested QuickBooks' reports |
| Joseph Sequeira | 1/31/2023 | 0.7 | Working session with H. Ardizzoni, J. Sequeira (A&M) and RLA to discuss PPE transactions |
| Joseph Sequeira | 1/31/2023 | 0.9 | Review of DOTCOM financial statement support and preparation for meeting with key stakeholders |
| Joseph Sequeira | 1/31/2023 | 0.3 | Review of new financials received from FTX Digital Holdings with J. Sequeira and M. Jones (A&M) |
| Joseph Sequeira | 1/31/2023 | 1.1 | Aggregated and distributed a list of outstanding items to key FTX Trading financial statement preparers |
| Joseph Sequeira | 1/31/2023 | 0.3 | Meeting with AlixPartners and R. Gordon, J. Sequeira, M. Shanahan, and K. Kearney (A&M) to discuss aggregation of financial statements |
| Joseph Sequeira | 1/31/2023 | 0.9 | Reviewed QuickBooks' billing records to ensure proper transfer of billing to RLKS |
| Kevin Kearney | 1/31/2023 | 1.0 | Monthly close working session with RLA, C. Papadopoulos (FTX), J. Sequeira, R. Gordon, K. Kearney, H. Ardizzoni, M. Jones (A&M) |
| Kevin Kearney | 1/31/2023 | 0.3 | Meeting with AlixPartners and R. Gordon, J. Sequeira, M. Shanahan, and K. Kearney (A&M) to discuss aggregation of financial statements |
| Kevin Kearney | 1/31/2023 | 0.4 | K. Kearney and R. Bruck (A&M) Review of loans payable reconciliation sheet and next steps |
| Mackenzie Jones | 1/31/2023 | 0.4 | Distributing bank statements received from debtor to internal team |
| Mackenzie Jones | 1/31/2023 | 0.5 | Review of open items list with M. Hernandez (RLA), J. Sequeira and M. Jones (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 1/31/2023 | 0.4 | Reviewing new financial statements received from third party bookkeepers |
| Mackenzie Jones | 1/31/2023 | 0.7 | Researching FTX silo open items support in data room |
| Mackenzie Jones | 1/31/2023 | 0.4 | Reviewing foreign entity in FTX silo financials received |
| Mackenzie Jones | 1/31/2023 | 0.6 | Reviewing and uploading entity in WRS silo financials provided by client |
| Mackenzie Jones | 1/31/2023 | 1.2 | Review of RLA open items list with J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 1/31/2023 | 1.5 | Summary of RLA open items list to distribute to internal team |
| Mackenzie Jones | 1/31/2023 | 1.0 | Monthly close working session with RLA, C. Papadopoulos (FTX), J. Sequeira, R. Gordon, K. Kearney, H. Ardizzoni, M. Jones (A&M) |
| Mackenzie Jones | 1/31/2023 | 0.3 | Review of new financials received from FTX Digital Holdings with J. Sequeira and M. Jones (A&M) |
| Mackenzie Jones | 1/31/2023 | 0.5 | Review of new financials received from FTX Digital Holdings and preparation of analysis |
| Mackenzie Jones | 1/31/2023 | 0.8 | Reviewing and uploading Alameda silo fund financials |
| Michael Shanahan | 1/31/2023 | 0.3 | Meeting with AlixPartners and R. Gordon, J. Sequeira, M. Shanahan, and K. Kearney (A&M) to discuss aggregation of financial statements |
| Nicole Simoneaux | 1/31/2023 | 2.1 | Prepare payroll-related materials for prepetition liabilities request |
| Ran Bruck | 1/31/2023 | 1.3 | Search for additional information and supporting documentation on 3rd party loans (4/7) on Relativity |
| Ran Bruck | 1/31/2023 | 1.5 | Search for additional information and supporting documentation on 3rd party loans (1/7) on Relativity |
| Ran Bruck | 1/31/2023 | 1.4 | Search for additional information and supporting documentation on 3rd party loans (7/7) on Relativity |
| Ran Bruck | 1/31/2023 | 1.2 | Search for additional information and supporting documentation on 3rd party loans (3/7) on Relativity |
| Ran Bruck | 1/31/2023 | 0.4 | K. Kearney and R. Bruck (A&M) Review of loans payable reconciliation sheet and next steps |
| Ran Bruck | 1/31/2023 | 1.6 | Search for additional information and supporting documentation on 3rd party loans (5/7) on Relativity |
| Ran Bruck | 1/31/2023 | 1.7 | Search for additional information and supporting documentation on 3rd party loans (2/7) on Relativity |
| Rob Esposito | 1/31/2023 | 0.2 | Discuss accounts payable process with R Esposito and C Arnett (A&M) |
| Robert Gordon | 1/31/2023 | 0.6 | Working session over liabilities mapping between R. Gordon, D. Hanline (A&M) |
| Robert Gordon | 1/31/2023 | 1.0 | Monthly close working session with RLA, C. Papadopoulos (FTX), J. Sequeira, R. Gordon, K. Kearney, H. Ardizzoni, M. Jones (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/31/2023 | 0.3 | Meeting with AlixPartners and R. Gordon, J. Sequeira, M. Shanahan, and K. Kearney (A&M) to discuss aggregation of financial statements |
| Robert Gordon | 1/31/2023 | 0.5 | Review Europe non-debtor subsidiary liquidation documentation |
| Robert Gordon | 1/31/2023 | 1.1 | Read through FTX Australia ToS to begin to understand the intercompany arrangement |
| Robert Gordon | 1/31/2023 | 0.3 | Correspondence on FTX Australia information requests |
| Robert Gordon | 1/31/2023 | 1.8 | Reviewed intercompany trading positions between Australia and Trading ltd |
| Zach Burns | 1/31/2023 | 0.6 | Working session with H. Ardizzoni and Z. Burns (A&M) on unpacking formulas for Alameda balance sheet items |
| Zach Burns | 1/31/2023 | 2.4 | Validated value of crypto coin 2 on Alameda balance sheet |
| Zach Burns | 1/31/2023 | 1.6 | Calculated value of crypto coin 3 on Alameda balance sheet |
| Zach Burns | 1/31/2023 | 1.5 | Analyzed Alameda June balance sheet |
| Zach Burns | 1/31/2023 | 0.7 | Aligned consolidated entity tracker to reflect accurate number of debtors |
| Zach Burns | 1/31/2023 | 1.7 | Proved out value of crypto coin 1 on Alameda balance sheet |
| Zach Burns | 1/31/2023 | 1.8 | Calculated value of other current assets on Alameda balance sheet |

| **Subtotal** | | **1,106.2** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 1/1/2023 | 0.4 | Attend to FTX Japan asset return correspondence |
| Hudson Trent | 1/2/2023 | 0.4 | Prepare funding timeline for Good Luck Games asset sale process |
| Hudson Trent | 1/2/2023 | 0.5 | Participate in discussion regarding Deck Technologies sale process with M. Wu, A. Cohen, and A. Dietderich (S&C), H. McCullough, and K. Gregg (DWT) |
| Steve Kotarba | 1/2/2023 | 1.3 | Update re SOFA / Schedule readiness re sale motion |
| Charles Evans | 1/3/2023 | 0.5 | Correspondence with R. Mekala (PWP) and S. Melamed (FTX) regarding the status of the FTX Japan presentation |
| Chris Arnett | 1/3/2023 | 0.9 | Discussion of remnant asset sale strategies with H Trent (A&M) |
| Chris Arnett | 1/3/2023 | 0.4 | Working session with H Trent (A&M) regarding Non-Core Asset Sales |
| Chris Arnett | 1/3/2023 | 1.2 | Review and formulate plans regarding various orphaned assets globally |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 1/3/2023 | 0.5 | Call with M. Rahmani (PWP) and Alameda Silo investee company relating to venture investment sale process |
| David Slay | 1/3/2023 | 0.3 | Discuss non-core business assessments with H. Ardizzoni, D. Slay, and H. Trent (A&M) |
| Heather Ardizzoni | 1/3/2023 | 0.3 | Discuss non-core business assessments with H. Ardizzoni, D. Slay, and H. Trent (A&M) |
| Hudson Trent | 1/3/2023 | 0.5 | Review outstanding processes related to various small assets sales |
| Hudson Trent | 1/3/2023 | 0.7 | Review to-do list for FTX Vault Trust sale process |
| Hudson Trent | 1/3/2023 | 1.1 | Complete GLG assessment and prepare for circulation to A&M team for review |
| Hudson Trent | 1/3/2023 | 0.9 | Discuss asset sale process with C. Arnett (A&M) |
| Hudson Trent | 1/3/2023 | 0.3 | Discuss de minimis assets sale process with M. Wu (S&C) |
| Hudson Trent | 1/3/2023 | 0.4 | Working session with C. Arnett (A&M) regarding Non-Core Asset Sales |
| Hudson Trent | 1/3/2023 | 1.7 | Prepare GLG materials and finalize funding need analysis |
| Hudson Trent | 1/3/2023 | 0.7 | Prepare weekly cash burn analysis for Good Luck Games |
| Hudson Trent | 1/3/2023 | 0.3 | Discuss non-core business assessments with H. Ardizzoni, D. Slay, and H. Trent (A&M) |
| Charles Evans | 1/4/2023 | 0.3 | Correspondence with A. Kasajima (FTX) regarding the investor presentation |
| Chris Arnett | 1/4/2023 | 0.4 | Review and comment on remnant asset sale deck |
| Chris Arnett | 1/4/2023 | 0.4 | Discuss with H Trent, C. Arnett (A&M) the de minimis asset sale process for certain entities |
| Hudson Trent | 1/4/2023 | 0.4 | Discuss with H Trent, C. Arnett (A&M) the de minimis asset sale process for certain entities |
| Hudson Trent | 1/4/2023 | 0.3 | Prepare summary of de minimis asset sales for S&C |
| Charles Evans | 1/5/2023 | 0.6 | Review of FTX Japan investor presentation |
| Charles Evans | 1/5/2023 | 1.0 | Call with A. Kasajima (FTX) regarding investor presentation |
| Charles Evans | 1/5/2023 | 0.5 | Call with C. Evans and H. Chambers (A&M) regarding update on FTX Japan sales process |
| Charles Evans | 1/5/2023 | 1.0 | Call with N. Nussbaum (PWP) and S. Melamed (FTX) to go through investor presentation |
| Charles Evans | 1/5/2023 | 0.2 | Correspondence with A. Kasajima (FTX) regarding the investor presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/5/2023 | 0.5 | Review and comment on remnant asset sale proposal |
| David Slay | 1/5/2023 | 0.4 | Discuss FTX Vault potential acquisition and next steps, H. Trent, D. Slay (A&M), M. McCarthy (FTX Vault) |
| Henry Chambers | 1/5/2023 | 0.5 | Call with C. Evans and H. Chambers (A&M) regarding update on FTX Japan sales process |
| Hudson Trent | 1/5/2023 | 0.7 | Correspond regarding FTX Vault Trust sale process |
| Hudson Trent | 1/5/2023 | 0.4 | Discuss FTX Vault potential acquisition and next steps, H. Trent, D. Slay (A&M), M. McCarthy (FTX Vault) |
| Hudson Trent | 1/5/2023 | 1.3 | Review FTX Vault Trust material gathered and prepared to date in preparation for discussion with company |
| Charles Evans | 1/6/2023 | 0.2 | Correspondence with A. Kasajima (FTX) regarding the investor presentation and data |
| Charles Evans | 1/6/2023 | 0.2 | Correspondence with M. Jonathan (FTX) regarding Indonesia dataroom requirements |
| Hudson Trent | 1/6/2023 | 1.3 | Summarize status of Deck Technologies asset sale process |
| Hudson Trent | 1/7/2023 | 0.8 | Review Deck Technologies entity tear sheet presentation |
| Hudson Trent | 1/7/2023 | 0.6 | Review outstanding items related to various asset sale processes |
| Charles Evans | 1/9/2023 | 1.0 | Correspondence with A. Kasajima (FTX) regarding VDR and investor presentation |
| Charles Evans | 1/9/2023 | 0.1 | Correspondence with R. Mekala (PWP) and S. Melamed (FTX) regarding VDR |
| Chris Arnett | 1/9/2023 | 0.3 | Prepare for FTX Capital Markets discussion |
| Robert Gordon | 1/9/2023 | 1.7 | Review latest segregated cash analysis for Cyprus entity |
| Charles Evans | 1/10/2023 | 1.0 | Meeting with M. Jonathon (FTX) to discuss the Indonesian process |
| Charles Evans | 1/10/2023 | 1.0 | Review FTX Japan VDR process and updates |
| Charles Evans | 1/10/2023 | 0.4 | Call with A. Kasajima (FTX) regarding additional VDR information requested |
| Charles Evans | 1/10/2023 | 1.2 | Correspondence with FTX Japan team regarding the investor presentation and VDR |
| Chris Arnett | 1/10/2023 | 1.4 | Review and edit various remnant asset presentations |
| Robert Gordon | 1/10/2023 | 2.1 | Review updated FTX Europe AG analysis by subsidiary |
| Charles Evans | 1/11/2023 | 0.2 | Correspondence with R. Mekala (PWP) regarding FTX Japan investor presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 1/11/2023 | 0.6 | Review of Indonesia data and draft comments |
| Charles Evans | 1/11/2023 | 1.0 | Call with N. Nussbaum (PWP) and S. Melamed (FTX) regarding VDR |
| Henry Chambers | 1/11/2023 | 0.8 | Prepare presentation on updates to FTX Japan asset position |
| Hudson Trent | 1/11/2023 | 0.5 | Prepare summary materials related to ongoing Good Luck Games plan |
| Robert Gordon | 1/11/2023 | 2.5 | Analyze supporting documentation for FTX Europe findings presentation |
| Robert Gordon | 1/11/2023 | 0.2 | Correspondence on AMC/KYL status |
| Charles Evans | 1/12/2023 | 0.4 | Correspondence with G. Posess (PWP) regarding Indonesian data |
| Charles Evans | 1/12/2023 | 0.8 | Correspondence with R. Mekala (PWP) and S. Melamed (FTX) regarding the status of the FTX Japan presentation |
| Charles Evans | 1/12/2023 | 0.5 | Review of FTX Japan investor presentation |
| Chris Arnett | 1/12/2023 | 0.7 | Review draft wind down plan of subsidiary and comment accordingly |
| Chris Arnett | 1/12/2023 | 0.7 | Review and edit diligence responses for European asset sale process |
| Hudson Trent | 1/12/2023 | 1.2 | Prepare materials for foreign non-operating entity dissolutions |
| Hudson Trent | 1/12/2023 | 0.2 | Discuss foreign entity wind-downs with B. Richards (E&Y) |
| Robert Gordon | 1/12/2023 | 1.1 | Analyze historical FTX Japan consolidating financial for submission to VDR |
| Robert Gordon | 1/12/2023 | 0.3 | Correspondence on Europe VDR requests |
| Robert Gordon | 1/12/2023 | 1.2 | Review prepared financials for Europe to send to PWP |
| Charles Evans | 1/13/2023 | 0.3 | Call with N. Nussbaum (PWP) and S. Melamed (FTX) regarding VDR |
| Charles Evans | 1/13/2023 | 0.1 | Correspondence with G. Posess (PWP) regarding Indonesian data |
| Charles Evans | 1/13/2023 | 0.3 | Correspondence with S. Kojima (FTX) and R. Gordon, C. Evans (A&M) regarding FTX Japan financials |
| Chris Arnett | 1/13/2023 | 0.6 | Review and comment on international wind down planning |
| Robert Gordon | 1/13/2023 | 0.3 | Correspondence with S. Kojima (FTX) and R. Gordon, C. Evans (A&M) regarding FTX Japan financials |
| Charles Evans | 1/16/2023 | 0.5 | Review of Indonesia historical financials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 1/16/2023 | 0.4 | Review of historical financials for FTX Japan |
| Charles Evans | 1/16/2023 | 0.2 | Correspondence with G. Posess (PWP) regarding the Indonesian sale |
| Charles Evans | 1/17/2023 | 0.1 | Correspondence with internal team and N. Nussbaum (FTX) regarding the FTX Japan financials |
| Charles Evans | 1/17/2023 | 0.1 | Correspondence with G. Posess (PWP) regarding the Indonesian sale |
| Robert Gordon | 1/17/2023 | 0.3 | Correspondence on Europe entity operations proposal |
| Charles Evans | 1/18/2023 | 0.1 | Correspondence with internal team regarding due diligence tracker and information requests |
| Charles Evans | 1/18/2023 | 0.3 | Correspondence with A. Kasajima (FTX) regarding due diligence tracker and information requests |
| Charles Evans | 1/18/2023 | 1.0 | Call with A. Kasajima (FTX) regarding due diligence tracker and information requests |
| Charles Evans | 1/18/2023 | 0.3 | Correspondence with R. Mekala (PWP) and S. Melamed (FTX) regarding due diligence tracker and information requests |
| Charles Evans | 1/18/2023 | 0.2 | Correspondence with M. Jonathan (FTX) on Chapter 11 process |
| Charles Evans | 1/18/2023 | 0.2 | Review of due diligence tracker and information requests |
| Chris Arnett | 1/18/2023 | 0.9 | Review current status of remnant asset and entity wind downs |
| Henry Chambers | 1/18/2023 | 1.5 | Review request list for FTX Japan sale, and correspondence with internal team regarding the same |
| Nicole Simoneaux | 1/18/2023 | 1.4 | Research potential acquirers for remnant entities |
| Charles Evans | 1/19/2023 | 0.8 | Correspondence with R. Mekala (PWP), S. Melamed and A. Kasajima (FTX) regarding due diligence tracker and information requests |
| Chris Arnett | 1/19/2023 | 0.6 | Review and comment on remnant asset sale proposals and current status |
| Heather Ardizzoni | 1/19/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon (A&M), EY, and S&C to discuss possible alternatives related to sale of European entity |
| Hudson Trent | 1/19/2023 | 0.4 | Review De Minimis Asset Sale motion and prepare summary |
| Hudson Trent | 1/19/2023 | 0.7 | Prepare materials related to Deck Technologies funding need for potential asset sale |
| Hudson Trent | 1/19/2023 | 0.4 | Meeting with B. Spitz (FTX) regarding APAC entities marked for potential dissolution |
| Hudson Trent | 1/19/2023 | 0.6 | Finalize and circulate shell of Deck Technologies materials for internal A&M review |
| Nicole Simoneaux | 1/19/2023 | 2.1 | Research for remnant entity prior to cost benefit analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 1/19/2023 | 3.2 | Draft remnant entity deck for RLKS review |
| Robert Gordon | 1/19/2023 | 0.2 | Meeting between H. Ardizzoni, R. Gordon (A&M), EY, and S&C to discuss possible alternatives related to sale of European entity |
| Charles Evans | 1/20/2023 | 0.7 | Correspondence with R. Mekala (PWP), S. Melamed and A. Kasajima (FTX) regarding due diligence tracker and information requests |
| Chris Arnett | 1/20/2023 | 0.5 | Participate in call with D. Handelsman, C. Lloyd, A. Cohen, M. Wu (S&C), N. Nussbaum (PWP) and C. Arnett, S. Coverick (A&M) re: Embed bids received to date |
| Chris Arnett | 1/20/2023 | 0.9 | Review and comment on entity wind down presentations |
| Chris Arnett | 1/20/2023 | 0.5 | Participate with C Arnett and S Coverick (A&M), A Cohen, C Lloyd, and D Handelsman (S&C), and N Nussbaum (PWP) re: asset value |
| Chris Arnett | 1/20/2023 | 0.7 | Discuss procedures and strategy for remnant asset transactions with H. Trent (A&M) |
| Chris Arnett | 1/20/2023 | 0.2 | Correspondence with internal team re: asset analysis |
| Hudson Trent | 1/20/2023 | 0.9 | Finalize materials and CEO approval request for Deck Technologies and Good Luck Games and circulate for internal A&M review |
| Hudson Trent | 1/20/2023 | 0.8 | Review cash flow needs for Deck Technologies through potential sale |
| Hudson Trent | 1/20/2023 | 0.7 | Discuss procedures and strategy for remnant asset transactions with C. Arnett (A&M) |
| Hudson Trent | 1/20/2023 | 1.4 | Prepare updated materials related to potential interested parties in acquiring Deck Technologies |
| Hudson Trent | 1/20/2023 | 1.8 | Prepare ten week cash flow forecast for Deck Technologies and near-term funding analysis |
| Hudson Trent | 1/20/2023 | 0.5 | Meeting with M. Wu (S&C), H. Trent (A&M), and N.Simoneaux to discuss remnant entity de minimus asset sale |
| Nicole Simoneaux | 1/20/2023 | 0.5 | Meeting with M. Wu (S&C), H. Trent (A&M), and N.Simoneaux (A&M) to discuss remnant entity de minimus asset sale |
| Nicole Simoneaux | 1/20/2023 | 0.9 | Research news outlets and media for relevant asset sale information |
| Nicole Simoneaux | 1/20/2023 | 2.1 | Incorporate comments for remnant entity deck and perform additional research |
| Nicole Simoneaux | 1/20/2023 | 2.1 | Prepare remnant entity timeline and in-depth analysis of relevant parties |
| Steve Coverick | 1/20/2023 | 0.5 | Participate in call with D. Handelsman, C. Lloyd, A. Cohen, M. Wu (S&C), N. Nussbaum (PWP) and C. Arnett (A&M) re: Embed bids received to date |
| Steve Coverick | 1/20/2023 | 0.5 | Participate with C Arnett and S Coverick (A&M), A Cohen, C Lloyd, and D Handelsman (S&C), and N Nussbaum (PWP) re: asset value |
| Chris Arnett | 1/21/2023 | 1.2 | Continue revision of wind down presentations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/21/2023 | 1.5 | Update Good Luck Games and Deck Technologies materials for feedback and circulate for final review |
| Chris Arnett | 1/23/2023 | 0.6 | Call with S. Coverick, C. Arnett, H. Trent, and N. Simoneaux (A&M) to discuss options for Deck Technologies and Good Luck Games |
| Chris Arnett | 1/23/2023 | 0.9 | Review and comment on remnant asset sale / disposition presentations |
| Ed Mosley | 1/23/2023 | 0.3 | Discuss non-core business assessments with H. Trent (A&M) |
| Ed Mosley | 1/23/2023 | 0.3 | Prepare for discussion re: non-core business assessments |
| Hudson Trent | 1/23/2023 | 0.3 | Discuss non-core business assessments with E. Mosley (A&M) |
| Hudson Trent | 1/23/2023 | 1.1 | Incorporate feedback into Deck Technologies options analysis |
| Hudson Trent | 1/23/2023 | 0.6 | Call with S. Coverick, C. Arnett, H. Trent, and N. Simoneaux (A&M) to discuss options for Deck Technologies and Good Luck Games |
| Hudson Trent | 1/23/2023 | 0.9 | Correspond regarding non-core business assessments |
| Hudson Trent | 1/23/2023 | 2.1 | Prepare updated materials for Deck Technologies funding request |
| Hudson Trent | 1/23/2023 | 1.5 | Review Embed dataroom and prepare analysis structure |
| Nicole Simoneaux | 1/23/2023 | 0.6 | Call with S. Coverick, C. Arnett, H. Trent, and N. Simoneaux (A&M) to discuss options for Deck Technologies and Good Luck Games |
| Robert Gordon | 1/23/2023 | 0.4 | Initial review of Europe side deck and support |
| Steve Coverick | 1/23/2023 | 0.6 | Prepare for call to discuss options for Deck Technologies and Good Luck Games |
| Steve Coverick | 1/23/2023 | 0.6 | Call with S. Coverick, C. Arnett, H. Trent, and N. Simoneaux (A&M) to discuss options for Deck Technologies and Good Luck Games |
| Steve Coverick | 1/23/2023 | 0.2 | Review and provide comments on analysis of Deck Technologies |
| Charles Evans | 1/24/2023 | 0.3 | Correspondence with R. Mekala (PWP) and S. Melamed (FTX) regarding investor calls and data request |
| Chris Arnett | 1/24/2023 | 1.0 | Discuss Good Luck Games with management, G. Posess, N. Nussbaum, R. Sindhwani, and J. Zhu (PWP), and H. Trent, C. Arnett (A&M) |
| Chris Arnett | 1/24/2023 | 0.7 | Prepare for and participate in call with H Trent, C. Arnett (A&M) and PWP team to discuss orphaned asset monetization |
| Chris Arnett | 1/24/2023 | 0.4 | Discuss Embed best interest test with C. Arnett, H. Trent (A&M) |
| Chris Arnett | 1/24/2023 | 0.5 | Call with J. Ray, M. Cilia (RLKS), A. Cohen, M. Wu (S&C), E. Mosley, C. Arnett, S. Coverick, H. Trent, and N. Simoneaux (A&M) to discuss strategic alternatives for two subsidiary businesses |
| David Coles | 1/24/2023 | 0.2 | Discussion of Ledger Prime unredeemed LP interest resolution with B. Zonenshayn (S&C) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/24/2023 | 0.5 | Call with J. Ray, M. Cilia (RLKS), A. Cohen, M. Wu (S&C), E. Mosley, C. Arnett, S. Coverick, H. Trent, and N. Simoneaux (A&M) to discuss strategic alternatives for two subsidiary businesses |
| Hudson Trent | 1/24/2023 | 0.6 | Review pro forma balance sheet for Embed best interest test |
| Hudson Trent | 1/24/2023 | 0.7 | Prepare for and participate in call with H Trent, C. Arnett (A&M) and PWP team to discuss orphaned asset monetization |
| Hudson Trent | 1/24/2023 | 0.2 | Discuss potential asset sale structure with M. Wu (S&C) |
| Hudson Trent | 1/24/2023 | 1.1 | Prepare shell of materials related to various de minimis asset sales |
| Hudson Trent | 1/24/2023 | 0.6 | Discuss FTX Vault Trust with potential interested party |
| Hudson Trent | 1/24/2023 | 1.0 | Discuss Good Luck Games with management, G. Posess, N. Nussbaum, R. Sindhwani, and J. Zhu (PWP), and H. Trent, C. Arnett (A&M) |
| Hudson Trent | 1/24/2023 | 0.4 | Discuss Embed best interest test with C. Arnett, H. Trent (A&M) |
| Hudson Trent | 1/24/2023 | 0.4 | Provide summary of Good Luck Games to PWP for purposes of preparing marketing materials |
| Hudson Trent | 1/24/2023 | 0.5 | Discuss Good Luck Games with M. Nass (FTX) |
| Hudson Trent | 1/24/2023 | 0.2 | Discuss Good Luck Games with N. Nussbaum (PWP) |
| Hudson Trent | 1/24/2023 | 0.5 | Call with J. Ray, M. Cilia (RLKS), A. Cohen, M. Wu (S&C), E. Mosley, C. Arnett, S. Coverick, H. Trent, and N. Simoneaux (A&M) to discuss strategic alternatives for two subsidiary businesses |
| Nicole Simoneaux | 1/24/2023 | 0.5 | Call with J. Ray, M. Cilia (RLKS), A. Cohen, M. Wu (S&C), E. Mosley, C. Arnett, S. Coverick, H. Trent, and N. Simoneaux (A&M) to discuss strategic alternatives for two subsidiary businesses |
| Robert Gordon | 1/24/2023 | 0.4 | Correspondence on historical transactions presentation |
| Steve Coverick | 1/24/2023 | 0.5 | Call with J. Ray, M. Cilia (RLKS), A. Cohen, M. Wu (S&C), E. Mosley, C. Arnett, S. Coverick, H. Trent, and N. Simoneaux (A&M) to discuss strategic alternatives for two subsidiary businesses |
| Chris Arnett | 1/25/2023 | 0.4 | Discussion regarding potential asset sale with M. Wu (S&C), representatives from an interested party, C. Arnett, and N. Simoneaux (A&M) |
| Hudson Trent | 1/25/2023 | 1.2 | Prepare diligence list for FTX Vault Trust management feedback |
| Hudson Trent | 1/25/2023 | 1.0 | Prepare FTX Vault Trust de minimis asset sale materials |
| Hudson Trent | 1/25/2023 | 1.0 | Review revised comp set for Embed best interest analysis |
| Hudson Trent | 1/25/2023 | 1.0 | Review Deck Technologies funding need for payroll costs and prepare requests for approval |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/25/2023 | 0.2 | Correspond regarding various de minimis asset sales |
| Hudson Trent | 1/25/2023 | 0.6 | Prepare for call regarding FTX Vault Trust |
| Nicole Simoneaux | 1/25/2023 | 1.1 | Prepare timeline for de minimus asset sale |
| Nicole Simoneaux | 1/25/2023 | 0.4 | Discussion regarding potential asset sale with M. Wu (S&C), representatives from an interested party, C. Arnett, and N. Simoneaux (A&M) |
| Robert Gordon | 1/25/2023 | 0.6 | Prepare for and attend Europe cost discussion with S&C and A&M, various |
| Steve Coverick | 1/25/2023 | 1.0 | Discussion with potential buyer for deminimis venture assets |
| Charles Evans | 1/26/2023 | 0.4 | Correspondence with R.Mekala (PWP) and S. Melamed (FTX) regarding investor calls and data request |
| Charles Evans | 1/26/2023 | 1.0 | Call with Thunderbridge, the potential investor regarding FTX Japan |
| Charles Evans | 1/26/2023 | 2.0 | Correspondence with Quoine, BitGo, Sygnia, S&C teams regarding transfer of Quoine Pte Ltd assets |
| Hudson Trent | 1/26/2023 | 2.1 | Prepare shell materials related to Embed best interest test |
| Hudson Trent | 1/26/2023 | 0.4 | Review pro forma financials and incorporate into Embed best interest test analysis |
| Hudson Trent | 1/26/2023 | 0.4 | Refine assumptions related to entity liquidation analysis |
| Hudson Trent | 1/26/2023 | 0.7 | Review timeline for potential de minimis asset sale |
| Hudson Trent | 1/26/2023 | 2.6 | Refine assumptions related to Embed best interest test and refresh analysis |
| Nicole Simoneaux | 1/26/2023 | 0.9 | Populate interested party deck for recent data incorporate next steps |
| Steve Coverick | 1/26/2023 | 0.9 | Review and provide comments on sale incentive plan proposal |
| Joachim Lubsczyk | 1/27/2023 | 1.0 | Review FTX EU M&A process teaser document |
| Nicole Simoneaux | 1/27/2023 | 1.9 | Create remnant entity deck for asset sale proposition |
| Nicole Simoneaux | 1/27/2023 | 1.3 | Create remnant entity timeline using new template |
| Robert Gordon | 1/27/2023 | 0.6 | Review management presentation for FTX Europe |
| Charles Evans | 1/28/2023 | 0.7 | Correspondence with R. Mekala (PWP) and S. Melamed (FTX) regarding investor calls and data request |
| Chris Arnett | 1/28/2023 | 0.4 | Review and comment on FTX EU marketing presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/28/2023 | 1.1 | Review and draft comments to Europe management presentation |
| Charles Evans | 1/29/2023 | 0.4 | Correspondence with R. Mekala (PWP) and S. Melamed (FTX) regarding investor calls and data request |
| Hudson Trent | 1/29/2023 | 1.1 | Update draft materials for preliminary Embed best interest test |
| James Cooper | 1/29/2023 | 0.4 | Teleconference with J. Cooper, R. Gordon (A&M) over contingency presentation |
| Nicole Simoneaux | 1/29/2023 | 0.9 | Edit PowerPoint for potential asset sale proposal |
| Robert Gordon | 1/29/2023 | 0.4 | Teleconference with J. Cooper, R. Gordon (A&M) over contingency presentation |
| Charles Evans | 1/30/2023 | 0.4 | Correspondence with R. Mekala (PWP) and S. Melamed (FTX) regarding investor calls and data request |
| David Coles | 1/30/2023 | 1.9 | Meeting with S. Tang (FTX) CIO at Ledger Prime re: asset listing, employee base, wind-down budget and potential bid |
| Gioele Balmelli | 1/30/2023 | 0.6 | Correspondence on DAAG Trading DMCC financials |
| Hudson Trent | 1/30/2023 | 2.1 | Review subsidiary prepared financial model and update assumptions for best interest test |
| Hudson Trent | 1/30/2023 | 2.0 | Review subsidiary asset investment projections and update assumptions in best interest test |
| Hudson Trent | 1/30/2023 | 0.3 | Review payroll funding request and ask for additional backup |
| Hudson Trent | 1/30/2023 | 0.3 | Discuss issues related to certain subsidiary employees |
| Hudson Trent | 1/30/2023 | 0.4 | Update recovery analysis in preliminary subsidiary best interest test based on additional data gathered |
| Hudson Trent | 1/30/2023 | 1.1 | Prepare approval materials for subsidiary payroll and execute funding |
| Hudson Trent | 1/30/2023 | 0.8 | Review 1/30 payments and provide feedback and additions for entities slated for de minimis asset sale process |
| Hudson Trent | 1/30/2023 | 0.6 | Prepare executive summary materials for subsidiary best interest test |
| Hudson Trent | 1/30/2023 | 1.3 | Correspond regarding funding for subsidiary payroll with treasury team |
| Hudson Trent | 1/30/2023 | 0.8 | Prepare wind-down projections for Embed best interest test |
| Charles Evans | 1/31/2023 | 0.3 | Correspondence with R. Mekala (PWP) and S. Melamed (FTX) regarding investor calls and data request |
| David Coles | 1/31/2023 | 0.2 | Discussion between R. Gordon, D. Coles(A&M) over Alameda subsidiary bid status |
| Hudson Trent | 1/31/2023 | 1.4 | Update cash flow assumptions subsidiary related to best interest test based on review of additional data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/31/2023 | 0.8 | Prepare analysis summary materials for subsidiary best interest test |
| Hudson Trent | 1/31/2023 | 0.9 | Prepare comp set materials for subsidiary best interest test materials |
| Hudson Trent | 1/31/2023 | 1.2 | Prepare assumptions page outlining key components of subsidiary best interest test |
| Hudson Trent | 1/31/2023 | 0.8 | Update balance sheet accrual assumptions for subsidiary best interest test |
| Robert Gordon | 1/31/2023 | 0.2 | Discussion between R. Gordon, D. Coles(A&M) over Alameda subsidiary bid status |
| **Subtotal** | | **156.3** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 1/1/2023 | 1.7 | Consolidate Signature bank statement data re: cash database construction progress |
| Austin Sloan | 1/1/2023 | 1.8 | Revise reporting regarding consolidated Silvergate bank statement data |
| Breanna Price | 1/1/2023 | 1.4 | Updating the bank statement tracker |
| David Medway | 1/1/2023 | 0.3 | Review updated Investments tracker |
| David Medway | 1/1/2023 | 0.4 | Review internal materials summarizing initial results of investments analysis |
| David Medway | 1/1/2023 | 0.2 | Develop template summarizing results of review of investments identified for investigation |
| David Medway | 1/1/2023 | 0.3 | Email communications with S&C and A&M team regarding updated third-party investment administrative claim |
| Emily Hoffer | 1/1/2023 | 2.7 | Revise and expand scope on fields on bank tracker |
| Emily Hoffer | 1/1/2023 | 0.6 | Working session regarding bank statement tracker expansion |
| Alex Canale | 1/2/2023 | 0.3 | Teleconference with A. Canale, D. Dawes, D. Medway and A. Cox (A&M) regarding Venture book investments investigation strategy |
| Alex Canale | 1/2/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding Venture book investments investigation strategy |
| Alex Canale | 1/2/2023 | 1.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) regarding bank statement tracker workplan |
| Alex Canale | 1/2/2023 | 0.5 | Teleconference with A. Canale and D. Medway (A&M) regarding Venture book investments investigation strategy |
| Allison Cox | 1/2/2023 | 2.8 | Document review related to Venture book investments investigation continued |
| Allison Cox | 1/2/2023 | 0.4 | Summarize timeline of events in relation to financial analysis for avoidance actions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 1/2/2023 | 3.2 | Document review related to QuickBooks Chart of Accounts |
| Allison Cox | 1/2/2023 | 0.3 | Teleconference with A. Canale, D. Dawes, D. Medway and A. Cox (A&M) regarding Venture book investments investigation strategy |
| Allison Cox | 1/2/2023 | 1.4 | Document review related to Venture book investments investigation |
| Austin Sloan | 1/2/2023 | 1.7 | QC Silvergate bank statement data extract from valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/2/2023 | 0.7 | Teleconference with C. Radis, A. Sloan, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate and Signature bank statement digitization |
| Austin Sloan | 1/2/2023 | 1.8 | Reconciling Silvergate bank statement data in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/2/2023 | 0.6 | Teleconference with C. Radis and A. Sloan (A&M)  regarding status of comparing bank statement files received to NACR file tracker |
| Austin Sloan | 1/2/2023 | 1.9 | Reconciling Signature bank statement data in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/2/2023 | 1.9 | QC Signature bank statement data extract from valid8 re: cash database construction progress and reporting |
| Breanna Price | 1/2/2023 | 2.0 | Working session regarding data consolidation for bank statement tracker |
| Cameron Radis | 1/2/2023 | 0.6 | Teleconference with C. Radis, J. Lee (A&M) regarding bank statement trackers |
| Cameron Radis | 1/2/2023 | 0.7 | Teleconference with C. Radis, A. Sloan, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate and Signature bank statement digitization |
| Cameron Radis | 1/2/2023 | 0.6 | Perform review of additional Silvergate statements added to file share |
| Cameron Radis | 1/2/2023 | 0.5 | Perform review of DI bank statement tracker and compare with FTS file tracker |
| Cameron Radis | 1/2/2023 | 0.7 | Correspond with internal team regarding bank statement files received and tracker layout |
| Cameron Radis | 1/2/2023 | 0.3 | Review Valid8 access and test functionality |
| Cameron Radis | 1/2/2023 | 0.6 | Teleconference with C. Radis and A. Sloan (A&M)  regarding status of comparing bank statement files received to NACR file tracker |
| David Dawes | 1/2/2023 | 0.2 | Perform search of wallet IDs in AWS transaction detail |
| David Dawes | 1/2/2023 | 0.3 | Teleconference with A. Canale, D. Dawes, D. Medway and A. Cox (A&M) regarding Venture book investments investigation strategy |
| David Dawes | 1/2/2023 | 0.7 | Teleconference with D. Dawes and D. Medway (A&M) regarding Venture book investments investigation strategy |
| David Dawes | 1/2/2023 | 1.2 | Review transaction documents and decks in regards to consolidation |
| David Medway | 1/2/2023 | 0.7 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Venture book investments investigation strategy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/2/2023 | 0.7 | Review results of analysis of historical MLA Interest payments and summarize results for internal review |
| David Medway | 1/2/2023 | 0.3 | Review FTX Exchange data for additional transactions with newly identified HTC/third-party investment wallet address |
| David Medway | 1/2/2023 | 1.6 | Develop template summarizing results of review of investments identified for investigation |
| David Medway | 1/2/2023 | 0.5 | Reconcile investment data sources to identify population of investments for review and investigation |
| David Medway | 1/2/2023 | 0.6 | Teleconference with E. Hoffer and D. Medway (A&M) regarding analysis of third-party investment MLA interest payment history |
| David Medway | 1/2/2023 | 0.7 | Teleconference with D. Dawes and D. Medway (A&M) regarding Venture book investments investigation strategy |
| David Medway | 1/2/2023 | 0.5 | Teleconference with A. Canale and D. Medway (A&M) regarding Venture book investments investigation strategy |
| David Medway | 1/2/2023 | 0.3 | Teleconference with A. Canale, D. Dawes, D. Medway and A. Cox (A&M) regarding Venture book investments investigation strategy |
| David Medway | 1/2/2023 | 0.8 | Strategize procedures to locate and summarize Investment criteria identified by counsel |
| David Medway | 1/2/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding Venture book investments investigation strategy |
| Emily Hoffer | 1/2/2023 | 1.0 | Revise bank statement tracker with updated statements |
| Emily Hoffer | 1/2/2023 | 0.6 | Teleconference with E. Hoffer and D. Medway (A&M) regarding analysis of third-party investment MLA interest payment history |
| Emily Hoffer | 1/2/2023 | 0.4 | Update and organizing bank correspondence |
| Emily Hoffer | 1/2/2023 | 1.4 | Review and update third-party investment loan interest payments |
| Emily Hoffer | 1/2/2023 | 1.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) regarding bank statement tracker workplan |
| Emily Hoffer | 1/2/2023 | 0.3 | Teleconference with B. Price and E. Hoffer (A&M) discussing bank tracker additions |
| Julian Lee | 1/2/2023 | 1.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) regarding bank statement tracker workplan |
| Julian Lee | 1/2/2023 | 0.3 | Research bank contact information per counsel's queries |
| Julian Lee | 1/2/2023 | 0.8 | Review bank statement data for available statements and transaction reports |
| Julian Lee | 1/2/2023 | 0.3 | Email correspondence with team regarding North Dimension Inc. bank statements and progress of Silvergate bank accounts |
| Julian Lee | 1/2/2023 | 0.6 | Teleconference with C. Radis, J. Lee (A&M) regarding bank statement tracker |
| Julian Lee | 1/2/2023 | 0.3 | Review and update Silvergate bank data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 1/2/2023 | 2.9 | Developing scripts to parse bank statements into SQL |
| Kevin Baker | 1/2/2023 | 0.7 | Teleconference with C. Radis, A. Sloan, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate and Signature bank statement digitization |
| Louis Konig | 1/2/2023 | 0.4 | Cash database front-end tool development and testing with Metabase |
| Louis Konig | 1/2/2023 | 0.8 | QC/review related to PDF loading into cash database |
| Manasa Sunkara | 1/2/2023 | 1.5 | Develop python script to grab all required statements from box to load for data extraction |
| Manasa Sunkara | 1/2/2023 | 0.7 | Teleconference with C. Radis, A. Sloan, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate and Signature bank statement digitization |
| Manasa Sunkara | 1/2/2023 | 0.4 | Prepare Signature bank statements for extraction |
| Maya Haigis | 1/2/2023 | 0.7 | Teleconference with C. Radis, A. Sloan, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate and Signature bank statement digitization |
| Michael Shanahan | 1/2/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding Venture book investments investigation strategy |
| Michael Shanahan | 1/2/2023 | 0.9 | Review bank tracker and strategize additional procedures |
| Michael Shanahan | 1/2/2023 | 1.2 | Review avoidance action tracker and related supporting schedules |
| Michael Shanahan | 1/2/2023 | 1.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) regarding bank statement tracker workplan |
| Michael Shanahan | 1/2/2023 | 0.7 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Venture book investments investigation strategy |
| Michael Shanahan | 1/2/2023 | 0.2 | Correspond with team regarding cash database |
| Michael Shanahan | 1/2/2023 | 1.4 | Review QuickBooks transactional reports related to cash transactions for Debtor entities |
| Michael Shanahan | 1/2/2023 | 0.8 | Preliminary review of output reports from cash database |
| Michael Shanahan | 1/2/2023 | 0.3 | Review reconciliation of QuickBooks files an Debtor entities |
| Steve Kotarba | 1/2/2023 | 1.1 | Research re avoidance actions and reportable analysis |
| Alex Canale | 1/3/2023 | 0.7 | Review of North Dimension analysis and alignment on request fulfillment with H. Ardizzoni, M. Jones, A. Canale, M. Shanahan, A. Cox (A&M) |
| Alex Canale | 1/3/2023 | 0.2 | Teleconference with A. Canale, J. Lee (A&M) regarding North Dimension bank statements |
| Alex Canale | 1/3/2023 | 0.7 | Discussion with L. Ryan,  A. Canale, M. Shanahan (A&M) regarding avoidance actions investigation strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 1/3/2023 | 0.3 | Review draft summary of North Dimension allegations prepared by colleague and edit |
| Alex Canale | 1/3/2023 | 0.2 | Discussion with A. Canale, M. Shanahan, A. Cox (A&M) regarding North Dimension analysis |
| Alex Canale | 1/3/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale (A&M) regarding North Dimension investigation |
| Alex Canale | 1/3/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, K. Baker, J. Chan (A&M) regarding Signet transactions |
| Alex Canale | 1/3/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale (A&M) regarding litigation tracker |
| Alex Canale | 1/3/2023 | 0.2 | Add debtor entity information to preliminary preference analysis schedule |
| Alex Canale | 1/3/2023 | 0.5 | Analysis of data relating to North Dimension cash activity |
| Alex Canale | 1/3/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, M. Jones, A. Canale, L. Ryan, M. Shanahan (A&M) to discuss North Dimension UCC request |
| Alex Canale | 1/3/2023 | 0.5 | Discussions with A. Canale, A. Cox (A&M) regarding North Dimension cash activity investigation |
| Alex Canale | 1/3/2023 | 0.2 | Review bank requests communications tracker and provide comments to colleague |
| Alex Canale | 1/3/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale (A&M) and A. Kutscher (QE) regarding avoidance action investigation strategy |
| Alex Canale | 1/3/2023 | 0.4 | Discussion with M. Shanahan, D. Medway, D. Dawes A. Canale (A&M) regarding third-party investment preference analysis |
| Allison Cox | 1/3/2023 | 0.8 | Call with A. Cox, D. Dawes and D. Medway (A&M) regarding Venture book investments investigation procedures |
| Allison Cox | 1/3/2023 | 0.2 | Discussion with A. Canale, M. Shanahan, A. Cox (A&M) regarding North Dimension analysis |
| Allison Cox | 1/3/2023 | 0.5 | Discussions with A. Canale, A. Cox (A&M) regarding North Dimension cash activity investigation |
| Allison Cox | 1/3/2023 | 3.2 | Quickbooks Chart of Accounts mapping in relation to cash transaction database |
| Allison Cox | 1/3/2023 | 3.2 | Analyze North Dimension bank account data and transaction activity |
| Allison Cox | 1/3/2023 | 0.1 | Update summary of events in relation to financial analysis for avoidance actions |
| Allison Cox | 1/3/2023 | 0.7 | Review of North Dimension analysis and alignment on request fulfillment with H. Ardizzoni, M. Jones, A. Canale, M. Shanahan, A. Cox (A&M) |
| Allison Cox | 1/3/2023 | 1.3 | Preparation of deck summarizing Alameda Research LLC allegations |
| Aly Helal | 1/3/2023 | 0.9 | Teleconference with J. Lee, A. Helal (A&M) regarding QuickBooks master account listing for cash accounts |
| Austin Sloan | 1/3/2023 | 1.9 | QC Silvergate bank statement data extract from valid8. re: cash database construction progress and reporting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 1/3/2023 | 1.7 | Creating progress tracker for all bank statements and transaction report re: cash database construction progress and reporting |
| Austin Sloan | 1/3/2023 | 1.8 | Reconciling Silvergate bank statement data in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/3/2023 | 2.0 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Silvergate and Signature bank statement digitization |
| Austin Sloan | 1/3/2023 | 1.7 | QC Signature bank statement data extract from valid8. re: cash database construction progress and reporting |
| Austin Sloan | 1/3/2023 | 0.5 | Teleconference with C. Radis, A. Sloan, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate and Signature text file import |
| Austin Sloan | 1/3/2023 | 1.4 | Reconciling Signature bank statement data in valid8 re: cash database construction progress and reporting |
| Breanna Price | 1/3/2023 | 1.1 | Continued the quality control process of the bank statement tracker |
| Breanna Price | 1/3/2023 | 0.5 | Teleconference with J. Lee, B. Price, M. Ryan, L. Ryan and E. Hoffer (A&M) regarding quality control process of bank statement tracker |
| Breanna Price | 1/3/2023 | 3.0 | Began the quality control process of the bank statement tracker |
| Cameron Radis | 1/3/2023 | 0.9 | Teleconference with C. Radis, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate PDF and transaction detail data load workflow |
| Cameron Radis | 1/3/2023 | 0.4 | Work on automated macro to enable consistent formatting among all csv extracts from AWS |
| Cameron Radis | 1/3/2023 | 1.5 | Prepare for meeting regarding Silvergate and Signature bank statement digitization |
| Cameron Radis | 1/3/2023 | 2.0 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Silvergate and Signature bank statement digitization |
| Cameron Radis | 1/3/2023 | 1.1 | Perform quality control review and make edits to master bank statement file tracker contents, formatting, and layout |
| Cameron Radis | 1/3/2023 | 1.2 | Perform quality control review and prepare summary update of bank ingestion status for J. Marshall (A&M) and DI team |
| Cameron Radis | 1/3/2023 | 0.4 | Perform quality control review of consolidated SQL table for Silvergate Transaction Detail statements to be uploaded to AWS |
| Cameron Radis | 1/3/2023 | 1.3 | Perform quality control review of database mapping correspondence. Perform edits to mapping logic and email |
| Cameron Radis | 1/3/2023 | 0.3 | Teleconference with C. Radis and L. Konig (A&M) regarding exhibits to display during Alix Partners call |
| Cameron Radis | 1/3/2023 | 0.8 | Perform quality control review of sample output from Valid8 for Silvergate account |
| Cameron Radis | 1/3/2023 | 0.2 | Teleconference with C. Radis and M. Haigis (A&M) regarding Silvergate and Signature bank statement digitization |
| Cameron Radis | 1/3/2023 | 1.8 | Teleconference with C. Radis, K. Baker, and R. Johnson (A&M) regarding Silvergate Transaction Details data parsing and loading work flow |
| Cameron Radis | 1/3/2023 | 0.5 | Teleconference with C. Radis, A. Sloan, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate and Signature text file import |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 1/3/2023 | 1.0 | Teleconference with C. Radis and M. Haigis (A&M) regarding Silvergate PDF and transaction detail data load workflow |
| Cameron Radis | 1/3/2023 | 0.3 | Teleconference with C. Radis and R. Johnson (A&M) to discuss AWS data upload |
| David Dawes | 1/3/2023 | 0.3 | Review timeline of events detail from SEC complaint |
| David Dawes | 1/3/2023 | 0.8 | Call with A. Cox, D. Dawes and D. Medway (A&M) regarding Venture book investments investigation procedures |
| David Dawes | 1/3/2023 | 2.0 | Review documents in preparation for avoidance action summaries |
| David Dawes | 1/3/2023 | 0.5 | Teleconference with D. Dawes and D. Medway (A&M) regarding investigation of third-party investment MLA transaction history |
| David Dawes | 1/3/2023 | 2.9 | Review documents related to third-party investment transactions for preference analysis |
| David Dawes | 1/3/2023 | 0.2 | Call with D. Dawes and D. Medway (A&M) regarding third-party investment MLA communications review |
| David Dawes | 1/3/2023 | 0.4 | Discussion with M. Shanahan, D. Medway, D. Dawes A. Canale (A&M) regarding third-party investment preference analysis |
| David Dawes | 1/3/2023 | 2.2 | Review coin fee invoices related to third-party investment loans for preference analysis |
| David Dawes | 1/3/2023 | 0.4 | Review correspondence regarding third-party investment loans to Alameda |
| David Medway | 1/3/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding FTX Exchange deposits data |
| David Medway | 1/3/2023 | 0.4 | Review FTX Exchange withdrawals data and isolate activity between Alameda and third-party investment |
| David Medway | 1/3/2023 | 0.7 | Teleconference with L. Ryan and D. Medway (A&M) regarding third-party investment preference analysis strategy and reporting |
| David Medway | 1/3/2023 | 0.2 | Teleconference with L. Konig and D. Medway (A&M) regarding FTX Exchange deposits data |
| David Medway | 1/3/2023 | 0.6 | Teleconference with L. Ryan and D. Medway (A&M) regarding preliminary results of investigation of third-party investment MLA transaction history |
| David Medway | 1/3/2023 | 0.3 | Review Notion Data for key sources of information regarding Investment counterparty contacts |
| David Medway | 1/3/2023 | 0.6 | Investigate FTX Exchange deposit data for evidence of MLA Loan proceed receipts from third-party investment wallets |
| David Medway | 1/3/2023 | 1.6 | Review historical third-party investment Loan Fee invoices and prepare comprehensive list of loans issued under MLA |
| David Medway | 1/3/2023 | 0.7 | Reconcile investment data sources to identify population of investments for review and investigation |
| David Medway | 1/3/2023 | 0.5 | Prepare Avoidance Action onboarding materials for staff reference in Investments investigations |
| David Medway | 1/3/2023 | 0.4 | Discussion with M. Shanahan, D. Medway, D. Dawes A. Canale (A&M) regarding third-party investment preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/3/2023 | 0.8 | Call with A. Cox, D. Dawes and D. Medway (A&M) regarding Venture book investments investigation procedures |
| David Medway | 1/3/2023 | 0.2 | Call with D. Dawes and D. Medway (A&M) regarding third-party investment MLA communications review |
| David Medway | 1/3/2023 | 0.4 | Prepare Avoidance Action status tracking template |
| David Medway | 1/3/2023 | 0.5 | Review QuickBooks data extracts for evidence of transactions related to a venture investment |
| David Medway | 1/3/2023 | 0.5 | Teleconference with D. Dawes and D. Medway (A&M) regarding investigation of third-party investment MLA transaction history |
| David Medway | 1/3/2023 | 0.9 | Analyze FTX Exchange withdrawal transactions between Alameda and third-party investment and assign known purpose based on results of investigation |
| David Medway | 1/3/2023 | 1.1 | Prepare template for use in summarizing key criteria of Investments investigations |
| David Medway | 1/3/2023 | 0.4 | Teleconference with D. Medway, J. Lee (A&M) regarding avoidance actions |
| David Medway | 1/3/2023 | 0.4 | Call with S. Glustein and D. Medway (A&M) to discuss investment data on Notion platform |
| Emily Hoffer | 1/3/2023 | 2.9 | Update bank communications tracker with progress |
| Emily Hoffer | 1/3/2023 | 0.5 | Teleconference with J. Lee, B. Price, M. Ryan, L. Ryan and E. Hoffer (A&M) regarding quality control process of bank statement tracker |
| Emily Hoffer | 1/3/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer (A&M) regarding bank statement and communications tracker |
| Heather Ardizzoni | 1/3/2023 | 0.7 | Review of North Dimension analysis and alignment on request fulfillment with H. Ardizzoni, M. Jones, A. Canale, M. Shanahan, A. Cox (A&M) |
| Heather Ardizzoni | 1/3/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, M. Jones, A. Canale, L. Ryan, M. Shanahan (A&M) to discuss North Dimension UCC request |
| Jon Chan | 1/3/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, K. Baker, J. Chan (A&M) regarding Signet transactions |
| Julian Lee | 1/3/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer (A&M) regarding bank statement and communications tracker |
| Julian Lee | 1/3/2023 | 0.5 | Teleconference with M. Shanahan, J. Lee (A&M) regarding QuickBooks data and bank statement tracker |
| Julian Lee | 1/3/2023 | 0.1 | Review bank statement data for available statements and transaction reports |
| Julian Lee | 1/3/2023 | 0.7 | Review of bank statement data and scorecard |
| Julian Lee | 1/3/2023 | 0.5 | Teleconference with J. Lee, B. Price, M. Ryan, L. Ryan and E. Hoffer (A&M) regarding quality control process of bank statement tracker |
| Julian Lee | 1/3/2023 | 0.7 | Perform searches in Relativity to locate supporting documentation for Morgan Stanley account |
| Julian Lee | 1/3/2023 | 0.2 | Teleconference with A. Canale, J. Lee (A&M) regarding North Dimension bank statements |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/3/2023 | 0.3 | Correspond with team regarding Silvergate accounts in bank statement tracker |
| Julian Lee | 1/3/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, K. Baker, J. Chan (A&M) regarding Signet transactions |
| Julian Lee | 1/3/2023 | 1.2 | Update bank statement matrix and account tracker |
| Julian Lee | 1/3/2023 | 0.4 | Teleconference with D. Medway, J. Lee (A&M) regarding avoidance actions |
| Julian Lee | 1/3/2023 | 0.9 | Teleconference with J. Lee, A. Helal (A&M) regarding QuickBooks master account listing for cash accounts |
| Kevin Baker | 1/3/2023 | 2.3 | Cash Statement analysis for bank statements for Signature |
| Kevin Baker | 1/3/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, K. Baker, J. Chan (A&M) regarding Signet transactions |
| Kevin Baker | 1/3/2023 | 1.8 | Teleconference with C. Radis, K. Baker, and R. Johnson (A&M) regarding Silvergate Transaction Details data parsing and loading work flow |
| Kevin Baker | 1/3/2023 | 0.9 | Teleconference with C. Radis, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate PDF and transaction detail data load workflow |
| Kevin Baker | 1/3/2023 | 2.1 | Review bank statements within Valid8 |
| Kevin Baker | 1/3/2023 | 1.8 | Reconciliation of bank statements in Valid8 |
| Kevin Baker | 1/3/2023 | 0.5 | Teleconference with C. Radis, A. Sloan, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate and Signature text file import |
| Kevin Baker | 1/3/2023 | 2.0 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Silvergate and Signature bank statement digitization |
| Laureen Ryan | 1/3/2023 | 1.3 | Review documents related to the avoidance transactions |
| Laureen Ryan | 1/3/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, M. Jones, A. Canale, L. Ryan, M. Shanahan (A&M) to discuss North Dimension UCC request |
| Laureen Ryan | 1/3/2023 | 0.3 | Correspondence with FTX Team and A&M team regarding bank activity |
| Laureen Ryan | 1/3/2023 | 0.6 | Teleconference with L. Ryan and D. Medway (A&M) regarding preliminary results of investigation of third-party investment MLA transaction history |
| Laureen Ryan | 1/3/2023 | 0.3 | Correspondence with S&C Team and A&M team regarding third-party investment transaction analysis |
| Laureen Ryan | 1/3/2023 | 0.7 | Discussion with L. Ryan,  A. Canale, M. Shanahan (A&M) regarding avoidance actions investigation strategy |
| Laureen Ryan | 1/3/2023 | 0.5 | Teleconference with J. Lee, B. Price, M. Ryan, L. Ryan and E. Hoffer (A&M) regarding quality control process of bank statement tracker |
| Laureen Ryan | 1/3/2023 | 0.7 | Review documents related to the third-party investment loan payment activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/3/2023 | 0.7 | Teleconference with L. Ryan and D. Medway (A&M) regarding third-party investment preference analysis strategy and reporting |
| Louis Konig | 1/3/2023 | 0.2 | Teleconference with L. Konig and D. Medway (A&M) regarding FTX Exchange deposits data |
| Louis Konig | 1/3/2023 | 0.3 | Teleconference with C. Radis and L. Konig (A&M) regarding exhibits to display during Alix Partners call |
| Louis Konig | 1/3/2023 | 0.8 | QC/review of cash database PDF loading process |
| Mackenzie Jones | 1/3/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, M. Jones, A. Canale, L. Ryan, M. Shanahan (A&M) to discuss North Dimension UCC request |
| Mackenzie Jones | 1/3/2023 | 0.7 | Review of North Dimension analysis and alignment on request fulfillment with H. Ardizzoni, M. Jones, A. Canale, M. Shanahan, A. Cox (A&M) |
| Manasa Sunkara | 1/3/2023 | 2.6 | Create and assign all Signature and Silvergate bank statement documents to accounts in Valid8 |
| Manasa Sunkara | 1/3/2023 | 0.9 | Teleconference with C. Radis, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate PDF and transaction detail data load workflow |
| Manasa Sunkara | 1/3/2023 | 0.5 | Teleconference with C. Radis, A. Sloan, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate and Signature text file import |
| Manasa Sunkara | 1/3/2023 | 2.0 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Silvergate and Signature bank statement digitization |
| Manasa Sunkara | 1/3/2023 | 1.8 | Review unreconciled population of statements for Signature and Silvergate bank statements |
| Manasa Sunkara | 1/3/2023 | 2.5 | Review the processed bank statements for Signature and Silvergate and update the internal tracker. re: continued |
| Manasa Sunkara | 1/3/2023 | 2.3 | Review the processed bank statements and update the internal tracker |
| Matthew Ryan | 1/3/2023 | 3.2 | Quality control review of Alameda Research KK Silvergate bank account data |
| Matthew Ryan | 1/3/2023 | 0.5 | Teleconference with J. Lee, B. Price, M. Ryan, L. Ryan and E. Hoffer (A&M) regarding quality control process of bank statement tracker |
| Maya Haigis | 1/3/2023 | 0.2 | Teleconference with C. Radis and M. Haigis (A&M) regarding Silvergate and Signature bank statement digitization |
| Maya Haigis | 1/3/2023 | 0.9 | Teleconference with C. Radis, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate PDF and transaction detail data load workflow |
| Maya Haigis | 1/3/2023 | 0.5 | Teleconference with C. Radis, A. Sloan, K. Baker, M. Sunkara, and M. Haigis (A&M) regarding Silvergate and Signature text file import |
| Maya Haigis | 1/3/2023 | 1.0 | Teleconference with C. Radis and M. Haigis (A&M) regarding Silvergate PDF and transaction detail data load workflow |
| Maya Haigis | 1/3/2023 | 0.9 | Create script to merge Silvergate transaction detail CSVs and clean data |
| Maya Haigis | 1/3/2023 | 0.9 | Create script to load Silvergate transaction detail CSVs into database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/3/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding FTX Exchange deposits data |
| Michael Shanahan | 1/3/2023 | 0.6 | Review bank historical data request tracker |
| Michael Shanahan | 1/3/2023 | 1.5 | Review status of cash database development and strategize next steps |
| Michael Shanahan | 1/3/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale (A&M) regarding litigation tracker |
| Michael Shanahan | 1/3/2023 | 0.3 | Correspond with S&C team regarding bank requests |
| Michael Shanahan | 1/3/2023 | 0.2 | Correspond with team regarding bank requests |
| Michael Shanahan | 1/3/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, M. Jones, A. Canale, L. Ryan, M. Shanahan (A&M) to discuss North Dimension UCC request |
| Michael Shanahan | 1/3/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale (A&M) regarding North Dimension investigation |
| Michael Shanahan | 1/3/2023 | 0.4 | Discussion with M. Shanahan, D. Medway, D. Dawes A. Canale (A&M) regarding third-party investment preference analysis |
| Michael Shanahan | 1/3/2023 | 0.5 | Teleconference with M. Shanahan, J. Lee (A&M) regarding QuickBooks data and bank statement tracker |
| Michael Shanahan | 1/3/2023 | 1.5 | Review documents related to North Dimension analysis |
| Michael Shanahan | 1/3/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, J. Lee, K. Baker, J. Chan (A&M) regarding Signet transactions |
| Michael Shanahan | 1/3/2023 | 0.7 | Review of North Dimension analysis and alignment on request fulfillment with H. Ardizzoni, M. Jones, A. Canale, M. Shanahan, A. Cox (A&M) |
| Michael Shanahan | 1/3/2023 | 0.7 | Discussion with L. Ryan,  A. Canale, M. Shanahan (A&M) regarding avoidance actions investigation strategy |
| Michael Shanahan | 1/3/2023 | 0.2 | Discussion with A. Canale, M. Shanahan, A. Cox (A&M) regarding North Dimension analysis |
| Michael Shanahan | 1/3/2023 | 1.2 | Review QuickBooks reports relevant to cash transactions |
| Michael Shanahan | 1/3/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale (A&M) and A. Kutscher (QE) regarding avoidance action investigation strategy |
| Robert Gordon | 1/3/2023 | 0.2 | Review third-party investment correspondence on collateral refund |
| Robert Gordon | 1/3/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, M. Jones, A. Canale, L. Ryan, M. Shanahan (A&M) to discuss North Dimension UCC request |
| Robert Johnson | 1/3/2023 | 1.8 | Teleconference with C. Radis, K. Baker, and R. Johnson (A&M) regarding Silvergate Transaction Details data parsing and loading work flow |
| Robert Johnson | 1/3/2023 | 0.3 | Teleconference with C. Radis and R. Johnson (A&M) to discuss AWS data upload |
| Steven Glustein | 1/3/2023 | 0.4 | Call with S. Glustein and D. Medway (A&M) to discuss investment data on Notion platform |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 1/4/2023 | 0.4 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding third-party investment preference analysis |
| Aaron Dobbs | 1/4/2023 | 3.2 | Third-party investment preference analysis to consolidate new issuance items |
| Alex Canale | 1/4/2023 | 0.8 | Teleconference with M. Shanahan, A. Canale, J. Lee (A&M) regarding QuickBooks master account listing and bank statement tracker |
| Alex Canale | 1/4/2023 | 0.6 | Discussions with A. Canale, A. Cox (A&M) regarding North Dimension cash activity investigation |
| Alex Canale | 1/4/2023 | 0.3 | Discussions with A. Canale, A. Cox (A&M) regarding QuickBooks access and data |
| Alex Canale | 1/4/2023 | 0.2 | Discussion with L. Ryan, R. Gordon and A. Canale (A&M) regarding historical cash transactions |
| Alex Canale | 1/4/2023 | 1.2 | Tracing of North Dimension transfers into Alameda cash accounts |
| Alex Canale | 1/4/2023 | 1.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding strategy for bank database update |
| Alex Canale | 1/4/2023 | 0.7 | Discussion with C. Radis, L. Konig, L. Ryan, M. Shanahan, A. Canale (A&M) regarding historical cash transactions database |
| Alex Canale | 1/4/2023 | 1.5 | Preparation of PMO reporting slide for avoidance actions |
| Alex Canale | 1/4/2023 | 1.1 | Discussion with C. Radis, L. Konig, J. Marshall, L. Ryan, M. Shanahan, A. Canale (A&M) regarding historical cash transactions database |
| Alex Canale | 1/4/2023 | 0.1 | Teleconference with A. Canale, J. Lee (A&M) regarding bank statement mapping |
| Alex Canale | 1/4/2023 | 0.9 | Discussion with L. Ryan, M. Shanahan, A. Canale (A&M) regarding PMO reporting on historical cash database |
| Allison Cox | 1/4/2023 | 3.3 | Update deck summarizing North Dimension Cash Flows |
| Allison Cox | 1/4/2023 | 0.6 | Discussions with A. Canale, A. Cox (A&M) regarding North Dimension cash activity investigation |
| Allison Cox | 1/4/2023 | 2.3 | Research North Dimension cash flows in GL data |
| Allison Cox | 1/4/2023 | 2.7 | Preparation of Chart of Accounts Mapping |
| Allison Cox | 1/4/2023 | 0.3 | Discussions with A. Canale, A. Cox (A&M) regarding QuickBooks access and data |
| Aly Helal | 1/4/2023 | 0.5 | Checking QuickBooks entities with no cash accounts |
| Aly Helal | 1/4/2023 | 0.2 | Teleconference with J. Lee, A. Helal (A&M) regarding FTX Digital Markets accounts identified in QuickBooks data |
| Aly Helal | 1/4/2023 | 0.4 | Assist the Debtors with evaluating and analyzing potential avoidance actions |
| Aly Helal | 1/4/2023 | 1.8 | Collecting, Inputting, and Reconciling the QuickBooks Cash Accounts with the bank information for FTX Digital Markets and FTX Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 1/4/2023 | 2.2 | Collecting, Inputting, and Reconciling the QuickBooks Cash Accounts with the bank information for Alameda Ventures, Blockfolio, FTX Exchange FZE |
| Aly Helal | 1/4/2023 | 1.5 | Collecting, Inputting, and Reconciling the QuickBooks Cash Accounts with the bank information for Alameda Research LLC |
| Aly Helal | 1/4/2023 | 0.3 | Teleconference with J. Lee, B. Price, M. Ryan (A&M) regarding quality control process of bank statement tracker |
| Aly Helal | 1/4/2023 | 1.9 | Collecting, Inputting, and Reconciling the QuickBooks Cash Accounts with the bank information |
| Aly Helal | 1/4/2023 | 0.5 | Review of the Master avoidance tracker list for flagged Items |
| Austin Sloan | 1/4/2023 | 1.0 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Silvergate and Signature bank statement digitization |
| Austin Sloan | 1/4/2023 | 2.3 | Teleconference with A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Silvergate bank statement tracking |
| Austin Sloan | 1/4/2023 | 1.1 | Reconciling Silvergate bank statement data in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/4/2023 | 0.5 | Teleconference with A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Signature bank statement tracking |
| Austin Sloan | 1/4/2023 | 1.4 | QC Silvergate bank statement data extract from valid8. re: cash database construction progress and reporting |
| Austin Sloan | 1/4/2023 | 1.3 | QC Signature bank statement data extract from valid8. re: cash database construction progress and reporting |
| Austin Sloan | 1/4/2023 | 1.2 | Reconciling Signature bank statement data in valid8 re: cash database construction progress and reporting |
| Breanna Price | 1/4/2023 | 1.5 | Continued the quality control process of the bank statement tracker using the spot-checking process |
| Breanna Price | 1/4/2023 | 0.3 | Teleconference with J. Lee, B. Price, M. Ryan (A&M) regarding quality control process of bank statement tracker |
| Breanna Price | 1/4/2023 | 2.0 | Updated the master bank tracker by filling out the file type, bank, and account numbers |
| Cameron Radis | 1/4/2023 | 0.5 | Perform review of AWS Monthly record count histogram chart |
| Cameron Radis | 1/4/2023 | 0.7 | Discussion with C. Radis, L. Konig, L. Ryan, M. Shanahan, A. Canale (A&M) regarding historical cash transactions database |
| Cameron Radis | 1/4/2023 | 0.7 | Perform quality control review of edits made to master tracker file after signature valid8 extract |
| Cameron Radis | 1/4/2023 | 0.5 | Teleconference with C. Radis, J. Lee, M. Haigis (A&M) regarding mapping for Signature Bank wire transaction support |
| Cameron Radis | 1/4/2023 | 0.7 | Make edits to layout and contents of master bank information tracking file |
| Cameron Radis | 1/4/2023 | 1.1 | Discussion with C. Radis, L. Konig, J. Marshall, L. Ryan, M. Shanahan, A. Canale (A&M) regarding historical cash transactions database |
| Cameron Radis | 1/4/2023 | 1.0 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Silvergate and Signature bank statement digitization |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 1/4/2023 | 1.3 | Perform review of PDF bank statements and CSV transaction reports without a bank assigned to them |
| Cameron Radis | 1/4/2023 | 1.2 | Develop summary of bank data import status for call with internal team and Alix Partners |
| Cameron Radis | 1/4/2023 | 0.7 | Teleconference with K. Baker and C. Radis (A&M) regarding updates made to Signature Valid8 extracts and bank data tracker |
| Cameron Radis | 1/4/2023 | 0.7 | Teleconference with C. Radis,  L. Konig, and J Marshall (A&M) to discuss bank data and QuickBooks workstream status and next step |
| Cameron Radis | 1/4/2023 | 1.1 | Perform quality control review of Signature CSV data combine and load process |
| Cameron Radis | 1/4/2023 | 0.3 | Teleconference with C. Radis and M. Haigis (A&M) regarding Silvergate and Signature transaction report data load |
| Cameron Radis | 1/4/2023 | 0.4 | Teleconference with C. Radis and E. Hoffer (A&M) discussing bank statement tracker and cash database |
| Cameron Radis | 1/4/2023 | 0.7 | Prep for internal call with regarding the status of bank data upload to AWS |
| Cameron Radis | 1/4/2023 | 0.5 | Teleconference with C. Radis, L. Konig, and M. Haigis (A&M) regarding Silvergate and Signature duplicative transactions |
| Cameron Radis | 1/4/2023 | 1.2 | Correspond with internal team regarding analyses status and next steps for uploading signature data to AWS |
| David Dawes | 1/4/2023 | 1.9 | Develop analyses for third-party investment Loan Payoff Preference Analysis |
| David Dawes | 1/4/2023 | 2.8 | Review documents related to third-party investment Loan Payoff Preference Analysis |
| David Dawes | 1/4/2023 | 0.9 | Teleconference with D. Dawes and D. Medway (A&M) regarding third-party investment preference analysis |
| David Dawes | 1/4/2023 | 2.1 | Develop monthly interest tables for third-party investment Loan Payoff Preference Analysis |
| David Dawes | 1/4/2023 | 0.4 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding third-party investment preference analysis |
| David Medway | 1/4/2023 | 1.4 | Pull historical cryptocurrency pricing and convert to database for use in valuing third-party investment MLA activity |
| David Medway | 1/4/2023 | 1.3 | Review third-party investment MLA loans located in document review platform and summarize key terms for counsel review |
| David Medway | 1/4/2023 | 2.7 | Convert third-party investment MLA Invoice activity to database form and prepare debt roll forward |
| David Medway | 1/4/2023 | 1.4 | Review third-party investment MLA interest invoice database and map activity to known third-party investment MLA loans |
| David Medway | 1/4/2023 | 0.8 | Prepare summary of known third-party investment cryptocurrency activity by transaction type for discussion with counsel |
| David Medway | 1/4/2023 | 0.2 | Email communications with counsel and A&M team regarding third-party investment preference analysis status and strategy |
| David Medway | 1/4/2023 | 0.9 | Teleconference with D. Dawes and D. Medway (A&M) regarding third-party investment preference analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/4/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Avoidance Action workstream strategy |
| David Medway | 1/4/2023 | 2.2 | Reconcile third-party investment cryptocurrency transaction data against MLA Interest Invoices and prepare summary of outstanding loans by period |
| David Nizhner | 1/4/2023 | 1.3 | Reviewing updated bank statement and transaction tracker |
| Emily Hoffer | 1/4/2023 | 1.2 | Compile together PMO bank correspondence status update |
| Emily Hoffer | 1/4/2023 | 1.0 | Teleconference with J. Lee and E. Hoffer (A&M) discussing bank statement tracker, bank account tracker and bank correspondence status |
| Emily Hoffer | 1/4/2023 | 0.5 | Conference with M. Ebrey and E. Hoffer (A&M) for on boarding and reviewing bank statement tracker QC |
| Emily Hoffer | 1/4/2023 | 3.1 | Quality control of bank statement tracker for Transfero |
| Emily Hoffer | 1/4/2023 | 3.3 | Quality control of bank statement tracker for Nuvei |
| Emily Hoffer | 1/4/2023 | 0.4 | Teleconference with C. Radis and E. Hoffer (A&M) discussing bank statement tracker and cash database |
| Emily Hoffer | 1/4/2023 | 3.3 | Update and review internal team correspondence |
| Jonathan Marshall | 1/4/2023 | 0.7 | Teleconference with C. Radis,  L. Konig, and J Marshall (A&M) to discuss bank data and QuickBooks workstream status and next steps |
| Jonathan Marshall | 1/4/2023 | 1.1 | Discussion with C. Radis, L. Konig, J. Marshall, L. Ryan, M. Shanahan, A. Canale (A&M) regarding historical cash transactions database |
| Julian Lee | 1/4/2023 | 1.9 | QC of QuickBooks master listing of cash accounts |
| Julian Lee | 1/4/2023 | 0.3 | Teleconference with J. Lee, B. Price, M. Ryan (A&M) regarding quality control process of bank statement tracker |
| Julian Lee | 1/4/2023 | 0.3 | Teleconference with J. Lee, B. Price, M. Ryan (A&M) regarding quality control process of bank statement tracker |
| Julian Lee | 1/4/2023 | 0.5 | QC of PMO slide regarding bank transaction database |
| Julian Lee | 1/4/2023 | 0.8 | Updates to bank statement matrix, review of Debtor's bank account listing |
| Julian Lee | 1/4/2023 | 0.6 | Review of bank statement and transaction report mapping for Silvergate accounts |
| Julian Lee | 1/4/2023 | 1.0 | Teleconference with J. Lee and E. Hoffer (A&M) discussing bank statement tracker, bank account tracker and bank correspondence status |
| Julian Lee | 1/4/2023 | 1.4 | Review of bank statement data and update scorecard |
| Julian Lee | 1/4/2023 | 0.1 | Teleconference with M. Shanahan, J. Lee (A&M) regarding QuickBooks master account listing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/4/2023 | 0.5 | Teleconference with C. Radis, J. Lee, M. Haigis (A&M) regarding mapping for Signature Bank wire transaction support |
| Julian Lee | 1/4/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee (A&M) regarding status update on QuickBooks account listing and bank statement tracker |
| Julian Lee | 1/4/2023 | 0.1 | Correspond with team regarding bank statement tracker and QuickBooks master account listing |
| Julian Lee | 1/4/2023 | 0.1 | Teleconference with A. Canale, J. Lee (A&M) regarding bank statement mapping |
| Julian Lee | 1/4/2023 | 0.6 | Review of QuickBooks debtor entities |
| Julian Lee | 1/4/2023 | 0.8 | Teleconference with M. Shanahan, A. Canale, J. Lee (A&M) regarding QuickBooks master account listing and bank statement tracker |
| Julian Lee | 1/4/2023 | 0.2 | Teleconference with J. Lee, A. Helal (A&M) regarding FTX Digital Markets accounts identified in QuickBooks data |
| Kevin Baker | 1/4/2023 | 0.5 | Teleconference with A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Signature bank statement tracking |
| Kevin Baker | 1/4/2023 | 1.1 | Review Cash Statement analysis for bank statements for Signature |
| Kevin Baker | 1/4/2023 | 0.8 | Cash Statement analysis for bank statements for Silvergate |
| Kevin Baker | 1/4/2023 | 1.8 | Cash Statement analysis for bank statements for Signature |
| Kevin Baker | 1/4/2023 | 1.0 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Silvergate and Signature bank statement digitization |
| Kevin Baker | 1/4/2023 | 0.7 | Teleconference with K. Baker and C. Radis (A&M) regarding updates made to Signature Valid8 extracts and bank data tracker |
| Kevin Baker | 1/4/2023 | 2.3 | Teleconference with A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Silvergate bank statement tracking |
| Kevin Baker | 1/4/2023 | 1.8 | Reconciliation of bank statements in Valid8 |
| Kevin Baker | 1/4/2023 | 0.4 | Update cash statement analysis for bank statements for Silvergate |
| Laureen Ryan | 1/4/2023 | 0.6 | Teleconference with L. Ryan and M. Shanahan (A&M) regarding bank request status and PMO reporting |
| Laureen Ryan | 1/4/2023 | 0.2 | Correspondence with A&M team regarding analysis on the third-party investment loans for counsel |
| Laureen Ryan | 1/4/2023 | 0.4 | Correspondence with A&M Team regarding bank account reconciling items between database and general ledger mapping |
| Laureen Ryan | 1/4/2023 | 1.3 | Correspondence with A&M team regarding PMO reporting on bank database work stream |
| Laureen Ryan | 1/4/2023 | 1.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding strategy for bank database update |
| Laureen Ryan | 1/4/2023 | 0.2 | Discussion with L. Ryan, R. Gordon and A. Canale (A&M) regarding historical cash transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/4/2023 | 0.8 | Correspondence with A&M team and FTX foreign employees regarding requests for records and bank data |
| Laureen Ryan | 1/4/2023 | 0.9 | Discussion with L. Ryan, M. Shanahan, A. Canale (A&M) regarding PMO reporting on historical cash database |
| Laureen Ryan | 1/4/2023 | 0.7 | Discussion with C. Radis, L. Konig, L. Ryan, M. Shanahan, A. Canale (A&M) regarding historical cash transactions database |
| Laureen Ryan | 1/4/2023 | 1.1 | Discussion with C. Radis, L. Konig, J. Marshall, L. Ryan, M. Shanahan, A. Canale (A&M) regarding historical cash transactions database |
| Laureen Ryan | 1/4/2023 | 1.9 | Work on PMO slides related to bank database and avoidance work streams |
| Louis Konig | 1/4/2023 | 1.0 | Review of cash database file and progress tracker |
| Louis Konig | 1/4/2023 | 0.7 | Discussion with C. Radis, L. Konig, L. Ryan, M. Shanahan, A. Canale (A&M) regarding historical cash transactions database |
| Louis Konig | 1/4/2023 | 0.7 | Teleconference with C. Radis,  L. Konig, and J. Marshall (A&M) to discuss bank data and QuickBooks workstream status and next steps |
| Louis Konig | 1/4/2023 | 0.7 | QC/review of cash database PDF loading process |
| Louis Konig | 1/4/2023 | 0.5 | Teleconference with C. Radis, L. Konig, and M. Haigis (A&M) regarding Silvergate and Signature duplicative transactions |
| Louis Konig | 1/4/2023 | 0.9 | Research related to API connection of QuickBooks data to database for extraction of accounting records |
| Louis Konig | 1/4/2023 | 1.1 | Discussion with C. Radis, L. Konig, J. Marshall, L. Ryan, M. Shanahan, A. Canale (A&M) regarding historical cash transactions database |
| Manasa Sunkara | 1/4/2023 | 2.2 | QC the processed bank statements for Signature and Silvergate and update the internal tracker. re: continued |
| Manasa Sunkara | 1/4/2023 | 1.2 | Prepared and quality checked the Silvergate bank statements export for database load. re: continued |
| Manasa Sunkara | 1/4/2023 | 1.0 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Silvergate and Signature bank statement digitization |
| Manasa Sunkara | 1/4/2023 | 2.4 | Prepared and quality checked the Signature bank statements export for database load |
| Manasa Sunkara | 1/4/2023 | 2.3 | Prepared and quality checked the Silvergate bank statements export for database load |
| Manasa Sunkara | 1/4/2023 | 0.4 | Consolidate internal box folder system |
| Manasa Sunkara | 1/4/2023 | 2.6 | QC the processed bank statements and update the internal tracker |
| Manasa Sunkara | 1/4/2023 | 0.5 | Teleconference with A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Signature bank statement tracking |
| Manasa Sunkara | 1/4/2023 | 2.3 | Teleconference with A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Silvergate bank statement tracking |
| Manasa Sunkara | 1/4/2023 | 0.5 | Updated the detail and summary internal tracker for the bank statements loaded into AWS |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 1/4/2023 | 1.7 | QC'ing bank statement tracking in Excel |
| Mason Ebrey | 1/4/2023 | 0.5 | Conference with M. Ebrey and E. Hoffer for on boarding and reviewing bank statement tracker QC |
| Matthew Ryan | 1/4/2023 | 1.5 | Quality control review of Prime Trust bank account statements and tracker |
| Matthew Ryan | 1/4/2023 | 0.3 | Teleconference with J. Lee, B. Price, M. Ryan (A&M) regarding quality control process of bank statement tracker |
| Matthew Ryan | 1/4/2023 | 1.5 | Quality control review of Signature bank account statements and tracker |
| Matthew Ryan | 1/4/2023 | 0.2 | Searched for 4 missing Silvergate account bank statements |
| Matthew Ryan | 1/4/2023 | 0.8 | Quality control review of remaining Silvergate bank account statements and tracker |
| Maya Haigis | 1/4/2023 | 0.3 | Create script to merge Silvergate transaction detail CSVs and clean data |
| Maya Haigis | 1/4/2023 | 2.7 | Upload Signature transaction detail CSVs into database and merge tables |
| Maya Haigis | 1/4/2023 | 0.3 | Teleconference with C. Radis and M. Haigis (A&M) regarding Silvergate and Signature transaction report data load |
| Maya Haigis | 1/4/2023 | 0.5 | Teleconference with C. Radis, J. Lee, M. Haigis (A&M) regarding mapping for Signature Bank wire transaction support |
| Maya Haigis | 1/4/2023 | 0.7 | Update Silvergate transaction detail mapping and write email update to A&M team |
| Maya Haigis | 1/4/2023 | 0.5 | Teleconference with C. Radis, L. Konig, and M. Haigis (A&M) regarding Silvergate and Signature duplicative transactions |
| Michael Shanahan | 1/4/2023 | 0.1 | Teleconference with M. Shanahan, J. Lee (A&M) regarding QuickBooks master account listing |
| Michael Shanahan | 1/4/2023 | 0.8 | Teleconference with M. Shanahan, A. Canale, J. Lee (A&M) regarding QuickBooks master account listing and bank statement tracker |
| Michael Shanahan | 1/4/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Avoidance Action workstream strategy |
| Michael Shanahan | 1/4/2023 | 1.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding strategy for bank database update |
| Michael Shanahan | 1/4/2023 | 0.6 | Teleconference with L. Ryan and M. Shanahan (A&M) regarding bank request status and PMO reporting |
| Michael Shanahan | 1/4/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee (A&M) regarding status update on QuickBooks account listing and bank statement tracker |
| Michael Shanahan | 1/4/2023 | 0.7 | Revise PMO slide related to bank requests and cash database |
| Michael Shanahan | 1/4/2023 | 0.6 | Review and revise update slide for AlixPartners related to cash database |
| Michael Shanahan | 1/4/2023 | 1.1 | Working session re: bank tracker revisions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/4/2023 | 1.1 | Prepare update slide for PMO reporting related to bank requests and cash database |
| Michael Shanahan | 1/4/2023 | 1.2 | Prepare tracker for foreign representative outreach |
| Michael Shanahan | 1/4/2023 | 0.7 | Draft requests and related communications for foreign representatives related to cash and SOFAs |
| Michael Shanahan | 1/4/2023 | 1.1 | Discussion with C. Radis, L. Konig, J. Marshall, L. Ryan, M. Shanahan, A. Canale (A&M) regarding historical cash transactions database |
| Michael Shanahan | 1/4/2023 | 0.7 | Discussion with C. Radis, L. Konig, L. Ryan, M. Shanahan, A. Canale (A&M) regarding historical cash transactions database |
| Michael Shanahan | 1/4/2023 | 0.9 | Discussion with L. Ryan, M. Shanahan, A. Canale (A&M) regarding PMO reporting on historical cash database |
| Robert Gordon | 1/4/2023 | 0.2 | Discussion with L. Ryan, R. Gordon and A. Canale (A&M) regarding historical cash transactions |
| Aaron Dobbs | 1/5/2023 | 3.2 | Third-party investment loan analysis and monthly consolidation via AWS data |
| Aaron Dobbs | 1/5/2023 | 0.4 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding third-party investment preference analysis |
| Aaron Dobbs | 1/5/2023 | 2.8 | Third-party investment loan agreement tracking,  data entry and monthly fees workbook creation |
| Aaron Dobbs | 1/5/2023 | 2.5 | Third-party investment loan analysis and monthly consolidation of transaction and fees |
| Alex Canale | 1/5/2023 | 0.8 | Analysis of Alameda Research LLC general ledger for details of cash and crypto transfers |
| Alex Canale | 1/5/2023 | 0.3 | Correspond with A&M team regarding wallet IDs associated with North Dimension transfers |
| Alex Canale | 1/5/2023 | 0.2 | Discussion with A. Canale, D. Medway (A&M) regarding investments investigation tracker |
| Alex Canale | 1/5/2023 | 0.9 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M), M. Cilia (RLKS), R. Schutt, C. Jensen, A. Kranzley, A. Toobin (S&C) regarding strategy for historical bank statements |
| Alex Canale | 1/5/2023 | 0.2 | Discussions with A. Canale, A. Cox (A&M) regarding North Dimension cash transactions analysis |
| Alex Canale | 1/5/2023 | 0.2 | Teleconference with C. Cipione (Alix), L. Ryan, M. Shanahan, A. Canale, J. Lee, L. Konig, C. Radis, P. Kwan, S. Coverick, T. Atwood, R. Gordon, J. Marshall (A&M) regarding update on bank data collection process and cash database |
| Alex Canale | 1/5/2023 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding third-party investment preference analysis |
| Alex Canale | 1/5/2023 | 0.4 | Discussions with A. Canale, D. Medway, L. Ryan (A&M) regarding investigations tracker |
| Alex Canale | 1/5/2023 | 0.5 | Discussion with A. Cox, M. Shanahan, A. Canale, R. Johnson and L. Konig (A&M) regarding QuickBooks data transfer to cash transactions database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 1/5/2023 | 1.2 | Teleconference with A. Canale, M. Shanahan and A. Cox (A&M) regarding North Dimension cashflow analysis |
| Alex Canale | 1/5/2023 | 0.7 | Discussion with L. Ryan, A. Canale, D. Medway (A&M) regarding investments investigation tracker |
| Alex Canale | 1/5/2023 | 0.4 | Drafting report regarding North Dimension transfers into Alameda cash accounts |
| Alex Canale | 1/5/2023 | 0.2 | Discussions with M. Shanahan, A. Canale, D. Medway (A&M) regarding investigations tracker |
| Allison Cox | 1/5/2023 | 2.6 | Prepare North Dimension cash tracing analysis |
| Allison Cox | 1/5/2023 | 0.5 | Discussion with A. Cox, M. Shanahan, A. Canale, R. Johnson and L. Konig (A&M) regarding QuickBooks data transfer to cash transactions database |
| Allison Cox | 1/5/2023 | 2.2 | Research North Dimension cash flows in GL data |
| Allison Cox | 1/5/2023 | 0.3 | Review of North Dimension cash flow example with H. Ardizzoni, A. Cox, M. Jones (A&M) |
| Allison Cox | 1/5/2023 | 1.2 | Teleconference with A. Canale, M. Shanahan and A. Cox (A&M) regarding North Dimension cashflow analysis |
| Allison Cox | 1/5/2023 | 0.2 | Discussions with A. Canale, A. Cox (A&M) regarding North Dimension cash transactions analysis |
| Allison Cox | 1/5/2023 | 1.4 | Update deck summarizing North Dimension Cash Flows |
| Aly Helal | 1/5/2023 | 1.4 | Bank information and Account per QuickBooks excel analysis |
| Aly Helal | 1/5/2023 | 2.7 | Relativity Search for Bank Contacts for Counsel |
| Aly Helal | 1/5/2023 | 1.2 | Analysis of Master List Cash Accounts created |
| Aly Helal | 1/5/2023 | 0.5 | Discussion with A. Helal and D. Medway (A&M) regarding review of Blockchain for evidence of MLA Loan proceeds |
| Aly Helal | 1/5/2023 | 2.2 | Review of Blockchain evidence on MLA Loans |
| Austin Sloan | 1/5/2023 | 1.2 | QC Silvergate bank statement data extract from valid8. re: cash database construction progress and reporting |
| Austin Sloan | 1/5/2023 | 1.8 | Reconciling Prime Trust bank statement data in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/5/2023 | 1.6 | Reconciling Silvergate bank statement data in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/5/2023 | 1.9 | QC Signature bank statement data extract from valid8. re: cash database construction progress and reporting |
| Austin Sloan | 1/5/2023 | 0.9 | Teleconference with A. Sloan and M. Sunkara (A&M) regarding Signature bank statement tracking |
| Austin Sloan | 1/5/2023 | 0.8 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Signature bank statement reporting finalization |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 1/5/2023 | 0.4 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding status of Prime Trust and new data |
| Austin Sloan | 1/5/2023 | 1.4 | Reconciling Signature bank statement data in valid8 re: cash database construction progress and reporting |
| Breanna Price | 1/5/2023 | 2.4 | Added newly received documents to the bank statement tracker |
| Breanna Price | 1/5/2023 | 2.7 | Completed the quality control process of the bank statement tracker |
| Cameron Radis | 1/5/2023 | 0.3 | Teleconference with C. Radis and A. Sloan to discuss additional Signature and Silvergate files received |
| Cameron Radis | 1/5/2023 | 0.5 | Prep for and organize documents relating to upcoming external call with Alix Partners |
| Cameron Radis | 1/5/2023 | 1.2 | Perform updates to summary view of master bank data tracker |
| Cameron Radis | 1/5/2023 | 0.4 | Perform review of additional Signature and Silvergate PDF statements added to file repository |
| Cameron Radis | 1/5/2023 | 0.8 | Perform review and prepare responses to questions regarding database mapping from A&M DI team |
| Cameron Radis | 1/5/2023 | 0.2 | Teleconference with C. Cipione (Alix), L. Ryan, M. Shanahan, A. Canale, J. Lee, L. Konig, C. Radis, P. Kwan, S. Coverick, T. Atwood, R. Gordon, J. Marshall (A&M) regarding update on bank data collection process and cash database |
| Cameron Radis | 1/5/2023 | 0.8 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Signature bank statement reporting finalization |
| Cameron Radis | 1/5/2023 | 0.4 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding status of Prime Trust and new data |
| Cameron Radis | 1/5/2023 | 0.3 | Teleconference with C. Radis, K. Baker (A&M) regarding formatting of Athena extracts |
| David Dawes | 1/5/2023 | 0.4 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding third-party investment preference analysis |
| David Dawes | 1/5/2023 | 0.5 | Discussion with D. Dawes and D. Medway (A&M) regarding investigation of history of third-party investment MLA Loans |
| David Dawes | 1/5/2023 | 0.3 | Discussion with L. Konig, D. Dawes and D. Medway (A&M) regarding review of Blockchain for evidence of MLA Loan proceeds |
| David Dawes | 1/5/2023 | 3.0 | Review documents related to third-party investment Loan Payoff Preference Analysis |
| David Dawes | 1/5/2023 | 2.0 | Develop summaries of historical third-party investment payments |
| David Medway | 1/5/2023 | 0.4 | Discussion with M. Shanahan and D. Medway (A&M) regarding avoidance actions tracker |
| David Medway | 1/5/2023 | 0.8 | Review exited investments data and cleanse for use in preparing avoidance actions tracker |
| David Medway | 1/5/2023 | 0.7 | Strategize and scope procedures for review of blockchain to identify third-party investment MLA transactions not captured in FTX Exchange data |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2023 through January 31, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/5/2023 | 0.7 | Discussion with L. Ryan, A. Canale, D. Medway (A&M) regarding investments investigation tracker |
| David Medway | 1/5/2023 | 0.3 | Discussion with L. Konig, D. Dawes and D. Medway (A&M) regarding review of Blockchain for evidence of MLA Loan proceeds |
| David Medway | 1/5/2023 | 2.4 | Review Venture Book investments data and cleanse for use in preparing avoidance actions tracker |
| David Medway | 1/5/2023 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding third-party investment preference analysis |
| David Medway | 1/5/2023 | 0.3 | Review preference transactions data and cleanse for use in preparing avoidance actions tracker |
| David Medway | 1/5/2023 | 0.4 | Review third-party investment MLA Loans and summarize key terms for reference in preference analysis |
| David Medway | 1/5/2023 | 0.5 | Discussion with A. Helal and D. Medway (A&M) regarding review of Blockchain for evidence of MLA Loan proceeds |
| David Medway | 1/5/2023 | 1.1 | Prepare schedules summarizing subpopulations of avoidance action transactions for reference in connection with avoidance action tracker |
| David Medway | 1/5/2023 | 0.4 | Discussions with A. Canale, D. Medway, L. Ryan (A&M) regarding investigations tracker |
| David Medway | 1/5/2023 | 0.5 | Discussion with D. Dawes and D. Medway (A&M) regarding investigation of history of third-party investment MLA Loans |
| David Medway | 1/5/2023 | 0.2 | Discussion with A. Canale, D. Medway (A&M) regarding investments investigation tracker |
| David Medway | 1/5/2023 | 2.7 | Prepare template for use in tracker key information and status regarding investigations of avoidance actions |
| David Medway | 1/5/2023 | 0.2 | Discussions with M. Shanahan, A. Canale, D. Medway (A&M) regarding investigations tracker |
| David Nizhner | 1/5/2023 | 0.5 | Review updated bank statement tracker |
| Emily Hoffer | 1/5/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank statement tracker |
| Emily Hoffer | 1/5/2023 | 0.9 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M), M. Cilia (RLKS), R. Schutt, C. Jensen, A. Kranzley, A. Toobin (S&C) regarding strategy for historical bank statements |
| Emily Hoffer | 1/5/2023 | 2.4 | Quality control of bank statement tracker for Prime Trust |
| Emily Hoffer | 1/5/2023 | 2.0 | Quality control of bank statement tracker for SJMBT |
| Emily Hoffer | 1/5/2023 | 1.1 | Teleconference with J. Lee and E. Hoffer (A&M) discussing new bank accounts and edits to bank statement tracker |
| Emily Hoffer | 1/5/2023 | 3.3 | Quality control of bank statement tracker for Signet |
| Emily Hoffer | 1/5/2023 | 0.4 | Teleconference with J. Lee, L. Konig and E. Hoffer (A&M) discussing cash database metrics |
| Emily Hoffer | 1/5/2023 | 1.3 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing workstream and strategy |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Emily Hoffer | 1/5/2023 | 0.6 | Teleconference with M. Ebrey and E. Hoffer (A&M) discussing bank tracker and new information added |
| Heather Ardizzoni | 1/5/2023 | 0.3 | Review of North Dimension cash flow example with H. Ardizzoni, A. Cox, M. Jones (A&M) |
| Heather Ardizzoni | 1/5/2023 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding third-party investment preference analysis |
| Jonathan Marshall | 1/5/2023 | 0.2 | Teleconference with C. Cipione (Alix), L. Ryan, M. Shanahan, A. Canale, J. Lee, L. Konig, C. Radis, P. Kwan, S. Coverick, T. Atwood, R. Gordon, J. Marshall (A&M) regarding update on bank data collection process and cash database |
| Julian Lee | 1/5/2023 | 0.8 | Review of Bank statement matrix and additional bank data |
| Julian Lee | 1/5/2023 | 0.5 | Correspond with team regarding bank statement tracker |
| Julian Lee | 1/5/2023 | 0.2 | Search and review of debtor organizational chart |
| Julian Lee | 1/5/2023 | 0.4 | Correspond with team regarding review of newly received bank data |
| Julian Lee | 1/5/2023 | 0.8 | Review of bank statement tracker and additional accounts identified |
| Julian Lee | 1/5/2023 | 0.2 | Teleconference with C. Cipione (Alix), L. Ryan, M. Shanahan, A. Canale, J. Lee, L. Konig, C. Radis, P. Kwan, S. Coverick, T. Atwood, R. Gordon, J. Marshall (A&M) regarding update on bank data collection process and cash database |
| Julian Lee | 1/5/2023 | 1.3 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing workstream and strategy |
| Julian Lee | 1/5/2023 | 1.1 | Teleconference with J. Lee and E. Hoffer (A&M) discussing new bank accounts and edits to bank statement tracker |
| Julian Lee | 1/5/2023 | 0.7 | Document steps for identifying QuickBooks accounts and developing bank statement tracker |
| Julian Lee | 1/5/2023 | 0.2 | Update bank statement matrix with request status per bank communications |
| Julian Lee | 1/5/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank statement tracker |
| Julian Lee | 1/5/2023 | 0.4 | Teleconference with J. Lee, L. Konig and E. Hoffer (A&M) discussing cash database metrics |
| Julian Lee | 1/5/2023 | 0.9 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M), M. Cilia (RLKS), R. Schutt, C. Jensen, A. Kranzley, A. Toobin (S&C) regarding strategy for historical bank statements |
| Julian Lee | 1/5/2023 | 0.4 | Email correspondence with counsel and company regarding additional accounts identified |
| Kevin Baker | 1/5/2023 | 1.9 | Formalized processes and methodology for loading data to Valid |
| Kevin Baker | 1/5/2023 | 1.8 | Reconciliation of bank statements in Valid8…Continued |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 1/5/2023 | 1.9 | Reconciliation of bank statements in Valid8 |
| Kevin Baker | 1/5/2023 | 2.1 | Formalized reporting and configuration in Valid8 |
| Kevin Baker | 1/5/2023 | 0.4 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding status of Prime Trust and new data |
| Kevin Baker | 1/5/2023 | 0.3 | Teleconference with C. Radis, K. Baker (A&M) regarding formatting of Athena extracts |
| Kevin Baker | 1/5/2023 | 0.8 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Signature bank statement reporting finalization |
| Laureen Ryan | 1/5/2023 | 0.4 | Correspondence with FTX Foreign staff and A&M team regarding requests for books and records |
| Laureen Ryan | 1/5/2023 | 0.3 | Correspondence with FTX and A&M team regarding cash database requests for foreign bank information |
| Laureen Ryan | 1/5/2023 | 0.3 | Correspondence with FTI and A&M team regarding document repository |
| Laureen Ryan | 1/5/2023 | 0.2 | Correspondence with A&M team regarding draft avoidance action investigation tracker |
| Laureen Ryan | 1/5/2023 | 0.4 | Review bank account database process reporting |
| Laureen Ryan | 1/5/2023 | 0.4 | Discussions with A. Canale, D. Medway, L. Ryan (A&M) regarding investigations tracker |
| Laureen Ryan | 1/5/2023 | 0.3 | Review draft avoidance action investigation tracker with supporting lists |
| Laureen Ryan | 1/5/2023 | 0.6 | Correspondence with A&M team regarding additional QuickBooks files for current period |
| Laureen Ryan | 1/5/2023 | 0.9 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M), M. Cilia (RLKS), R. Schutt, C. Jensen, A. Kranzley, A. Toobin (S&C) regarding strategy for historical bank statements |
| Laureen Ryan | 1/5/2023 | 0.2 | Teleconference with C. Cipione (Alix), L. Ryan, M. Shanahan, A. Canale, J. Lee, L. Konig, C. Radis, P. Kwan, S. Coverick, T. Atwood, R. Gordon, J. Marshall (A&M) regarding update on bank data collection process and cash database |
| Laureen Ryan | 1/5/2023 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding third-party investment preference analysis |
| Laureen Ryan | 1/5/2023 | 0.9 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M), M. Cilia (RLKS), R. Schutt, C. Jensen, A. Kranzley, A. Toobin (S&C) regarding strategy for historical bank statements |
| Laureen Ryan | 1/5/2023 | 0.7 | Discussion with L. Ryan, A. Canale, D. Medway (A&M) regarding investments investigation tracker |
| Louis Konig | 1/5/2023 | 0.5 | Discussion with A. Cox, M. Shanahan, A. Canale, R. Johnson and L. Konig (A&M) regarding QuickBooks data transfer to cash transactions database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/5/2023 | 0.2 | Teleconference with C. Cipione (Alix), L. Ryan, M. Shanahan, A. Canale, J. Lee, L. Konig, C. Radis, P. Kwan, S. Coverick, T. Atwood, R. Gordon, J. Marshall (A&M) regarding update on bank data collection process and cash database |
| Louis Konig | 1/5/2023 | 0.4 | Teleconference with J. Lee, L. Konig and E. Hoffer (A&M) discussing cash database metrics |
| Louis Konig | 1/5/2023 | 0.3 | Discussion with L. Konig, D. Dawes and D. Medway (A&M) regarding review of Blockchain for evidence of MLA Loan proceeds |
| Mackenzie Jones | 1/5/2023 | 0.3 | Review of North Dimension cash flow example with H. Ardizzoni, A. Cox, M. Jones (A&M) |
| Manasa Sunkara | 1/5/2023 | 0.4 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding status of Prime Trust and new data |
| Manasa Sunkara | 1/5/2023 | 2.2 | Reconciled all bank statement files in the box for Prime Trust and loaded into Valid8 |
| Manasa Sunkara | 1/5/2023 | 2.3 | Reconciled and loaded the additional Signature and Silvergate bank statements into Valid8 |
| Manasa Sunkara | 1/5/2023 | 0.9 | Teleconference with A. Sloan and M. Sunkara (A&M) regarding Signature bank statement tracking |
| Manasa Sunkara | 1/5/2023 | 2.0 | Updated the detail and summary internal tracker for the bank statements loaded into AWS |
| Manasa Sunkara | 1/5/2023 | 0.8 | Teleconference with C. Radis, A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Signature bank statement reporting finalization |
| Mason Ebrey | 1/5/2023 | 0.6 | Teleconference with M. Ebrey and E. Hoffer (A&M) discussing bank tracker and new information added |
| Mason Ebrey | 1/5/2023 | 3.1 | Review of new bank statements received from financial institutions |
| Mason Ebrey | 1/5/2023 | 1.7 | Reconciliation of multiple Transfero accounts |
| Mason Ebrey | 1/5/2023 | 0.9 | Addition of new bank statements to master bank data sheet |
| Mason Ebrey | 1/5/2023 | 2.4 | QC'ing bank statement tracking in Excel |
| Matthew Ryan | 1/5/2023 | 1.1 | Quality control review of Deltec bank account statements and tracker |
| Matthew Ryan | 1/5/2023 | 1.2 | Quality control review of various bank account statements |
| Matthew Ryan | 1/5/2023 | 0.2 | Quality control review of SBI bank account statements and tracker |
| Michael Shanahan | 1/5/2023 | 0.2 | Discussions with M. Shanahan, A. Canale, D. Medway (A&M) regarding investigations tracker |
| Michael Shanahan | 1/5/2023 | 1.3 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing workstream and strategy |
| Michael Shanahan | 1/5/2023 | 0.4 | Discussion with M. Shanahan and D. Medway (A&M) regarding avoidance actions tracker |
| Michael Shanahan | 1/5/2023 | 0.6 | Review documents related to the third-party investment preference action |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/5/2023 | 0.9 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M), M. Cilia (RLKS), R. Schutt, C. Jensen, A. Kranzley, A. Toobin (S&C) regarding strategy for historical bank statements |
| Michael Shanahan | 1/5/2023 | 0.5 | Review bank communications tracker |
| Michael Shanahan | 1/5/2023 | 0.9 | Review documents related to North Dimension allegations |
| Michael Shanahan | 1/5/2023 | 0.8 | Review Quickbooks reports related to consolidation of information into cash database |
| Michael Shanahan | 1/5/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank statement tracker |
| Michael Shanahan | 1/5/2023 | 0.2 | Teleconference with C. Cipione (Alix), L. Ryan, M. Shanahan, A. Canale, J. Lee, L. Konig, C. Radis, P. Kwan, S. Coverick, T. Atwood, R. Gordon, J. Marshall (A&M) regarding update on bank data collection process and cash database |
| Michael Shanahan | 1/5/2023 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding third-party investment preference analysis |
| Michael Shanahan | 1/5/2023 | 0.5 | Discussion with A. Cox, M. Shanahan, A. Canale, R. Johnson and L. Konig (A&M) regarding QuickBooks data transfer to cash transactions database |
| Michael Shanahan | 1/5/2023 | 1.4 | Review status of cash database reconstruction and plan additional procedures |
| Michael Shanahan | 1/5/2023 | 1.2 | Teleconference with A. Canale, M. Shanahan and A. Cox (A&M) regarding North Dimension cashflow analysis |
| Michael Shanahan | 1/5/2023 | 1.1 | Review and revise bank account tracker |
| Peter Kwan | 1/5/2023 | 0.6 | Prepare notes and materials for call with A&M data team and Alix team |
| Peter Kwan | 1/5/2023 | 0.2 | Teleconference with C. Cipione (Alix), L. Ryan, M. Shanahan, A. Canale, J. Lee, L. Konig, C. Radis, P. Kwan, S. Coverick, T. Atwood, R. Gordon, J. Marshall (A&M) regarding update on bank data collection process and cash database |
| Robert Gordon | 1/5/2023 | 0.2 | Teleconference with C. Cipione (Alix), L. Ryan, M. Shanahan, A. Canale, J. Lee, L. Konig, C. Radis, P. Kwan, S. Coverick, T. Atwood, R. Gordon, J. Marshall (A&M) regarding update on bank data collection process and cash database |
| Robert Gordon | 1/5/2023 | 0.5 | Teleconference with B. Beller and A. Toobin (S&C) and R. Gordon, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding third-party investment preference analysis |
| Robert Johnson | 1/5/2023 | 0.5 | Discussion with A. Cox, M. Shanahan, A. Canale, R. Johnson and L. Konig (A&M) regarding QuickBooks data transfer to cash transactions database |
| Steve Coverick | 1/5/2023 | 0.2 | Teleconference with C. Cipione (Alix), L. Ryan, M. Shanahan, A. Canale, J. Lee, L. Konig, C. Radis, P. Kwan, S. Coverick, T. Atwood, R. Gordon, J. Marshall (A&M) regarding update on bank data collection process and cash database |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/5/2023 | 0.2 | Teleconference with C. Cipione (Alix), L. Ryan, M. Shanahan, A. Canale, J. Lee, L. Konig, C. Radis, P. Kwan, S. Coverick, T. Atwood, R. Gordon, J. Marshall (A&M) regarding update on bank data collection process and cash database |
| Aaron Dobbs | 1/6/2023 | 3.1 | Continued targeted searches for high value third-party investment Loan documents |
| Aaron Dobbs | 1/6/2023 | 0.2 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding third-party investment preference analysis |
| Aaron Dobbs | 1/6/2023 | 3.0 | Targeted searches for high value third-party investment Loan documents |
| Aaron Dobbs | 1/6/2023 | 3.2 | Data table creation of high value third-party investment Loan documents |
| Alex Canale | 1/6/2023 | 0.5 | Discussions with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding investigations tracker |
| Alex Canale | 1/6/2023 | 1.4 | Discussion with I. Nesser, J. Shaffer, A. Kutscher, S. Rand (QE) and D. Coles, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding avoidance action tracking and strategy |
| Alex Canale | 1/6/2023 | 0.1 | Teleconference with L. Ryan, M. Shanahan, and A. Canale (A&M) regarding cash database matters |
| Alex Canale | 1/6/2023 | 1.2 | Drafting report regarding North Dimension transfers into Alameda cash accounts |
| Alex Canale | 1/6/2023 | 0.5 | Review deck summarizing North Dimension customer deposit cash flow tracing |
| Alex Canale | 1/6/2023 | 0.7 | Discussion with L. Konig, R. Johnson, A. Canale, A. Cox (A&M) regarding plugin to extract QuickBooks data |
| Alex Canale | 1/6/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| Alex Canale | 1/6/2023 | 0.2 | Discussion with A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| Alex Canale | 1/6/2023 | 0.4 | Discussion with A. Canale and D. Medway (A&M) regarding avoidance action tracking and strategy |
| Alex Canale | 1/6/2023 | 0.1 | Discussions with A. Canale and A. Cox (A&M) regarding preparation of deck summarizing North Dimension customer deposit cash flow tracing |
| Alex Canale | 1/6/2023 | 0.6 | Call with M. Shanahan, A. Canale, A. Cox (A&M) regarding next steps for North Dimension tracing analysis |
| Alex Canale | 1/6/2023 | 0.2 | Call with M. Shanahan, A. Canale, R. Gordon (A&M) regarding North Dimension tracing analysis |
| Allison Cox | 1/6/2023 | 0.7 | Discussion with L. Konig, R. Johnson, A. Canale, A. Cox (A&M) regarding plugin to extract QuickBooks data |
| Allison Cox | 1/6/2023 | 2.6 | Prepare North Dimension cash tracing analysis |
| Allison Cox | 1/6/2023 | 3.2 | Continue to prepare North Dimension cash tracing analysis |
| Allison Cox | 1/6/2023 | 3.2 | Preparation of deck summarizing North Dimension customer deposit cash flow tracing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 1/6/2023 | 0.1 | Discussions with A. Canale and A. Cox (A&M) regarding preparation of deck summarizing North Dimension customer deposit cash flow tracing |
| Allison Cox | 1/6/2023 | 0.6 | Call with M. Shanahan, A. Canale, A. Cox (A&M) regarding next steps for North Dimension tracing analysis |
| Aly Helal | 1/6/2023 | 0.5 | Reconcile new bank data with existing data |
| Aly Helal | 1/6/2023 | 0.2 | Teleconference with M. Ebrey and A. Helal (A&M) for on boarding and getting started with reconciliation of new files received |
| Aly Helal | 1/6/2023 | 0.8 | Research on Bank Accounts with no Contact |
| Aly Helal | 1/6/2023 | 2.5 | Adding and cross checking bank data for RJ O'Brien and Etana |
| Austin Sloan | 1/6/2023 | 1.1 | Teleconference with C. Radis, J. Lee, A. Sloan, and E. Hoffer (A&M) regarding new bank data received and bank data tracker reconciliation process |
| Austin Sloan | 1/6/2023 | 1.9 | Reconciling Prime Trust bank statement data in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/6/2023 | 1.6 | Consolidate Prime Trust transaction statement data re: cash database construction progress and reporting |
| Austin Sloan | 1/6/2023 | 1.7 | Quality check Silvergate bank statement data extract from valid8. re: cash database construction progress and reporting |
| Austin Sloan | 1/6/2023 | 1.9 | Consolidate Prime Trust bank statement data re: cash database construction progress and reporting |
| Austin Sloan | 1/6/2023 | 1.6 | Reconciling Signature bank statement data in valid8 re: cash database construction progress and reporting |
| Breanna Price | 1/6/2023 | 0.1 | Teleconference with E.Hoffer and B.Price (A&M) regarding additional documents received on 1/6/2023 |
| Breanna Price | 1/6/2023 | 0.1 | Teleconference with E.Hoffer and B.Price (A&M) regarding the identification numbers on the bank tracker |
| Breanna Price | 1/6/2023 | 0.2 | Teleconference with E.Hoffer and B.Price (A&M) regarding the master bank tracker |
| Breanna Price | 1/6/2023 | 0.5 | Update bank statement tracker with new bank statement data |
| Breanna Price | 1/6/2023 | 1.7 | Reviewed a newly added folder in Box to determine which bank documents were new additions |
| Breanna Price | 1/6/2023 | 2.1 | Update FTS's master bank statement tracker |
| Cameron Radis | 1/6/2023 | 0.3 | Teleconference with C. Radis and M. Sunkara (A&M) regarding Valid8 document assignment process |
| Cameron Radis | 1/6/2023 | 0.4 | Teleconference with C. Radis and K. Baker (A&M) regarding rejected Prime Trust statements in Valid8 |
| Cameron Radis | 1/6/2023 | 0.8 | Prepare weekly summary report of bank data database to provide to Alix Partners |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2023 through January 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 1/6/2023 | 1.1 | Teleconference with C. Radis, J. Lee, A. Sloan, and E. Hoffer (A&M) regarding new bank data received and bank data tracker reconciliation process |
| Cameron Radis | 1/6/2023 | 1.2 | Perform updates to master bank data tracker |
| Cameron Radis | 1/6/2023 | 0.5 | Confer with Valid8 representative regarding parsing brokerage statement PDFs and statements containing multiple currencies |
| Cameron Radis | 1/6/2023 | 0.4 | Teleconference with C. Radis and L. Konig (A&M) regarding bank data processing status |
| Cameron Radis | 1/6/2023 | 1.2 | Working session regarding processing Prime Trust statements in Valid8 |
| Cameron Radis | 1/6/2023 | 0.9 | Review request and prepare next steps relating to reporting metrics for Alix partners on bank data database |
| David Coles | 1/6/2023 | 1.4 | Discussion with I. Nesser, J. Shaffer, A. Kutscher, S. Rand (QE) and D. Coles, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding avoidance action tracking and strategy |
| David Dawes | 1/6/2023 | 3.2 | Perform review of AWS database extract for transactions between Alameda and third-party investment |
| David Dawes | 1/6/2023 | 0.2 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding third-party investment preference analysis |
| David Dawes | 1/6/2023 | 0.5 | Discussion with D. Dawes and D. Medway (A&M) regarding third-party investment preference analysis |
| David Dawes | 1/6/2023 | 2.3 | Review documents related to third-party investment Loan Payoff Preference Analysis |
| David Medway | 1/6/2023 | 0.1 | Discussion with E. Hoffer and D. Medway (A&M) regarding third-party investment analysis |
| David Medway | 1/6/2023 | 0.6 | Discussion with S. Glustein and D. Medway (A&M) regarding Venture book investments tracker |
| David Medway | 1/6/2023 | 0.9 | Review blockchain scanners for MLA principal activity not reflected in FTX Exchange data |
| David Medway | 1/6/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| David Medway | 1/6/2023 | 0.5 | Discussions with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding investigations tracker |
| David Medway | 1/6/2023 | 1.4 | Discussion with I. Nesser, J. Shaffer, A. Kutscher, S. Rand (QE) and D. Coles, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding avoidance action tracking and strategy |
| David Medway | 1/6/2023 | 0.7 | Update avoidance action tracker based on internal review comments |
| David Medway | 1/6/2023 | 0.5 | Discussion with D. Dawes and D. Medway (A&M) regarding third-party investment preference analysis |
| David Medway | 1/6/2023 | 0.2 | Discussion with A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| David Medway | 1/6/2023 | 0.4 | Discussion with A. Canale and D. Medway (A&M) regarding avoidance action tracking and strategy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/6/2023 | 1.8 | Prepare slide deck summarizing MLA Loan history and repayments |
| David Medway | 1/6/2023 | 1.5 | Review, refresh updated investments data avoidance action tracker to conform |
| David Medway | 1/6/2023 | 0.6 | Review materials summarizing history MLA loan interest accruals and payments |
| Emily Hoffer | 1/6/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank statement tracker for external use |
| Emily Hoffer | 1/6/2023 | 0.2 | Teleconference with M. Ebrey and E. Hoffer (A&M) to discuss reconciling new Silvergate documents |
| Emily Hoffer | 1/6/2023 | 0.6 | Teleconference with J. Lee and E. Hoffer (A&M) discussing workstream and bank statement tracker |
| Emily Hoffer | 1/6/2023 | 0.3 | Teleconference with E. Hoffer, M. Shanahan, L. Ryan, S. Kotarba, M. Zeiss, R. Esposito, T. DiNatale (A&M) and B. Danhach (FTX) discussing A&M bank information request for FTX Europe UAE |
| Emily Hoffer | 1/6/2023 | 1.1 | Teleconference with C. Radis, J. Lee, A. Sloan, and E. Hoffer (A&M) regarding new bank data received and bank data tracker reconciliation process |
| Emily Hoffer | 1/6/2023 | 0.2 | Teleconference with E.Hoffer and B.Price (A&M) regarding the master bank tracker |
| Emily Hoffer | 1/6/2023 | 0.1 | Teleconference with E.Hoffer and B.Price (A&M) regarding the identification numbers on the bank tracker |
| Emily Hoffer | 1/6/2023 | 0.1 | Teleconference with E.Hoffer and B.Price (A&M) regarding additional documents received on 1/6/2023 |
| Emily Hoffer | 1/6/2023 | 0.3 | Teleconference with R. Gordon, S. Kotarba, M. Shanahan, J. Lee, T. DiNatale, J. Sequeira, L. Ryan, M. Zeiss, E. Hoffer (A&M), T. Hidaka (FTX) discussing A&M bank information request |
| Emily Hoffer | 1/6/2023 | 0.1 | Discussion with E. Hoffer and D. Medway (A&M) regarding third-party investment analysis |
| Emily Hoffer | 1/6/2023 | 1.2 | Review of bank communication tracker and Update |
| Emily Hoffer | 1/6/2023 | 2.4 | Review of bank statement tracker and fixing issues |
| Joseph Sequeira | 1/6/2023 | 0.3 | Teleconference with R. Gordon, S. Kotarba, M. Shanahan, J. Lee, T. DiNatale, J. Sequeira, L. Ryan, M. Zeiss, E. Hoffer (A&M), T. Hidaka (FTX) discussing A&M bank information request |
| Julian Lee | 1/6/2023 | 0.6 | Teleconference with J. Lee and E. Hoffer (A&M) discussing workstream and bank statement tracker |
| Julian Lee | 1/6/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank statement tracker for external use |
| Julian Lee | 1/6/2023 | 0.7 | Email correspondence with team regarding reporting metrics for progress of cash database |
| Julian Lee | 1/6/2023 | 1.1 | Teleconference with C. Radis, J. Lee, A. Sloan, and E. Hoffer (A&M) regarding new bank data received and bank data tracker reconciliation process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/6/2023 | 0.3 | Teleconference with R. Gordon, S. Kotarba, M. Shanahan, J. Lee, T. DiNatale, J. Sequeira, L. Ryan, M. Zeiss, E. Hoffer (A&M), T. Hidaka (FTX) discussing A&M bank information request |
| Julian Lee | 1/6/2023 | 0.1 | Teleconference with M. Shanahan, J. Lee (A&M) regarding Silvergate file share site |
| Julian Lee | 1/6/2023 | 0.2 | Email communications to Debtor and Counsel regarding additional accounts identified |
| Julian Lee | 1/6/2023 | 0.2 | Review of source documents for new accounts to determine bank accounts |
| Julian Lee | 1/6/2023 | 1.7 | Review of bank statement matrix and supporting data |
| Julian Lee | 1/6/2023 | 0.7 | Review of bank statement matrix |
| Julian Lee | 1/6/2023 | 0.9 | Review of bank documents for potential cash balance of additional accounts identified |
| Kevin Baker | 1/6/2023 | 0.6 | Teleconference with K. Baker and M. Haigis (A&M) regarding PrimeTrust transaction report importation |
| Kevin Baker | 1/6/2023 | 0.4 | Reconciled transactions for new load files in Valid8 |
| Kevin Baker | 1/6/2023 | 0.5 | Investigating Brokerage statements in Valid8 |
| Kevin Baker | 1/6/2023 | 0.4 | Teleconference with C. Radis and K. Baker (A&M) regarding rejected Prime Trust statements in Valid8 |
| Kumanan Ramanathan | 1/6/2023 | 0.3 | Correspondence with internal team to discuss avoidance actions |
| Kumanan Ramanathan | 1/6/2023 | 0.5 | Discussion with N. Friedlander, K. McArthur (S&C) and K. Ramanathan, S. Coverick, L. Ryan, M. Shanahan, L. Konig (A&M) regarding historical money flows database |
| Laureen Ryan | 1/6/2023 | 0.1 | Teleconference with L. Ryan, M. Shanahan, and A. Canale (A&M) regarding cash database matters |
| Laureen Ryan | 1/6/2023 | 1.4 | Discussion with I. Nesser, J. Shaffer, A. Kutscher, S. Rand (QE) and D. Coles, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding avoidance action tracking and strategy |
| Laureen Ryan | 1/6/2023 | 1.1 | Review documents relevant to priority avoidance actions |
| Laureen Ryan | 1/6/2023 | 0.5 | Prepare for meeting regarding avoidance action tracking and strategy |
| Laureen Ryan | 1/6/2023 | 0.3 | Teleconference with E. Hoffer, M. Shanahan, L. Ryan, S. Kotarba, M. Zeiss, R. Esposito, T. DiNatale (A&M) and B. Danhach (FTX) discussing A&M bank information request for FTX Europe UAE |
| Laureen Ryan | 1/6/2023 | 0.3 | Correspondence with S&C Team and A&M team regarding access to documents related to avoidance action activities |
| Laureen Ryan | 1/6/2023 | 0.8 | Correspondence with FTX foreign employees and A&M team regarding bank record requests |
| Laureen Ryan | 1/6/2023 | 0.4 | Correspondence with S&C Team and A&M team regarding bank request activities strategy |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/6/2023 | 0.2 | Review documents relevant to document sensitivity |
| Laureen Ryan | 1/6/2023 | 0.2 | Correspondence with A&M team regarding Investment related documents |
| Laureen Ryan | 1/6/2023 | 0.5 | Discussions with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding investigations tracker |
| Laureen Ryan | 1/6/2023 | 0.7 | Correspondence with QE Team and A&M team regarding avoidance action activities |
| Laureen Ryan | 1/6/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| Laureen Ryan | 1/6/2023 | 0.3 | Teleconference with R. Gordon, S. Kotarba, M. Shanahan, J. Lee, T. DiNatale, J. Sequeira, L. Ryan, M. Zeiss, E. Hoffer (A&M), T. Hidaka (FTX) discussing A&M bank information request |
| Laureen Ryan | 1/6/2023 | 0.5 | Discussion with N. Friedlander, K. McArthur (S&C) and K. Ramanathan, S. Coverick, L. Ryan, M. Shanahan, L. Konig (A&M) regarding historical money flows database |
| Laureen Ryan | 1/6/2023 | 0.4 | Review updated draft of summary of avoidance actions under review |
| Louis Konig | 1/6/2023 | 0.7 | Discussion with L. Konig, R. Johnson, A. Canale, A. Cox (A&M) regarding plugin to extract QuickBooks data |
| Louis Konig | 1/6/2023 | 0.8 | QC/review of investigations requests around NFT trading activity |
| Louis Konig | 1/6/2023 | 0.8 | QC/review of investigations requests around specific wallet activity-related requests |
| Louis Konig | 1/6/2023 | 1.1 | QC/review related to PDF loading into cash database |
| Louis Konig | 1/6/2023 | 1.3 | Research, development related to API connection of QuickBooks data to database for extraction of accounting records |
| Louis Konig | 1/6/2023 | 0.5 | Discussion with N. Friedlander, K. McArthur (S&C) and K. Ramanathan, S. Coverick, L. Ryan, M. Shanahan, L. Konig (A&M) regarding historical money flows database |
| Louis Konig | 1/6/2023 | 0.4 | Teleconference with C. Radis and L. Konig (A&M) regarding bank data processing status |
| Manasa Sunkara | 1/6/2023 | 0.3 | Teleconference with C. Radis and M. Sunkara (A&M) regarding Valid8 document assignment process |
| Manasa Sunkara | 1/6/2023 | 2.8 | Prepared and quality checked the additional Signature and Silvergate bank statements export for database load |
| Manasa Sunkara | 1/6/2023 | 2.5 | Created and assigned Prime Trust bank statements to accounts in Valid8 |
| Manasa Sunkara | 1/6/2023 | 2.7 | Created and assigned additional Signature and Silvergate bank statement documents to accounts in Valid8 |
| Manasa Sunkara | 1/6/2023 | 1.2 | Updated and standardized the bank accounts in Valid8 |
| Mark Zeiss | 1/6/2023 | 0.3 | Teleconference with R. Gordon, S. Kotarba, M. Shanahan, J. Lee, T. DiNatale, J. Sequeira, L. Ryan, M. Zeiss, E. Hoffer (A&M), T. Hidaka (FTX) discussing A&M bank information request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/6/2023 | 0.3 | Teleconference with E. Hoffer, M. Shanahan, L. Ryan, S. Kotarba, M. Zeiss, R. Esposito, T. DiNatale (A&M) and B. Danhach (FTX) discussing A&M bank information request for FTX Europe UAE |
| Mason Ebrey | 1/6/2023 | 2.9 | Indexing of new documents uploaded to firmex and checking against master spreadsheet |
| Mason Ebrey | 1/6/2023 | 0.2 | Teleconference with M. Ebrey and A. Helal (A&M) for on boarding and getting started with reconciliation of new files received |
| Mason Ebrey | 1/6/2023 | 0.2 | Teleconference with M. Ebrey and E. Hoffer (A&M) to discuss reconciling new Silvergate documents |
| Mason Ebrey | 1/6/2023 | 3.0 | Reconciliation of Silvergate accounts uploaded to Firmex with master spreadsheet |
| Maya Haigis | 1/6/2023 | 0.6 | Teleconference with K. Baker and M. Haigis (A&M) regarding PrimeTrust transaction report importation |
| Maya Haigis | 1/6/2023 | 1.1 | Upload PrimeTrust transaction detail CSVs into database and merge tables |
| Michael Shanahan | 1/6/2023 | 0.5 | Discussions with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding investigations tracker |
| Michael Shanahan | 1/6/2023 | 0.9 | Review bank documentation provided to AlixPartners in preparation for call with counsel |
| Michael Shanahan | 1/6/2023 | 0.1 | Teleconference with M. Shanahan, J. Lee (A&M) regarding Silvergate file share site |
| Michael Shanahan | 1/6/2023 | 0.6 | Preliminary review of Silvergate production |
| Michael Shanahan | 1/6/2023 | 0.6 | Review avoidance action tracker in preparation for call with counsel |
| Michael Shanahan | 1/6/2023 | 0.3 | Teleconference with R. Gordon, S. Kotarba, M. Shanahan, J. Lee, T. DiNatale, J. Sequeira, L. Ryan, M. Zeiss, E. Hoffer (A&M), T. Hidaka (FTX) discussing A&M bank information request |
| Michael Shanahan | 1/6/2023 | 0.3 | Prepare for call with FTX personnel in Japan related to bank accounts |
| Michael Shanahan | 1/6/2023 | 0.5 | Discussion with N. Friedlander, K. McArthur (S&C) and K. Ramanathan, S. Coverick, L. Ryan, M. Shanahan, L. Konig (A&M) regarding historical money flows database |
| Michael Shanahan | 1/6/2023 | 1.4 | Discussion with I. Nesser, J. Shaffer, A. Kutscher, S. Rand (QE) and D. Coles, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding avoidance action tracking and strategy |
| Michael Shanahan | 1/6/2023 | 0.7 | Review comparison of Silvergate document productions |
| Michael Shanahan | 1/6/2023 | 0.1 | Teleconference with L. Ryan, M. Shanahan, and A. Canale (A&M) regarding cash database matters |
| Michael Shanahan | 1/6/2023 | 0.4 | Correspondence with team regarding bank statement productions |
| Michael Shanahan | 1/6/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank statement tracker for external use |
| Michael Shanahan | 1/6/2023 | 0.4 | Prepare for call with FTX personnel in Dubai related to bank accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/6/2023 | 1.2 | Review and finalize bank account tracker for 1/6/23 |
| Michael Shanahan | 1/6/2023 | 0.3 | Teleconference with E. Hoffer, M. Shanahan, L. Ryan, S. Kotarba, M. Zeiss, R. Esposito, T. DiNatale (A&M) and B. Danhach (FTX) discussing A&M bank information request for FTX Europe UAE |
| Michael Shanahan | 1/6/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| Michael Shanahan | 1/6/2023 | 0.2 | Call with M. Shanahan, A. Canale, R. Gordon (A&M) regarding North Dimension tracing analysis |
| Michael Shanahan | 1/6/2023 | 0.6 | Call with M. Shanahan, A. Canale, A. Cox (A&M) regarding next steps for North Dimension tracing analysis |
| Michael Shanahan | 1/6/2023 | 1.2 | Review preliminary draft of findings related to North Dimension |
| Rob Esposito | 1/6/2023 | 0.3 | Teleconference with E. Hoffer, M. Shanahan, L. Ryan, S. Kotarba, M. Zeiss, R. Esposito, T. DiNatale (A&M) and B. Danhach (FTX) discussing A&M bank information request for FTX Europe UAE |
| Robert Gordon | 1/6/2023 | 0.3 | Teleconference with R. Gordon, S. Kotarba, M. Shanahan, J. Lee, T. DiNatale, J. Sequeira, L. Ryan, M. Zeiss, E. Hoffer (A&M), T. Hidaka (FTX) discussing A&M bank information request |
| Robert Gordon | 1/6/2023 | 0.2 | Call with M. Shanahan, A. Canale, R. Gordon (A&M) regarding North Dimension tracing analysis |
| Robert Johnson | 1/6/2023 | 0.7 | Discussion with L. Konig, R. Johnson, A. Canale, A. Cox (A&M) regarding plugin to extract QuickBooks data |
| Steve Coverick | 1/6/2023 | 0.5 | Discussion with N. Friedlander, K. McArthur (S&C) and K. Ramanathan, S. Coverick, L. Ryan, M. Shanahan, L. Konig (A&M) regarding historical money flows database |
| Steve Kotarba | 1/6/2023 | 0.3 | Teleconference with E. Hoffer, M. Shanahan, L. Ryan, S. Kotarba, M. Zeiss, R. Esposito, T. DiNatale (A&M) and B. Danhach (FTX) discussing A&M bank information request for FTX Europe UAE |
| Steve Kotarba | 1/6/2023 | 0.3 | Teleconference with R. Gordon, S. Kotarba, M. Shanahan, J. Lee, T. DiNatale, J. Sequeira, L. Ryan, M. Zeiss, E. Hoffer (A&M), T. Hidaka (FTX) discussing A&M bank information request |
| Steven Glustein | 1/6/2023 | 0.6 | Discussion with S. Glustein and D. Medway (A&M) regarding Venture book investments tracker |
| Trevor DiNatale | 1/6/2023 | 0.3 | Teleconference with E. Hoffer, M. Shanahan, L. Ryan, S. Kotarba, M. Zeiss, R. Esposito, T. DiNatale (A&M) and B. Danhach (FTX) discussing A&M bank information request for FTX Europe UAE |
| Trevor DiNatale | 1/6/2023 | 0.3 | Teleconference with R. Gordon, S. Kotarba, M. Shanahan, J. Lee, T. DiNatale, J. Sequeira, L. Ryan, M. Zeiss, E. Hoffer (A&M), T. Hidaka (FTX) discussing A&M bank information request |
| Aaron Dobbs | 1/7/2023 | 2.1 | Continued targeted searches for high value third-party investment Loan documents |
| Alex Canale | 1/7/2023 | 1.2 | Review, update draft deck on third-party investment preference and MLA analysis |
| Alex Canale | 1/7/2023 | 0.3 | Preparation of avoidance action PMO slide for 1/9/23 meeting |
| Allison Cox | 1/7/2023 | 3.2 | Alameda Research bank account analysis in relation to North Dimension cash tracing activity |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 1/7/2023 | 2.7 | Assist the Debtors with evaluating and analyzing potential avoidance actions |
| Austin Sloan | 1/7/2023 | 1.8 | Creating monarch model to extract Prime Trust bank statement data with multiple currencies re: cash database construction progress and reporting |
| Austin Sloan | 1/7/2023 | 1.9 | Creating monarch model to extract Prime Trust bank statement data re: cash database construction progress and reporting |
| Austin Sloan | 1/7/2023 | 1.1 | QC monarch model to extract Prime Trust bank statement data with multiple currencies re: cash database construction progress and reporting |
| Austin Sloan | 1/7/2023 | 0.3 | Teleconference with L. Konig, C. Radis, K. Baker, and A. Sloan (A&M) regarding Prime Trust processing status |
| Austin Sloan | 1/7/2023 | 1.4 | QC monarch model to extract Prime Trust bank statement data re: cash database construction progress and reporting |
| Cameron Radis | 1/7/2023 | 2.3 | Perform edits to accounts and statements in Valid8 for Prime Trust statements with different currencies |
| Cameron Radis | 1/7/2023 | 0.6 | Perform review of Monarch output for Prime Trust bank statements |
| Cameron Radis | 1/7/2023 | 0.7 | Perform review, make edits to script to parse single line transaction text for statements with multiple currencies and formats that are not conducive to the Valid8 software |
| Cameron Radis | 1/7/2023 | 0.3 | Teleconference with L. Konig, C. Radis, K. Baker, and A. Sloan (A&M) regarding Prime Trust processing status |
| Cameron Radis | 1/7/2023 | 0.8 | Teleconference with C. Radis and K. Baker (A&M) regarding Prime Trust multi-currency PDF statements |
| David Dawes | 1/7/2023 | 1.9 | Develop analysis of all known transaction data for payments between third-party investment and FTX wallets |
| David Dawes | 1/7/2023 | 1.6 | Update analyses and deck for third-party investment preference analysis |
| David Dawes | 1/7/2023 | 0.5 | Teleconference with D. Dawes and D. Medway (A&M) regarding third-party investment preference analysis |
| David Medway | 1/7/2023 | 0.7 | Review third-party investment preference action complaint, prepare edits and comments for counsel review |
| David Medway | 1/7/2023 | 0.5 | Teleconference with D. Dawes and D. Medway (A&M) regarding third-party investment preference analysis |
| David Medway | 1/7/2023 | 0.6 | Prepare exhibits summarizing third-party investment transaction detail for reference in third-party investment preference action complaint |
| David Medway | 1/7/2023 | 0.9 | Teleconference with M. Rodriguez, M. Warren, and D. Medway (A&M) regarding cryptocurrency investigative tools |
| David Medway | 1/7/2023 | 1.7 | Prepare materials summarizing results of investigation of third-party investment MLA Loan history and preference period transactions |
| Emily Hoffer | 1/7/2023 | 3.1 | Update bank statement tracker, bank communications tracker, and PMO slide |
| Julian Lee | 1/7/2023 | 0.7 | Review of PMO slides for bank transaction database status update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 1/7/2023 | 0.3 | Teleconference with L. Konig, C. Radis, K. Baker, and A. Sloan (A&M) regarding Prime Trust processing status |
| Kevin Baker | 1/7/2023 | 0.8 | Teleconference with C. Radis and K. Baker (A&M) regarding Prime Trust multi-currency PDF statements |
| Laureen Ryan | 1/7/2023 | 0.2 | Correspondence with A&M team regarding S&C requests for founder loan information |
| Laureen Ryan | 1/7/2023 | 0.2 | Correspondence with A&M team regarding availability of Alameda general ledgers |
| Laureen Ryan | 1/7/2023 | 0.2 | Correspondence with FTX foreign employees and A&M team regarding bank record requests |
| Laureen Ryan | 1/7/2023 | 0.3 | Correspondence with A&M team regarding location of loan activity on AWS and General ledger |
| Louis Konig | 1/7/2023 | 1.2 | Database scripting related to parsing bank statements using SQL server as primary tool |
| Louis Konig | 1/7/2023 | 0.3 | Teleconference with L. Konig, C. Radis, K. Baker, and A. Sloan (A&M) regarding Prime Trust processing status |
| Louis Konig | 1/7/2023 | 1.2 | Review related to script parsing bank statements using SQL server as primary tool |
| Mariah Rodriguez | 1/7/2023 | 0.9 | Teleconference with M. Rodriguez, M. Warren, and D. Medway (A&M) regarding cryptocurrency investigative tools |
| Matthew Warren | 1/7/2023 | 0.9 | Teleconference with M. Rodriguez, M. Warren, and D. Medway (A&M) regarding cryptocurrency investigative tools |
| Michael Shanahan | 1/7/2023 | 0.5 | Review status of foreign representative outreach and send follow-up communications as needed |
| Michael Shanahan | 1/7/2023 | 0.8 | Review of third-party investment analyses related to historical loan activity |
| Michael Shanahan | 1/7/2023 | 1.1 | Review documents produced by foreign representatives |
| Michael Shanahan | 1/7/2023 | 0.5 | Prepare PMO update slide for 1/9/22 meeting |
| Michael Shanahan | 1/7/2023 | 0.5 | Preliminary review of updated third-party investment deck |
| Robert Gordon | 1/7/2023 | 0.4 | Correspondence, review on Alameda loans |
| Alex Canale | 1/8/2023 | 0.1 | Preparation of avoidance action PMO slide for 1/9/23 meeting |
| Alex Canale | 1/8/2023 | 0.7 | Updates to PMO update slides based on comments from L. Ryan (A&M) |
| Alex Canale | 1/8/2023 | 0.2 | Discussions with A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| Alex Canale | 1/8/2023 | 0.6 | Discussions with A. Canale, D. Medway and D. Dawes (A&M) regarding third-party investment preference analysis |
| Alex Canale | 1/8/2023 | 0.4 | Discussions with M. Shanahan and A. Canale (A&M) regarding reporting of third-party investment preference analysis findings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 1/8/2023 | 0.3 | Review draft third-party investment complaint and related transfer exhibit and edit |
| Alex Canale | 1/8/2023 | 0.2 | Correspond with QE and A&M team regarding cryptocurrency transaction principles |
| Allison Cox | 1/8/2023 | 2.1 | Preparation of deck summarizing North Dimension customer deposit cash flow tracing |
| Allison Cox | 1/8/2023 | 1.3 | North Dimension cash tracing analysis in relation to FTX fiat deposits |
| Cameron Radis | 1/8/2023 | 1.4 | Perform quality control review of PrimeTrust CSV SQL load |
| Cameron Radis | 1/8/2023 | 0.9 | Prepare bank database ingestion progress summary correspondence |
| Cameron Radis | 1/8/2023 | 1.2 | Perform quality control review of master cash database tracker summary |
| Cameron Radis | 1/8/2023 | 0.3 | Teleconference with C. Radis and M. Haigis (A&M) regarding PrimeTrust transaction report data load |
| Cameron Radis | 1/8/2023 | 2.4 | Prepare bank database ingestion progress summary document |
| David Dawes | 1/8/2023 | 1.2 | Perform review of AWS database extract for transactions between Alameda and third-party investment |
| David Dawes | 1/8/2023 | 0.6 | Discussions with A. Canale, D. Medway and D. Dawes (A&M) regarding third-party investment preference analysis |
| David Dawes | 1/8/2023 | 0.3 | Discussion with D. Medway and D. Dawes (A&M) regarding quality control review of materials summarizing third-party investment preference analysis |
| David Dawes | 1/8/2023 | 3.3 | Update deck for third-party investment preference analysis |
| David Dawes | 1/8/2023 | 0.7 | Discussion with D. Medway and D. Dawes (A&M) regarding updates to materials summarizing third-party investment preference analysis |
| David Medway | 1/8/2023 | 0.6 | Discussion with L. Lambert and D. Medway (A&M) regarding blockchain investigative outputs for reference in third-party investment preference analysis |
| David Medway | 1/8/2023 | 0.7 | Discussion with D. Medway and D. Dawes (A&M) regarding updates to materials summarizing third-party investment preference analysis |
| David Medway | 1/8/2023 | 0.5 | Update exhibit to third-party investment complaint based on internal review comments |
| David Medway | 1/8/2023 | 0.2 | Discussions with A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| David Medway | 1/8/2023 | 0.3 | Discussion with D. Medway and D. Dawes (A&M) regarding quality control review of materials summarizing third-party investment preference analysis |
| David Medway | 1/8/2023 | 1.6 | Update materials summarizing results of third-party investment preference analysis based on internal review comments |
| David Medway | 1/8/2023 | 0.6 | Discussions with A. Canale, D. Medway and D. Dawes (A&M) regarding third-party investment preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 1/8/2023 | 0.6 | Update bank communications tracker |
| Julian Lee | 1/8/2023 | 0.7 | Review of PMO slides for bank transaction database status update |
| Laureen Ryan | 1/8/2023 | 1.1 | Working session regarding draft of PMO deck for 1/9/23 meeting |
| Laureen Ryan | 1/8/2023 | 0.9 | Review supporting analysis related to third-party investment preference analysis |
| Laureen Ryan | 1/8/2023 | 0.4 | Correspondence with FTX Team, S&C Team and A&M team regarding bank letters to request historical transactions |
| Laureen Ryan | 1/8/2023 | 0.6 | Correspondence with A&M team regarding updates needed to third-party investment preference analysis |
| Laureen Ryan | 1/8/2023 | 2.6 | Working session regarding deck of third-party investment preference analysis |
| Laureen Ryan | 1/8/2023 | 0.2 | Correspondence with A&M team regarding progress on loading bank data into repository |
| Laureen Ryan | 1/8/2023 | 1.0 | Review draft complaint related to third-party investment preference analysis |
| Leslie Lambert | 1/8/2023 | 0.8 | Call with D. Medway and L. Lambert regarding asset tracing related to certain avoidance action |
| Leslie Lambert | 1/8/2023 | 0.6 | Discussion with L. Lambert and D. Medway (A&M) regarding blockchain investigative outputs for reference in third-party investment preference analysis |
| Maya Haigis | 1/8/2023 | 0.5 | Create consolidated PrimeTrust transaction report table |
| Maya Haigis | 1/8/2023 | 0.3 | Teleconference with C. Radis and M. Haigis (A&M) regarding PrimeTrust transaction report data load |
| Michael Shanahan | 1/8/2023 | 0.3 | Correspond with team regarding bank account tracker |
| Michael Shanahan | 1/8/2023 | 0.2 | Correspond with foreign representatives re: bank records |
| Michael Shanahan | 1/8/2023 | 0.4 | Discussions with M. Shanahan and A. Canale (A&M) regarding reporting of third-party investment preference analysis findings |
| Michael Shanahan | 1/8/2023 | 0.6 | Review and revise draft complaint regarding third-party investment preference |
| Michael Shanahan | 1/8/2023 | 0.6 | Review and revise bank communications tracker |
| Michael Shanahan | 1/8/2023 | 1.2 | Review status of bank record collection and plan follow-up as needed |
| Michael Shanahan | 1/8/2023 | 1.3 | Review and revise updated third-party investment findings deck |
| Aaron Dobbs | 1/9/2023 | 2.4 | Third-party investment Loan Preference from Alameda investment tracing |
| Aaron Dobbs | 1/9/2023 | 3.2 | Quality Control of third-party investment Preference analysis Deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 1/9/2023 | 0.9 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding customer entitlements excel and deck updates |
| Alex Canale | 1/9/2023 | 0.4 | Discussion with M. Shanahan, A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| Alex Canale | 1/9/2023 | 0.6 | Call with A. Canale, A. Cox, P. McGrath (A&M) regarding next steps for North Dimension cash flow analysis |
| Alex Canale | 1/9/2023 | 0.6 | Discussion with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| Alex Canale | 1/9/2023 | 0.7 | Discussion with L. Ryan, M. Shanahan, A. Canale, D. Dawes and D. Medway (A&M) regarding third-party investment preference analysis and next steps |
| Alex Canale | 1/9/2023 | 0.7 | Discussion with A. Canale and A. Cox (A&M) regarding North Dimension cash activity investigation status and next steps |
| Alex Canale | 1/9/2023 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding general project information |
| Alex Canale | 1/9/2023 | 0.2 | Call with A. Canale, S. Kotarba, M. Shanahan, T. DiNatale, E. Hoffer (A&M) and O. Okuneva (FTX) discussing A&M bank information request |
| Alex Canale | 1/9/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, S. Kotarba, R. Esposito, R. Gordon, T. DiNatale, C. Radis (A&M) regarding financial reporting for debtor entities |
| Alex Canale | 1/9/2023 | 0.3 | Discussion with D. Coles, S. Glustein, R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding transactions identified in Debtor accounting records for potential investigation |
| Alex Canale | 1/9/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer, C. Radis, J. Marshall (A&M) regarding bank statement tracker for preparation of PMO meeting |
| Alex Canale | 1/9/2023 | 0.3 | Discussion with L. Ryan, M. Shanahan and A. Canale (A&M) regarding Second Day reporting of cash account information |
| Allison Cox | 1/9/2023 | 0.6 | Call with A. Canale, A. Cox, P. McGrath (A&M) regarding next steps for North Dimension cash flow analysis |
| Allison Cox | 1/9/2023 | 2.4 | Research cash flows of North Dimension in relation to cash flows analysis |
| Allison Cox | 1/9/2023 | 0.7 | Discussion with A. Canale and A. Cox (A&M) regarding North Dimension cash activity investigation status and next steps |
| Allison Cox | 1/9/2023 | 2.2 | Research regarding North Dimension post petition allegation |
| Allison Cox | 1/9/2023 | 3.2 | Prepare, update cash flow analysis tables |
| Aly Helal | 1/9/2023 | 0.4 | Teleconference with M. Ebrey and A. Helal (A&M) discussing procedure for addition of newly received accounts to master excel sheet |
| Aly Helal | 1/9/2023 | 0.3 | Teleconference with A. Helal and E. Hoffer (A&M) discussing new bank account statements and issues |
| Aly Helal | 1/9/2023 | 1.6 | Identifying potential follow-ups with the bank |

<div style="border:1px solid">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 1/9/2023 | 1.3 | Updating the "New Bank Data Received from Banks" file with new bank accounts from RJ Obrien, Etana, and Prime Trust |
| Aly Helal | 1/9/2023 | 1.4 | Updating the Bank Data tab with new accounts for Prime Trust |
| Aly Helal | 1/9/2023 | 1.9 | Inputting Prime Trust bank accounts coverage for additional months |
| Aly Helal | 1/9/2023 | 0.9 | Teleconference with J. Lee, A. Helal (A&M) to discuss QuickBooks records and Bank Statement comparison for select accounts |
| Austin Sloan | 1/9/2023 | 0.6 | Teleconference with A. Sloan, C. Radis, J. Lee and E. Hoffer (A&M) discussing cash database hierarchy |
| Austin Sloan | 1/9/2023 | 3.2 | Consolidate Deltec bank transaction data re: cash database construction progress and reporting |
| Austin Sloan | 1/9/2023 | 1.6 | Quality check monarch model to extract Deltec bank statement data with multiple currencies re: cash database construction progress and reporting |
| Austin Sloan | 1/9/2023 | 1.2 | Creating monarch model to extract Deltec bank statement data with multiple currencies re: cash database construction progress and reporting |
| Austin Sloan | 1/9/2023 | 1.2 | Teleconference with A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Deltec bank statements and Valid8 |
| Austin Sloan | 1/9/2023 | 2.8 | Consolidate Deltec bank statement data re: cash database construction progress and reporting |
| Breanna Price | 1/9/2023 | 2.2 | Continued the review and updating of FTS's master bank statement tracker |
| Breanna Price | 1/9/2023 | 0.3 | Teleconference with B. Price, M. Ebrey, and E. Hoffer (A&M) discussing workplan for new bank statements |
| Cameron Radis | 1/9/2023 | 0.4 | Prep for internal meeting with A&M DI team in preparation of PMO meeting |
| Cameron Radis | 1/9/2023 | 1.2 | Prepare correspondence in response to clarifying questions from internal team regarding cash database summary |
| Cameron Radis | 1/9/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, S. Kotarba, R. Esposito, R. Gordon, T. DiNatale, C. Radis (A&M) regarding financial reporting for debtor entities |
| Cameron Radis | 1/9/2023 | 0.6 | Prepare draft logic for cash database hierarchy |
| Cameron Radis | 1/9/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer, C. Radis, J. Marshall (A&M) regarding bank statement tracker for preparation of PMO meeting |
| Cameron Radis | 1/9/2023 | 1.3 | Perform review of Prime Trust brokerage statements in Valid8. Evaluate feasibility of processing statements outside of Valid8 |
| Cameron Radis | 1/9/2023 | 0.6 | Teleconference with A. Sloan, C. Radis, J. Lee and E. Hoffer (A&M) discussing cash database hierarchy |
| Cameron Radis | 1/9/2023 | 0.4 | Perform review of updated A&M DI bank statement tracker. Compare documents to FTS master document tracker and ingestion tracker |
| Cameron Radis | 1/9/2023 | 1.1 | Perform quality control review of master cash database file tracker and master summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 1/9/2023 | 0.3 | Discussion with D. Coles, S. Glustein, R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding transactions identified in Debtor accounting records for potential investigation |
| David Dawes | 1/9/2023 | 1.8 | Perform review of AWS database extract for transactions between Alameda and third-party investment |
| David Dawes | 1/9/2023 | 1.5 | Review documents in preparation for avoidance action summaries |
| David Dawes | 1/9/2023 | 0.4 | Discussion with J. Lee, D. Dawes and D. Medway (A&M) regarding cash and accounting records available for reference in avoidance action analysis |
| David Dawes | 1/9/2023 | 2.2 | Perform document review targeting third-party investment correspondence of loan repayments |
| David Dawes | 1/9/2023 | 2.7 | Update analyses and deck for third-party investment preference analysis |
| David Dawes | 1/9/2023 | 0.4 | Discussion with D. Dawes and D. Medway (A&M) regarding materials summarizing results of third-party investment preference analysis |
| David Dawes | 1/9/2023 | 0.7 | Discussion with L. Ryan, M. Shanahan, A. Canale, D. Dawes and D. Medway (A&M) regarding third-party investment preference analysis and next steps |
| David Medway | 1/9/2023 | 0.4 | Discussion with J. Lee, D. Dawes and D. Medway (A&M) regarding cash and accounting records available for reference in avoidance action analysis |
| David Medway | 1/9/2023 | 2.8 | Update materials summarizing results of third-party investment preference analysis based on internal review comments |
| David Medway | 1/9/2023 | 0.6 | Discussion with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| David Medway | 1/9/2023 | 0.7 | Discussion with L. Ryan, M. Shanahan, A. Canale, D. Dawes and D. Medway (A&M) regarding third-party investment preference analysis and next steps |
| David Medway | 1/9/2023 | 0.3 | Correspond with counsel regarding third-party investment preference analysis and related legal filings |
| David Medway | 1/9/2023 | 1.1 | Review and analyze blockchain data evidencing historical activity in known Alameda and third-party investment wallet addresses and strategize procedures to address gaps in preference analysis |
| David Medway | 1/9/2023 | 0.5 | Prepare materials summarizing aggregate MLA cryptocurrency outstanding as of certain key dates |
| David Medway | 1/9/2023 | 0.4 | Prepare for internal call regarding transactions identified in Debtor accounting records for potential investigation |
| David Medway | 1/9/2023 | 0.4 | Discussion with J. Lee, D. Dawes and D. Medway (A&M) regarding cash and accounting records available for reference in avoidance action analysis |
| David Medway | 1/9/2023 | 0.3 | Discussion with D. Coles, S. Glustein, R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding transactions identified in Debtor accounting records for potential investigation |
| David Medway | 1/9/2023 | 0.3 | Update third-party investment complaint and exhibit based on internal review comments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/9/2023 | 0.4 | Discussion with D. Dawes and D. Medway (A&M) regarding materials summarizing results of third-party investment preference analysis |
| Emily Hoffer | 1/9/2023 | 0.2 | Call with A. Canale, S. Kotarba, M. Shanahan, T. DiNatale, E. Hoffer (A&M) and O. Okuneva (FTX) discussing A&M bank information request |
| Emily Hoffer | 1/9/2023 | 2.0 | Update consolidated master bank statement tracker |
| Emily Hoffer | 1/9/2023 | 1.6 | Update master bank communications tracker |
| Emily Hoffer | 1/9/2023 | 1.1 | Teleconference with J. Lee and E. Hoffer (A&M) discussing bank account tracker and communications |
| Emily Hoffer | 1/9/2023 | 1.8 | Revise demonstrative 2nd day presentation |
| Emily Hoffer | 1/9/2023 | 0.3 | Teleconference with M. Ebrey and E. Hoffer (A&M) discussing new bank statements |
| Emily Hoffer | 1/9/2023 | 0.3 | Teleconference with A. Helal and E. Hoffer (A&M) discussing new bank account statements and issues |
| Emily Hoffer | 1/9/2023 | 0.6 | Teleconference with A. Sloan, C. Radis, J. Lee and E. Hoffer (A&M) discussing cash database hierarchy |
| Emily Hoffer | 1/9/2023 | 0.3 | Teleconference with B. Price, M. Ebrey, and E. Hoffer (A&M) discussing workplan for new bank statements |
| Emily Hoffer | 1/9/2023 | 1.1 | Teleconference with M. Shanahan, E. Hoffer, J. Lee (A&M) regarding bank statement tracker and PMO reporting |
| Emily Hoffer | 1/9/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer, C. Radis, J. Marshall (A&M) regarding bank statement tracker for preparation of PMO meeting |
| Gaurav Walia | 1/9/2023 | 0.9 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding customer entitlements excel and deck updates |
| Heather Ardizzoni | 1/9/2023 | 0.3 | Discussion with D. Coles, S. Glustein, R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding transactions identified in Debtor accounting records for potential investigation |
| Jonathan Marshall | 1/9/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer, C. Radis, J. Marshall (A&M) regarding bank statement tracker for preparation of PMO meeting |
| Julian Lee | 1/9/2023 | 0.1 | Teleconference with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss bank statement tracker for Second Day hearing preparation |
| Julian Lee | 1/9/2023 | 0.1 | Prepare QuickBooks data for comparison to master bank account listing |
| Julian Lee | 1/9/2023 | 0.4 | Discussion with J. Lee, D. Dawes and D. Medway (A&M) regarding cash and accounting records available for reference in avoidance action analysis |
| Julian Lee | 1/9/2023 | 0.3 | Review and update QuickBooks database |
| Julian Lee | 1/9/2023 | 0.3 | Prepare bank contact list for counsel regarding additional banks identified |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/9/2023 | 0.1 | Review of newly identified Silvergate account supporting documents |
| Julian Lee | 1/9/2023 | 0.2 | Review of QuickBooks records and identify accounts with data in cash database |
| Julian Lee | 1/9/2023 | 0.3 | Review of supporting documents to identify bank contacts related to new accounts |
| Julian Lee | 1/9/2023 | 1.1 | Teleconference with J. Lee and E. Hoffer (A&M) discussing bank account tracker and communications |
| Julian Lee | 1/9/2023 | 1.1 | Teleconference with M. Shanahan, E. Hoffer, J. Lee (A&M) regarding bank statement tracker and PMO reporting |
| Julian Lee | 1/9/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, S. Kotarba, R. Esposito, R. Gordon, T. DiNatale, C. Radis (A&M) regarding financial reporting for debtor entities |
| Julian Lee | 1/9/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer, C. Radis, J. Marshall (A&M) regarding bank statement tracker for preparation of PMO meeting |
| Julian Lee | 1/9/2023 | 0.6 | Teleconference with A. Sloan, C. Radis, J. Lee and E. Hoffer (A&M) discussing cash database hierarchy |
| Julian Lee | 1/9/2023 | 0.6 | Email communications with team regarding bank statement tracker workplan and matrix |
| Julian Lee | 1/9/2023 | 0.2 | Teleconference with M. Shanahan, J. Lee (A&M) regarding strategy and workplan |
| Julian Lee | 1/9/2023 | 0.9 | Teleconference with J. Lee, A. Helal (A&M) to discuss QuickBooks records and Bank Statement comparison for select accounts |
| Julian Lee | 1/9/2023 | 0.2 | Teleconference with R. Johnson, J. Lee (A&M) regarding cash database |
| Julian Lee | 1/9/2023 | 0.3 | Teleconference with T. Atwood, L. Ryan, M. Shanahan, J. Lee (A&M) to discuss bank statement tracker for Second Day hearing preparation |
| Julian Lee | 1/9/2023 | 0.7 | Review, update 2nd day hearing status update on bank communications |
| Kevin Baker | 1/9/2023 | 1.2 | Teleconference with A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Deltec bank statements and Valid8 |
| Kevin Kearney | 1/9/2023 | 2.2 | Compilation of financial information for investments targets for D&I analysis |
| Kevin Kearney | 1/9/2023 | 0.3 | Discussion with D. Coles, S. Glustein, R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding transactions identified in Debtor accounting records for potential investigation |
| Kumanan Ramanathan | 1/9/2023 | 0.9 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding customer entitlements excel and deck updates |
| Laureen Ryan | 1/9/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, S. Kotarba, R. Esposito, R. Gordon, T. DiNatale, C. Radis (A&M) regarding financial reporting for debtor entities |
| Laureen Ryan | 1/9/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer, C. Radis, J. Marshall (A&M) regarding bank statement tracker for preparation of PMO meeting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/9/2023 | 0.2 | Correspondence with QE Team and A&M Team regarding third-party investment loan analysis |
| Laureen Ryan | 1/9/2023 | 0.2 | Correspondence with QE and A&M Team regarding general crypto currency discussion |
| Laureen Ryan | 1/9/2023 | 0.7 | Discussion with L. Ryan, M. Shanahan, A. Canale, D. Dawes and D. Medway (A&M) regarding third-party investment preference analysis and next steps |
| Laureen Ryan | 1/9/2023 | 0.2 | Correspondence with FTX foreign representatives and A&M Team regarding bank account and reporting requests |
| Laureen Ryan | 1/9/2023 | 0.3 | Correspondence with A&M Team regarding UCC request related to North Dimension allegations |
| Laureen Ryan | 1/9/2023 | 0.2 | Correspondence with A&M Team regarding third-party investment loan analysis |
| Laureen Ryan | 1/9/2023 | 0.3 | Discussion with L. Ryan, M. Shanahan and A. Canale (A&M) regarding Second Day reporting of cash account information |
| Laureen Ryan | 1/9/2023 | 0.3 | Discussion with D. Coles, S. Glustein, R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding transactions identified in Debtor accounting records for potential investigation |
| Laureen Ryan | 1/9/2023 | 1.1 | Review analysis regarding bank outreach in preparation for second day hearing |
| Laureen Ryan | 1/9/2023 | 0.1 | Teleconference with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss bank statement tracker for Second Day hearing preparation |
| Laureen Ryan | 1/9/2023 | 0.3 | Teleconference with T. Atwood, L. Ryan, M. Shanahan, J. Lee (A&M) to discuss bank statement tracker for Second Day hearing preparation |
| Laureen Ryan | 1/9/2023 | 0.6 | Correspondence with A&M Team regarding request for information in preparation for second day hearing |
| Laureen Ryan | 1/9/2023 | 1.4 | Review of updated deck of third-party investment preference analysis |
| Laureen Ryan | 1/9/2023 | 0.6 | Discussion with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| Louis Konig | 1/9/2023 | 0.9 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding customer entitlements excel and deck updates |
| Manasa Sunkara | 1/9/2023 | 0.7 | Load Deltec bank statements into Valid8 for extraction |
| Manasa Sunkara | 1/9/2023 | 2.2 | Review bank statements that have multi-currency transactions |
| Manasa Sunkara | 1/9/2023 | 1.2 | Teleconference with A. Sloan, K. Baker, and M. Sunkara (A&M) regarding Deltec bank statements and Valid8 |
| Manasa Sunkara | 1/9/2023 | 2.7 | Reconciled Deltec bank statements for review |
| Manasa Sunkara | 1/9/2023 | 2.1 | Review bank statements that have multi-currency transactions. re: continued |
| Mason Ebrey | 1/9/2023 | 2.6 | Correction of file names for newly uploaded Silvergate bank account statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 1/9/2023 | 0.3 | Teleconference with M. Ebrey and E. Hoffer (A&M) discussing new bank statements |
| Mason Ebrey | 1/9/2023 | 0.4 | Teleconference with M. Ebrey and A. Helal (A&M) discussing procedure for addition of newly received accounts to master excel sheet |
| Mason Ebrey | 1/9/2023 | 0.3 | Teleconference with B. Price, M. Ebrey, and E. Hoffer (A&M) discussing workplan for new bank statements |
| Mason Ebrey | 1/9/2023 | 2.7 | Addition of new Silvergate bank statements to bank data tab |
| Mason Ebrey | 1/9/2023 | 2.8 | Indexing of new Silvergate documents and uploading previously unreceived documents to the network |
| Maya Haigis | 1/9/2023 | 0.7 | Review, clean, load Deltec transaction reports into SQL environment |
| Michael Shanahan | 1/9/2023 | 1.6 | Review documents and strategize additional reporting metrics for PMO meetings |
| Michael Shanahan | 1/9/2023 | 0.3 | Teleconference with T. Atwood, L. Ryan, M. Shanahan, J. Lee (A&M) to discuss bank statement tracker for Second Day hearing preparation |
| Michael Shanahan | 1/9/2023 | 0.2 | Call with A. Canale, S. Kotarba, M. Shanahan, T. DiNatale, E. Hoffer (A&M) and O. Okuneva (FTX) discussing A&M bank information request |
| Michael Shanahan | 1/9/2023 | 1.1 | Teleconference with M. Shanahan, E. Hoffer, J. Lee (A&M) regarding bank statement tracker and PMO reporting |
| Michael Shanahan | 1/9/2023 | 1.5 | Review documents related to cash database development |
| Michael Shanahan | 1/9/2023 | 0.3 | Discussion with D. Coles, S. Glustein, R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding transactions identified in Debtor accounting records for potential investigation |
| Michael Shanahan | 1/9/2023 | 1.7 | Review supporting documents to 2nd day demonstrative |
| Michael Shanahan | 1/9/2023 | 0.1 | Teleconference with L. Ryan, M. Shanahan, J. Lee (A&M) to discuss bank statement tracker for Second Day hearing preparation |
| Michael Shanahan | 1/9/2023 | 0.4 | Discussion with M. Shanahan, A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |
| Michael Shanahan | 1/9/2023 | 0.3 | Discussion with L. Ryan, M. Shanahan and A. Canale (A&M) regarding Second Day reporting of cash account information |
| Michael Shanahan | 1/9/2023 | 0.2 | Teleconference with M. Shanahan, J. Lee (A&M) regarding strategy and workplan |
| Michael Shanahan | 1/9/2023 | 1.9 | Review, revise draft demonstrative for 2nd day hearing |
| Michael Shanahan | 1/9/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, S. Kotarba, R. Esposito, R. Gordon, T. DiNatale, C. Radis (A&M) regarding financial reporting for debtor entities |
| Michael Shanahan | 1/9/2023 | 0.6 | Discussion with L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding third-party investment preference analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/9/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer, C. Radis, J. Marshall (A&M) regarding bank statement tracker for preparation of PMO meeting |
| Michael Shanahan | 1/9/2023 | 0.7 | Discussion with L. Ryan, M. Shanahan, A. Canale, D. Dawes and D. Medway (A&M) regarding third-party investment preference analysis and next steps |
| Patrick McGrath | 1/9/2023 | 1.6 | Review, analyze North Dimension cash flow analysis |
| Patrick McGrath | 1/9/2023 | 1.3 | Review SEC complaint in regards to North Dimension |
| Patrick McGrath | 1/9/2023 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding general project information |
| Patrick McGrath | 1/9/2023 | 1.5 | Review and analyze North Dimension post petition cash receipt |
| Patrick McGrath | 1/9/2023 | 0.6 | Call with A. Canale,  A. Cox, P. McGrath (A&M) regarding next steps for North Dimension cash flow analysis |
| Peter Kwan | 1/9/2023 | 0.9 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding customer entitlements excel and deck updates |
| Rob Esposito | 1/9/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, S. Kotarba, R. Esposito, R. Gordon, T. DiNatale, C. Radis (A&M) regarding financial reporting for debtor entities |
| Robert Gordon | 1/9/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, S. Kotarba, R. Esposito, R. Gordon, T. DiNatale, C. Radis (A&M) regarding financial reporting for debtor entities |
| Robert Gordon | 1/9/2023 | 0.3 | Discussion with D. Coles, S. Glustein, R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding transactions identified in Debtor accounting records for potential investigation |
| Robert Johnson | 1/9/2023 | 0.2 | Teleconference with R. Johnson, J. Lee (A&M) regarding cash database |
| Steve Kotarba | 1/9/2023 | 0.2 | Call with A. Canale, S. Kotarba, M. Shanahan, T. DiNatale, E. Hoffer (A&M) and O. Okuneva (FTX) discussing A&M bank information request |
| Steve Kotarba | 1/9/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, S. Kotarba, R. Esposito, R. Gordon, T. DiNatale, C. Radis (A&M) regarding financial reporting for debtor entities |
| Steven Glustein | 1/9/2023 | 0.3 | Discussion with D. Coles, S. Glustein, R. Gordon, K. Kearney, H. Ardizzoni, L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding transactions identified in Debtor accounting records for potential investigation |
| Taylor Atwood | 1/9/2023 | 0.3 | Teleconference with T. Atwood, L. Ryan, M. Shanahan, J. Lee (A&M) to discuss bank statement tracker for Second Day hearing preparation |
| Trevor DiNatale | 1/9/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale, J. Lee, S. Kotarba, R. Esposito, R. Gordon, T. DiNatale, C. Radis (A&M) regarding financial reporting for debtor entities |
| Trevor DiNatale | 1/9/2023 | 0.2 | Call with A. Canale, S. Kotarba, M. Shanahan, T. DiNatale, E. Hoffer (A&M) and O. Okuneva (FTX) discussing A&M bank information request |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_January 1, 2023 through January 31, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 1/10/2023 | 2.4 | Working session regarding Anthropic Investment Funds Tracing and Bank Statement Analysis |
| Aaron Dobbs | 1/10/2023 | 0.3 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding Anthropic Investment Funds Tracing |
| Aaron Dobbs | 1/10/2023 | 1.7 | Trace, analyze,update Anthropic Investment Funds and Bank Statement tracker |
| Alex Canale | 1/10/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding venture book investment investigation status and strategy |
| Alex Canale | 1/10/2023 | 0.1 | Correspond with A&M team and FTX regarding North Dimension FTX FZE allegation |
| Alex Canale | 1/10/2023 | 0.6 | Teleconference with A. Canale and D. Medway (A&M) regarding updated avoidance action tracker |
| Alex Canale | 1/10/2023 | 0.5 | Teleconference with L. Ryan, A. Canale and D. Medway (A&M) regarding venture book investment investigation status and strategy |
| Alex Canale | 1/10/2023 | 0.2 | Discussion with A. Canale,  A. Cox, P. McGrath (A&M) regarding next steps for North Dimension FTX FZE allegation |
| Alex Canale | 1/10/2023 | 0.3 | Teleconference with L. Ryan and A. Canale (A&M) regarding rules for revised tracing analysis |
| Alex Canale | 1/10/2023 | 2.0 | Review, edit deck summarizing findings on North Dimension alleged post-petition transfer |
| Alex Canale | 1/10/2023 | 0.5 | Teleconference with A. Canale, D. Dawes and D. Medway (A&M) regarding a venture investment investigation strategy |
| Alex Canale | 1/10/2023 | 0.4 | Teleconference with A. Kutscher (QE) and A. Canale and D. Medway (A&M) regarding updated avoidance action tracker |
| Alex Canale | 1/10/2023 | 0.4 | Discussion with L. Ryan, M. Shanahan and A. Canale (A&M) regarding priority avoidance action claims |
| Alex Canale | 1/10/2023 | 0.2 | Review internal team output regarding avoidance actions analysis |
| Alex Canale | 1/10/2023 | 0.5 | Teleconference with A. Canale and D. Medway (A&M) regarding venture book investment investigation status and strategy |
| Allison Cox | 1/10/2023 | 2.3 | Preparation of summary regarding North Dimension post petition allegation |
| Allison Cox | 1/10/2023 | 1.0 | Discussion with  A.Cox, P. McGrath (A&M) regarding North Dimension cash tracing analysis and next steps |
| Allison Cox | 1/10/2023 | 3.2 | Preparation of summary of North Dimension Cash Flows |
| Allison Cox | 1/10/2023 | 0.2 | Research regarding North Dimension cash flow analysis |
| Allison Cox | 1/10/2023 | 1.3 | Research regarding North Dimension post petition allegation |
| Allison Cox | 1/10/2023 | 0.2 | Discussion with A. Canale,  A. Cox, P. McGrath (A&M) regarding next steps for North Dimension FTX FZE allegation |
| Allison Cox | 1/10/2023 | 0.2 | Discussion with E. Hoffer, A. Cox (A&M) regarding bank statements available |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 1/10/2023 | 1.3 | Teleconference with J. Lee, A. Helal (A&M) regarding Prime Trust accounts in transaction report |
| Aly Helal | 1/10/2023 | 1.4 | Compare QuickBooks records and QB Database and perform the metrics for select bank accounts |
| Aly Helal | 1/10/2023 | 1.6 | Adding the transactional reports for Prime Trust (in addition to statements) to show coverage for the range for transactions |
| Aly Helal | 1/10/2023 | 0.4 | Add last 2 prime trust accounts with transaction reports but no screenshot of statement |
| Aly Helal | 1/10/2023 | 0.5 | Adding new follow-ups with banks to the "Issue" tab in bank statement tracker file |
| Aly Helal | 1/10/2023 | 1.7 | Compare QuickBooks records and Bank Statement for Prime Trust, Silvergate, and Signature accounts |
| Aly Helal | 1/10/2023 | 0.8 | Check bank contact information for trade station and SJMBT in relativity |
| Aly Helal | 1/10/2023 | 1.8 | Perform data point metrics on select bank accounts |
| Austin Sloan | 1/10/2023 | 0.2 | Teleconference with A. Sloan and C. Radis (A&M) Prime Trust bank statement digitization |
| Austin Sloan | 1/10/2023 | 2.3 | Consolidate SBI bank data re: cash database construction progress and reporting |
| Austin Sloan | 1/10/2023 | 1.6 | QC monarch model to extract Deltec bank statement data with multiple currencies re: cash database construction progress and reporting |
| Austin Sloan | 1/10/2023 | 1.8 | Consolidate issues in bank data re: cash database construction progress and reporting |
| Austin Sloan | 1/10/2023 | 1.7 | Cleanup and QC Silvergate bank data re: cash database construction progress and reporting |
| Austin Sloan | 1/10/2023 | 1.7 | Creating monarch model to extract Deltec bank statement data with multiple currencies re: cash database construction progress and reporting |
| Austin Sloan | 1/10/2023 | 1.9 | Reconciling Signature bank statement data in valid8 re: cash database construction progress and reporting |
| Breanna Price | 1/10/2023 | 1.7 | Updated the master bank tracker by matching the file name to the corresponding bank |
| Breanna Price | 1/10/2023 | 1.8 | Updated the master bank tracker by matching the file name to the corresponding account number |
| Breanna Price | 1/10/2023 | 1.2 | Added newly received documents from debtors on 1/10/2023 to the bank statement tracker |
| Breanna Price | 1/10/2023 | 1.7 | Updated the master bank tracker by filling out the file type, bank, and account numbers |
| Cameron Radis | 1/10/2023 | 2.6 | Create scripting logic to combine and merge all Silvergate bank records |
| Cameron Radis | 1/10/2023 | 1.2 | Prepare correspondence for A&M DI team containing the full breakdown of the current stats and metrics pertaining to the cash database data ingestion progress |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 1/10/2023 | 0.4 | Teleconference with C. Radis, J. Lee (A&M) regarding reporting metrics for bank data |
| Cameron Radis | 1/10/2023 | 1.8 | Perform quality control review exercise of data loads into AWS database for Silvergate and Deltec transaction reports |
| Cameron Radis | 1/10/2023 | 3.1 | Participate in working session with M. Sunkara and C. Radis (A&M) to work through systematic logic to combine data from transaction reports and bank statements in AWS |
| Cameron Radis | 1/10/2023 | 0.2 | Teleconference with A. Sloan and C. Radis (A&M) Prime Trust bank statement digitization |
| Cameron Radis | 1/10/2023 | 2.1 | Correspond with A&M DI team and look into and resolve data-related issues appearing on front-end Metabase platform and data extracts |
| Cameron Radis | 1/10/2023 | 0.8 | Prepare update correspondence for A&M DI team regarding cash database ingestion progress |
| David Dawes | 1/10/2023 | 0.3 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding Anthropic Investment Funds Tracing |
| David Dawes | 1/10/2023 | 3.2 | Update avoidance action transaction summaries for a venture investment |
| David Dawes | 1/10/2023 | 2.9 | Develop avoidance action transaction summaries for a venture investment |
| David Dawes | 1/10/2023 | 0.6 | Teleconference with D. Dawes and D. Medway (A&M) regarding a venture investment investigation strategy |
| David Dawes | 1/10/2023 | 1.2 | Review documents in preparation for avoidance action summaries |
| David Dawes | 1/10/2023 | 0.5 | Teleconference with A. Canale, D. Dawes and D. Medway (A&M) regarding a venture investment investigation strategy |
| David Dawes | 1/10/2023 | 2.9 | Review QuickBooks detail and bank statements for transaction support |
| David Medway | 1/10/2023 | 1.0 | Prepare materials summarizing advisors responsible for avoidance actions |
| David Medway | 1/10/2023 | 0.5 | Teleconference with A. Canale, D. Dawes and D. Medway (A&M) regarding a venture investment investigation strategy |
| David Medway | 1/10/2023 | 2.8 | Update avoidance action and investments trackers based on feedback from counsel |
| David Medway | 1/10/2023 | 2.1 | Update avoidance action and investments trackers to reflect investment types and forms of consideration |
| David Medway | 1/10/2023 | 0.5 | Teleconference with L. Ryan, A. Canale and D. Medway (A&M) regarding venture book investment investigation status and strategy |
| David Medway | 1/10/2023 | 0.5 | Strategize cash tracing analysis to identify sources of assets used in investment transactions |
| David Medway | 1/10/2023 | 0.5 | Teleconference with A. Canale and D. Medway (A&M) regarding venture book investment investigation status and strategy |
| David Medway | 1/10/2023 | 0.4 | Teleconference with A. Kutscher (QE) and A. Canale and D. Medway (A&M) regarding updated avoidance action tracker |
| David Medway | 1/10/2023 | 0.3 | Review materials summarizing results of initial investigation of a venture investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/10/2023 | 0.6 | Teleconference with D. Dawes and D. Medway (A&M) regarding a venture investment investigation strategy |
| David Medway | 1/10/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding venture book investment investigation status and strategy |
| David Medway | 1/10/2023 | 0.6 | Teleconference with A. Canale and D. Medway (A&M) regarding updated avoidance action tracker |
| David Medway | 1/10/2023 | 0.2 | Review materials summarizing results of initial investigation of K5 investment |
| David Nizhner | 1/10/2023 | 1.7 | Verify cash balances against other various schedules |
| David Nizhner | 1/10/2023 | 1.4 | Diligence statement tracker accounts with updated bank accounts |
| Emily Hoffer | 1/10/2023 | 0.2 | Discussion with E. Hoffer, A. Cox (A&M) regarding bank statements available |
| Emily Hoffer | 1/10/2023 | 2.9 | Revise bank statement tracker and communications tracker with new account information |
| Emily Hoffer | 1/10/2023 | 1.1 | Teleconference with E. Hoffer, J. Lee (A&M) discussing bank account tracker and communications |
| Emily Hoffer | 1/10/2023 | 2.7 | Update bank account data for Second Day Demonstrative |
| Emily Hoffer | 1/10/2023 | 3.1 | Update Second Day Demonstrative based on updated account balances |
| Emily Hoffer | 1/10/2023 | 0.9 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding 2nd day hearing slide on bank communication status update |
| Emily Hoffer | 1/10/2023 | 0.4 | Teleconference with M. Shanahan, L. Ryan, E. Hoffer, R. Esposito, T. DiNatale (A&M), M. Lambrianou, R. Matzke, and J. Bavaud (All FTX) discussing A&M request for bank information |
| Emily Hoffer | 1/10/2023 | 0.3 | Teleconference with S. Kotarba, R. Esposito, J. Sequeira, R. Gordon, T. DiNatale, M. Shanahan, L. Ryan, M. Zeiss, J. Lee, E. Hoffer (A&M), S. Melamed, and S. Kojima (FTX) discussing A&M bank information request |
| Joseph Sequeira | 1/10/2023 | 0.3 | Teleconference with S. Kotarba, R. Esposito, J. Sequeira, R. Gordon, T. DiNatale, M. Shanahan, L. Ryan, M. Zeiss, J. Lee, E. Hoffer (A&M), S. Melamed, and S. Kojima (FTX) discussing A&M bank information request |
| Julian Lee | 1/10/2023 | 0.8 | Update QuickBooks, 2nd day slide, bank statement data |
| Julian Lee | 1/10/2023 | 2.1 | Prepare cash accounts for Silvergate, Signature, and Prime Trust in QuickBooks database and review mapping |
| Julian Lee | 1/10/2023 | 0.4 | Create PMO metrics on estimated coverage for bank data and QuickBooks data |
| Julian Lee | 1/10/2023 | 0.4 | Teleconference with C. Radis, J. Lee (A&M) regarding reporting metrics for bank data |
| Julian Lee | 1/10/2023 | 0.6 | Review and update bank statement tracker |
| Julian Lee | 1/10/2023 | 0.3 | Review of bank communications tracker |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/10/2023 | 0.2 | Correspond with team regarding reporting metrics |
| Julian Lee | 1/10/2023 | 1.1 | Teleconference with E. Hoffer, J. Lee (A&M) discussing bank account tracker and communications |
| Julian Lee | 1/10/2023 | 1.3 | Teleconference with J. Lee, A. Helal (A&M) regarding Prime Trust accounts in transaction report |
| Julian Lee | 1/10/2023 | 0.9 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding 2nd day hearing slide on bank communication status update |
| Julian Lee | 1/10/2023 | 2.2 | Additional review, update 2nd day hearing slide for bank communications status update |
| Julian Lee | 1/10/2023 | 0.3 | Teleconference with S. Kotarba, R. Esposito, J. Sequeira, R. Gordon, T. DiNatale, M. Shanahan, L. Ryan, M. Zeiss, J. Lee, E. Hoffer (A&M), S. Melamed, and S. Kojima (FTX) discussing A&M bank information request |
| Julian Lee | 1/10/2023 | 0.1 | Teleconference with M. Shanahan, J. Lee (A&M) regarding 2nd day hearing slide on bank communication status update |
| Julian Lee | 1/10/2023 | 0.2 | Teleconference with J. Lee, M. Ryan (A&M) regarding organizing bank data files |
| Julian Lee | 1/10/2023 | 0.5 | Review of QuickBooks records and identify accounts with data in cash database |
| Julian Lee | 1/10/2023 | 1.2 | Review, update 2nd day hearing slide for bank communications status update |
| Laureen Ryan | 1/10/2023 | 0.4 | Discussion with L. Ryan, M. Shanahan and A. Canale (A&M) regarding priority avoidance action claims |
| Laureen Ryan | 1/10/2023 | 0.2 | Correspondence with PWP Team and A&M Team regarding access to Venture book related documents |
| Laureen Ryan | 1/10/2023 | 0.4 | Discussion with L. Ryan, M. Shanahan and A. Canale (A&M) regarding priority avoidance action claims |
| Laureen Ryan | 1/10/2023 | 0.3 | Teleconference with S. Kotarba, R. Esposito, J. Sequeira, R. Gordon, T. DiNatale, M. Shanahan, L. Ryan, M. Zeiss, J. Lee, E. Hoffer (A&M), S. Melamed, and S. Kojima (FTX) discussing A&M bank information request |
| Laureen Ryan | 1/10/2023 | 0.4 | Review documents relevant to bank balance reconciliation |
| Laureen Ryan | 1/10/2023 | 0.2 | Correspondence with FTX (UAE) regarding post petition bank activity |
| Laureen Ryan | 1/10/2023 | 0.3 | Teleconference with L. Ryan, T. Atwood, M. Shanahan (A&M) regarding cash balances and related demonstratives |
| Laureen Ryan | 1/10/2023 | 0.4 | Teleconference with M. Shanahan, L. Ryan, E. Hoffer, R. Esposito, T. DiNatale (A&M), M. Lambrianou, R. Matzke, and J. Bavaud (All FTX) discussing A&M request for bank information |
| Laureen Ryan | 1/10/2023 | 0.5 | Teleconference with L. Ryan, A. Canale and D. Medway (A&M) regarding venture book investment investigation status and strategy |
| Laureen Ryan | 1/10/2023 | 0.3 | Teleconference with L. Ryan and A. Canale (A&M) regarding rules for revised tracing analysis |
| Laureen Ryan | 1/10/2023 | 3.2 | Review documents related to the avoidance transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 1/10/2023 | 2.3 | Consolidated the bank account statements for the remaining banks listed in the tracker for extraction |
| Manasa Sunkara | 1/10/2023 | 3.1 | Participate in working session with M. Sunkara and C. Radis (A&M) to work through systematic logic to combine data from transaction reports and bank statements in AWS |
| Manasa Sunkara | 1/10/2023 | 1.1 | Reviewed all unreconciled Deltec bank statements and tracked for review |
| Manasa Sunkara | 1/10/2023 | 1.9 | Exported and quality checked the extracted bank statement data for AWS import |
| Manasa Sunkara | 1/10/2023 | 2.8 | Created bank accounts and assigned all bank statements in Valid8 |
| Mark Zeiss | 1/10/2023 | 0.3 | Teleconference with S. Kotarba, R. Esposito, J. Sequeira, R. Gordon, T. DiNatale, M. Shanahan, L. Ryan, M. Zeiss, J. Lee, E. Hoffer (A&M), S. Melamed, and S. Kojima (FTX) discussing A&M bank information request |
| Mason Ebrey | 1/10/2023 | 0.8 | Addition of account opening and closing dates for Prime Trust bank accounts |
| Mason Ebrey | 1/10/2023 | 2.3 | Reconciliation of Bank Data tab with Master Tracker FTS file |
| Mason Ebrey | 1/10/2023 | 1.9 | Addition of newly received debtors statements and transaction reports to bank data |
| Mason Ebrey | 1/10/2023 | 1.3 | Addition of SBI and SMBC accounts into Bank Statement Tracker |
| Matthew Ryan | 1/10/2023 | 0.2 | Revised Alameda Research file paths to correct path |
| Matthew Ryan | 1/10/2023 | 1.5 | Created pivot table to start organizing bank data files |
| Matthew Ryan | 1/10/2023 | 2.5 | Reorganized various bank data files into respective bank, entity, and account number |
| Matthew Ryan | 1/10/2023 | 0.2 | Teleconference with J. Lee, M. Ryan (A&M) regarding organizing bank data files |
| Maya Haigis | 1/10/2023 | 1.5 | Update, merge Deltec transaction reports and prepare for AWS data load |
| Michael Shanahan | 1/10/2023 | 0.3 | Teleconference with S. Kotarba, R. Esposito, J. Sequeira, R. Gordon, T. DiNatale, M. Shanahan, L. Ryan, M. Zeiss, J. Lee, E. Hoffer (A&M), S. Melamed, and S. Kojima (FTX) discussing A&M bank information request |
| Michael Shanahan | 1/10/2023 | 0.4 | Teleconference with M. Shanahan, L. Ryan, E. Hoffer, R. Esposito, T. DiNatale (A&M), M. Lambrianou, R. Matzke, and J. Bavaud (All FTX) discussing A&M request for bank information |
| Michael Shanahan | 1/10/2023 | 1.2 | Teleconference with M. Shanahan (A&M), F. Weinberg, S. Ehrenberg, C. Jensen, E. Downing, C. Jones (S&C), B. Ozaydin (Durukan Partners), S. Bayirli, S. Aydin (all FTX TR), and M. Cilia (FTX) regarding document production protocols |
| Michael Shanahan | 1/10/2023 | 1.5 | Preliminary of additional findings related to North Dimension funds |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/10/2023 | 0.9 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding 2nd day hearing slide on bank communication status update |
| Michael Shanahan | 1/10/2023 | 0.1 | Teleconference with M. Shanahan, J. Lee (A&M) regarding 2nd day hearing slide on bank communication status update |
| Michael Shanahan | 1/10/2023 | 0.9 | Review, revise bank communications tracker |
| Michael Shanahan | 1/10/2023 | 1.3 | Analyze Debtor bank account balances related to bank requests and PMO reporting |
| Michael Shanahan | 1/10/2023 | 1.2 | Review status of bank responses and updated tracker related thereto |
| Michael Shanahan | 1/10/2023 | 0.3 | Teleconference with L. Ryan, T. Atwood, M. Shanahan (A&M) regarding cash balances and related demonstratives |
| Michael Shanahan | 1/10/2023 | 0.2 | Teleconference with M. Shanahan (A&M), F. Weinberg, S. Ehrenberg, C. Jensen, E. Downing, C. Jones (S&C), and B. Ozaydin (Durukan Partners) regarding document production protocols for FTX TR |
| Michael Shanahan | 1/10/2023 | 2.4 | Revise demonstratives related to bank request and tracking |
| Patrick McGrath | 1/10/2023 | 3.1 | Review and analyze North Dimension post petition cash receipt |
| Patrick McGrath | 1/10/2023 | 3.1 | Prepare summary of North Dimension cash tracing analysis |
| Patrick McGrath | 1/10/2023 | 0.2 | Discussion with A. Canale,  A. Cox, P. McGrath (A&M) regarding next steps for North Dimension FTX FZE allegation |
| Patrick McGrath | 1/10/2023 | 1.0 | Discussion with  A.Cox, P. McGrath (A&M) regarding North Dimension cash tracing analysis and next steps |
| Rob Esposito | 1/10/2023 | 0.4 | Teleconference with M. Shanahan, L. Ryan, E. Hoffer, R. Esposito, T. DiNatale (A&M), M. Lambrianou, R. Matzke, and J. Bavaud (All FTX) discussing A&M request for bank information |
| Rob Esposito | 1/10/2023 | 0.3 | Teleconference with S. Kotarba, R. Esposito, J. Sequeira, R. Gordon, T. DiNatale, M. Shanahan, L. Ryan, M. Zeiss, J. Lee, E. Hoffer (A&M), S. Melamed, and S. Kojima (FTX) discussing A&M bank information request |
| Robert Gordon | 1/10/2023 | 0.8 | Prepare Europe queries call by initial review of findings and supporting documentation |
| Robert Gordon | 1/10/2023 | 0.9 | Review for edits, comments latest Alameda analysis |
| Robert Gordon | 1/10/2023 | 0.3 | Teleconference with S. Kotarba, R. Esposito, J. Sequeira, R. Gordon, T. DiNatale, M. Shanahan, L. Ryan, M. Zeiss, J. Lee, E. Hoffer (A&M), S. Melamed, and S. Kojima (FTX) discussing A&M bank information request |
| Steve Kotarba | 1/10/2023 | 0.3 | Teleconference with S. Kotarba, R. Esposito, J. Sequeira, R. Gordon, T. DiNatale, M. Shanahan, L. Ryan, M. Zeiss, J. Lee, E. Hoffer (A&M), S. Melamed, and S. Kojima (FTX) discussing A&M bank information request |
| Taylor Atwood | 1/10/2023 | 0.3 | Teleconference with L. Ryan, T. Atwood, M. Shanahan (A&M) regarding cash balances and related demonstratives |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/10/2023 | 0.4 | Teleconference with M. Shanahan, L. Ryan, E. Hoffer, R. Esposito, T. DiNatale (A&M), M. Lambrianou, R. Matzke, and J. Bavaud (All FTX) discussing A&M request for bank information |
| Trevor DiNatale | 1/10/2023 | 0.3 | Teleconference with S. Kotarba, R. Esposito, J. Sequeira, R. Gordon, T. DiNatale, M. Shanahan, L. Ryan, M. Zeiss, J. Lee, E. Hoffer (A&M), S. Melamed, and S. Kojima (FTX) discussing A&M bank information request |
| Aaron Dobbs | 1/11/2023 | 3.0 | Skybridge Investment Funds Tracing and Bank Statement Analysis |
| Aaron Dobbs | 1/11/2023 | 2.4 | Working session regarding Bank Statement Analysis |
| Aaron Dobbs | 1/11/2023 | 3.3 | Chipper Cash Investment Funds Tracing and Bank Statement Analysis |
| Aaron Dobbs | 1/11/2023 | 2.3 | Working session regarding Skybridge Investment Funds Tracing |
| Alex Canale | 1/11/2023 | 0.2 | Discussion with K. Dusendschon and, A. Canale (A&M) regarding Relativity entity data |
| Alex Canale | 1/11/2023 | 0.4 | Prepare summary of information relating to the a venture investment |
| Alex Canale | 1/11/2023 | 0.3 | Discussion with M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream strategy |
| Alex Canale | 1/11/2023 | 0.5 | Prepare updated PMO reporting slide for avoidance actions |
| Alex Canale | 1/11/2023 | 0.4 | Discussion with M. Shanahan, A. Canale, P. McGrath and A. Cox (A&M) regarding a venture investment source of funds |
| Alex Canale | 1/11/2023 | 0.9 | Discussions with L. Ryan, M. Shanahan, A. Canale, J. Lee, R. Johnson, L. Konig, E. Hoffer, C. Radis (A&M) regarding cash database front-end platform walk through |
| Alex Canale | 1/11/2023 | 1.4 | Review report summarizing findings on North Dimension co-mingling of funds analysis |
| Alex Canale | 1/11/2023 | 0.8 | Discussions with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream strategy |
| Alex Canale | 1/11/2023 | 0.2 | Correspond with A&M team regarding North Dimension |
| Alex Canale | 1/11/2023 | 0.2 | Discussion with M. Shanahan, A. Canale (A&M) regarding North Dimension analysis |
| Alex Canale | 1/11/2023 | 0.3 | Discussions with A. Canale and D. Medway (A&M) regarding a venture investment review |
| Alex Canale | 1/11/2023 | 0.2 | Discussion with M. Shanahan, A. Canale, and J. Lee (A&M) regarding cash transaction database |
| Alex Canale | 1/11/2023 | 0.5 | Discussion with A. Canale, and D. Medway (A&M) regarding avoidance actions analysis |
| Allison Cox | 1/11/2023 | 2.8 | Finalize tables related to North Dimension Cash flow analysis |
| Allison Cox | 1/11/2023 | 0.3 | Call with A. Cox, P. McGrath (A&M) finalizing North Dimension Cash Flows deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 1/11/2023 | 2.4 | Research regarding North Dimension cash flow analysis |
| Allison Cox | 1/11/2023 | 0.4 | Discussion with M. Shanahan, A. Canale, P. McGrath and A. Cox (A&M) regarding a venture investment source of funds |
| Allison Cox | 1/11/2023 | 2.9 | Finalize deck related to North Dimension Cash flow analysis |
| Allison Cox | 1/11/2023 | 0.2 | Call with A. Cox, P. McGrath (A&M) regarding North Dimension Cash Flows deck set up |
| Aly Helal | 1/11/2023 | 2.4 | Reconcile identified cash accounts with bank account matrix |
| Aly Helal | 1/11/2023 | 1.3 | Teleconference with J. Lee, A. Helal (A&M) regarding summary of cash account activity per QuickBooks data |
| Aly Helal | 1/11/2023 | 2.6 | Compare QuickBooks records and QB Database and perform the metrics for all cash accounts |
| Aly Helal | 1/11/2023 | 1.6 | Compare QuickBooks records and transactions database and perform the metrics for select bank accounts |
| Aly Helal | 1/11/2023 | 1.5 | Adding more analysis to "Live Version 2" file |
| Austin Sloan | 1/11/2023 | 2.9 | Cleanup and QC Signature bank data re: cash database construction progress and reporting |
| Austin Sloan | 1/11/2023 | 3.0 | Consolidate Other Bank (All banks besides Silvergate, Signature, SBI, Deltec, and Prime Trust) bank data re: cash database construction progress and reporting |
| Austin Sloan | 1/11/2023 | 2.7 | Cleanup and QC Silvergate bank data re: cash database construction progress and reporting |
| Breanna Price | 1/11/2023 | 3.3 | Update missing fields of the master bank tracker |
| Breanna Price | 1/11/2023 | 3.3 | Reconciled the bank tracker to the master bank tracker by correcting reference IDs and file names |
| Cameron Radis | 1/11/2023 | 2.8 | Prepare master script template in SQL to combine all bank statement PDF and CSV data into one consolidated table in AWS. Include logic to add columns, calculations, and flags, normalize data types, and output formatting |
| Cameron Radis | 1/11/2023 | 2.7 | Continue SQL-based exercise to create master script template to combine all bank statement PDF and CSV data into one consolidated table in AWS. Perform quality control checks on data fields, and completeness across bank and account population |
| Cameron Radis | 1/11/2023 | 1.6 | Prepare correspondence regarding subset of processed bank statements that contain issues to be reviewed |
| Cameron Radis | 1/11/2023 | 0.9 | Discussions with L. Ryan, M. Shanahan, A. Canale, J. Lee, R. Johnson, L. Konig, E. Hoffer, C. Radis (A&M) regarding cash database front-end platform walk through |
| Cameron Radis | 1/11/2023 | 0.6 | Prep for call with A&M DI team to discuss front-end Metabase platform and database ingestion progress |
| Cameron Radis | 1/11/2023 | 2.4 | Perform updates to cash database ingestion progress summary to share with A&M DI Team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/11/2023 | 0.3 | Discussion regarding legal entity tracker with R. Gordon, C. Broskay, J. Sequeira, Z. Burns, M. Jones, M. Shanahan, J. Lee (A&M) |
| Cole Broskay | 1/11/2023 | 0.3 | Conference with C. Broskay, M. Shanahan and R. Esposito (A&M) to discuss bank account and financial statement collections |
| David Dawes | 1/11/2023 | 0.6 | Discussions with D. Dawes and D. Medway (A&M) regarding avoidance analyses |
| David Dawes | 1/11/2023 | 0.7 | Discussions with D. Dawes and D. Medway (A&M) regarding results of document review in connection with a venture investment strategy |
| David Dawes | 1/11/2023 | 2.7 | Update avoidance action transaction summaries for a venture investment |
| David Dawes | 1/11/2023 | 3.1 | Perform targeted document review for a venture investment September 2021 investment |
| David Dawes | 1/11/2023 | 3.3 | Perform targeted document review for a venture investment January 2022 investment |
| David Dawes | 1/11/2023 | 2.5 | Perform document review for a venture investment disbursements specific to business rationale and valuation |
| David Medway | 1/11/2023 | 0.6 | Discussions with D. Dawes and D. Medway (A&M) regarding avoidance actions analyses |
| David Medway | 1/11/2023 | 0.6 | Review materials summarizing findings related to cryptocurrency funded investments and update Avoidance Actions tracker to conform |
| David Medway | 1/11/2023 | 0.4 | Review updated investments tracker and update Avoidance Actions tracker to conform |
| David Medway | 1/11/2023 | 0.3 | Discussions with A. Canale and D. Medway (A&M) regarding a venture investment review |
| David Medway | 1/11/2023 | 0.7 | Discussions with D. Dawes and D. Medway (A&M) regarding results of document review in connection with a venture investment strategy |
| David Medway | 1/11/2023 | 0.8 | Review and summarize contracts pursuant to which debtor entities acquired interests in a venture investment Assets |
| David Medway | 1/11/2023 | 2.6 | Review and edit materials summarizing results of initial review of a venture investment transactions |
| David Medway | 1/11/2023 | 0.5 | Update Avoidance Actions tracker based on counsel feedback and summarize updates for counsel review |
| David Medway | 1/11/2023 | 0.5 | Discussion with A. Canale, and D. Medway (A&M) regarding avoidance actions analysis |
| David Medway | 1/11/2023 | 0.4 | Teleconference with K. Kearney and D. Medway (A&M) regarding token funded investments |
| David Medway | 1/11/2023 | 0.4 | Discussions with M. Shanahan and D. Medway (A&M) regarding avoidance actions analysis |
| Emily Hoffer | 1/11/2023 | 0.9 | Discussions with L. Ryan, M. Shanahan, A. Canale, J. Lee, R. Johnson, L. Konig, E. Hoffer, C. Radis (A&M) regarding cash database front-end platform walk through |
| Emily Hoffer | 1/11/2023 | 2.4 | Working session regarding bank statement analysis incorporating PMO metrics |
| Emily Hoffer | 1/11/2023 | 0.4 | Teleconference with M. Shanahan and E. Hoffer (A&M) regarding bank requests status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 1/11/2023 | 2.8 | Update bank communications tracker with new accounts from Second Day Demonstrative |
| Emily Hoffer | 1/11/2023 | 2.6 | Reconciling bank statement tracker based on Second Day Demonstrative |
| Joseph Sequeira | 1/11/2023 | 0.3 | Discussion regarding legal entity tracker with R. Gordon, C. Broskay, J. Sequeira, Z. Burns, M. Jones, M. Shanahan, J. Lee (A&M) |
| Julian Lee | 1/11/2023 | 0.3 | Teleconference with J. Lee, M. Ryan (A&M) to discuss reorganizing folders for bank records |
| Julian Lee | 1/11/2023 | 0.2 | Discussion with M. Shanahan, A. Canale, and J. Lee (A&M) regarding cash transaction database |
| Julian Lee | 1/11/2023 | 0.6 | Discussion regarding legal entity and bank account tracker with J. Lee and Z. Burns (A&M) |
| Julian Lee | 1/11/2023 | 2.7 | Review QuickBooks coverage by bank for PMO reporting |
| Julian Lee | 1/11/2023 | 0.8 | Review of QuickBooks summary of cash accounts |
| Julian Lee | 1/11/2023 | 0.9 | Discussions with L. Ryan, M. Shanahan, A. Canale, J. Lee, R. Johnson, L. Konig, E. Hoffer, C. Radis (A&M) regarding cash database front-end platform walk through |
| Julian Lee | 1/11/2023 | 1.0 | Teleconference with M. Shanahan and J. Lee (A&M) regarding bank record collection status and related accounting data |
| Julian Lee | 1/11/2023 | 1.3 | Teleconference with J. Lee, A. Helal (A&M) regarding summary of cash account activity per QuickBooks data |
| Julian Lee | 1/11/2023 | 0.3 | Discussion regarding legal entity tracker with R. Gordon, C. Broskay, J. Sequeira, Z. Burns, M. Jones, M. Shanahan, J. Lee (A&M) |
| Julian Lee | 1/11/2023 | 0.5 | Email correspondence with counsel regarding bank contacts for request letters |
| Kevin Kearney | 1/11/2023 | 1.8 | Compilation of financial information for investments targets for D&I analysis |
| Kevin Kearney | 1/11/2023 | 0.4 | Teleconference with K. Kearney and D. Medway (A&M) regarding token funded investments |
| Kevin Kearney | 1/11/2023 | 0.7 | Review of token investment funding activity |
| Kora Dusendschon | 1/11/2023 | 0.2 | Discussion with K. Dusendschon and, A. Canale (A&M) regarding Relativity entity data |
| Laureen Ryan | 1/11/2023 | 0.3 | Correspondence with A&M team regarding post petition analysis on North Dimension transactions |
| Laureen Ryan | 1/11/2023 | 0.4 | Working session regarding PMO slide on the bank account outreach for cash repository database |
| Laureen Ryan | 1/11/2023 | 0.5 | Teleconference with L. Ryan (A&M) and S. Rand, J. Schaffer (QE) regarding avoidance action strategy |
| Laureen Ryan | 1/11/2023 | 2.9 | Attend first portion of 2nd day bankruptcy court hearing |
| Laureen Ryan | 1/11/2023 | 2.1 | Attend second portion of 2nd day bankruptcy court hearing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/11/2023 | 0.4 | Working session regarding PMO slide avoidance work streams |
| Laureen Ryan | 1/11/2023 | 0.8 | Discussions with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream strategy |
| Laureen Ryan | 1/11/2023 | 0.6 | Review 1/18/23 board materials for information relevant to avoidance action targets |
| Laureen Ryan | 1/11/2023 | 0.9 | Discussions with L. Ryan, M. Shanahan, A. Canale, J. Lee, R. Johnson, L. Konig, E. Hoffer, C. Radis (A&M) regarding cash database front-end platform walk through |
| Laureen Ryan | 1/11/2023 | 0.3 | Correspondence with Alix Team and A&M Team regarding bank account statements available |
| Laureen Ryan | 1/11/2023 | 0.2 | Correspondence with QE Team and A&M Team regarding third-party investment loan analysis |
| Louis Konig | 1/11/2023 | 1.1 | Review of cash database bank statement parsing script and results |
| Louis Konig | 1/11/2023 | 0.9 | Discussions with L. Ryan, M. Shanahan, A. Canale, J. Lee, R. Johnson, L. Konig, E. Hoffer, C. Radis (A&M) regarding cash database front-end platform walk through |
| Mackenzie Jones | 1/11/2023 | 0.3 | Discussion regarding legal entity tracker with R. Gordon, C. Broskay, J. Sequeira, Z. Burns, M. Jones, M. Shanahan, J. Lee (A&M) |
| Manasa Sunkara | 1/11/2023 | 1.2 | Updated script to create and deduplicate combined master transactions table |
| Manasa Sunkara | 1/11/2023 | 2.8 | Finalize deduplication logic for the master combined transactions table in SQL |
| Manasa Sunkara | 1/11/2023 | 1.5 | Tracked and gathered the bank account statements for the remaining banks listed in the tracker for extraction |
| Manasa Sunkara | 1/11/2023 | 2.6 | Working session regarding deduplication logic for the master combined transactions table in SQL and updates to the table |
| Mason Ebrey | 1/11/2023 | 1.3 | Reconciliation of account statements received from Alix Partners with pre-existing information |
| Mason Ebrey | 1/11/2023 | 1.1 | Addition of newly received account statements with Master Tracker FTS Sheet |
| Mason Ebrey | 1/11/2023 | 0.2 | Teleconference with M. Ryan, M. Ebrey (A&M) to discuss reorganizing folders for bank records |
| Mason Ebrey | 1/11/2023 | 1.2 | Addition of Alix bank statements to bank data tracking tab |
| Mason Ebrey | 1/11/2023 | 3.3 | Working session regarding reorganization of master Bank Data source tab and corresponding file locations |
| Matthew Ryan | 1/11/2023 | 0.3 | Teleconference with J. Lee, M. Ryan (A&M) to discuss reorganizing folders for bank records |
| Matthew Ryan | 1/11/2023 | 2.5 | Reorganized various bank data files into respective bank, entity, and account number continued |
| Matthew Ryan | 1/11/2023 | 2.0 | Reorganized various bank data files into respective bank, entity, and account number |
| Matthew Ryan | 1/11/2023 | 0.8 | Reorganized Prime Trust bank data files into respective bank, entity, and account number |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Ryan | 1/11/2023 | 3.1 | Reorganized Deltec bank data files into respective bank, entity, and account number |
| Matthew Ryan | 1/11/2023 | 0.7 | Reorganized Amex bank data files into respective bank, entity, and account number |
| Matthew Ryan | 1/11/2023 | 0.2 | Teleconference with M. Ryan, M. Ebrey (A&M) to discuss reorganizing folders for bank records |
| Michael Shanahan | 1/11/2023 | 0.3 | Discussion with M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream strategy |
| Michael Shanahan | 1/11/2023 | 0.2 | Discussion with M. Shanahan, A. Canale, and J. Lee (A&M) regarding cash transaction database |
| Michael Shanahan | 1/11/2023 | 0.3 | Conference with C. Broskay, M. Shanahan and R. Esposito (A&M) to discuss bank account and financial statement collections |
| Michael Shanahan | 1/11/2023 | 0.2 | Discussion with M. Shanahan, A. Canale (A&M) regarding North Dimension analysis |
| Michael Shanahan | 1/11/2023 | 1.4 | Review QuickBooks cash reports |
| Michael Shanahan | 1/11/2023 | 0.4 | Teleconference with M. Shanahan and E. Hoffer (A&M) regarding bank requests status |
| Michael Shanahan | 1/11/2023 | 1.0 | Teleconference with M. Shanahan and J. Lee (A&M) regarding bank record collection status and related accounting data |
| Michael Shanahan | 1/11/2023 | 0.9 | Discussions with L. Ryan, M. Shanahan, A. Canale, J. Lee, R. Johnson, L. Konig, E. Hoffer, C. Radis (A&M) regarding cash database front-end platform walk through |
| Michael Shanahan | 1/11/2023 | 0.4 | Discussions with M. Shanahan and D. Medway (A&M) regarding avoidance actions analysis |
| Michael Shanahan | 1/11/2023 | 0.8 | Discussions with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream strategy |
| Michael Shanahan | 1/11/2023 | 1.2 | Review coverage analysis for bank records |
| Michael Shanahan | 1/11/2023 | 0.8 | Review working draft of North Dimension analysis |
| Michael Shanahan | 1/11/2023 | 0.6 | Review, revise PMO slide cash database exhibit |
| Michael Shanahan | 1/11/2023 | 0.3 | Discussion regarding legal entity tracker with R. Gordon, C. Broskay, J. Sequeira, Z. Burns, M. Jones, M. Shanahan, J. Lee (A&M) |
| Michael Shanahan | 1/11/2023 | 0.4 | Discussion with M. Shanahan, A. Canale, P. McGrath and A. Cox (A&M) regarding a venture investment source of funds |
| Michael Shanahan | 1/11/2023 | 1.1 | Review coverage analysis for QuickBooks data |
| Patrick McGrath | 1/11/2023 | 2.5 | Finalize summary of North Dimension cash tracing analysis |
| Patrick McGrath | 1/11/2023 | 0.2 | Call with A. Cox, P. McGrath (A&M) regarding North Dimension Cash Flows deck set up |
| Patrick McGrath | 1/11/2023 | 2.9 | Review and analyze North Dimension post petition cash receipt |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Patrick McGrath | 1/11/2023 | 3.1 | Prepare summary of North Dimension cash tracing analysis |
| Patrick McGrath | 1/11/2023 | 0.3 | Call with A. Cox, P. McGrath (A&M) finalizing North Dimension Cash Flows deck |
| Patrick McGrath | 1/11/2023 | 0.4 | Discussion with M. Shanahan, A. Canale, P. McGrath and A. Cox (A&M) regarding a venture investment source of funds |
| Rob Esposito | 1/11/2023 | 0.3 | Conference with C. Broskay, M. Shanahan and R. Esposito (A&M) to discuss bank account and financial statement collections |
| Robert Gordon | 1/11/2023 | 0.3 | Discussion regarding legal entity tracker with R. Gordon, C. Broskay, J. Sequeira, Z. Burns, M. Jones, M. Shanahan, J. Lee (A&M) |
| Robert Johnson | 1/11/2023 | 0.9 | Discussions with L. Ryan, M. Shanahan, A. Canale, J. Lee, R. Johnson, L. Konig, E. Hoffer, C. Radis (A&M) regarding cash database front-end platform walk through |
| Zach Burns | 1/11/2023 | 0.6 | Discussion regarding legal entity and bank account tracker with J. Lee and Z. Burns (A&M) |
| Zach Burns | 1/11/2023 | 0.3 | Discussion regarding legal entity tracker with R. Gordon, C. Broskay, J. Sequeira, Z. Burns, M. Jones, M. Shanahan, J. Lee (A&M) |
| Aaron Dobbs | 1/12/2023 | 3.1 | Update analysis using relativity for Investment Funds Tracing and Bank Statement Analysis |
| Aaron Dobbs | 1/12/2023 | 3.1 | Working session regarding producing Skybridge Investment Funds Tracing and Bank Statement Analysis |
| Aaron Dobbs | 1/12/2023 | 2.9 | Utilize relativity for Investment Funds Tracing and Bank Statement Analysis |
| Aaron Dobbs | 1/12/2023 | 0.4 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding a venture investment Funds Tracing |
| Alex Canale | 1/12/2023 | 0.2 | Correspond with A&M and S&C regarding Relativity searches |
| Alex Canale | 1/12/2023 | 0.4 | Correspond with QE regarding priority avoidance actions |
| Alex Canale | 1/12/2023 | 0.3 | Discussions with A. Canale, D. Medway (A&M) and B. Beller (S&C) regarding third-party investment preference claim |
| Alex Canale | 1/12/2023 | 0.3 | Discussions with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream |
| Alex Canale | 1/12/2023 | 0.2 | Discussions with A.. Canale, A. Cox (A&M) regarding priority avoidance actions |
| Alex Canale | 1/12/2023 | 0.8 | Review information relating to an Alameda counterparty |
| Alex Canale | 1/12/2023 | 0.2 | Teleconference with C. Cipione, D. Schwartz (Alix), T. Atwood, L. Ryan, M. Shanahan, A. Canale, J. Marshall, R. Johnson, L. Konig, C. Radis, J. Lee (A&M) regarding bank data collection and cash database |
| Alex Canale | 1/12/2023 | 0.2 | Discussions with A. Canale, D. Medway (A&M) regarding third-party investment preference claim |
| Alex Canale | 1/12/2023 | 0.3 | Discussions with A. Canale, D. Medway (A&M) regarding avoidance action investigations strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 1/12/2023 | 0.8 | Discussions with M. Shanahan, A. Canale, D. Medway (A&M) regarding avoidance action investigations |
| Alex Canale | 1/12/2023 | 0.2 | Discussions with A. Canale, D. Medway (A&M) regarding a venture investment investigation |
| Alex Canale | 1/12/2023 | 0.2 | Discussions with A. Canale, P. McGrath, D. Dawes (A&M) regarding investment in a venture investment preferred shares |
| Alex Canale | 1/12/2023 | 0.3 | Discussions with M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream |
| Alex Canale | 1/12/2023 | 0.2 | Discussions with L. Ryan, M. Shanahan, A. Canale, D. Medway and D. Dawes (A&M) regarding avoidance action investigations |
| Alex Canale | 1/12/2023 | 0.7 | Prepare for avoidance actions call with counsel by reviewing report summarizing North Dimension findings |
| Alex Canale | 1/12/2023 | 0.8 | Prepare summary of Alameda's investment review |
| Alex Canale | 1/12/2023 | 0.8 | Prepare report on North Dimension cash flows |
| Alex Canale | 1/12/2023 | 1.1 | Discussion with L. Ryan, M. Shanahan, A. Canale, D. Medway, P. McGrath, D. Dawes (A&M) and QE team avoidance action workstream |
| Allison Cox | 1/12/2023 | 3.2 | Review financial statements and general ledger for PMO reporting purposes |
| Allison Cox | 1/12/2023 | 0.2 | Discussions with A. Canale, A. Cox (A&M) regarding priority avoidance actions |
| Allison Cox | 1/12/2023 | 2.2 | Review, analyze financial statement extractions |
| Allison Cox | 1/12/2023 | 3.3 | Review, reconcile general ledger extractions in relation to cash database |
| Aly Helal | 1/12/2023 | 2.2 | Check the bank accounts with different legal entity names between Matrix and Bank Data |
| Aly Helal | 1/12/2023 | 0.9 | Adding the bank accounts received from NACR to Bank Data tab |
| Aly Helal | 1/12/2023 | 0.5 | Teleconference with J. Lee, A. Helal (A&M) to discuss additional bank data received from internal team |
| Aly Helal | 1/12/2023 | 0.8 | Looking up the mailing addresses for contacts of trade station and SJMBT |
| Aly Helal | 1/12/2023 | 2.1 | Inputting new Bank statement accounts received from NACR to the banks data received from debtors |
| Austin Sloan | 1/12/2023 | 3.0 | Consolidate other bank (All banks besides Silvergate, Signature, SBI, Deltec, and Prime Trust) bank data re: cash database construction progress and reporting |
| Austin Sloan | 1/12/2023 | 1.4 | Input bank data into valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/12/2023 | 2.1 | Update monarch model to extract Deltec bank statement data with multiple currencies re: cash database construction progress and reporting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 1/12/2023 | 2.4 | Produce monarch model to extract Deltec bank statement data, input multiple currencies re: cash database construction progress and reporting |
| Breanna Price | 1/12/2023 | 0.8 | Consolidated the legal entities for each bank account on the bank statement tracker |
| Breanna Price | 1/12/2023 | 1.0 | Changed any bank account number on the bank statement tracker with only four digits to the full account number if it was known |
| Breanna Price | 1/12/2023 | 2.3 | Completed filling out the missing columns of the master tracker |
| Breanna Price | 1/12/2023 | 2.3 | Added newly received documents from debtors on 1/12/2023 to the bank statement tracker |
| Breanna Price | 1/12/2023 | 0.2 | Teleconference with E.Hoffer and B.Price (A&M) regarding the consolidation of legal entities on the bank statement tracker |
| Breanna Price | 1/12/2023 | 0.2 | Teleconference with E.Hoffer and B.Price (A&M) regarding newly received documents from debtors on 1/12/2023 |
| Breanna Price | 1/12/2023 | 0.3 | Produced issues ongoing tracker within bank statement tracker |
| Cameron Radis | 1/12/2023 | 1.0 | Teleconference with M. Shanahan, C. Radis, J. Lee (A&M) regarding reporting metrics for ingested bank data |
| Cameron Radis | 1/12/2023 | 2.9 | Prep for and update materials and trackers relating to Alix Partners update call |
| Cameron Radis | 1/12/2023 | 2.8 | Prepare SQL-based analysis and script to assign file hierarchy by file type, bank, account, period, etc. Create and incorporate logic to deduplicate bank records given various logic criteria |
| Cameron Radis | 1/12/2023 | 2.8 | Prepare output for sample Silvergate account with transaction history by period with discrepancy analysis |
| Cameron Radis | 1/12/2023 | 3.1 | Perform quality control review of sample bank accounts to test hierarchy and deduplication script. Make adjustments to script based on review |
| Cameron Radis | 1/12/2023 | 0.2 | Teleconference with C. Cipione, D. Schwartz (Alix), T. Atwood, L. Ryan, M. Shanahan, A. Canale, J. Marshall, R. Johnson, L. Konig, C. Radis, J. Lee (A&M) regarding bank data collection and cash database |
| Cole Broskay | 1/12/2023 | 0.2 | Teleconference with H. Raatz, J. Bavaud (FTX) and L. Ryan, M. Shanahan, J. Lee, E. Hoffer, C. Broskay (A&M) regarding bank information request |
| David Dawes | 1/12/2023 | 0.4 | Discussions with D. Dawes and D. Medway (A&M) regarding a venture investment investigations strategy |
| David Dawes | 1/12/2023 | 0.2 | Discussions with A. Canale, P. McGrath, D. Dawes (A&M) regarding investment in a venture investment preferred shares |
| David Dawes | 1/12/2023 | 1.1 | Discussion with L. Ryan, M. Shanahan, A. Canale, D. Medway, P. McGrath, D. Dawes (A&M) and QE team avoidance action workstream |
| David Dawes | 1/12/2023 | 0.2 | Discussions with L. Ryan, M. Shanahan, A. Canale, D. Medway and D. Dawes (A&M) regarding avoidance action investigations |
| David Dawes | 1/12/2023 | 2.1 | Performed targeted review of documents surrounding Anthropic investment |

> ## FTX Trading Ltd., et al.,
> ## Time Detail by Activity by Professional
> ## January 1, 2023 through January 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 1/12/2023 | 2.6 | Performed targeted review of documents surrounding a venture investment |
| David Dawes | 1/12/2023 | 0.4 | Performed targeted review of documents surrounding K5 investment |
| David Dawes | 1/12/2023 | 1.6 | Perform updates to a venture investment avoidance action summaries |
| David Dawes | 1/12/2023 | 0.4 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding a venture investment Funds Tracing |
| David Medway | 1/12/2023 | 0.2 | Discussions with A. Canale, D. Medway (A&M) regarding a venture investment investigation |
| David Medway | 1/12/2023 | 0.8 | Discussions with M. Shanahan, A. Canale, D. Medway (A&M) regarding avoidance action investigations |
| David Medway | 1/12/2023 | 0.3 | Email communications with A&M team staff regarding investigations strategy |
| David Medway | 1/12/2023 | 0.4 | Email communications with counsel regarding certain investments captured in avoidance actions tracker |
| David Medway | 1/12/2023 | 1.1 | Discussion with L. Ryan, M. Shanahan, A. Canale, D. Medway, P. McGrath, D. Dawes (A&M) and QE team avoidance action workstream |
| David Medway | 1/12/2023 | 1.3 | Prepare investment investigations materials for reference in avoidance actions strategy call with QE |
| David Medway | 1/12/2023 | 0.3 | Discussions with A. Canale, D. Medway (A&M) and B. Beller (S&C) regarding third-party investment preference claim |
| David Medway | 1/12/2023 | 0.2 | Discussions with L. Ryan, M. Shanahan, A. Canale, D. Medway and D. Dawes (A&M) regarding avoidance action investigations |
| David Medway | 1/12/2023 | 0.2 | Discussions with A. Canale, D. Medway (A&M) regarding third-party investment preference claim |
| David Medway | 1/12/2023 | 0.1 | Discussions with K. Dusendschon and D. Medway (A&M) regarding Debtor investment virtual data rooms |
| David Medway | 1/12/2023 | 0.6 | Perform and document results of investigation of funding of $100 million a venture investment equity investment |
| David Medway | 1/12/2023 | 0.4 | Discussions with D. Dawes and D. Medway (A&M) regarding a venture investment investigations strategy |
| David Medway | 1/12/2023 | 2.2 | Perform and document results of investigation of due diligence performed in connection with $100 million a venture investment equity investment |
| David Medway | 1/12/2023 | 0.3 | Review materials summarizing funding of LayerZero investment |
| David Medway | 1/12/2023 | 0.2 | Discussions with M. Shanahan and D. Medway (A&M) regarding Avoidance Action investigations strategy |
| David Medway | 1/12/2023 | 0.3 | Discussions with A. Canale, D. Medway (A&M) regarding Avoidance Action investigations strategy |
| David Medway | 1/12/2023 | 0.3 | Strategize updates to third-party investment materials at request of S&C |
| David Nizhner | 1/12/2023 | 0.6 | Correspond with various internal teams regarding new updates to bank statement database |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 1/12/2023 | 1.1 | Diligence newly added bank statements to Box drive |
| Emily Hoffer | 1/12/2023 | 1.3 | Produce master list of known banks |
| Emily Hoffer | 1/12/2023 | 1.1 | Reconciliation of bank statement tracker with other workstream tracker |
| Emily Hoffer | 1/12/2023 | 2.2 | Working session regarding master list of known debtor bank accounts |
| Emily Hoffer | 1/12/2023 | 0.2 | Teleconference with E.Hoffer and B.Price (A&M) regarding newly received documents from debtors on 1/12/2023 |
| Emily Hoffer | 1/12/2023 | 0.2 | Teleconference with E.Hoffer and B.Price (A&M) regarding the consolidation of legal entities on the bank statement tracker |
| Emily Hoffer | 1/12/2023 | 0.2 | Teleconference with H. Raatz, J. Bavaud (FTX) and L. Ryan, M. Shanahan, J. Lee, E. Hoffer, C. Broskay (A&M) regarding bank information request |
| Emily Hoffer | 1/12/2023 | 2.1 | Update master list of debtor legal entities |
| Emily Hoffer | 1/12/2023 | 1.6 | Update and reconcile bank statement tracker with communications tracker for new responses |
| Emily Hoffer | 1/12/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding bank communications tracker |
| Emily Hoffer | 1/12/2023 | 2.6 | Review, reconciliation of new bank communications and documents provided |
| Heather Ardizzoni | 1/12/2023 | 0.2 | Meeting with R. Gordon, R. Bruck, H. Ardizzoni (A&M) to discuss FTX EU financial and operational findings presentation |
| Jonathan Marshall | 1/12/2023 | 0.2 | Teleconference with C. Cipione, D. Schwartz (Alix), T. Atwood, L. Ryan, M. Shanahan, A. Canale, J. Marshall, R. Johnson, L. Konig, C. Radis, J. Lee (A&M) regarding bank data collection and cash database |
| Julian Lee | 1/12/2023 | 0.1 | Correspondence regarding issue files identified during bank data ingestion |
| Julian Lee | 1/12/2023 | 0.1 | Correspondence regarding with counsel regarding DOJ production records |
| Julian Lee | 1/12/2023 | 0.2 | Teleconference with H. Raatz, J. Bavaud (FTX) and L. Ryan, M. Shanahan, J. Lee, E. Hoffer, C. Broskay (A&M) regarding bank information request |
| Julian Lee | 1/12/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding bank communications tracker |
| Julian Lee | 1/12/2023 | 1.0 | Teleconference with M. Shanahan, C. Radis, J. Lee (A&M) regarding reporting metrics for ingested bank data |
| Julian Lee | 1/12/2023 | 0.4 | Teleconference with J. Lee, M. Ebrey (A&M) to discuss reorganization of bank records folder structure |
| Julian Lee | 1/12/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) regarding strategy and workplan for bank record collection and database construction |
| Julian Lee | 1/12/2023 | 0.5 | Teleconference with J. Lee, A. Helal (A&M) to discuss additional bank data received from internal team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/12/2023 | 0.2 | Teleconference with C. Cipione, D. Schwartz (Alix), T. Atwood, L. Ryan, M. Shanahan, A. Canale, J. Marshall, R. Johnson, L. Konig, C. Radis, J. Lee (A&M) regarding bank data collection and cash database |
| Julian Lee | 1/12/2023 | 0.1 | Teleconference with J. Lee, M. Ebrey (A&M) to discuss North Dimension bank statements |
| Julian Lee | 1/12/2023 | 0.2 | Email correspondence with counsel regarding bank request letters |
| Julian Lee | 1/12/2023 | 0.3 | Email communications with team regarding bank statement tracker and matrix |
| Julian Lee | 1/12/2023 | 0.2 | Review of updated bank communications tracker |
| Kevin Kearney | 1/12/2023 | 1.1 | Compilation of financial information for investments targets for D&I analysis |
| Kora Dusendschon | 1/12/2023 | 0.1 | Discussions with K. Dusendschon and D. Medway (A&M) regarding Debtor investment virtual data rooms |
| Kora Dusendschon | 1/12/2023 | 0.3 | Send email to FTI and follow up email internally re: data rooms |
| Laureen Ryan | 1/12/2023 | 0.4 | Correspondence with A&M team regarding draft avoidance action investigation tracker |
| Laureen Ryan | 1/12/2023 | 0.2 | Correspondence with FTX Foreign staff and A&M team regarding requests for books and records |
| Laureen Ryan | 1/12/2023 | 0.4 | Review draft avoidance action investigation tracker related documents |
| Laureen Ryan | 1/12/2023 | 1.0 | Investigations call with J. Ray (FTX), S&C Team, and A&M Team |
| Laureen Ryan | 1/12/2023 | 0.2 | Teleconference with C. Cipione, D. Schwartz (Alix), T. Atwood, L. Ryan, M. Shanahan, A. Canale, J. Marshall, R. Johnson, L. Konig, C. Radis, J. Lee (A&M) regarding bank data collection and cash database |
| Laureen Ryan | 1/12/2023 | 1.1 | Discussion with L. Ryan, M. Shanahan, A. Canale, D. Medway, P. McGrath, D. Dawes (A&M) and QE team avoidance action workstream |
| Laureen Ryan | 1/12/2023 | 0.2 | Discussions with L. Ryan, M. Shanahan, A. Canale, D. Medway and D. Dawes (A&M) regarding avoidance action investigations |
| Laureen Ryan | 1/12/2023 | 0.2 | Meeting with L. Ryan, M. Shanahan (A&M) to discuss historical financial statement preparation |
| Laureen Ryan | 1/12/2023 | 0.2 | Correspondence with S&C and A&M Team regarding third-party investment loan information |
| Laureen Ryan | 1/12/2023 | 0.3 | Discussions with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream |
| Laureen Ryan | 1/12/2023 | 0.3 | Review of Alameda legal letter tracking request for bank records |
| Laureen Ryan | 1/12/2023 | 0.2 | Teleconference with H. Raatz, J. Bavaud (FTX) and L. Ryan, M. Shanahan, J. Lee, E. Hoffer, C. Broskay (A&M) regarding bank information request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/12/2023 | 0.9 | Review documents relevant to avoidance actions investigations |
| Laureen Ryan | 1/12/2023 | 0.3 | Review of Alameda tracking request for bank records |
| Louis Konig | 1/12/2023 | 0.2 | Teleconference with C. Cipione, D. Schwartz (Alix), T. Atwood, L. Ryan, M. Shanahan, A. Canale, J. Marshall, R. Johnson, L. Konig, C. Radis, J. Lee (A&M) regarding bank data collection and cash database |
| Mason Ebrey | 1/12/2023 | 0.4 | Teleconference with J. Lee, M. Ebrey (A&M) to discuss reorganization of bank records folder structure |
| Mason Ebrey | 1/12/2023 | 2.3 | Reorganization of Bank Data tab and corresponding file locations |
| Mason Ebrey | 1/12/2023 | 2.7 | Working session regarding structure of Bank Data tab and corresponding file locations |
| Mason Ebrey | 1/12/2023 | 1.5 | Working session regarding updating Bank Data tab and corresponding file locations |
| Mason Ebrey | 1/12/2023 | 0.1 | Teleconference with J. Lee, M. Ebrey (A&M) to discuss North Dimension bank statements |
| Matthew Ryan | 1/12/2023 | 0.7 | Adjusted pivot table to reflect newly received bank data files |
| Matthew Ryan | 1/12/2023 | 2.9 | Reorganized Prime Trust bank data files into respective bank, entity, and account number |
| Matthew Ryan | 1/12/2023 | 3.1 | Reorganized Signature bank data files into respective bank, entity, and account number |
| Matthew Ryan | 1/12/2023 | 1.1 | Reorganized various bank data files from second production of files received into respective bank, entity, and account number |
| Matthew Ryan | 1/12/2023 | 2.9 | Reorganized Signature bank data files into respective bank, entity, and account number continued |
| Maya Haigis | 1/12/2023 | 1.2 | Review and upload transaction detail CSVs into database and merge tables continued |
| Maya Haigis | 1/12/2023 | 2.5 | Review, upload transaction detail CSVs into database and merge tables |
| Michael Shanahan | 1/12/2023 | 0.2 | Discussions with L. Ryan, M. Shanahan, A. Canale, D. Medway and D. Dawes (A&M) regarding avoidance action investigations |
| Michael Shanahan | 1/12/2023 | 0.2 | Discussions with M. Shanahan and D. Medway (A&M) regarding Avoidance Action investigations strategy |
| Michael Shanahan | 1/12/2023 | 0.2 | Teleconference with H. Raatz, J. Bavaud (FTX) and L. Ryan, M. Shanahan, J. Lee, E. Hoffer, C. Broskay (A&M) regarding bank information request |
| Michael Shanahan | 1/12/2023 | 0.4 | Teleconference with counsel and A&M team regarding Calcada expert report and exhibits |
| Michael Shanahan | 1/12/2023 | 0.2 | Teleconference with C. Cipione, D. Schwartz (Alix), T. Atwood, L. Ryan, M. Shanahan, A. Canale, J. Marshall, R. Johnson, L. Konig, C. Radis, J. Lee (A&M) regarding bank data collection and cash database |
| Michael Shanahan | 1/12/2023 | 0.3 | Discussions with M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/12/2023 | 0.2 | Meeting with L. Ryan, M. Shanahan (A&M) to discuss historical financial statement preparation |
| Michael Shanahan | 1/12/2023 | 0.6 | Review cash database and plan additional quality control procedures |
| Michael Shanahan | 1/12/2023 | 1.2 | Review and revise updated findings slides related to an a venture investment |
| Michael Shanahan | 1/12/2023 | 0.8 | Discussions with M. Shanahan, A. Canale, D. Medway (A&M) regarding avoidance action investigations |
| Michael Shanahan | 1/12/2023 | 1.1 | Discussion with L. Ryan, M. Shanahan, A. Canale, D. Medway, P. McGrath, D. Dawes (A&M) and QE team avoidance action workstream |
| Michael Shanahan | 1/12/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding bank communications tracker |
| Michael Shanahan | 1/12/2023 | 1.0 | Teleconference with M. Shanahan, C. Radis, J. Lee (A&M) regarding reporting metrics for ingested bank data |
| Michael Shanahan | 1/12/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) regarding strategy and workplan for bank record collection / database construction |
| Michael Shanahan | 1/12/2023 | 0.3 | Discussions with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream |
| Michael Shanahan | 1/12/2023 | 1.1 | Review updated analysis of North Dimension transactions |
| Michael Shanahan | 1/12/2023 | 0.5 | Review updated tracker for potential avoidance actions |
| Michael Shanahan | 1/12/2023 | 0.9 | Review, revise tracker for bank request and responses |
| Patrick McGrath | 1/12/2023 | 1.2 | Finalize summary of North Dimension cash tracing analysis |
| Patrick McGrath | 1/12/2023 | 1.1 | Discussion with L. Ryan, M. Shanahan, A. Canale, D. Medway, P. McGrath, D. Dawes (A&M) and QE team avoidance action workstream |
| Patrick McGrath | 1/12/2023 | 0.2 | Discussions with A. Canale, P. McGrath, D. Dawes (A&M) regarding investment in a venture investment preferred shares |
| Ran Bruck | 1/12/2023 | 0.2 | Meeting with R. Gordon, R. Bruck, H. Ardizzoni (A&M) to discuss FTX EU financial and operational findings presentation |
| Robert Gordon | 1/12/2023 | 0.2 | Meeting with R. Gordon, R. Bruck, H. Ardizzoni (A&M) to discuss FTX EU financial and operational findings presentation |
| Robert Johnson | 1/12/2023 | 0.2 | Teleconference with C. Cipione, D. Schwartz (Alix), T. Atwood, L. Ryan, M. Shanahan, A. Canale, J. Marshall, R. Johnson, L. Konig, C. Radis, J. Lee (A&M) regarding bank data collection and cash database |
| Steve Coverick | 1/12/2023 | 1.3 | Review, provide comments on latest avoidances analysis |
| Taylor Atwood | 1/12/2023 | 0.2 | Teleconference with C. Cipione, D. Schwartz (Alix), T. Atwood, L. Ryan, M. Shanahan, A. Canale, J. Marshall, R. Johnson, L. Konig, C. Radis, J. Lee (A&M) regarding bank data collection and cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 1/13/2023 | 3.3 | Skybridge Investment Funds Tracing and Bank Statement Analysis |
| Aaron Dobbs | 1/13/2023 | 0.3 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding a venture investment Funds Tracing |
| Aaron Dobbs | 1/13/2023 | 3.1 | Relativity  Investment Funds Tracing and Bank Statement Analysis |
| Aaron Dobbs | 1/13/2023 | 0.4 | Teleconference with Avoidance Action Team regarding next steps and Key Investment Tracing |
| Aaron Dobbs | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| Alex Canale | 1/13/2023 | 0.7 | Summarize findings regarding K-5 and Mt. Olympus and send update to counsel regarding same |
| Alex Canale | 1/13/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding Avoidance Actions workstream |
| Alex Canale | 1/13/2023 | 1.1 | Discussions with D. Medway, A. Canale, M. Shanahan (A&M) regarding avoidance actions workstream |
| Alex Canale | 1/13/2023 | 0.3 | Correspondence to/from A&M team regarding pre-petition payment made to K5 and Mt. Olympus |
| Alex Canale | 1/13/2023 | 0.7 | Discussions with (L. Ryan, D. Coles, M. Shanahan, A. Canale, D. Medway (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding avoidance actions priority claims |
| Alex Canale | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| Alex Canale | 1/13/2023 | 1.0 | Discussions with L. Ryan, M. Shanahan, A. Canale, P. McGrath, D. Medway, J. Lee, D. Dawes (A&M) and QE team regarding cryptocurrency trading |
| Alex Canale | 1/13/2023 | 0.9 | Discussions with L. Ryan, A. Canale, M. Shanahan (A&M) and J. Schaffer, E. Kapur, S. Rand, K. Lemire (QE) regarding financial analysis for avoidance actions |
| Alex Canale | 1/13/2023 | 0.4 | Discussions with L. Ryan, A. Canale, M. Shanahan (A&M) regarding financial statement analysis for avoidance actions |
| Allison Cox | 1/13/2023 | 2.4 | QBO financial statement and general ledger review for PMO reporting purposes |
| Allison Cox | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| Allison Cox | 1/13/2023 | 2.2 | QBO general ledger extractions in relation to cash database |
| Allison Cox | 1/13/2023 | 2.2 | QBO financial statement extractions |
| Allison Cox | 1/13/2023 | 0.2 | Teleconference with A. Cox and D. Medway (A&M) regarding analysis to identify cash investment transactions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| Aly Helal | 1/13/2023 | 0.7 | Update and review bank tracker |
| Aly Helal | 1/13/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, M. Ebrey, A. Helal, B. Price (A&M) regarding bank statement collection and avoidance action workstreams |
| Aly Helal | 1/13/2023 | 0.7 | Teleconference with J. Lee, A. Helal (A&M) to discuss updates to bank statement tracker for Silvergate, Signature, Prime Trust, and Deltec |
| Aly Helal | 1/13/2023 | 0.9 | Adding more coverage for Etana accounts in the Bank Data tab |
| Aly Helal | 1/13/2023 | 0.3 | Teleconference with internal team regarding inputting new bank information in the bank tracker |
| Aly Helal | 1/13/2023 | 1.8 | Updated the bank data legal entity names to match the ones in Matrix after checking the support |
| Austin Sloan | 1/13/2023 | 0.3 | Teleconference with A. Sloan and K. Baker (A&M) regarding multiple bank statements and Valid8 |
| Austin Sloan | 1/13/2023 | 2.8 | Assigning account in valid8 for Other Bank (All banks besides Silvergate, Signature, SBI, Deltec, and Prime Trust) bank data re: cash database construction progress and reporting |
| Austin Sloan | 1/13/2023 | 2.1 | Creating monarch model to extract Deltec bank statement data with multiple currencies re: cash database construction progress and reporting |
| Austin Sloan | 1/13/2023 | 0.7 | QC monarch model to extract Deltec bank statement data with multiple currencies re: cash database construction progress and reporting |
| Austin Sloan | 1/13/2023 | 2.8 | QC unreconciled bank statement data in valid8 for Other Bank (All banks besides Silvergate, Signature, SBI, Deltec, and Prime Trust) bank data re: cash database construction progress and reporting |
| Breanna Price | 1/13/2023 | 2.3 | Corrected any duplicate identification numbers on the bank statement tracker and adjusted those numbers on the master tracker as well |
| Breanna Price | 1/13/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, M. Ebrey, A. Helal, B. Price (A&M) regarding bank statement collection and avoidance action workstreams |
| Breanna Price | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| Breanna Price | 1/13/2023 | 2.9 | Added files from the master tracker to the bank statement tracker |
| Breanna Price | 1/13/2023 | 2.3 | Added files from the bank statement tracker to the master tracker |
| Cameron Radis | 1/13/2023 | 2.3 | Prepare SQL script logic and summary output for 6 priority Silvergate accounts.  Perform systematic reconciliation and QC for the entire history for these 6 accounts.  Prepare QC review and output to show A&M DI team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 1/13/2023 | 3.3 | Perform SQL-based analysis to identify by bank, account, and period the type of file coverage (CSV, PDF, or Both) for each period. Prepare output to share with A&M DI team |
| Cameron Radis | 1/13/2023 | 0.3 | Teleconference with C. Radis, J. Lee (A&M) regarding reconciliation of Silvergate bank statements |
| Cameron Radis | 1/13/2023 | 0.3 | Teleconference with R. Johnson and C. Radis (A&M) regarding summary bank data views in Metabase |
| David Coles | 1/13/2023 | 0.3 | Call with L. Ryan (A&M) re: workstream management/priorities around avoidance actions |
| David Coles | 1/13/2023 | 0.7 | Discussions with (L. Ryan, D. Coles, M. Shanahan, A. Canale, D. Medway (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding avoidance actions priority claims |
| David Coles | 1/13/2023 | 0.3 | Correspondence with D. Coles, E. Mosley and S. Coverick (A&M) re: board materials and avoidance action workstreams |
| David Dawes | 1/13/2023 | 2.6 | Performed targeted review of documents surrounding a venture investment |
| David Dawes | 1/13/2023 | 1.0 | Discussions with L. Ryan, M. Shanahan, A. Canale, P. McGrath, D. Medway, J. Lee, D. Dawes (A&M) and QE team regarding cryptocurrency trading |
| David Dawes | 1/13/2023 | 0.1 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding review of documents surrounding a venture investment |
| David Dawes | 1/13/2023 | 1.4 | Summarize review of documents surrounding a venture investment |
| David Dawes | 1/13/2023 | 0.3 | Teleconference with D. Dawes and D. Medway (A&M) regarding initial findings from investigation of a venture investment |
| David Dawes | 1/13/2023 | 0.8 | Performed targeted review of documents surrounding Red Sea Research investments |
| David Dawes | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| David Dawes | 1/13/2023 | 2.6 | Review documents to develop avoidance action summaries |
| David Dawes | 1/13/2023 | 0.6 | Teleconference with D. Dawes and D. Medway (A&M) regarding Avoidance Actions workstream |
| David Medway | 1/13/2023 | 1.1 | Review results of expanded investigation of a venture investment transactions |
| David Medway | 1/13/2023 | 0.4 | Correspond with counsel regarding avoidance actions workstream strategy |
| David Medway | 1/13/2023 | 0.2 | Teleconference with P. McGrath and D. Medway (A&M) regarding investments investigation strategy |
| David Medway | 1/13/2023 | 0.3 | Teleconference with D. Dawes and D. Medway (A&M) regarding initial findings from investigation of a venture investment |
| David Medway | 1/13/2023 | 0.2 | Teleconference with S. Mimms and D. Medway (A&M) regarding case background and strategy |
| David Medway | 1/13/2023 | 0.6 | Teleconference with D. Dawes and D. Medway (A&M) regarding Avoidance Actions workstream |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2023 through January 31, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/13/2023 | 1.1 | Discussions with D. Medway, A. Canale, M. Shanahan (A&M) regarding avoidance actions workstream |
| David Medway | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| David Medway | 1/13/2023 | 0.2 | Teleconference with A. Cox and D. Medway (A&M) regarding analysis to identify cash investment transactions |
| David Medway | 1/13/2023 | 0.7 | Teleconference with S. Mimms and D. Medway (A&M) regarding initial findings from investment investigations |
| David Medway | 1/13/2023 | 0.7 | Investigate funding of various Venture book investments at the request of counsel |
| David Medway | 1/13/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding Avoidance Actions workstream |
| David Medway | 1/13/2023 | 0.7 | Discussions with L. Ryan, D. Coles, M. Shanahan, A. Canale, D. Medway (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding avoidance actions priority claims |
| David Medway | 1/13/2023 | 0.8 | Prepare for call with QE regarding avoidance actions workstream strategy |
| David Medway | 1/13/2023 | 0.5 | Strategize procedures to identify cash funding transactions of various venture book investments |
| David Medway | 1/13/2023 | 1.0 | Discussions with L. Ryan, M. Shanahan, A. Canale, P. McGrath, D. Medway, J. Lee, D. Dawes (A&M) and QE team regarding cryptocurrency trading |
| David Medway | 1/13/2023 | 0.8 | Prepare workplan for staff investigation of priority investments in connection with potential avoidance actions |
| Ed Mosley | 1/13/2023 | 0.3 | Correspondence with D. Coles, E. Mosley and S. Coverick (A&M) re: board materials and avoidance action workstreams |
| Emily Hoffer | 1/13/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, M. Ebrey, A. Helal, B. Price (A&M) regarding bank statement collection and avoidance action workstreams |
| Emily Hoffer | 1/13/2023 | 0.8 | Teleconference with J. Lee, E. Hoffer (A&M) regarding bank statement tracker |
| Emily Hoffer | 1/13/2023 | 0.3 | Teleconference with R. Esposito, T. DiNatale, M. Zeiss, J. Lee, E. Hoffer (A&M) regarding bank statement tracker and financial reporting |
| Emily Hoffer | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| Emily Hoffer | 1/13/2023 | 2.2 | Update bank statement matrix for AlixPartners |
| Emily Hoffer | 1/13/2023 | 2.3 | Update bank statement tracker based on master list of known debtor bank accounts |
| Emily Hoffer | 1/13/2023 | 1.6 | Update bank statement tracker based on master list of debtor legal entities |
| Emily Hoffer | 1/13/2023 | 1.2 | Update bank statement tracker based on master list of known banks |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/13/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) regarding bank statement tracker workstream |
| Julian Lee | 1/13/2023 | 1.1 | Research bank contact info for request letters |
| Julian Lee | 1/13/2023 | 0.3 | Teleconference with R. Esposito, T. DiNatale, M. Zeiss, J. Lee, E. Hoffer (A&M) regarding bank statement tracker and financial reporting |
| Julian Lee | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| Julian Lee | 1/13/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, M. Ebrey, A. Helal, B. Price (A&M) regarding bank statement collection and avoidance action workstreams |
| Julian Lee | 1/13/2023 | 0.4 | Teleconference with J. Lee, M. Ebrey (A&M) regarding reconstruction of bank statement folders |
| Julian Lee | 1/13/2023 | 0.8 | Teleconference with J. Lee, E. Hoffer (A&M) regarding bank statement tracker |
| Julian Lee | 1/13/2023 | 0.7 | Teleconference with J. Lee, A. Helal (A&M) to discuss updates to bank statement tracker for Silvergate, Signature, Prime Trust, and Deltec |
| Julian Lee | 1/13/2023 | 0.2 | Review of bank statement tracker prepared for Alix Partners |
| Julian Lee | 1/13/2023 | 1.3 | Review of bank statement tracker and matrix |
| Julian Lee | 1/13/2023 | 1.0 | Discussions with L. Ryan, M. Shanahan, A. Canale, P. McGrath, D. Medway, J. Lee, D. Dawes (A&M) and QE team regarding cryptocurrency trading |
| Julian Lee | 1/13/2023 | 0.3 | Teleconference with C. Radis, J. Lee (A&M) regarding reconciliation of Silvergate bank statements |
| Kevin Baker | 1/13/2023 | 0.3 | Teleconference with A. Sloan and K. Baker (A&M) regarding multiple bank statements and Valid8 |
| Kevin Baker | 1/13/2023 | 0.3 | Review and update tracker with valid bank accounts |
| Kevin Kearney | 1/13/2023 | 0.6 | Call with Alix Partners over petition balance sheets.  L. Ryan. M. Shanahan, R. Gordon, K. Kearney(A&M) |
| Kevin Kearney | 1/13/2023 | 0.9 | Compilation of financial information for investments targets for D&I analysis |
| Kumanan Ramanathan | 1/13/2023 | 0.6 | Call with Alix Partners over petition balance sheets.  L. Ryan. M. Shanahan, R. Gordon, K. Kearney(A&M) |
| Laureen Ryan | 1/13/2023 | 0.9 | Discussions with L. Ryan, A. Canale, M. Shanahan (A&M) and J. Schaffer, E. Kapur, S. Rand, K. Lemire (QE) regarding financial analysis for avoidance actions |
| Laureen Ryan | 1/13/2023 | 0.2 | Correspondence with FTX foreign employees and A&M team regarding bank record requests |
| Laureen Ryan | 1/13/2023 | 0.4 | Discussions with L. Ryan, A. Canale, M. Shanahan (A&M) regarding financial statement analysis for avoidance actions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/13/2023 | 0.5 | Correspondence with QE Team and A&M team regarding avoidance action activities |
| Laureen Ryan | 1/13/2023 | 0.7 | Discussions with L. Ryan, D. Coles, M. Shanahan, A. Canale, D. Medway (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding avoidance actions priority claims |
| Laureen Ryan | 1/13/2023 | 1.0 | Discussions with L. Ryan, M. Shanahan, A. Canale, P. McGrath, D. Medway, J. Lee, D. Dawes (A&M) and QE team regarding cryptocurrency trading |
| Laureen Ryan | 1/13/2023 | 0.6 | Call with Alix Partners over petition balance sheets.  K. Ramanathan, L. Ryan. M. Shanahan, R. Gordon, K. Kearney(A&M) |
| Laureen Ryan | 1/13/2023 | 1.1 | Review balance sheet with matrix related thereto |
| Laureen Ryan | 1/13/2023 | 0.3 | Discussion with L. Ryan, D. Coles (A&M) regarding avoidance actions strategy |
| Mark Zeiss | 1/13/2023 | 0.3 | Teleconference with R. Esposito, T. DiNatale, M. Zeiss, J. Lee, E. Hoffer (A&M) regarding bank statement tracker and financial reporting |
| Mason Ebrey | 1/13/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, M. Ebrey, A. Helal, B. Price (A&M) regarding bank statement collection and avoidance action workstreams |
| Mason Ebrey | 1/13/2023 | 0.4 | Teleconference with J. Lee, M. Ebrey (A&M) regarding reconstruction of bank statement folders |
| Mason Ebrey | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| Mason Ebrey | 1/13/2023 | 2.1 | Addition of newly received Silvergate bank account statements to reorganized file structure part 2 |
| Mason Ebrey | 1/13/2023 | 3.3 | Addition of newly received Silvergate bank account statements to reorganized file structure part 1 |
| Matthew Ryan | 1/13/2023 | 0.5 | Reorganized Etana and JP Morgan chase bank data files from second production of files received into respective bank, entity, and account number |
| Matthew Ryan | 1/13/2023 | 2.1 | Quality control review of Restructuring File Location Workbook with Bank Statement Tracker & identified inconsistencies |
| Matthew Ryan | 1/13/2023 | 2.0 | Reorganized various bank data files from second production of files received into respective bank, entity, and account number |
| Matthew Ryan | 1/13/2023 | 2.1 | Reorganized various bank data files for previously identified accounts from second production of files received into respective bank, entity, and account number |
| Maya Haigis | 1/13/2023 | 1.9 | Clean and upload additional transaction detail CSVs into database and merge tables |
| Maya Haigis | 1/13/2023 | 3.0 | Clean and upload transaction detail CSVs into database and merge tables |
| Michael Shanahan | 1/13/2023 | 0.9 | Discussions with L. Ryan, A. Canale, M. Shanahan (A&M) and J. Schaffer, E. Kapur, S. Rand, K. Lemire (QE) regarding financial analysis for avoidance actions |
| Michael Shanahan | 1/13/2023 | 1.4 | Review documents in preparation for call with counsel regarding potential avoidance actions |

<div style="border:1px solid">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2023 through January 31, 2023***

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/13/2023 | 0.5 | Teleconference with S. Peoples (A&M) regarding avoidance action workstream |
| Michael Shanahan | 1/13/2023 | 0.6 | Review updated bank account tracker |
| Michael Shanahan | 1/13/2023 | 0.6 | Call with Alix Partners over petition balance sheets.  K. Ramanathan, L. Ryan. M. Shanahan, R. Gordon, K. Kearney(A&M) |
| Michael Shanahan | 1/13/2023 | 0.3 | Correspond with AlixPartners team regarding bank records |
| Michael Shanahan | 1/13/2023 | 0.4 | Correspond with team regarding avoidance action workplan |
| Michael Shanahan | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| Michael Shanahan | 1/13/2023 | 1.1 | Discussions with D. Medway, A. Canale, M. Shanahan (A&M) regarding avoidance actions workstream |
| Michael Shanahan | 1/13/2023 | 0.7 | Discussions with (L. Ryan, D. Coles, M. Shanahan, A. Canale, D. Medway (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding avoidance actions priority claims |
| Michael Shanahan | 1/13/2023 | 1.0 | Discussions with L. Ryan, M. Shanahan, A. Canale, P. McGrath, D. Medway, J. Lee, D. Dawes (A&M) and QE team regarding cryptocurrency trading |
| Michael Shanahan | 1/13/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) regarding bank statement tracker workstream |
| Michael Shanahan | 1/13/2023 | 1.5 | Review documents related to avoidance action strategy |
| Patrick McGrath | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| Patrick McGrath | 1/13/2023 | 1.0 | Discussions with L. Ryan, M. Shanahan, A. Canale, P. McGrath, D. Medway, J. Lee, D. Dawes (A&M) and QE team regarding cryptocurrency trading |
| Patrick McGrath | 1/13/2023 | 1.6 | Research Skybridge investment communications and background |
| Patrick McGrath | 1/13/2023 | 0.2 | Teleconference with P. McGrath and D. Medway (A&M) regarding investments investigation strategy |
| Rob Esposito | 1/13/2023 | 0.3 | Teleconference with R. Esposito, T. DiNatale, M. Zeiss, J. Lee, E. Hoffer (A&M) regarding bank statement tracker and financial reporting |
| Robert Gordon | 1/13/2023 | 0.6 | Call with Alix Partners over petition balance sheets.  L. Ryan. M. Shanahan, R. Gordon, K. Kearney(A&M) |
| Robert Gordon | 1/13/2023 | 0.2 | Correspondence on avoidance action requests from QE |
| Robert Johnson | 1/13/2023 | 0.3 | Teleconference with R. Johnson and C. Radis (A&M) regarding summary bank data views in Metabase |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 1/13/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, J. Lee, D. Medway, D. Dawes, S. Mimms, E. Hoffer, A. Cox, A. Helal, A. Dobbs, M. Ebrey, B. Price (A&M) regarding avoidance action workplan |
| Samuel Mimms | 1/13/2023 | 1.6 | Review background material on case |
| Samuel Mimms | 1/13/2023 | 0.2 | Teleconference with S. Mimms and D. Medway (A&M) regarding case background and strategy |
| Samuel Mimms | 1/13/2023 | 0.7 | Teleconference with S. Mimms and D. Medway (A&M) regarding initial findings from investment investigations |
| Samuel Mimms | 1/13/2023 | 3.3 | Review and Summarize Documents around 80 Acres Investment |
| Scott Peoples | 1/13/2023 | 0.5 | Teleconference with M. Shanahan, S. Peoples (A&M) regarding avoidance action workstream |
| Trevor DiNatale | 1/13/2023 | 0.3 | Teleconference with R. Esposito, T. DiNatale, M. Zeiss, J. Lee, E. Hoffer (A&M) regarding bank statement tracker and financial reporting |
| Aaron Dobbs | 1/14/2023 | 0.6 | Skybridge Investment Funds Tracing and Bank Statement Analysis |
| Alex Canale | 1/14/2023 | 0.3 | Review investment analysis and supporting documents for Chipper Cash |
| Alex Canale | 1/14/2023 | 0.3 | Review investment analysis and supporting documents for Lonely Road |
| Alex Canale | 1/14/2023 | 0.4 | Analysis of entity level financial statement for entities relevant to avoidance actions |
| Allison Cox | 1/14/2023 | 1.3 | QuickBooks data review regarding preference period payment activity |
| Allison Cox | 1/14/2023 | 2.2 | QBO general ledger extractions in relation to cash database |
| Allison Cox | 1/14/2023 | 0.3 | Meeting with J. Sequeira, A. Cox, and Z. Burns (A&M) on QBO master file account access |
| Allison Cox | 1/14/2023 | 3.3 | Cash tracing in relation to priority avoidance action claims |
| Austin Sloan | 1/14/2023 | 1.9 | QC monarch model to extract Deltec bank statement data with multiple currencies re: cash database construction progress and reporting |
| Austin Sloan | 1/14/2023 | 2.3 | Assigning account in valid8 for Other Bank (All banks besides Silvergate, Signature, SBI, Deltec, and Prime Trust) bank data re: cash database construction progress and reporting |
| David Dawes | 1/14/2023 | 2.4 | Performed targeted review of documents surrounding McCaffrey investments |
| David Dawes | 1/14/2023 | 2.5 | Summarize review of documents surrounding a venture investment |
| David Dawes | 1/14/2023 | 2.9 | Performed targeted review of documents surrounding Red Sea Research and other McCaffrey investments |
| David Medway | 1/14/2023 | 0.5 | Review and edit schedule summarizing results of tracing of cash investment transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/14/2023 | 0.4 | Review results of investigation of 80 Acres investment |
| David Medway | 1/14/2023 | 1.4 | Prepare ordinary course analysis of historical activity of loans issued in connection with third-party investment MLA |
| David Medway | 1/14/2023 | 0.2 | Teleconference with P. McGrath and D. Medway regarding investigation of Skybridge investment |
| David Medway | 1/14/2023 | 0.2 | Teleconference with A. Cox and D. Medway regarding tracing of cash investment transactions |
| David Medway | 1/14/2023 | 0.2 | Correspond with A&M team regarding avoidance actions workstream status and strategy |
| Emily Hoffer | 1/14/2023 | 1.5 | Update bank communications tracker with 1/13/2023 communications |
| Emily Hoffer | 1/14/2023 | 0.6 | Update bank statement tracker for new information from bank communications |
| Emily Hoffer | 1/14/2023 | 0.3 | Update PMO visual for various bank communication updates |
| Julian Lee | 1/14/2023 | 2.2 | Review of bank communications tracker and bank statement tracker for PMO update |
| Laureen Ryan | 1/14/2023 | 0.2 | Correspondence with A&M team regarding third-party investment updated analysis |
| Laureen Ryan | 1/14/2023 | 0.3 | Review of documents related to avoidance actions |
| Laureen Ryan | 1/14/2023 | 1.0 | Cash administration related to avoidance activities |
| Matthew Ryan | 1/14/2023 | 2.0 | Reorganized various bank data files for previously identified accounts from second production of files received into respective bank, entity, and account number |
| Michael Shanahan | 1/14/2023 | 0.6 | Review and track responses from financial institutions |
| Michael Shanahan | 1/14/2023 | 1.6 | Review documents related to priority avoidance action targets |
| Michael Shanahan | 1/14/2023 | 0.5 | Review financial statements for Alameda |
| Patrick McGrath | 1/14/2023 | 3.2 | Review communications for Skybridge investment, including agreements and communications |
| Patrick McGrath | 1/14/2023 | 3.2 | Research Skybridge investment communications and background |
| Patrick McGrath | 1/14/2023 | 0.2 | Teleconference with P. McGrath and D. Medway regarding investigation of Skybridge investment |
| Patrick McGrath | 1/14/2023 | 2.9 | Obtain information regarding Skybridge Investment from Relativity |
| Samuel Mimms | 1/14/2023 | 2.6 | Review and Summarize Documents around Chipper Cash Investment |
| Alex Canale | 1/15/2023 | 0.3 | Discussions with A. Canale and D. Dawes (A&M) regarding Red Sea investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 1/15/2023 | 0.5 | Discussions with M. Shanahan, A. Canale, D. Medway, D. Coles, S. Glustein (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding avoidance action investigations priorities |
| Alex Canale | 1/15/2023 | 0.3 | Prepare avoidance actions slide for January 18th Board Meeting |
| Alex Canale | 1/15/2023 | 0.9 | Review investment analysis and supporting documents for Red Sea |
| Alex Canale | 1/15/2023 | 0.2 | Correspond with counsel and A&M team regarding Rockbird investment |
| Alex Canale | 1/15/2023 | 0.2 | Continue to prepare avoidance actions slide for January 18th Board Meeting |
| Allison Cox | 1/15/2023 | 1.2 | Update cash tracing analysis for avoidance actions |
| Austin Sloan | 1/15/2023 | 2.3 | Creating monarch model to bank statement data re: cash database construction progress and reporting |
| Austin Sloan | 1/15/2023 | 1.9 | QC monarch model for bank statement data re: cash database construction progress and reporting |
| Breanna Price | 1/15/2023 | 0.4 | Filled out missing file names on the bank statement tracker |
| Breanna Price | 1/15/2023 | 2.5 | Continued to add files from the bank statement tracker to the master tracker |
| David Coles | 1/15/2023 | 0.4 | Call with D. Coles and S. Glustein (A&M) to discuss venture investments relating to the avoidance action workstream |
| David Coles | 1/15/2023 | 0.5 | Discussions with M. Shanahan, A. Canale, D. Medway, D. Coles, S. Glustein (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding avoidance action investigations priorities |
| David Dawes | 1/15/2023 | 2.4 | Develop summaries of NEAR protocol investment agreements |
| David Dawes | 1/15/2023 | 1.9 | Update summaries of investment activity for McCaffrey managed LLCs |
| David Dawes | 1/15/2023 | 2.5 | Develop summaries of investment activity for McCaffrey managed LLCs |
| David Medway | 1/15/2023 | 0.4 | Prepare for call with counsel regarding avoidance actions workstream |
| David Medway | 1/15/2023 | 0.8 | Review and summarize hot documents identified in connection with review of Lonely Road transaction for discussion with counsel |
| David Medway | 1/15/2023 | 0.2 | Review A&M investments team summary of investments for potential investigation in connection with avoidance actions |
| David Medway | 1/15/2023 | 0.5 | Review and summarize hot documents identified in connection with review of M. McCaffrey Holding transaction for discussion with counsel |
| David Medway | 1/15/2023 | 0.6 | Review and summarize hot documents identified in connection with review of Red Sea transaction for discussion with counsel |
| David Medway | 1/15/2023 | 0.2 | Correspond with A&M team regarding results of investments cash tracing analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/15/2023 | 0.5 | Discussions with M. Shanahan, A. Canale, D. Medway, D. Coles, S. Glustein (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding avoidance action investigations priorities |
| Emily Hoffer | 1/15/2023 | 3.2 | Corrections of PMO visual and communications list |
| Julian Lee | 1/15/2023 | 0.8 | Review Deltec bank records and provide feedback to team |
| Julian Lee | 1/15/2023 | 1.1 | Review PMO slide and bank accounts |
| Kevin Baker | 1/15/2023 | 0.6 | Cash statement workflow review of unreconciled bank statements |
| Laureen Ryan | 1/15/2023 | 0.2 | Review draft PMO slides in preparation for meeting |
| Laureen Ryan | 1/15/2023 | 0.2 | Correspondence with QE Team and A&M team regarding avoidance action priorities |
| Laureen Ryan | 1/15/2023 | 0.1 | Correspondence with A&M team regarding PMO deck |
| Laureen Ryan | 1/15/2023 | 0.2 | Correspondence with A&M team regarding customer loans statistics on the exchange |
| Laureen Ryan | 1/15/2023 | 0.2 | Correspondence with A&M team regarding Board meeting deck |
| Michael Shanahan | 1/15/2023 | 0.5 | Discussions with M. Shanahan, A. Canale, D. Medway, D. Coles, S. Glustein (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding avoidance action investigations priorities |
| Michael Shanahan | 1/15/2023 | 2.2 | Review updated list of priority avoidance action targets and related documents |
| Michael Shanahan | 1/15/2023 | 0.4 | Review draft UCC presentation materials |
| Michael Shanahan | 1/15/2023 | 0.8 | Review bank records in response to document request from SDNY |
| Michael Shanahan | 1/15/2023 | 0.3 | Correspond with team regarding SDNY request |
| Patrick McGrath | 1/15/2023 | 2.2 | Obtain information regarding Skybridge Investment from Relativity |
| Patrick McGrath | 1/15/2023 | 2.8 | Research Skybridge investment communications and background |
| Patrick McGrath | 1/15/2023 | 3.0 | Review and analyze information regarding Skybridge Investment from Relativity |
| Patrick McGrath | 1/15/2023 | 2.6 | Review communications for Skybridge investment, including agreements and communications |
| Samuel Mimms | 1/15/2023 | 2.9 | Review and Summarize Documents around Chipper Cash Investment |
| Steven Glustein | 1/15/2023 | 0.5 | Discussions with M. Shanahan, A. Canale, D. Medway, D. Coles, S. Glustein (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding avoidance action investigations priorities |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 1/15/2023 | 0.4 | Call with D. Coles and S. Glustein (A&M) to discuss venture investments relating to the avoidance action workstream |
| Alex Canale | 1/16/2023 | 0.1 | Discussion with A. Canale and A. Cox (A&M) regarding financial statements available in relation to the financial analysis for avoidance actions |
| Alex Canale | 1/16/2023 | 0.2 | Correspond with QE and A&M team regarding investigations diligence |
| Alex Canale | 1/16/2023 | 0.4 | Financial analysis for avoidance for legal entities in Ventures silo |
| Alex Canale | 1/16/2023 | 0.2 | Discussion with A. Canale and A. Cox (A&M) regarding financial statements roll forward |
| Alex Canale | 1/16/2023 | 0.4 | Teleconference with A. Canale and D. Medway (A&M) regarding avoidance actions workstream |
| Alex Canale | 1/16/2023 | 0.6 | Discussion with A. Canale (A&M) and E. Kapur regarding financial analysis for avoidance actions |
| Alex Canale | 1/16/2023 | 1.1 | Financial analysis for avoidance for legal entities in Alameda silo |
| Alex Canale | 1/16/2023 | 0.2 | Discussions with A. Canale, K. Baker, J. Chan (A&M) regarding FTT token float |
| Allison Cox | 1/16/2023 | 3.2 | Perform updates to Cash Tracing analysis |
| Allison Cox | 1/16/2023 | 0.2 | Discussion with A. Cox and D. Medway (A&M) regarding investment transactions cash tracing |
| Allison Cox | 1/16/2023 | 0.1 | Discussion with A. Canale and A. Cox (A&M) regarding financial statements available in relation to the financial analysis for avoidance actions |
| Allison Cox | 1/16/2023 | 3.2 | Continue to extract QuickBooks master files related to prepetition accounting entries |
| Allison Cox | 1/16/2023 | 1.2 | Extract QuickBooks master files related to prepetition accounting entries |
| Allison Cox | 1/16/2023 | 0.2 | Teleconference with A. Cox and D. Medway (A&M) regarding cash investment tracing analysis |
| Aly Helal | 1/16/2023 | 1.9 | Gathering and collecting the Deltec Accounts with a foreign currency |
| Aly Helal | 1/16/2023 | 1.2 | Searching Account information on Paysafe Accounts |
| Aly Helal | 1/16/2023 | 1.7 | Helping FTS with errors found in bank support by searching and identifying incomplete amounts in bank statements |
| Austin Sloan | 1/16/2023 | 0.6 | Teleconference with C. Radis, M. Haigis, and A. Sloan (A&M) to discuss transaction report data load progress and ad hoc issues |
| Austin Sloan | 1/16/2023 | 0.7 | Teleconference with A. Sloan and M. Sunkara (A&M) regarding multiple bank statements and Valid8 |
| Austin Sloan | 1/16/2023 | 2.4 | Mapping bank statement data from monarch to AWS database re: cash database construction progress and reporting |
| Austin Sloan | 1/16/2023 | 0.4 | Teleconference with A. Sloan and K. Baker (A&M) regarding multiple bank statements and Valid8 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 1/16/2023 | 1.8 | Reconciling bank statements in valid8 Other Bank workspace re: cash database construction progress and reporting |
| Austin Sloan | 1/16/2023 | 1.7 | Creating bank statement load file for monarched data database re: cash database construction progress and reporting |
| Austin Sloan | 1/16/2023 | 2.3 | Creating bank statement load file for Valid8 data database re: cash database construction progress and reporting |
| Austin Sloan | 1/16/2023 | 0.4 | Teleconference with A. Sloan and E. Hoffer (A&M) discussing Issue Tracker |
| Breanna Price | 1/16/2023 | 0.3 | Teleconference with B. Price and E. Hoffer (A&M) discussing reconciliation of Master Tracker |
| Breanna Price | 1/16/2023 | 2.7 | Corrected the identification numbers on the master tracker |
| Breanna Price | 1/16/2023 | 1.2 | Completed the adding of files from FTS's master tracker to the bank tracker |
| Cameron Radis | 1/16/2023 | 0.7 | Prepare summary update correspondence regarding bank ingestion status and progress for A&M DI team |
| Cameron Radis | 1/16/2023 | 0.7 | Perform quality control review of cash ingestion tracker updates and overall progress summary tracker |
| Cameron Radis | 1/16/2023 | 1.6 | Prepare Silvergate example workbook and talking points for walkthrough of bank statement and transaction report for the same period that do not reconcile on transaction volume or number of transactions |
| Cameron Radis | 1/16/2023 | 0.5 | Teleconference with M. Shanahan, E. Hoffer, J. Lee, C. Radis (A&M) regarding de-duplication and reconciliation process for Silvergate accounts |
| Cameron Radis | 1/16/2023 | 0.6 | Teleconference with C. Radis, M. Haigis, and A. Sloan (A&M) to discuss transaction report data load progress and ad hoc issues |
| David Dawes | 1/16/2023 | 1.1 | Update detailed transaction summary made to McCaffrey managed LLCs |
| David Dawes | 1/16/2023 | 2.7 | Develop summaries of HOLE Token investment agreements |
| David Dawes | 1/16/2023 | 0.2 | Teleconference with D. Dawes and D. Medway (A&M) regarding Avoidance Actions workstream |
| David Medway | 1/16/2023 | 0.2 | Teleconference with A. Cox and D. Medway (A&M) regarding cash investment tracing analysis |
| David Medway | 1/16/2023 | 0.8 | Review initial results of investigation of HOLE Token transaction and prepare workplan for expanded procedures |
| David Medway | 1/16/2023 | 0.4 | Review initial results of investigation of Chipper Cash investment |
| David Medway | 1/16/2023 | 0.4 | Teleconference with A. Canale and D. Medway (A&M) regarding avoidance actions workstream |
| David Medway | 1/16/2023 | 0.3 | Email communications with QE regarding avoidance actions workstream |
| David Medway | 1/16/2023 | 0.2 | Teleconference with S. Seneczko (QE) regarding results of initial investigation of Skybridge investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/16/2023 | 0.8 | Teleconference with S. Mimms and D. Medway (A&M) regarding results of initial investigation of NEAR Token investments |
| David Medway | 1/16/2023 | 0.5 | Teleconference with S. Mimms and D. Medway (A&M) regarding results of initial investigation of Chipper Cash investment |
| David Medway | 1/16/2023 | 0.3 | Teleconference with P. McGrath and D. Medway (A&M) regarding results of initial investigation of Skybridge investments |
| David Medway | 1/16/2023 | 0.6 | Review initial results of investigation of NEAR Token transaction and prepare workplan for expanded procedures |
| David Medway | 1/16/2023 | 0.4 | Review draft materials for meeting with UCC |
| David Medway | 1/16/2023 | 1.2 | Review and edit schedule summarizing results of cash investment tracing analysis |
| David Medway | 1/16/2023 | 0.2 | Teleconference with D. Dawes and D. Medway (A&M) regarding avoidance actions workstream |
| David Medway | 1/16/2023 | 0.1 | Teleconference with M. Shanahan and D. Medway (A&M) regarding avoidance actions workstream |
| David Medway | 1/16/2023 | 1.8 | Prepare materials summarizing results of investigations of M. McCaffrey Holdings, Red Sea and Lonely Road loan transactions |
| David Medway | 1/16/2023 | 0.4 | Review Debtors' records in connection with investigation of M. McCaffrey Holdings, Red Sea and Lonely Road loan transactions |
| David Medway | 1/16/2023 | 0.3 | Prepare workplan for cash tracing of Skybridge investment funding |
| David Medway | 1/16/2023 | 0.9 | Teleconference with P. McGrath and D. Medway (A&M) and N. Huh, S. A. Alden, and S. Seneczko (QE) regarding results of initial investigation of Skybridge investments |
| Emily Hoffer | 1/16/2023 | 0.1 | Review PWP datasite for any bank statements |
| Emily Hoffer | 1/16/2023 | 0.3 | Teleconference with B. Price and E. Hoffer (A&M) discussing reconciliation of Master Tracker |
| Emily Hoffer | 1/16/2023 | 0.6 | Teleconference with J. Lee and E. Hoffer discussing workstream and outstanding issues with tracker |
| Emily Hoffer | 1/16/2023 | 0.5 | Reconciliation for PMO slide from 1/12/2023 to today |
| Emily Hoffer | 1/16/2023 | 1.6 | reconciliation of Master Tracker file |
| Emily Hoffer | 1/16/2023 | 0.8 | Update PMO slide for weekly meeting |
| Emily Hoffer | 1/16/2023 | 0.3 | Review and update of AlixPartners documents |
| Emily Hoffer | 1/16/2023 | 0.6 | Teleconference with M. Ebrey and E. Hoffer (A&M) discussing standardization of file names |
| Emily Hoffer | 1/16/2023 | 0.5 | Teleconference with M. Shanahan, E. Hoffer, J. Lee (A&M) regarding workplan on bank statement collection and follow-up items |
| Emily Hoffer | 1/16/2023 | 0.5 | Teleconference with M. Shanahan, E. Hoffer, J. Lee, C. Radis (A&M) regarding de-duplication and reconciliation process for Silvergate accounts |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 1/16/2023 | 0.4 | Teleconference with A. Sloan and E. Hoffer (A&M) discussing Issue Tracker |
| Jon Chan | 1/16/2023 | 0.2 | Discussions with A. Canale, K. Baker, J. Chan (A&M) regarding FTT token float |
| Julian Lee | 1/16/2023 | 0.6 | Teleconference with J. Lee, E. Hoffer (A&M) regarding bank statement workplan and pending items |
| Julian Lee | 1/16/2023 | 0.2 | Teleconference with J. Lee, M. Ebrey (A&M) regarding reorganization of bank statements |
| Julian Lee | 1/16/2023 | 0.5 | Teleconference with M. Shanahan, E. Hoffer, J. Lee (A&M) regarding workplan on bank statement collection and follow-up items |
| Julian Lee | 1/16/2023 | 0.5 | Teleconference with M. Shanahan, E. Hoffer, J. Lee, C. Radis (A&M) regarding de-duplication and reconciliation process for Silvergate accounts |
| Julian Lee | 1/16/2023 | 0.3 | Email correspondence with counsel related to Brex and Paysafe follow-up items |
| Julian Lee | 1/16/2023 | 0.4 | Review Brex response regarding bank request |
| Kevin Baker | 1/16/2023 | 0.2 | Discussions with A. Canale, K. Baker, J. Chan (A&M) regarding FTT token float |
| Kevin Baker | 1/16/2023 | 0.4 | Teleconference with A. Sloan and K. Baker (A&M) regarding multiple bank statements and Valid8 |
| Laureen Ryan | 1/16/2023 | 0.2 | Correspondence with A&M team regarding upcoming meetings |
| Laureen Ryan | 1/16/2023 | 0.2 | Correspondence with A&M Team regarding PMO slides |
| Laureen Ryan | 1/16/2023 | 0.2 | Work on draft of PMO deck for 1/17/23 meeting |
| Laureen Ryan | 1/16/2023 | 0.2 | Correspondence with A&M team regarding update on bank data repository |
| Manasa Sunkara | 1/16/2023 | 0.4 | Quality check bank statement pdf's for accurate dates |
| Manasa Sunkara | 1/16/2023 | 0.7 | Teleconference with A. Sloan and M. Sunkara (A&M) regarding multiple bank statements and Valid8 |
| Mason Ebrey | 1/16/2023 | 2.9 | Standardizing Silvergate account statements with duplicate months continued |
| Mason Ebrey | 1/16/2023 | 1.1 | Standardizing Silvergate account statements with duplicate months |
| Mason Ebrey | 1/16/2023 | 1.3 | Continue standardizing Silvergate account statements with duplicate months |
| Mason Ebrey | 1/16/2023 | 0.5 | Teleconference with M. Ebrey and E. Hoffer (A&M) discussing standardization of file names |
| Mason Ebrey | 1/16/2023 | 0.2 | Teleconference with M. Ebrey and J. Lee (A&M) discussing standardization of file names |
| Maya Haigis | 1/16/2023 | 0.6 | Teleconference with C. Radis, M. Haigis, and A. Sloan (A&M) to discuss transaction report data load progress and ad hoc issues |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 1/16/2023 | 0.8 | Prepare transaction reports from SBI Bank, SMBC, Evolve, and Nium to be uploaded to AWS database |
| Michael Shanahan | 1/16/2023 | 0.8 | Review responses to requests from financial institutions |
| Michael Shanahan | 1/16/2023 | 0.6 | Review and revise PMO slides for upcoming meeting |
| Michael Shanahan | 1/16/2023 | 1.1 | Review documents related to Lonely Road |
| Michael Shanahan | 1/16/2023 | 1.4 | Review documents related to Red Sea Research |
| Michael Shanahan | 1/16/2023 | 1.2 | Review financial statement data for Alameda Research |
| Michael Shanahan | 1/16/2023 | 0.7 | Review and revise communications tracker for PMO meeting |
| Michael Shanahan | 1/16/2023 | 0.5 | Teleconference with M. Shanahan, E. Hoffer, J. Lee (A&M) regarding workplan on bank statement collection and follow-up items |
| Michael Shanahan | 1/16/2023 | 1.3 | Review documents related to Chipper Cash |
| Michael Shanahan | 1/16/2023 | 0.1 | Teleconference with M. Shanahan and D. Medway (A&M) regarding avoidance actions workstream |
| Michael Shanahan | 1/16/2023 | 0.5 | Teleconference with M. Shanahan, E. Hoffer, J. Lee, C. Radis (A&M) regarding de-duplication and reconciliation process for Silvergate accounts |
| Patrick McGrath | 1/16/2023 | 1.4 | Obtain information regarding Skybridge Investment from Relativity |
| Patrick McGrath | 1/16/2023 | 2.9 | Summarize initial findings on Skybridge investments |
| Patrick McGrath | 1/16/2023 | 2.3 | Research Skybridge investment communications and background |
| Patrick McGrath | 1/16/2023 | 0.3 | Teleconference with P. McGrath and D. Medway (A&M) regarding results of initial investigation of Skybridge investments |
| Patrick McGrath | 1/16/2023 | 0.9 | Teleconference with P. McGrath and D. Medway (A&M) and N. Huh, S. A. Alden, and S. Seneczko (QE) regarding results of initial investigation of Skybridge investments |
| Patrick McGrath | 1/16/2023 | 2.1 | Review communications for Skybridge investment, including agreements and communications |
| Samuel Mimms | 1/16/2023 | 2.2 | Review and Summarize Documents around NEAR Token Investment |
| Samuel Mimms | 1/16/2023 | 2.1 | Review and Summarize Documents around Chipper Cash Investment |
| Samuel Mimms | 1/16/2023 | 1.1 | Summarize market cap of major cryptocurrencies |
| Samuel Mimms | 1/16/2023 | 0.9 | Review and Summarize key financial information and investors for Chipper Cash |
| Samuel Mimms | 1/16/2023 | 0.8 | Teleconference with S. Mimms and D. Medway (A&M) regarding results of initial investigation of NEAR Token investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 1/16/2023 | 0.5 | Teleconference with S. Mimms and D. Medway (A&M) regarding results of initial investigation of Chipper Cash investment |
| Aaron Dobbs | 1/17/2023 | 2.6 | Wormhole and USDC Purchase Agreement Analysis and Modeling |
| Aaron Dobbs | 1/17/2023 | 2.0 | Relativity  Investment Funds Tracing and Relevant Document Discovery continued |
| Aaron Dobbs | 1/17/2023 | 2.9 | Relativity  Investment Funds Tracing and Relevant Document Discovery |
| Alex Canale | 1/17/2023 | 0.4 | Financial analysis for avoidance actions relating to the Alameda Research LLC balance sheet |
| Alex Canale | 1/17/2023 | 0.6 | Correspond with S&C and A&M team regarding UCC update materials |
| Alex Canale | 1/17/2023 | 0.4 | Correspond with A&M team regarding financial analysis for avoidance actions |
| Alex Canale | 1/17/2023 | 0.4 | Correspond with QE and A&M team regarding avoidance actions board materials |
| Alex Canale | 1/17/2023 | 0.3 | Discussion with R. Gordon, A. Canale, S. Peoples, M. Blanchard, A. Cox (A&M) and E. Kapur (QE) regarding financial statements |
| Alex Canale | 1/17/2023 | 0.5 | Discussions with M. Shanahan, D. Medway, A. Canale, S. Mimms, D. Dawes (A&M) and A. Alden, N. Huh, S. Seneczko (QE) regarding NEAR and HOLE investments |
| Alex Canale | 1/17/2023 | 0.1 | Discussion with A. Canale, D. Medway (A&M) regarding avoidance actions investigations update |
| Alex Canale | 1/17/2023 | 0.5 | Discussions with M. Shanahan, A. Canale (A&M) regarding avoidance actions investigations update |
| Alex Canale | 1/17/2023 | 0.1 | Discussions with A. Canale and D. Medway (A&M) regarding cash transfers relating to Skybridge funding |
| Alex Canale | 1/17/2023 | 0.5 | Discussion with S. Peoples, A. Canale (A&M) regarding financial analysis for avoidance actions |
| Alex Canale | 1/17/2023 | 0.5 | Discussion with A. Canale, S. Peoples, M. Blanchard, A. Cox (A&M) regarding financial analysis for avoidance actions |
| Alex Canale | 1/17/2023 | 0.3 | Discussion with M. Shanahan, A. Canale, S. Glustein, (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding preparation for board meeting |
| Alex Canale | 1/17/2023 | 0.6 | Discussion with M. Shanahan, A. Canale, D. Medway (A&M) regarding avoidance actions investigations update |
| Alex Canale | 1/17/2023 | 1.0 | Discussion with M. Shanahan, A. Canale, D. Medway (A&M) and A. Kutscher (QE) regarding avoidance actions investigations update |
| Allison Cox | 1/17/2023 | 1.2 | Create Balance Sheet analysis for debtor entities in relation to solvency analysis |
| Allison Cox | 1/17/2023 | 0.5 | Discussion with A. Canale, S. Peoples, M. Blanchard, A. Cox (A&M) regarding financial analysis for avoidance actions |
| Allison Cox | 1/17/2023 | 3.2 | Summarize financial statement available in QuickBooks |
| Allison Cox | 1/17/2023 | 0.5 | Teleconference with D. Medway and A. Cox (A&M) regarding results of cash investment tracing analyses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 1/17/2023 | 2.2 | Extract QuickBooks master files related to prepetition accounting entries |
| Allison Cox | 1/17/2023 | 0.3 | Discussion with R. Gordon, A. Canale, S. Peoples, M. Blanchard, A. Cox (A&M) and E. Kapur (QE) regarding financial statements |
| Allison Cox | 1/17/2023 | 0.4 | Perform updates to Related party Accounts Payable analysis in relation to financial analysis for avoidance actions |
| Allison Cox | 1/17/2023 | 1.3 | Perform updates to cash investment tracing analysis |
| Aly Helal | 1/17/2023 | 0.4 | Teleconference with J. Lee, A. Helal (A&M) regarding Silvergate reconciliation matrix |
| Aly Helal | 1/17/2023 | 0.4 | Teleconference with J. Lee, A. Helal (A&M) regarding Silvergate reconciliation matrix and locating files for FTS team to process |
| Aly Helal | 1/17/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, A. Helal, M. Ebrey (A&M) regarding Silvergate bank statements with reconciliation issues |
| Aly Helal | 1/17/2023 | 1.5 | Add Prime Trust Accounts coverage based on the screenshots for full coverage |
| Aly Helal | 1/17/2023 | 2.7 | QC'ing the missing statements from FTS database to identify the reason for the missing statement |
| Aly Helal | 1/17/2023 | 1.4 | QC'ing the missing statements from FTS database to identify the reason for the missing statement continued |
| Austin Sloan | 1/17/2023 | 1.9 | Creating statement summary for QC on Silvergate bank statements re: cash database construction progress and reporting |
| Austin Sloan | 1/17/2023 | 0.6 | Teleconference with A. Sloan, C. Radis, M. Haigis, J. Lee, and E. Hoffer (A&M) regarding bank data received for multiple banks in varying formats |
| Austin Sloan | 1/17/2023 | 2.4 | Reconciling Silvergate bank statements in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/17/2023 | 1.6 | Loading additional Silvergate bank statements in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/17/2023 | 0.2 | Teleconference with C. Radis, A. Sloan, and M. Haigis (A&M) regarding Silvergate transaction report reconciliation |
| Breanna Price | 1/17/2023 | 2.1 | Reviewed and added the newly received documents from debtors as of 1/17/2023 to the bank statement tracker |
| Breanna Price | 1/17/2023 | 1.2 | Reviewed and added newly received documents from Tokyo Star Bank to the bank statement tracker |
| Breanna Price | 1/17/2023 | 1.7 | Reviewed and added newly received documents from Stanford Federal Credit Union to the bank statement tracker |
| Breanna Price | 1/17/2023 | 0.6 | Added in the missing file paths on the new files added to the master tracker |
| Breanna Price | 1/17/2023 | 0.4 | Corrected the identification numbers on the bank statement tracker |
| Cameron Radis | 1/17/2023 | 0.1 | Teleconference with C. Radis, J. Lee (A&M) regarding Silvergate bank data reconciliation |
| Cameron Radis | 1/17/2023 | 0.2 | Teleconference with C. Radis, A. Sloan, and M. Haigis (A&M) regarding Silvergate transaction report reconciliation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 1/17/2023 | 0.3 | Teleconference with C. Radis and R. Johnson (A&M) regarding database connections and AWS translation services and options |
| Cameron Radis | 1/17/2023 | 0.6 | Teleconference with A. Sloan, C. Radis, M. Haigis, J. Lee, and E. Hoffer (A&M) regarding bank data received for multiple banks in varying formats |
| Cameron Radis | 1/17/2023 | 0.5 | Teleconference with C. Radis, J. Lee, and E. Hoffer (A&M) regarding Silvergate accounts reconciliation status and next steps |
| Cameron Radis | 1/17/2023 | 1.7 | Create workbook to show reconciliation status for all Silvergate accounts.  Incorporate file type used in SQL hierarchy to matrix view |
| Cameron Radis | 1/17/2023 | 0.8 | Perform SQL based analysis to isolate Silvergate accounts with non-zero beginning balances.  Produce workbook with results for A&M DI team to review |
| Cameron Radis | 1/17/2023 | 1.1 | Perform quality control review of work product containing all bank files received containing no transactions and draft observations |
| Cameron Radis | 1/17/2023 | 2.2 | Perform SQL based analysis to create script that automatically combines and creates a table housing all updated bank statement and transaction report data |
| Cameron Radis | 1/17/2023 | 1.8 | Perform updates to combined bank statement table to account for new data and data types received from various banks |
| David Dawes | 1/17/2023 | 0.5 | Discussions with M. Shanahan, D. Medway, A. Canale, S. Mimms (A&M) and A. Alden, N. Huh, S. Seneczko (QE) regarding NEAR and HOLE investments |
| David Dawes | 1/17/2023 | 0.4 | Teleconference with D. Dawes and A. Dobbs (A&M) regarding HOLE Token investment review |
| David Dawes | 1/17/2023 | 0.3 | Teleconference with M. Shanahan, D. Dawes, S. Mimms and D. Medway (A&M) and N. Huh, S. A. Alden, and S. Seneczko (QE) regarding investigations of NEAR and HOLE Token investments |
| David Dawes | 1/17/2023 | 0.5 | Teleconference with S. Glustein, D. Dawes, and D. Medway (A&M) regarding investigations of NEAR and HOLE Token investments |
| David Dawes | 1/17/2023 | 3.1 | Develop summary of HOLE Token investment correspondence and support |
| David Dawes | 1/17/2023 | 0.3 | Teleconference with D. Medway and D. Dawes (A&M) regarding results of investigation of HOLE token transactions |
| David Dawes | 1/17/2023 | 3.0 | Performed targeted review of documents surrounding HOLE Token investments |
| David Medway | 1/17/2023 | 0.3 | Teleconference with M. Shanahan, D. Dawes, S. Mimms and D. Medway (A&M) and N. Huh, S. A. Alden, and S. Seneczko (QE) regarding investigations of NEAR and HOLE Token investments |
| David Medway | 1/17/2023 | 0.7 | Prepare for call with QE regarding token investment transactions |
| David Medway | 1/17/2023 | 0.4 | Teleconference with D. Medway and S. Mimms (A&M) regarding materials summarizing results of investigation of NEAR token transactions |
| David Medway | 1/17/2023 | 0.3 | Email communications with QE regarding Debtor loans to entities under control of Michael McCaffrey |
| David Medway | 1/17/2023 | 0.5 | Discussions with M. Shanahan, D. Medway, A. Canale, S. Mimms, D. Dawes (A&M) and A. Alden, N. Huh, S. Seneczko (QE) regarding NEAR and HOLE investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/17/2023 | 0.1 | Discussion with A. Canale, D. Medway (A&M) regarding avoidance actions investigations update |
| David Medway | 1/17/2023 | 1.0 | Discussion with M. Shanahan, A. Canale, D. Medway (A&M) and A. Kutscher (QE) regarding avoidance actions investigations update |
| David Medway | 1/17/2023 | 0.3 | Teleconference with D. Medway and S. Mimms (A&M) regarding results of investigation of NEAR token transactions |
| David Medway | 1/17/2023 | 0.6 | Discussion with M. Shanahan, A. Canale, D. Medway (A&M) regarding avoidance actions investigations update |
| David Medway | 1/17/2023 | 0.9 | Review and edit materials summarizing results of Skybridge cash tracing analysis |
| David Medway | 1/17/2023 | 0.8 | Teleconference with M. Shanahan, A. Canale and D. Medway (A&M) regarding avoidance actions workstream |
| David Medway | 1/17/2023 | 0.5 | Teleconference with D. Medway and A. Cox (A&M) regarding results of cash investment tracing analyses |
| David Medway | 1/17/2023 | 0.5 | Teleconference with S. Glustein, D. Dawes, and D. Medway (A&M) regarding investigations of NEAR and HOLE Token investments |
| David Medway | 1/17/2023 | 0.3 | Correspond with QE regarding materials identified in connection with investigation of Skybridge investment transactions |
| David Medway | 1/17/2023 | 1.3 | Review and edit materials summarizing results of funding of cash investment transactions |
| David Medway | 1/17/2023 | 0.8 | Prepare materials for reference during call with QE regarding Debtor loans to entities under control of Michael McCaffrey |
| David Medway | 1/17/2023 | 0.8 | Review and edit slides summarizing understanding of NEAR Token transactions |
| David Medway | 1/17/2023 | 0.3 | Teleconference with D. Medway and D. Dawes (A&M) regarding results of investigation of HOLE token transactions |
| David Medway | 1/17/2023 | 0.5 | Teleconference with D. Medway and M. Shanahan (A&M) regarding results of investigations of NEAR and HOLE Token transactions |
| David Medway | 1/17/2023 | 0.1 | Discussions with A. Canale and D. Medway (A&M) regarding cash transfers relating to Skybridge funding |
| David Nizhner | 1/17/2023 | 0.8 | Adding newly discovered bank statements to depository |
| Emily Hoffer | 1/17/2023 | 0.2 | Teleconference with M. Ebrey and E. Hoffer (A&M) discussing restructuring file location workbook issues |
| Emily Hoffer | 1/17/2023 | 0.6 | Teleconference with A. Sloan, C. Radis, M. Haigis, J. Lee, and E. Hoffer (A&M) regarding bank data received for multiple banks in varying formats |
| Emily Hoffer | 1/17/2023 | 0.5 | Teleconference with C. Radis, J. Lee, and E. Hoffer (A&M) regarding Silvergate accounts reconciliation status and next steps |
| Emily Hoffer | 1/17/2023 | 0.5 | Teleconference with J. Lee and E. Hoffer discussing bank statement file name issues |
| Emily Hoffer | 1/17/2023 | 1.5 | Reviewing and proposing bank follow up for Prime Trust |
| Emily Hoffer | 1/17/2023 | 0.5 | Teleconference with J. Lee, E. Hoffer (A&M) regarding Prime Trust bank support and follow-up items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 1/17/2023 | 2.1 | Review and update of AlixPartners documents |
| Emily Hoffer | 1/17/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, A. Helal, M. Ebrey (A&M) regarding Silvergate bank statements with reconciliation issues |
| Julian Lee | 1/17/2023 | 0.3 | Email communications with team regarding reorganized folder structure for bank data |
| Julian Lee | 1/17/2023 | 0.4 | Correspond with team regarding newly received bank data |
| Julian Lee | 1/17/2023 | 0.1 | Teleconference with C. Radis, J. Lee (A&M) regarding Silvergate bank data reconciliation |
| Julian Lee | 1/17/2023 | 0.5 | Teleconference with J. Lee, E. Hoffer (A&M) regarding Prime Trust bank support and follow-up items |
| Julian Lee | 1/17/2023 | 1.5 | Review of bank statement reconciliation workpaper for Silvergate accounts |
| Julian Lee | 1/17/2023 | 0.6 | Teleconference with A. Sloan, C. Radis, M. Haigis, J. Lee, and E. Hoffer (A&M) regarding bank data received for multiple banks in varying formats |
| Julian Lee | 1/17/2023 | 0.2 | Teleconference with J. Lee, M. Ebrey (A&M) regarding reorganization of bank statements |
| Julian Lee | 1/17/2023 | 0.4 | Teleconference with C. Radis, J. Lee, and E. Hoffer (A&M) regarding Silvergate bank data reconciliation |
| Julian Lee | 1/17/2023 | 0.6 | Review of Prime Trust bank production |
| Julian Lee | 1/17/2023 | 0.5 | Teleconference with J. Lee, E. Hoffer (A&M) discussing bank statement file name issues |
| Julian Lee | 1/17/2023 | 0.4 | Teleconference with J. Lee, A. Helal (A&M) regarding Silvergate reconciliation matrix |
| Julian Lee | 1/17/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, A. Helal, M. Ebrey (A&M) regarding Silvergate bank statements with reconciliation issues |
| Laureen Ryan | 1/17/2023 | 0.3 | Correspondence with QE and A&M Team regarding preparation for board meeting |
| Laureen Ryan | 1/17/2023 | 0.2 | Correspondence with S&C and A&M Team regarding third-party investment claim strategy |
| Laureen Ryan | 1/17/2023 | 0.1 | Update draft Board slides on avoidance action claims |
| Laureen Ryan | 1/17/2023 | 0.2 | Correspondence with A&M Team regarding bank reconciliation progress |
| Laureen Ryan | 1/17/2023 | 0.1 | Updated draft PMO slides on avoidance action claims |
| Laureen Ryan | 1/17/2023 | 0.2 | Work on the updated PMO slides for avoidance actions |
| Laureen Ryan | 1/17/2023 | 0.2 | Correspondence with A&M Team regarding UCC information requests |
| Laureen Ryan | 1/17/2023 | 0.2 | Correspondence with A&M Team regarding PMO slides |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/17/2023 | 0.2 | Correspondence with A&M Team regarding board meeting presentation |
| Laureen Ryan | 1/17/2023 | 0.3 | Correspondence with A&M Team regarding Binance transactions |
| Laureen Ryan | 1/17/2023 | 0.2 | Correspondence with A&M Team regarding Board Deck slides |
| Laureen Ryan | 1/17/2023 | 0.2 | Correspondence with FTX (UAE) regarding requested bank activity |
| Madison Blanchard | 1/17/2023 | 0.9 | Review and analysis of June 30, 2022 Balance Sheet from debtor (Loans/Borrowings) |
| Madison Blanchard | 1/17/2023 | 0.4 | Review and analysis of June 30, 2022 Balance Sheet from debtor (Loan Receivable) |
| Madison Blanchard | 1/17/2023 | 0.6 | Review and analysis of June 30, 2022 Balance Sheet from debtor (Collateral) |
| Madison Blanchard | 1/17/2023 | 0.3 | Teleconference with S. Peoples (A&M) regarding avoidance action workstream |
| Madison Blanchard | 1/17/2023 | 0.9 | Review and analysis of materials relevant to avoidance action workstream |
| Madison Blanchard | 1/17/2023 | 0.8 | Review and analysis of FTT float as of November 11, 2022 |
| Madison Blanchard | 1/17/2023 | 0.5 | Discussion with A. Canale, S. Peoples, M. Blanchard, A. Cox (A&M) regarding financial analysis for avoidance actions |
| Madison Blanchard | 1/17/2023 | 0.3 | Discussion with R. Gordon, A. Canale, S. Peoples, M. Blanchard, A. Cox (A&M) and E. Kapur (QE) regarding financial statements |
| Manasa Sunkara | 1/17/2023 | 1.6 | Extracted additional data from valid8 and prepare for AWS load |
| Mason Ebrey | 1/17/2023 | 0.2 | Teleconference with J. Lee, M. Ebrey (A&M) regarding reorganization of bank statements |
| Mason Ebrey | 1/17/2023 | 2.2 | Standardizing Silvergate account statements with duplicate months |
| Mason Ebrey | 1/17/2023 | 1.2 | Standardizing Silvergate account statements with duplicate months - Alameda Research LLC |
| Mason Ebrey | 1/17/2023 | 2.8 | Standardizing Silvergate account statements with duplicate months - Alameda Research Ltd |
| Mason Ebrey | 1/17/2023 | 1.4 | Determination of which legal entities are non-debtors and notating accounts appropriately |
| Mason Ebrey | 1/17/2023 | 2.3 | Standardizing Silvergate account statements with duplicate months - FTX |
| Mason Ebrey | 1/17/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, A. Helal, M. Ebrey (A&M) regarding Silvergate bank statements with reconciliation issues |
| Matthew Ryan | 1/17/2023 | 1.4 | Reorganized various bank data files for previously identified accounts from second production of files received into respective bank, entity, and account number |
| Maya Haigis | 1/17/2023 | 0.2 | Prepare for discussion of transaction report data load |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 1/17/2023 | 0.6 | Teleconference with A. Sloan, C. Radis, M. Haigis, J. Lee, and E. Hoffer (A&M) regarding bank data received for multiple banks in varying formats |
| Maya Haigis | 1/17/2023 | 0.4 | Compile details on each bank transaction report with no transactions |
| Maya Haigis | 1/17/2023 | 0.5 | Prepare and clean Nium data for AWS Transaction Detail table |
| Maya Haigis | 1/17/2023 | 0.2 | Teleconference with C. Radis, A. Sloan, and M. Haigis (A&M) regarding Silvergate transaction report reconciliation |
| Maya Haigis | 1/17/2023 | 0.3 | Perform updates to bank statement trackers to incorporate Silvergate reports with no transactions |
| Michael Shanahan | 1/17/2023 | 0.6 | Discussion with M. Shanahan, A. Canale, D. Medway (A&M) regarding avoidance actions investigations update |
| Michael Shanahan | 1/17/2023 | 0.5 | Discussions with M. Shanahan, A. Canale (A&M) regarding avoidance actions investigations update |
| Michael Shanahan | 1/17/2023 | 0.9 | Review documents related to avoidance actions in preparation for call with counsel |
| Michael Shanahan | 1/17/2023 | 0.5 | Teleconference with D. Medway and M. Shanahan (A&M) regarding results of investigations of NEAR and HOLE Token transactions |
| Michael Shanahan | 1/17/2023 | 1.3 | Review documents related to HOLE transaction |
| Michael Shanahan | 1/17/2023 | 1.5 | Review documents related to NEAR transaction |
| Michael Shanahan | 1/17/2023 | 0.5 | Discussions with M. Shanahan, D. Medway, A. Canale, S. Mimms (A&M) and A. Alden, N. Huh, S. Seneczko (QE) regarding NEAR and HOLE investments |
| Michael Shanahan | 1/17/2023 | 1.2 | Review reconciliation of bank data loaded to repository |
| Michael Shanahan | 1/17/2023 | 0.2 | Review draft talking points for board meeting |
| Michael Shanahan | 1/17/2023 | 1.0 | Discussion with M. Shanahan, A. Canale, D. Medway (A&M) and A. Kutscher (QE) regarding avoidance actions investigations update |
| Michael Shanahan | 1/17/2023 | 0.7 | Review updated bank account tracker and database status |
| Michael Shanahan | 1/17/2023 | 1.2 | Review documents related to Skybridge transaction |
| Michael Shanahan | 1/17/2023 | 0.3 | Teleconference with M. Shanahan, D. Dawes, S. Mimms and D. Medway (A&M) and N. Huh, S. A. Alden, and S. Seneczko (QE) regarding investigations of NEAR and HOLE Token investments |
| Michael Shanahan | 1/17/2023 | 0.3 | Discussion with M. Shanahan, A. Canale, S. Glustein, (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding preparation for board meeting |
| Robert Gordon | 1/17/2023 | 0.3 | Discussion with R. Gordon, A. Canale, S. Peoples, M. Blanchard, A. Cox (A&M) and E. Kapur (QE) regarding financial statements |
| Robert Johnson | 1/17/2023 | 0.3 | Teleconference with C. Radis and R. Johnson (A&M) regarding database connections and AWS translation services and options |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 1/17/2023 | 2.7 | Review and Summarize Documents around NEAR Token Investment |
| Samuel Mimms | 1/17/2023 | 0.6 | Pull Key NEAR Investment documents |
| Samuel Mimms | 1/17/2023 | 0.5 | Discussions with M. Shanahan, D. Medway, A. Canale, S. Mimms, D. Dawes (A&M) and A. Alden, N. Huh, S. Seneczko (QE) regarding NEAR and HOLE investments |
| Samuel Mimms | 1/17/2023 | 0.3 | Teleconference with D. Medway and S. Mimms (A&M) regarding results of investigation of NEAR token transactions |
| Samuel Mimms | 1/17/2023 | 1.7 | Summarize NEAR Token Documents in Deck |
| Samuel Mimms | 1/17/2023 | 0.3 | Teleconference with M. Shanahan, D. Dawes, S. Mimms and D. Medway (A&M) and N. Huh, S. A. Alden, and S. Seneczko (QE) regarding investigations of NEAR and HOLE Token investments |
| Samuel Mimms | 1/17/2023 | 0.4 | Teleconference with D. Medway and S. Mimms (A&M) regarding materials summarizing results of investigation of NEAR token transactions |
| Samuel Mimms | 1/17/2023 | 2.9 | Perform additional searches around NEAR investment |
| Scott Peoples | 1/17/2023 | 1.8 | Review Alameda financial statement detail |
| Scott Peoples | 1/17/2023 | 1.1 | Review first day motions and prepare summary for team |
| Scott Peoples | 1/17/2023 | 0.3 | Teleconference with M. Blanchard (A&M) regarding avoidance action workstream |
| Scott Peoples | 1/17/2023 | 0.3 | Discussion with R. Gordon, A. Canale, S. Peoples, M. Blanchard, A. Cox (A&M) and E. Kapur (QE) regarding financial statements |
| Scott Peoples | 1/17/2023 | 2.1 | Review background materials related to solvency analysis |
| Scott Peoples | 1/17/2023 | 0.5 | Discussion with A. Canale, S. Peoples, M. Blanchard, A. Cox (A&M) regarding solvency analysis |
| Scott Peoples | 1/17/2023 | 1.1 | Review balance sheet detail for select entities under Section 548 |
| Steven Glustein | 1/17/2023 | 0.5 | Teleconference with S. Glustein, D. Dawes, and D. Medway (A&M) regarding investigations of NEAR and HOLE Token investments |
| Steven Glustein | 1/17/2023 | 0.3 | Discussion with M. Shanahan, A. Canale, S. Glustein, (A&M) and S. Rand, J. Schaffer, A. Kutscher (QE) regarding preparation for board meeting |
| Aaron Dobbs | 1/18/2023 | 3.3 | Anthropic Investment Funds Tracing and Bank Statement Analysis |
| Aaron Dobbs | 1/18/2023 | 3.3 | Relativity Discovery - Anthropic Investment Funds and Financial data and internal valuations |
| Alex Canale | 1/18/2023 | 0.4 | Discussion with A. Canale and S. Peoples (A&M) regarding financial analysis for avoidance actions |
| Alex Canale | 1/18/2023 | 0.2 | Discussion with A. Canale and S. Peoples (A&M) regarding next steps on financial analysis for avoidance actions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 1/18/2023 | 0.3 | Discussion with A. Canale, S. Peoples, K. Ramanathan (A&M) and E. Kapur (QE) regarding FTX flow of funds |
| Alex Canale | 1/18/2023 | 0.9 | Analysis of accounting data relevant to preference analysis |
| Alex Canale | 1/18/2023 | 0.1 | Discussions with L. Ryan, D. Medway, M. Shanahan, and A. Canale (A&M) regarding avoidance actions workstream |
| Alex Canale | 1/18/2023 | 0.3 | Discussions with A. Canale (A&M) and S. Rand (QE) regarding preference actions |
| Alex Canale | 1/18/2023 | 0.9 | Discussions with D. Medway, M. Shanahan, A. Canale, and A. Cox (A&M) regarding preference action investigation scoping |
| Alex Canale | 1/18/2023 | 0.2 | Discussions with D. Medway and A. Canale (A&M) regarding third-party investment ordinary course analysis |
| Alex Canale | 1/18/2023 | 0.5 | Discussions with D. Medway, M. Shanahan, A. Canale, D. Dawes and A. Cox (A&M) regarding preference action investigation scoping |
| Alex Canale | 1/18/2023 | 0.8 | Discussions with L. Ryan, D. Medway, M. Shanahan, and A. Canale (A&M) and S. Rand, J. Shaffer, E. Kapur, A. Kutscher (QE) regarding avoidance actions workstream |
| Allison Cox | 1/18/2023 | 2.2 | Continue identification of cash preference period transfers |
| Allison Cox | 1/18/2023 | 0.5 | Discussions with D. Medway, M. Shanahan, A. Canale, D. Dawes and A. Cox (A&M) regarding preference action investigation scoping |
| Allison Cox | 1/18/2023 | 1.0 | Teleconference with S. Peoples M. Blanchard and A. Cox regarding financial analysis for avoidance actions workflow |
| Allison Cox | 1/18/2023 | 3.2 | Update balance sheet analysis for identified debtor entities |
| Allison Cox | 1/18/2023 | 3.3 | Identification of cash preference period transfers |
| Allison Cox | 1/18/2023 | 0.4 | Teleconference with M. Blanchard and A. Cox regarding financial analysis for avoidance actions workflow |
| Allison Cox | 1/18/2023 | 0.9 | Discussions with D. Medway, M. Shanahan, A. Canale, and A. Cox (A&M) regarding preference action investigation scoping |
| Allison Cox | 1/18/2023 | 0.3 | Teleconference with S. Peoples M. Blanchard and A. Cox regarding financial analysis for avoidance actions summary |
| Aly Helal | 1/18/2023 | 1.9 | Added the identified missing statements and path from the FTS database to a folder |
| Aly Helal | 1/18/2023 | 2.3 | QC'ing the Bank Statement Tracker to make sure all the support is transferred to the new path and all the coverage is supported |
| Aly Helal | 1/18/2023 | 0.8 | Teleconference with J. Lee, A. Helal (A&M) regarding potential preference payments to FTX Foundation |
| Aly Helal | 1/18/2023 | 0.2 | Teleconference with A. Helal. M. Ebrey (A&M) discussing the QC of reorganized bank account statements |
| Aly Helal | 1/18/2023 | 0.7 | Prime Trust QC and files transfer to the new path |
| Aly Helal | 1/18/2023 | 0.1 | Teleconference with A. Helal and E. Hoffer (A&M) discussing Prime Trust accounts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 1/18/2023 | 1.4 | Searching and Investigating preference payments for West Realm Shires Services |
| Aly Helal | 1/18/2023 | 1.0 | Searching and Investigating preference payments for North Dimension |
| Aly Helal | 1/18/2023 | 1.8 | Searching and investigating preference payments for FTX Foundation through Evolve bank |
| Austin Sloan | 1/18/2023 | 1.9 | Creating monarch model for Tokyo Star bank statement data re: cash database construction progress and reporting |
| Austin Sloan | 1/18/2023 | 1.6 | QC monarch model for Tokyo Star bank statement data re: cash database construction progress and reporting |
| Austin Sloan | 1/18/2023 | 0.5 | Teleconference with C. Radis, P. Kwan, J. Marshall, B. Bammert, A. Sloan (A&M) regarding daily data analytics planning meeting |
| Austin Sloan | 1/18/2023 | 0.2 | Teleconference with A. Sloan and C. Radis (A&M) and Valid8 representative (external) to discuss reconciliation issues for Silvergate statements |
| Austin Sloan | 1/18/2023 | 0.1 | Teleconference with A. Sloan, J. Lee, E. Hoffer (A&M) regarding Silvergate bank data with reconciling issues within Valid 8 |
| Austin Sloan | 1/18/2023 | 0.9 | Teleconference with C. Radis, A. Sloan, J. Lee, E. Hoffer (A&M) regarding Silvergate bank data with reconciling issues within Valid 8 |
| Austin Sloan | 1/18/2023 | 1.8 | Reconciling Silvergate bank statements in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/18/2023 | 1.7 | Updating bank statement re: cash database construction progress and reporting |
| Austin Sloan | 1/18/2023 | 2.4 | Identifying Silvergate bank statement data where valid8 posted wrong year to transaction detail re: cash database construction progress and reporting |
| Austin Sloan | 1/18/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, E. Hoffer, C. Radis, R. Johnson, L. Konig, A. Sloan (A&M) to discuss status update on bank statement collection and cash database |
| Breanna Price | 1/18/2023 | 3.0 | Copied newly received files from banks and debtors to the "Bank Records by Bank" folder, the master tracker, and the restructuring file location document |
| Breanna Price | 1/18/2023 | 1.3 | Added newly received files from Stanford Bank to the bank data tab and corrected the account number |
| Breanna Price | 1/18/2023 | 2.2 | Began the quality control processes of reconciling the "Bank Records by Bank" folder with the correct bank account numbers |
| Breanna Price | 1/18/2023 | 0.7 | Reviewed and added newly received files from banks on 1.18.2023 and added them to the bank statement tracker |
| Breanna Price | 1/18/2023 | 0.2 | Teleconference with B. Price and E. Hoffer (A&M) discussing copying bank statements into externally shared file |
| Breanna Price | 1/18/2023 | 2.7 | Reviewed and added newly received files from debtors on 1.18.2023 to the bank statement tracker |
| Brett Bammert | 1/18/2023 | 0.5 | Teleconference with C. Radis, P. Kwan, J. Marshall, B. Bammert, A. Sloan (A&M) regarding daily data analytics planning meeting |
| Cameron Radis | 1/18/2023 | 0.7 | Correspond and plan with data team regarding extracting data and processing bank statements in foreign languages |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 1/18/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, E. Hoffer, C. Radis, R. Johnson, L. Konig, A. Sloan (A&M) to discuss status update on bank statement collection and cash database |
| Cameron Radis | 1/18/2023 | 0.5 | Teleconference with C. Radis, P. Kwan, J. Marshall, B. Bammert, A. Sloan (A&M) regarding daily data analytics planning meeting |
| Cameron Radis | 1/18/2023 | 1.7 | Update bank ingestion progress summary layout, formatting, and metrics.  Prepare talking points for internal call |
| Cameron Radis | 1/18/2023 | 0.2 | Teleconference with A. Sloan and C. Radis (A&M) and Valid8 representative (external) to discuss reconciliation issues for Silvergate statements |
| Cameron Radis | 1/18/2023 | 0.9 | Teleconference with C. Radis, A. Sloan, J. Lee, E. Hoffer (A&M) regarding Silvergate bank data with reconciling issues within Valid 8 |
| Cameron Radis | 1/18/2023 | 0.7 | Perform AWS database updates for Silvergate accounts where data needs to be manually changed |
| Cameron Radis | 1/18/2023 | 2.2 | Perform research into Silvergate accounts and periods that have reconciliation issues in systematic AWS reconciliation.  Correspond with team regarding steps to resolve issues |
| Cameron Radis | 1/18/2023 | 0.7 | Perform review of new Silvergate bank statements received from the bank production.  Compare to old files |
| David Dawes | 1/18/2023 | 0.2 | Develop summary of findings relating to Binance FTT holdings |
| David Dawes | 1/18/2023 | 2.9 | Develop detailed summaries of preference payments to priority vendors |
| David Dawes | 1/18/2023 | 0.5 | Update summary of HOLE Token investment correspondence and support |
| David Dawes | 1/18/2023 | 0.6 | Review blockchain explorers and other sources to locate Binance FTT holdings |
| David Dawes | 1/18/2023 | 0.4 | Discussions with D. Medway and D. Dawes (A&M) regarding analysis of Binance FTT holdings |
| David Dawes | 1/18/2023 | 0.8 | Discussions with S. Glustein, D. Medway and D. Dawes regarding investigation of Debtor investment records |
| David Dawes | 1/18/2023 | 0.5 | Discussions with D. Medway, M. Shanahan, A. Canale, D. Dawes and A. Cox (A&M) regarding preference action investigation scoping |
| David Dawes | 1/18/2023 | 0.3 | Discussions with D. Medway, D. Dawes and K. Kearney (A&M) regarding analysis of Binance FTT holdings |
| David Dawes | 1/18/2023 | 0.3 | Discussions with D. Medway and D. Dawes (A&M) regarding third-party investment ordinary course analysis |
| David Dawes | 1/18/2023 | 2.4 | Perform updates to third-party investment preference analysis relating to ordinary course |
| David Dawes | 1/18/2023 | 0.2 | Perform review of documents related to Binance FTT holdings |
| David Medway | 1/18/2023 | 0.5 | Discussions with D. Medway, M. Shanahan, A. Canale, D. Dawes and A. Cox (A&M) regarding preference action investigation scoping |
| David Medway | 1/18/2023 | 0.3 | Discussions with D. Medway, D. Dawes and K. Kearney (A&M) regarding analysis of Binance FTT holdings |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/18/2023 | 0.2 | Prepare for call with QE regarding avoidance actions workstream |
| David Medway | 1/18/2023 | 0.3 | Prepare for internal call regarding Relativity review of venture book investments |
| David Medway | 1/18/2023 | 0.1 | Discussions with L. Ryan, D. Medway, M. Shanahan, and A. Canale (A&M) regarding avoidance actions workstream |
| David Medway | 1/18/2023 | 0.9 | Discussions with D. Medway, M. Shanahan, A. Canale, and A. Cox (A&M) regarding preference action investigation scoping |
| David Medway | 1/18/2023 | 0.3 | Discussions with D. Medway and S. Mimms (A&M) regarding results of investigation of NEAR Token transaction |
| David Medway | 1/18/2023 | 0.8 | Discussions with L. Ryan, D. Medway, M. Shanahan, and A. Canale (A&M) and S. Rand, J. Shaffer, E. Kapur, A. Kutscher (QE) regarding avoidance actions workstream |
| David Medway | 1/18/2023 | 0.4 | Internal communications regarding status of NEAR and HOLE token transactions |
| David Medway | 1/18/2023 | 0.2 | Discussions with M. Rodriguez and D. Medway (A&M) regarding USDC preference payment tracing |
| David Medway | 1/18/2023 | 0.2 | Discussions with D. Medway and A. Canale (A&M) regarding third-party investment ordinary course analysis |
| David Medway | 1/18/2023 | 0.2 | Discussions with M. Rodriguez, D. Medway and S. Mimms (A&M) regarding NEAR Token asset tracing |
| David Medway | 1/18/2023 | 0.3 | Discussions with D. Medway and D. Dawes (A&M) regarding third-party investment ordinary course analysis |
| David Medway | 1/18/2023 | 0.4 | Review interim results of investigation of Anthropic investigation |
| David Medway | 1/18/2023 | 0.8 | Discussions with S. Glustein, D. Medway and D. Dawes regarding investigation of Debtor investment records |
| David Medway | 1/18/2023 | 0.3 | Internal communications regarding avoidance actions workstream strategy |
| David Medway | 1/18/2023 | 1.8 | Review and edit materials summarizing results of third-party investment loan ordinary course analysis |
| David Medway | 1/18/2023 | 0.3 | Discussions with D. Medway and M. Shanahan (A&M) regarding analysis of Binance FTT holdings |
| David Medway | 1/18/2023 | 0.4 | Prepare workplan for tracing of USDC payments during the preference period |
| David Medway | 1/18/2023 | 0.4 | Discussions with D. Medway and M. Shanahan (A&M) regarding preference action investigation scoping |
| David Medway | 1/18/2023 | 0.5 | Prepare Skybridge investment materials for QE review |
| David Medway | 1/18/2023 | 0.3 | Discussions with D. Medway and S. Mimms (A&M) regarding results of investigation of Chipper Cash investment |
| David Medway | 1/18/2023 | 0.4 | Discussions with D. Medway and D. Dawes (A&M) regarding analysis of Binance FTT holdings |
| David Medway | 1/18/2023 | 1.1 | Investigate historical Binance FTT holdings and summarize results for internal review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 1/18/2023 | 0.1 | Teleconference with A. Helal and E. Hoffer (A&M) discussing Prime Trust accounts |
| Emily Hoffer | 1/18/2023 | 0.2 | Teleconference with B. Price and E. Hoffer (A&M) discussing copying bank statements into externally shared file |
| Emily Hoffer | 1/18/2023 | 0.1 | Teleconference with A. Sloan, J. Lee, E. Hoffer (A&M) regarding Silvergate bank data with reconciling issues within Valid 8 |
| Emily Hoffer | 1/18/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, E. Hoffer, C. Radis, R. Johnson, L. Konig, A. Sloan (A&M) to discuss status update on bank statement collection and cash database |
| Emily Hoffer | 1/18/2023 | 1.7 | locate and research potential new Silvergate accounts |
| Emily Hoffer | 1/18/2023 | 0.9 | Teleconference with C. Radis, A. Sloan, J. Lee, E. Hoffer (A&M) regarding Silvergate bank data with reconciling issues within Valid 8 |
| Emily Hoffer | 1/18/2023 | 0.2 | Teleconference with J. Lee and E. Hoffer (A&M) discussing remainder counterparties for bank follow up |
| Emily Hoffer | 1/18/2023 | 3.3 | Review of Standard Federal Credit Union wire support |
| Emily Hoffer | 1/18/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, E. Hoffer, C. Radis, A. Sloan, L. Konig, R. Johnson (A&M) discussing status of cash database |
| Emily Hoffer | 1/18/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee, and E. Hoffer (A&M) discussing preferential payments and counterparty data |
| Emily Hoffer | 1/18/2023 | 0.6 | Teleconference with J. Lee, E. Hoffer, I. Patel (A&M) to discuss QC of bank data files |
| Emily Hoffer | 1/18/2023 | 0.6 | Teleconference with M. Ebrey and E. Hoffer (A&M) discussing counterparties for preferential payments |
| Emily Hoffer | 1/18/2023 | 2.1 | Update preferential payment data with proper counterparty information |
| Emily Hoffer | 1/18/2023 | 1.7 | QC of new bank document organization system |
| Ishika Patel | 1/18/2023 | 1.2 | Quality control review of Evolve and Trust files |
| Ishika Patel | 1/18/2023 | 0.6 | Teleconference with J. Lee, E. Hoffer, I. Patel (A&M) to discuss QC of bank data files |
| Ishika Patel | 1/18/2023 | 1.8 | Quality control review of Klarpay files |
| Jonathan Marshall | 1/18/2023 | 0.5 | Teleconference with C. Radis, P. Kwan, J. Marshall, B. Bammert, A. Sloan (A&M) regarding daily data analytics planning meeting |
| Julian Lee | 1/18/2023 | 0.3 | Correspond with team regarding reorganizing bank data |
| Julian Lee | 1/18/2023 | 0.2 | Teleconference with J. Lee, E. Hoffer (A&M) discussing remainder counterparties for bank follow up |
| Julian Lee | 1/18/2023 | 0.4 | Review of bank statement tracker and newly identified accounts |
| Julian Lee | 1/18/2023 | 0.4 | Review of Paysafe supporting documentation and correspond with counsel regarding follow-up request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/18/2023 | 0.6 | Review of Silvergate bank data reconciliation matrix |
| Julian Lee | 1/18/2023 | 2.0 | Research potential preference payments to FTX Foundation |
| Julian Lee | 1/18/2023 | 0.6 | Review QuickBooks transaction history for FTX Foundation and search for relevant bank records |
| Julian Lee | 1/18/2023 | 0.1 | Teleconference with A. Sloan, J. Lee, E. Hoffer (A&M) regarding Silvergate bank data with reconciling issues within Valid 8 |
| Julian Lee | 1/18/2023 | 0.9 | Teleconference with C. Radis, A. Sloan, J. Lee, E. Hoffer (A&M) regarding Silvergate bank data with reconciling issues within Valid 8 |
| Julian Lee | 1/18/2023 | 0.6 | Teleconference with J. Lee, E. Hoffer, I. Patel (A&M) to discuss QC of bank data files |
| Julian Lee | 1/18/2023 | 0.4 | Teleconference with J. Lee, A. Helal (A&M) regarding Silvergate reconciliation matrix and locating files for FTS team to process |
| Julian Lee | 1/18/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, E. Hoffer, C. Radis, R. Johnson, L. Konig, A. Sloan (A&M) to discuss status update on bank statement collection and cash database |
| Julian Lee | 1/18/2023 | 0.1 | Review Etana bank records and provide feedback to team |
| Julian Lee | 1/18/2023 | 0.4 | Prepare list of Silvergate accounts with balance information |
| Julian Lee | 1/18/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding preference payments and identifying unknown counterparties |
| Julian Lee | 1/18/2023 | 0.2 | Teleconference with J. Lee, M. Ebrey (A&M) regarding reorganization of bank statements |
| Julian Lee | 1/18/2023 | 0.1 | Teleconference with M. Shanahan, J. Lee (A&M) regarding payments to FTX Foundation |
| Julian Lee | 1/18/2023 | 0.2 | Teleconference with M. Shanahan, J. Lee (A&M) to discuss Silvergate bank data and follow-up requests for the bank |
| Julian Lee | 1/18/2023 | 0.4 | Prepare follow up request for Silvergate regarding bank data production |
| Julian Lee | 1/18/2023 | 0.4 | Perform research on beneficiary information on potential preference payments |
| Julian Lee | 1/18/2023 | 0.8 | Teleconference with J. Lee, A. Helal (A&M) regarding potential preference payments to FTX Foundation |
| Julian Lee | 1/18/2023 | 0.3 | Email correspondence with team regarding reorganized folder structure of bank data files |
| Julian Lee | 1/18/2023 | 0.1 | Email communication with counsel regarding follow-up items for Silvergate, Etana, RJ O'Brien, and Prime Trust |
| Kevin Kearney | 1/18/2023 | 0.3 | Discussions with D. Medway, D. Dawes and K. Kearney (A&M) regarding analysis of Binance FTT holdings |
| Kumanan Ramanathan | 1/18/2023 | 0.3 | Discussion with A. Canale, S. Peoples, K. Ramanathan (A&M) and E. Kapur (QE) regarding FTX flow of funds |
| Laureen Ryan | 1/18/2023 | 1.5 | Attend second half of FTX board meeting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/18/2023 | 0.2 | Correspondence with A&M Team regarding Binance investigation results to date |
| Laureen Ryan | 1/18/2023 | 0.3 | Correspondence with A&M team regarding Binance transactions for the government house committee |
| Laureen Ryan | 1/18/2023 | 2.5 | Attend first half of FTX board meeting |
| Laureen Ryan | 1/18/2023 | 0.2 | Correspondence with A&M team regarding PMO reporting on bank database work stream |
| Laureen Ryan | 1/18/2023 | 0.3 | Review information gathered on avoidance action targets |
| Laureen Ryan | 1/18/2023 | 0.1 | Discussions with L. Ryan, D. Medway, M. Shanahan, and A. Canale (A&M) regarding avoidance actions workstream |
| Laureen Ryan | 1/18/2023 | 0.8 | Discussions with L. Ryan, D. Medway, M. Shanahan, and A. Canale (A&M) and S. Rand, J. Shaffer, E. Kapur, A. Kutscher (QE) regarding avoidance actions workstream |
| Laureen Ryan | 1/18/2023 | 0.3 | Review information gathered on Binance |
| Louis Konig | 1/18/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, E. Hoffer, C. Radis, R. Johnson, L. Konig, A. Sloan (A&M) to discuss status update on bank statement collection and cash database |
| Madison Blanchard | 1/18/2023 | 2.9 | Review and analysis of debtor entity balance sheets |
| Madison Blanchard | 1/18/2023 | 0.2 | Review and analysis of FTT float as of November 11, 2022 |
| Madison Blanchard | 1/18/2023 | 1.0 | Teleconference with S. Peoples M. Blanchard and A. Cox regarding financial analysis for avoidance actions workflow |
| Madison Blanchard | 1/18/2023 | 0.3 | Teleconference with internal team regarding financial analysis for avoidance actions summary and case updates |
| Madison Blanchard | 1/18/2023 | 0.3 | Discussion with S. Peoples (A&M) regarding FTT analysis |
| Madison Blanchard | 1/18/2023 | 0.3 | Teleconference with S. Peoples M. Blanchard and A. Cox regarding financial analysis for avoidance actions summary |
| Madison Blanchard | 1/18/2023 | 0.4 | Teleconference with M. Blanchard and A. Cox regarding financial analysis for avoidance actions workflow |
| Mariah Rodriguez | 1/18/2023 | 0.2 | Discussions with M. Rodriguez, D. Medway and S. Mimms (A&M) regarding NEAR Token asset tracing |
| Mariah Rodriguez | 1/18/2023 | 0.2 | Discussions with M. Rodriguez and D. Medway (A&M) regarding USDC preference payment tracing |
| Mariah Rodriguez | 1/18/2023 | 0.1 | Token Research with D. Medway (A&M) |
| Mason Ebrey | 1/18/2023 | 1.7 | Determination of counter parties for preferential payments |
| Mason Ebrey | 1/18/2023 | 3.3 | QC of reorganized file path for bank account statements |
| Mason Ebrey | 1/18/2023 | 2.7 | QC of reorganized file path for bank account statements continued |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 1/18/2023 | 0.2 | Teleconference with A. Helal. M. Ebrey (A&M) discussing the QC of reorganized bank account statements |
| Mason Ebrey | 1/18/2023 | 0.6 | Teleconference with M. Ebrey and E. Hoffer (A&M) discussing counterparties for preferential payments |
| Maya Haigis | 1/18/2023 | 0.9 | Merge and perform quality control checks on Signet transaction reports |
| Maya Haigis | 1/18/2023 | 1.6 | Review and perform quality control checks on bank statement tracker |
| Michael Shanahan | 1/18/2023 | 0.6 | Plan additional procedures related to preference investigation |
| Michael Shanahan | 1/18/2023 | 0.5 | Prepare update slides related to cash database for AlixPartners call |
| Michael Shanahan | 1/18/2023 | 1.6 | Review accounting records for information related to potential preference targets |
| Michael Shanahan | 1/18/2023 | 0.3 | Discussions with D. Medway and M. Shanahan (A&M) regarding analysis of Binance FTT holdings |
| Michael Shanahan | 1/18/2023 | 0.4 | Discussions with D. Medway and M. Shanahan (A&M) regarding preference action investigation scoping |
| Michael Shanahan | 1/18/2023 | 2.3 | Review cash activity for potential preference targets |
| Michael Shanahan | 1/18/2023 | 0.1 | Discussions with L. Ryan, D. Medway, M. Shanahan, and A. Canale (A&M) regarding avoidance actions workstream |
| Michael Shanahan | 1/18/2023 | 0.5 | Teleconference with M. Shanahan, S. Peoples (A&M) regarding avoidance action workstream |
| Michael Shanahan | 1/18/2023 | 0.7 | Review status of cash database development |
| Michael Shanahan | 1/18/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, E. Hoffer, C. Radis, R. Johnson, L. Konig, A. Sloan (A&M) to discuss status update on bank statement collection and cash database |
| Michael Shanahan | 1/18/2023 | 0.9 | Discussions with D. Medway, M. Shanahan, A. Canale, and A. Cox (A&M) regarding preference action investigation scoping |
| Michael Shanahan | 1/18/2023 | 0.5 | Discussions with D. Medway, M. Shanahan, A. Canale, D. Dawes and A. Cox (A&M) regarding preference action investigation scoping |
| Michael Shanahan | 1/18/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee, and E. Hoffer (A&M) discussing preferential payments and counterparty data |
| Michael Shanahan | 1/18/2023 | 0.1 | Teleconference with M. Shanahan, J. Lee (A&M) regarding payments to FTX Foundation |
| Michael Shanahan | 1/18/2023 | 0.8 | Discussions with L. Ryan, D. Medway, M. Shanahan, and A. Canale (A&M) and S. Rand, J. Shaffer, E. Kapur, A. Kutscher (QE) regarding avoidance actions workstream |
| Michael Shanahan | 1/18/2023 | 1.3 | Review documents related to Binance FTT holdings related to Financial Services Committee request |
| Peter Kwan | 1/18/2023 | 0.5 | Teleconference with C. Radis, P. Kwan, J. Marshall, B. Bammert, A. Sloan (A&M) regarding daily data analytics planning meeting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 1/18/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, E. Hoffer, C. Radis, R. Johnson, L. Konig, A. Sloan (A&M) to discuss status update on bank statement collection and cash database |
| Samuel Mimms | 1/18/2023 | 0.3 | Discussions with D. Medway and S. Mimms (A&M) regarding results of investigation of Chipper Cash investment |
| Samuel Mimms | 1/18/2023 | 0.3 | Discussions with D. Medway and S. Mimms (A&M) regarding results of investigation of NEAR Token transaction |
| Samuel Mimms | 1/18/2023 | 1.0 | Perform additional searches around NEAR investment |
| Samuel Mimms | 1/18/2023 | 0.5 | Pull and send Chipper Cash financials, valuations, and investor updates |
| Samuel Mimms | 1/18/2023 | 0.3 | Inquire with Crypto Team on NEAR Token Asset Tracing |
| Samuel Mimms | 1/18/2023 | 0.2 | Discussions with M. Rodriguez, D. Medway and S. Mimms (A&M) regarding NEAR Token asset tracing |
| Scott Peoples | 1/18/2023 | 0.3 | Discussion with A. Canale, S. Peoples, K. Ramanathan (A&M) and E. Kapur (QE) regarding background on FTX flow of funds |
| Scott Peoples | 1/18/2023 | 0.4 | Discussion with A. Canale and S. Peoples (A&M) regarding solvency analysis |
| Scott Peoples | 1/18/2023 | 0.2 | Discussion with A. Canale and S. Peoples (A&M) regarding next steps on solvency analysis |
| Scott Peoples | 1/18/2023 | 0.3 | Teleconference with S. Peoples M. Blanchard and A.Cox regarding solvency analysis workflow |
| Scott Peoples | 1/18/2023 | 0.6 | Review FTT balances associated at various points in time |
| Scott Peoples | 1/18/2023 | 1.8 | Review FTX tax return detail related to solvency analysis |
| Scott Peoples | 1/18/2023 | 0.9 | Draft summary of liabilities for solvency analyses for select transactions |
| Scott Peoples | 1/18/2023 | 0.3 | Teleconference with S. Peoples M. Blanchard and A. Cox regarding financial analysis for avoidance actions summary |
| Scott Peoples | 1/18/2023 | 2.2 | Review balance sheet detail for potential avoidance actions |
| Scott Peoples | 1/18/2023 | 0.4 | Review solvency transaction templates |
| Scott Peoples | 1/18/2023 | 0.5 | Teleconference with M. Shanahan and S. Peoples (A&M) regarding avoidance action workstream |
| Scott Peoples | 1/18/2023 | 0.3 | Discussion with M. Blanchard (A&M) regarding FTT analysis |
| Steven Glustein | 1/18/2023 | 0.8 | Discussions with S. Glustein, D. Medway and D. Dawes (A&M) regarding investigation of Debtor investment records |
| Aaron Dobbs | 1/19/2023 | 2.9 | Relativity Discovery - Internal Valuations and Correspondence on Payment and Investments |
| Aaron Dobbs | 1/19/2023 | 2.7 | Relativity Discovery - Preference Payments to Vendors Tracing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 1/19/2023 | 1.2 | Discovery and Creation of Investor and Profiles for Preference Payments |
| Alex Canale | 1/19/2023 | 0.4 | Teleconference with A. Canale, D. Medway (A&M) and B. Beller (S&C) regarding third-party investment preference claim |
| Alex Canale | 1/19/2023 | 0.3 | Teleconference with A. Canale, D. Dawes, and A. Cox regarding preference period payments |
| Alex Canale | 1/19/2023 | 0.6 | Preference period analysis relating to priority claims |
| Alex Canale | 1/19/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, A. Cox (A&M) regarding QuickBooks data |
| Alex Canale | 1/19/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, S. Kotarba, M. Zeiss (A&M) regarding 90 day preference payments |
| Alex Canale | 1/19/2023 | 0.6 | Review materials relating to rejected contracts for details of cross over with potential preference claims |
| Alex Canale | 1/19/2023 | 0.3 | Teleconference with A. Canale, A. Cox, D. Dawes (A&M) regarding summary of priority preference payments |
| Alex Canale | 1/19/2023 | 0.8 | Teleconference with M. Shanahan, P. McGrath, A. Canale and D. Medway (A&M) regarding cryptocurrency transactions |
| Alex Canale | 1/19/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes and D. Medway (A&M) and S. Rand, J. Shaffer, E. Kapur, and A. Kutscher (QE) regarding avoidance action strategy |
| Alex Canale | 1/19/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, A. Cox, D. Dawes and D. Medway (A&M) regarding preference action scoping |
| Alex Canale | 1/19/2023 | 1.1 | Document review pertaining to preferential transfers |
| Alex Canale | 1/19/2023 | 0.4 | Teleconference with A. Canale and D. Medway (A&M) regarding preference action investigation strategy |
| Alex Canale | 1/19/2023 | 0.6 | Discussions with M. Shanahan, A. Canale (A&M) regarding priority preference claims |
| Alex Canale | 1/19/2023 | 1.1 | Correspond with A&M team regarding Alameda trading activity |
| Alex Canale | 1/19/2023 | 0.2 | Teleconference with A. Canale, A. Cox, S. Mimms (A&M) regarding Silvergate Exchange Network |
| Alex Canale | 1/19/2023 | 0.4 | Teleconference with P. Kwan, L. Konig, M. Shanahan, A. Canale, and D. Medway (A&M) regarding preference period FTX exchange data |
| Alex Canale | 1/19/2023 | 0.3 | Prepare summary of Alameda Investment payment identified in QuickBooks records |
| Alex Canale | 1/19/2023 | 0.8 | Teleconference with A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee, E. Hoffer and D. Medway (A&M) regarding avoidance action strategy |
| Alex Canale | 1/19/2023 | 0.4 | Analysis of entities associated with priority transfers |
| Allison Cox | 1/19/2023 | 2.9 | Quickbooks data review related to Preference period payments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 1/19/2023 | 2.5 | Continue Quickbooks data review related to Preference period payments |
| Allison Cox | 1/19/2023 | 0.8 | Teleconference with A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee, E. Hoffer and D. Medway (A&M) regarding avoidance action strategy |
| Allison Cox | 1/19/2023 | 0.3 | Teleconference with A. Canale, A. Cox, D. Dawes (A&M) regarding summary of priority preference payments |
| Allison Cox | 1/19/2023 | 0.1 | Teleconference with A. Cox and D. Medway (A&M) regarding preference action investigation strategy |
| Allison Cox | 1/19/2023 | 0.3 | Teleconference with P. McGrath and A. Cox regarding Alameda data review |
| Allison Cox | 1/19/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, A. Cox, D. Dawes and D. Medway (A&M) regarding preference action scoping |
| Allison Cox | 1/19/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee, E. Hoffer, A. Cox, and P. McGrath (A&M) regarding Alameda investment payments |
| Allison Cox | 1/19/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes and D. Medway (A&M) and S. Rand, J. Shaffer, E. Kapur, and A. Kutscher (QE) regarding avoidance action strategy |
| Allison Cox | 1/19/2023 | 0.2 | Teleconference with M. Shanahan, J. Lee, A. Cox, E. Hoffer, P. McGrath (A&M) regarding QuickBooks data |
| Allison Cox | 1/19/2023 | 0.3 | Teleconference with A. Canale, D. Dawes, and A. Cox (A&M) regarding preference period payments |
| Aly Helal | 1/19/2023 | 1.1 | Collecting account information on Transactive Systems bank |
| Aly Helal | 1/19/2023 | 0.8 | Collecting account information on Washington Business Bank |
| Aly Helal | 1/19/2023 | 1.3 | QC'ing the Bank Statement Tracker to make sure all the support is transferred to the new path and all the coverage is supported |
| Aly Helal | 1/19/2023 | 2.8 | Searching and Investigating preference payments |
| Aly Helal | 1/19/2023 | 2.3 | Searching and Investigating preference payments for Fortune Media |
| Aly Helal | 1/19/2023 | 1.9 | Searching and Investigating preference payments for TL International |
| Aly Helal | 1/19/2023 | 0.3 | Teleconference with J. Lee, A. Helal (A&M) regarding potential preference payments to TL International, and Fortune Media |
| Austin Sloan | 1/19/2023 | 0.2 | Teleconference with C. Radis and A. Sloan (A&M) regarding unreconciled Silvergate accounts in Valid8 |
| Austin Sloan | 1/19/2023 | 1.8 | Updating bank statement re: cash database construction progress and reporting |
| Austin Sloan | 1/19/2023 | 0.2 | Teleconference with A. Sloan and C. Radis (A&M) regarding unreconciled Silvergate accounts |
| Austin Sloan | 1/19/2023 | 1.7 | Creating statement summary for QC on Silvergate bank statements re: cash database construction progress and reporting |
| Austin Sloan | 1/19/2023 | 0.2 | Teleconference with M. Shanahan, L. Konig, C. Radis, A. Sloan, J. Lee,  (A&M) regarding cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 1/19/2023 | 0.9 | QC monarch model for Tokyo Star bank statement data re: cash database construction progress and reporting |
| Austin Sloan | 1/19/2023 | 0.3 | Teleconference with A. Sloan, C. Radis, and M. Haigis (A&M) to discuss upload of Signet transaction reports |
| Austin Sloan | 1/19/2023 | 1.6 | Reconciling Silvergate transaction statement date re: cash database construction progress and reporting |
| Austin Sloan | 1/19/2023 | 2.6 | Reconciling Silvergate bank statements in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/19/2023 | 1.9 | Assign accounts for Silvergate bank statement data in valid8 re: cash database construction progress and reporting |
| Breanna Price | 1/19/2023 | 0.9 | Reviewed and added newly received documents from foreign entities as of 1.19.2023 to the bank data tab and master tracker |
| Breanna Price | 1/19/2023 | 2.2 | Reviewed and added newly received documents from debtors as of 1.19.2023 to the bank data tab and master tracker |
| Breanna Price | 1/19/2023 | 0.7 | Teleconference with S. Mimms and B. Price (A&M) regarding analysis of Wasserman, BTC Africa, and FTX Foundation transactions |
| Breanna Price | 1/19/2023 | 3.3 | Conducted Relativity searches related to Wasserman Media Group to gather information related to payments made by FTX during the preference period |
| Breanna Price | 1/19/2023 | 0.8 | Checked the Stanford bank wire transfer documents against their transaction report |
| Breanna Price | 1/19/2023 | 1.2 | Moved new files into the "Bank Records by Bank" folder |
| Breanna Price | 1/19/2023 | 0.2 | Teleconference with B. Price and E. Hoffer (A&M) discussing Stanford Credit Union documents |
| Cameron Radis | 1/19/2023 | 0.2 | Teleconference with A. Sloan and C. Radis (A&M) regarding unreconciled Silvergate accounts |
| Cameron Radis | 1/19/2023 | 0.2 | Teleconference with C. Radis and A. Sloan (A&M) regarding unreconciled Silvergate accounts in Valid8 |
| Cameron Radis | 1/19/2023 | 0.3 | Teleconference with A. Sloan, C. Radis, and M. Haigis (A&M) to discuss upload of Signet transaction reports |
| Cameron Radis | 1/19/2023 | 2.1 | Perform SQL based analysis to reconcile all Silvergate accounts based on dedupe and hierarchy script - incorporating new data |
| Cameron Radis | 1/19/2023 | 1.8 | Perform research into Silvergate accounts and periods that have reconciliation issues in systematic AWS reconciliation (with new data entered into DB).  Correspond with team regarding steps to resolve issues |
| Cameron Radis | 1/19/2023 | 0.4 | Teleconference with M. Shanahan, J. Marshall, L. Konig, C. Radis (A&M) and C. Cipione, D. Schwartz (AlixPartners) regarding cash database update |
| Cameron Radis | 1/19/2023 | 0.5 | Meeting with internal team to discuss ongoing/pending action items and requests |
| Cameron Radis | 1/19/2023 | 1.9 | Perform manual AWS database edits for Silvergate files that had ad hoc issues |
| Cameron Radis | 1/19/2023 | 0.2 | Teleconference with M. Shanahan, L. Konig, C. Radis, A. Sloan, J. Lee,  (A&M) regarding cash database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 1/19/2023 | 2.9 | Update priority preference payment summary with additional transactions and summary support |
| David Dawes | 1/19/2023 | 0.8 | Teleconference with A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee, E. Hoffer and D. Medway (A&M) regarding avoidance action strategy |
| David Dawes | 1/19/2023 | 0.8 | Perform review of documents relating to Dentsu outgoing payments |
| David Dawes | 1/19/2023 | 1.3 | Perform updates to preference target strategy summary analysis |
| David Dawes | 1/19/2023 | 0.3 | Teleconference with A. Canale, A. Cox, D. Dawes (A&M) regarding summary of priority preference payments |
| David Dawes | 1/19/2023 | 0.3 | Teleconference with A. Canale, D. Dawes, and A. Cox (A&M) regarding preference period payments |
| David Dawes | 1/19/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes and D. Medway (A&M) and S. Rand, J. Shaffer, E. Kapur, and A. Kutscher (QE) regarding avoidance action strategy |
| David Dawes | 1/19/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, A. Cox, D. Dawes and D. Medway (A&M) regarding preference action scoping |
| David Dawes | 1/19/2023 | 3.1 | Perform review of documents and other sources related priority vendors preference payments and nature of business |
| David Medway | 1/19/2023 | 0.6 | Investigate Debtor HOLE Token holdings |
| David Medway | 1/19/2023 | 0.5 | Prepare workplan for staff investigation of potential preference payments |
| David Medway | 1/19/2023 | 0.4 | Prepare responses to questions from counsel regarding loans to entities under control of Michael McCaffrey |
| David Medway | 1/19/2023 | 0.1 | Teleconference with A. Cox and D. Medway (A&M) regarding preference action investigation strategy |
| David Medway | 1/19/2023 | 0.8 | Teleconference with M. Shanahan, P. McGrath, A. Canale and D. Medway (A&M) regarding cryptocurrency transactions |
| David Medway | 1/19/2023 | 0.9 | Coordinate with Crypto database team to isolate third-party transfers during the preference period |
| David Medway | 1/19/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, S. Kotarba, M. Zeiss (A&M) regarding 90 day preference payments |
| David Medway | 1/19/2023 | 0.3 | Teleconference with E. Hoffer and D. Medway (A&M) regarding preference target bank activity review |
| David Medway | 1/19/2023 | 0.7 | Review results of investigation into nature of payments to FTX Foundation during preference period |
| David Medway | 1/19/2023 | 0.8 | Teleconference with A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee, E. Hoffer and D. Medway (A&M) regarding avoidance action strategy |
| David Medway | 1/19/2023 | 0.4 | Prepare for avoidance actions strategy call with QE |
| David Medway | 1/19/2023 | 0.4 | Teleconference with A. Canale, D. Medway (A&M) and B. Beller (S&C) regarding third-party investment preference claim |
| David Medway | 1/19/2023 | 0.3 | Correspond with S&C regarding cash payment to Voyager |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/19/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding HOLE Token transaction |
| David Medway | 1/19/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes and D. Medway (A&M) and S. Rand, J. Shaffer, E. Kapur, and A. Kutscher (QE) regarding avoidance action strategy |
| David Medway | 1/19/2023 | 0.1 | Teleconference with S. Mimms and D. Medway (A&M) regarding avoidance action strategy |
| David Medway | 1/19/2023 | 0.4 | Teleconference with P. Kwan, L. Konig, M. Shanahan, A. Canale, and D. Medway (A&M) regarding preference period FTX exchange data |
| David Medway | 1/19/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, A. Cox, D. Dawes and D. Medway (A&M) regarding preference action scoping |
| David Medway | 1/19/2023 | 0.5 | Prepare for call with S&C regarding result of third-party investment ordinary course analysis |
| David Medway | 1/19/2023 | 0.4 | Teleconference with A. Canale and D. Medway (A&M) regarding preference action investigation strategy |
| David Medway | 1/19/2023 | 0.4 | Internal communications and project support with staff preference payment investigations teams |
| David Medway | 1/19/2023 | 1.4 | Update third-party investment ordinary course analysis based on feedback from counsel |
| David Medway | 1/19/2023 | 0.5 | Teleconference with L. Lambert, I. Radwanski, M. Warren, P. McGrath, and D. Medway (A&M) regarding results of Alameda asset tracing |
| Emily Hoffer | 1/19/2023 | 1.9 | review Stanford Federal Credit Union documents |
| Emily Hoffer | 1/19/2023 | 2.5 | Cash tracing for preference payments |
| Emily Hoffer | 1/19/2023 | 0.8 | Teleconference with A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee, E. Hoffer and D. Medway (A&M) regarding avoidance action strategy |
| Emily Hoffer | 1/19/2023 | 0.3 | review of Tokyo Star Bank export and translation example |
| Emily Hoffer | 1/19/2023 | 0.2 | Teleconference with B. Price and E. Hoffer (A&M) discussing Stanford Credit Union documents |
| Emily Hoffer | 1/19/2023 | 0.8 | Teleconference with M. Shanahan, J. Lee, J. Sequeira, E. Hoffer (A&M), C. Jensen, R. Schutt, A. Toobin (S&C), and M. Cilia (FTX) discussing status of bank correspondence and follow up items |
| Emily Hoffer | 1/19/2023 | 1.0 | combine and update PMO graph and appendix |
| Emily Hoffer | 1/19/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee, E. Hoffer, A. Cox, and P. McGrath (A&M) regarding Alameda investment payments |
| Emily Hoffer | 1/19/2023 | 0.2 | Teleconference with M. Shanahan, J. Lee, A. Cox, E. Hoffer, P. McGrath (A&M) regarding QuickBooks data |
| Emily Hoffer | 1/19/2023 | 2.1 | update bank communications tracker based on new responses |
| Emily Hoffer | 1/19/2023 | 0.3 | Teleconference with J. Lee, E. Hoffer (A&M) regarding Tokyo Star bank records |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 1/19/2023 | 0.3 | Teleconference with E. Hoffer and D. Medway (A&M) regarding preference target bank activity review |
| Ishika Patel | 1/19/2023 | 0.1 | Quality control review of Stanford Federal Credit Union files |
| Ishika Patel | 1/19/2023 | 1.0 | Quality control review of Silvergate bank - north dimension, inc LE files |
| Ishika Patel | 1/19/2023 | 0.2 | Quality control review of Prime Trust - Alameda Research LTD LE files |
| Jonathan Marshall | 1/19/2023 | 0.4 | Teleconference with C. Cipione, D. Schwartz (Alix), T. Atwood, L. Ryan, M. Shanahan, A. Canale, J. Marshall, R. Johnson, L. Konig, C. Radis, J. Lee (A&M) regarding bank data collection and cash database |
| Joseph Sequeira | 1/19/2023 | 0.8 | Teleconference with M. Shanahan, J. Lee, J. Sequeira, E. Hoffer (A&M), C. Jensen, R. Schutt, A. Toobin (S&C), and M. Cilia (FTX) discussing status of bank correspondence and follow up items |
| Julian Lee | 1/19/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee, E. Hoffer, A. Cox, and P. McGrath (A&M) regarding Alameda investment payments |
| Julian Lee | 1/19/2023 | 0.3 | Teleconference with J. Lee, E. Hoffer (A&M) regarding Tokyo Star bank records |
| Julian Lee | 1/19/2023 | 0.2 | Review of Stanford Credit Union wire transfers |
| Julian Lee | 1/19/2023 | 0.2 | Teleconference with M. Shanahan, J. Lee, A. Cox, E. Hoffer, P. McGrath (A&M) regarding QuickBooks data |
| Julian Lee | 1/19/2023 | 0.8 | Teleconference with A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee, E. Hoffer and D. Medway (A&M) regarding avoidance action strategy |
| Julian Lee | 1/19/2023 | 0.8 | Teleconference with M. Shanahan, J. Lee, J. Sequeira, E. Hoffer (A&M), C. Jensen, R. Schutt, A. Toobin (S&C), and M. Cilia (FTX) discussing status of bank correspondence and follow up items |
| Julian Lee | 1/19/2023 | 0.2 | Research and review of potential preference to Fortune Media and supporting documents |
| Julian Lee | 1/19/2023 | 0.2 | Teleconference with M. Shanahan, L. Konig, C. Radis, A. Sloan, J. Lee,  (A&M) regarding cash database |
| Julian Lee | 1/19/2023 | 1.8 | Research and review of potential preference to TL International and supporting documents |
| Julian Lee | 1/19/2023 | 0.5 | Review of bank communications tracker |
| Julian Lee | 1/19/2023 | 0.3 | Teleconference with J. Lee, A. Helal (A&M) regarding potential preference payments to related party and 3rd parties |
| Laureen Ryan | 1/19/2023 | 0.2 | Correspondence with A&M team regarding draft avoidance action investigation template |
| Laureen Ryan | 1/19/2023 | 0.2 | Correspondence with S&C and A&M team regarding bank letter tracking |
| Laureen Ryan | 1/19/2023 | 0.3 | Review documents relevant to avoidance actions investigations |
| Laureen Ryan | 1/19/2023 | 0.4 | Review initial findings related to Alameda Silo investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/19/2023 | 0.4 | Correspondence with A&M team regarding investigation into FTX Foundation activities |
| Laureen Ryan | 1/19/2023 | 0.3 | Correspondence with QE Team and A&M Team regarding Avoidance action targets |
| Laureen Ryan | 1/19/2023 | 0.6 | Correspondence with A&M team regarding review into Alameda trading activities |
| Laureen Ryan | 1/19/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes and D. Medway (A&M) and S. Rand, J. Shaffer, E. Kapur, and A. Kutscher (QE) regarding avoidance action strategy |
| Louis Konig | 1/19/2023 | 0.4 | Teleconference with M. Shanahan, J. Marshall, L. Konig, C. Radis (A&M) and C. Cipione, D. Schwartz (AlixPartners) regarding cash database update |
| Louis Konig | 1/19/2023 | 0.4 | Teleconference with P. Kwan, L. Konig, M. Shanahan, A. Canale, and D. Medway (A&M) regarding preference period FTX exchange data |
| Louis Konig | 1/19/2023 | 0.2 | Teleconference with M. Shanahan, L. Konig, C. Radis, A. Sloan, J. Lee, (A&M) regarding cash database |
| Louis Konig | 1/19/2023 | 0.7 | QC/ review of database request related to details related to potential preference transfers |
| Madison Blanchard | 1/19/2023 | 0.6 | Review and analysis of debtor entity balance sheet summary for financial analysis for avoidance actions |
| Madison Blanchard | 1/19/2023 | 1.6 | Review and analysis of debtor entity balance sheet on a tax return basis for financial analysis for avoidance actions |
| Mark Zeiss | 1/19/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, S. Kotarba, M. Zeiss (A&M) regarding 90 day preference payments |
| Mark Zeiss | 1/19/2023 | 0.2 | Prepare memo of customer and other transfers in the 90 days for review for Avoidance actions per data provided to date |
| Mark Zeiss | 1/19/2023 | 0.4 | Review data samples, discuss data collection strategy with M. Zeiss, S. Kotarba (A&M) |
| Mason Ebrey | 1/19/2023 | 0.8 | Determination and separation of Signet and Signature account statements in folders |
| Matthew Warren | 1/19/2023 | 0.5 | Teleconference with L. Lambert, I. Radwanski, M. Warren, P. McGrath, and D. Medway (A&M) regarding results of Alameda asset tracing |
| Maya Haigis | 1/19/2023 | 0.3 | Prepare Signet transaction reports to be uploaded to AWS database |
| Maya Haigis | 1/19/2023 | 0.3 | Teleconference with A. Sloan, C. Radis, and M. Haigis (A&M) to discuss upload of Signet transaction reports |
| Michael Shanahan | 1/19/2023 | 2.4 | Review documents related to potential preference targets |
| Michael Shanahan | 1/19/2023 | 0.4 | Teleconference with M. Shanahan, J. Marshall, L. Konig, C. Radis (A&M) and C. Cipione, D. Schwartz (AlixPartners) regarding cash database update |
| Michael Shanahan | 1/19/2023 | 0.7 | Review transactional activity for an Alameda counterparty |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/19/2023 | 1.4 | Review documents related to an Alameda counterparty |
| Michael Shanahan | 1/19/2023 | 0.8 | Teleconference with M. Shanahan, J. Lee, J. Sequeira, E. Hoffer (A&M), C. Jensen, R. Schutt, A. Toobin (S&C), and M. Cilia (FTX) discussing status of bank correspondence and follow up items |
| Michael Shanahan | 1/19/2023 | 0.3 | Discussion between M. Shanahan & J. Sequeira (A&M) regarding management and oversight of cash accounts |
| Michael Shanahan | 1/19/2023 | 0.8 | Review documents related to FTX Foundation |
| Michael Shanahan | 1/19/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, S. Kotarba, M. Zeiss (A&M) regarding 90 day preference payments |
| Michael Shanahan | 1/19/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding HOLE Token transaction |
| Michael Shanahan | 1/19/2023 | 0.8 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes and D. Medway (A&M) and S. Rand, J. Shaffer, E. Kapur, and A. Kutscher (QE) regarding avoidance action strategy |
| Michael Shanahan | 1/19/2023 | 0.4 | Teleconference with M. Shanahan, A. Canale, A. Cox (A&M) regarding QuickBooks data |
| Michael Shanahan | 1/19/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, A. Cox, D. Dawes and D. Medway (A&M) regarding preference action scoping |
| Michael Shanahan | 1/19/2023 | 0.5 | Review bank record collection status tracker in preparation for call with counsel |
| Michael Shanahan | 1/19/2023 | 0.4 | Prepare for call with counsel regarding potential preference actions |
| Michael Shanahan | 1/19/2023 | 0.2 | Teleconference with M. Shanahan, J. Lee, A. Cox, E. Hoffer, P. McGrath (A&M) regarding QuickBooks data |
| Michael Shanahan | 1/19/2023 | 0.2 | Teleconference with M. Shanahan, L. Konig, C. Radis, A. Sloan, J. Lee,  (A&M) regarding cash database |
| Michael Shanahan | 1/19/2023 | 0.8 | Teleconference with M. Shanahan, P. McGrath, A. Canale and D. Medway (A&M) regarding cryptocurrency transactions |
| Michael Shanahan | 1/19/2023 | 0.4 | Teleconference with P. Kwan, L. Konig, M. Shanahan, A. Canale, and D. Medway (A&M) regarding preference period FTX exchange data |
| Michael Shanahan | 1/19/2023 | 0.6 | Discussions with M. Shanahan, A. Canale (A&M) regarding priority preference claims |
| Michael Shanahan | 1/19/2023 | 0.2 | Teleconference with P. McGrath and M. Shanahan (A&M) regarding Alameda Venture investment data review |
| Patrick McGrath | 1/19/2023 | 0.5 | Teleconference with L. Lambert, I. Radwanski, M. Warren, P. McGrath, and D. Medway (A&M) regarding results of Alameda asset tracing |
| Patrick McGrath | 1/19/2023 | 0.2 | Teleconference with P. McGrath and M. Shanahan (A&M) regarding Alameda Venture investment data review |
| Patrick McGrath | 1/19/2023 | 0.3 | Teleconference with P. McGrath and A. Cox regarding Alameda data review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 1/19/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, S. Kotarba, M. Zeiss (A&M) regarding 90 day preference payments |
| Patrick McGrath | 1/19/2023 | 2.1 | Identify and summarize Alameda investment activity |
| Patrick McGrath | 1/19/2023 | 1.3 | Search and identify Alameda legal structure |
| Patrick McGrath | 1/19/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee, E. Hoffer, A. Cox, and P. McGrath (A&M) regarding Alameda investment payments |
| Patrick McGrath | 1/19/2023 | 0.2 | Teleconference with M. Shanahan, J. Lee, A. Cox, E. Hoffer, P. McGrath (A&M) regarding QuickBooks data |
| Patrick McGrath | 1/19/2023 | 0.8 | Teleconference with M. Shanahan, P. McGrath, A. Canale and D. Medway (A&M) regarding cryptocurrency transactions |
| Peter Kwan | 1/19/2023 | 0.4 | Teleconference with P. Kwan, L. Konig, M. Shanahan, A. Canale, and D. Medway (A&M) regarding preference period FTX exchange data |
| Robert Gordon | 1/19/2023 | 0.7 | Read through TRM report on RW1 wallet and CME transfer |
| Robert Gordon | 1/19/2023 | 0.4 | Review initial Alameda GL findings |
| Samuel Mimms | 1/19/2023 | 3.2 | Review and Summarize Documents around BTC Africa, S.A. payments |
| Samuel Mimms | 1/19/2023 | 3.0 | Review and Summarize Documents around FTX Foundation and FTX Philanthropy |
| Samuel Mimms | 1/19/2023 | 0.8 | Teleconference with A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee, E. Hoffer and D. Medway (A&M) regarding avoidance action strategy |
| Samuel Mimms | 1/19/2023 | 2.8 | Review and Summarize Documents around Silvergate Exchange Network payments |
| Samuel Mimms | 1/19/2023 | 0.7 | Teleconference with S. Mimms and B. Price (A&M) regarding analysis of Wasserman, BTC Africa, and FTX Foundation transactions |
| Samuel Mimms | 1/19/2023 | 0.2 | Teleconference with A. Canale, A. Cox, S. Mimms (A&M) regarding Silvergate Exchange Network |
| Samuel Mimms | 1/19/2023 | 0.1 | Teleconference with S. Mimms and D. Medway (A&M) regarding avoidance action strategy |
| Scott Peoples | 1/19/2023 | 0.8 | Review and edit updated summary of liabilities for select transaction dates for select debtors |
| Steve Coverick | 1/19/2023 | 0.7 | Review and provide comments on potential avoidance action analysis |
| Steve Kotarba | 1/19/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale, D. Medway, P. McGrath, S. Kotarba, M. Zeiss (A&M) regarding 90 day preference payments |
| Steve Kotarba | 1/19/2023 | 0.4 | Review data samples, discuss data collection strategy with M. Zeiss |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/19/2023 | 0.3 | Teleconference with C. Cipione, D. Schwartz (Alix), T. Atwood, L. Ryan, M. Shanahan, A. Canale, J. Marshall, R. Johnson, L. Konig, C. Radis, J. Lee (A&M) regarding bank data collection and cash database |
| Aaron Dobbs | 1/20/2023 | 2.5 | Dentsu Preference Profile Recreation and Invoice Tracking |
| Aaron Dobbs | 1/20/2023 | 0.3 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding Preference Payments Summary |
| Aaron Dobbs | 1/20/2023 | 2.5 | Aerotitle Discovery - Relativity Documents Review and Preference Profile Creation |
| Aaron Dobbs | 1/20/2023 | 3.1 | Zimmerman Discovery - Relativity Documents Review and Preference Profile Creation |
| Alessandro Farsaci | 1/20/2023 | 0.1 | Meeting between H. Ardizzoni, R. Gordon, T. Atwood, and A. Farsaci (A&M), S&C, and FTX Europe management to discuss FTX Europe financial statements / liquidity |
| Alessandro Farsaci | 1/20/2023 | 0.2 | Call with H. Ardizzoni, R. Gordon, and A. Farsaci (A&M) to discuss action items for Update presentation of FTX Europe legal entity activities |
| Alex Canale | 1/20/2023 | 0.5 | Teleconference with A. Canale, M. Shanahan and D. Medway (A&M) regarding preparation for call with QE regarding preferences workstream |
| Alex Canale | 1/20/2023 | 1.1 | Review of third-party trading activity |
| Alex Canale | 1/20/2023 | 0.8 | Prepare deck summarizing findings in relation to Alameda investment activity |
| Alex Canale | 1/20/2023 | 0.9 | Discussions with M. Shanahan, A. Canale, P. McGrath (A&M) regarding Alameda investment cash and crypto transfers |
| Alex Canale | 1/20/2023 | 0.4 | Teleconference with A. Canale, P. McGrath and D. Medway (A&M) regarding Alameda counterparty review |
| Alex Canale | 1/20/2023 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee and D. Medway (A&M) and S. Rand, J. Shaffer, E. Kapur, A. Alden, N. Huh, K. Lemire, T. Sharma, E. Winston, J. Palmerson, O. Yeffet, S. Seneczko, and A. Kutscher (QE) r |
| Alex Canale | 1/20/2023 | 0.7 | Correspond with A&M team regarding Alameda investment review |
| Alex Canale | 1/20/2023 | 0.3 | Discussions with M. Shanahan, A. Canale, A. Cox (A&M) regarding Alameda investment accounting transactions data |
| Alex Canale | 1/20/2023 | 0.3 | Discussions with A. Canale, P. McGrath (A&M) regarding Alameda Investment cash and crypto transfers |
| Alex Canale | 1/20/2023 | 0.5 | Teleconference with A. Canale, S. Peoples, and M. Blanchard (A&M) regarding financial analysis for avoidance summary and balance sheet data |
| Alex Canale | 1/20/2023 | 1.7 | Prepare summary supporting Alameda Venture Investments activity |
| Alex Canale | 1/20/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) and B. Beller (S&C) regarding third-party investment preference action |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 1/20/2023 | 0.3 | Teleconference with A. Canale and D. Medway (A&M) regarding preference target investigation status and strategy |
| Alex Canale | 1/20/2023 | 0.3 | Teleconference with D. Dawes, S. Mimms, A. Canale and D. Medway (A&M) regarding ordinary course analysis strategy |
| Allison Cox | 1/20/2023 | 2.2 | Quickbooks data review related to Preference period payments |
| Allison Cox | 1/20/2023 | 2.0 | Create Balance Sheet analysis for debtor entities |
| Allison Cox | 1/20/2023 | 0.4 | Teleconference with D. Medway, J. Lee, D. Dawes, E. Hoffer, S. Mimms, A. Cox (A&M) regarding workplan for preference payments |
| Allison Cox | 1/20/2023 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee and D. Medway (A&M) and QE team regarding avoidance action strategy |
| Allison Cox | 1/20/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding Quickbooks transaction data for preference targets |
| Allison Cox | 1/20/2023 | 0.3 | Teleconference with P. McGrath and A. Cox regarding Alameda investment data review |
| Allison Cox | 1/20/2023 | 2.6 | Quickbooks data review related to Alameda investment |
| Allison Cox | 1/20/2023 | 0.3 | Discussions with M. Shanahan, A. Canale, A. Cox (A&M) regarding Alameda investment accounting transactions data |
| Aly Helal | 1/20/2023 | 0.3 | Teleconference with J. Lee, A. Helal (A&M) regarding payments |
| Aly Helal | 1/20/2023 | 2.0 | Searching and Investigating preference payments for Deltec Bank loan agreement with Norton Hall |
| Austin Sloan | 1/20/2023 | 2.2 | Reconciling Silvergate transaction statement date re: cash database construction progress and reporting |
| Austin Sloan | 1/20/2023 | 0.2 | Teleconference with A. Sloan and C. Radis (A&M) regarding bank statement QC process |
| Austin Sloan | 1/20/2023 | 0.5 | Teleconference with A. Sloan, C. Radis, and E. Hoffer (A&M) discussing status of Silvergate reconciliation in cash database |
| Austin Sloan | 1/20/2023 | 2.4 | Reconciling Silvergate bank statements in valid8 re: cash database construction progress and reporting |
| Breanna Price | 1/20/2023 | 0.3 | Teleconference with S. Mimms and B. Price (A&M) regarding Relativity findings related to Wasserman |
| Breanna Price | 1/20/2023 | 2.1 | Gathered invoices related to Wasserman Media Group in order to conduct an ordinary course analysis |
| Breanna Price | 1/20/2023 | 0.1 | Teleconference with S. Mimms, D. Medway, J. Lee, and B. Price (A&M) regarding the findings related to FTX Foundation |
| Breanna Price | 1/20/2023 | 0.5 | Teleconference with S. Mimms, D. Medway, and B. Price (A&M) regarding the findings related to BTC Africa, Wasserman, and FTX Foundation |
| Breanna Price | 1/20/2023 | 0.2 | Teleconference with S. Mimms, D. Medway, J. Lee, E. Hoffer, and B. Price (A&M) regarding FTX Foundation |
| Cameron Radis | 1/20/2023 | 0.2 | Teleconference with A. Sloan and C. Radis (A&M) regarding bank statement QC process |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 1/20/2023 | 0.6 | Prepare update correspondence for AM DI team regarding cash database ingestion progress and deduplication effort |
| Cameron Radis | 1/20/2023 | 0.3 | Teleconference with R. Johnson and C. Radis (A&M) regarding updates to Metabase views and tables |
| Cameron Radis | 1/20/2023 | 0.6 | Update bank ingestion progress summary metrics |
| Cameron Radis | 1/20/2023 | 0.5 | Teleconference with A. Sloan, C. Radis, and E. Hoffer (A&M) discussing status of Silvergate reconciliation in cash database |
| Cameron Radis | 1/20/2023 | 3.2 | Perform SQL based analysis to finalize combined statement and transaction report table view on both backend and frontend for all Silvergate accounts |
| Cameron Radis | 1/20/2023 | 1.8 | Perform SQL based analysis to remediate remaining Silvergate reconciliation issues |
| Cameron Radis | 1/20/2023 | 0.5 | Daily meeting with J. Marshall, C. Radis, K. Dusendschon, M. Haigis, J. Chan, R. Johnson, L. Konig, J. Kaiser, M. Sunkara, B. Bammert and P. Kwan (A&M) to discuss open items |
| David Dawes | 1/20/2023 | 2.1 | Develop summaries of preference payment transactions and related information |
| David Dawes | 1/20/2023 | 0.3 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding ordinary course analysis |
| David Dawes | 1/20/2023 | 0.4 | Teleconference with D. Medway, J. Lee, D. Dawes, E. Hoffer, S. Mimms, A. Cox (A&M) regarding workplan for preference payments |
| David Dawes | 1/20/2023 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee and D. Medway (A&M) and QE team regarding avoidance action strategy |
| David Dawes | 1/20/2023 | 0.2 | Teleconference with E. Hoffer, D. Dawes, S. Mimms, and D. Medway (A&M) regarding preference target investigation status and strategy |
| David Dawes | 1/20/2023 | 0.4 | Teleconference with E. Hoffer and D. Dawes (A&M) regarding Aerotitle payment review |
| David Dawes | 1/20/2023 | 0.3 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding Preference Payments Summary |
| David Dawes | 1/20/2023 | 0.3 | Teleconference with D. Dawes and D. Medway (A&M) regarding initial results of investigation of payments to Dentsu X and McGarry Bowen |
| David Dawes | 1/20/2023 | 0.3 | Develop ordinary course analysis for Dentsu and McGarry Bowen |
| David Dawes | 1/20/2023 | 2.8 | Perform review of documents relating to various preference payments |
| David Dawes | 1/20/2023 | 0.3 | Teleconference with D. Dawes, S. Mimms, A. Canale and D. Medway (A&M) regarding ordinary course analysis strategy |
| David Medway | 1/20/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) and B. Beller (S&C) regarding third-party investment preference action |
| David Medway | 1/20/2023 | 0.1 | Teleconference with P. McGrath and D. Medway (A&M) regarding Alameda counterparty review |
| David Medway | 1/20/2023 | 0.3 | Teleconference with D. Dawes and D. Medway (A&M) regarding initial results of investigation of payments to Dentsu X and McGarry Bowen |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/20/2023 | 0.3 | Teleconference with D. Dawes, S. Mimms, A. Canale and D. Medway (A&M) regarding ordinary course analysis strategy |
| David Medway | 1/20/2023 | 0.2 | Teleconference with S. Mimms and D. Medway (A&M) regarding ordinary course analysis strategy |
| David Medway | 1/20/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding Quickbooks transaction data for preference targets |
| David Medway | 1/20/2023 | 1.2 | Prepare for call with QE regarding results of initial investigation of transactions with priority preference targets |
| David Medway | 1/20/2023 | 0.4 | Teleconference with D. Medway, J. Lee, D. Dawes, E. Hoffer, S. Mimms, A. Cox (A&M) regarding workplan for preference payments |
| David Medway | 1/20/2023 | 0.2 | Teleconference with J. Lee and D. Medway (A&M) regarding preference target investigation status and strategy |
| David Medway | 1/20/2023 | 0.3 | Teleconference with A. Canale and D. Medway (A&M) regarding preference target investigation status and strategy |
| David Medway | 1/20/2023 | 0.5 | Teleconference with E. Hoffer and D. Medway (A&M) regarding review and analysis of preference period cryptocurrency disbursements data |
| David Medway | 1/20/2023 | 0.5 | Teleconference with A. Canale, M. Shanahan and D. Medway (A&M) regarding preparation for call with QE regarding preferences workstream |
| David Medway | 1/20/2023 | 0.2 | Teleconference with E. Hoffer, D. Dawes, S. Mimms, and D. Medway (A&M) regarding preference target investigation status and strategy |
| David Medway | 1/20/2023 | 0.2 | Teleconference with J. Lee and D. Medway (A&M) regarding initial results of investigation of payments to Fortune Media |
| David Medway | 1/20/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding preference target investigation status and strategy |
| David Medway | 1/20/2023 | 0.4 | Teleconference with A. Canale, P. McGrath and D. Medway (A&M) regarding Alameda counterparty review |
| David Medway | 1/20/2023 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee and D. Medway (A&M) and S. Rand, J. Shaffer, E. Kapur, A. Alden, N. Huh, K. Lemire, T. Sharma, E. Winston, J. Palmerson, O. Yeffet, S. Seneczko, and A. Kutscher (QE) r |
| David Medway | 1/20/2023 | 0.4 | Teleconference with E. Hoffer and D. Medway (A&M) regarding preference period bank activity analysis |
| David Medway | 1/20/2023 | 0.3 | Correspond with counsel regarding results of further investigation of Red Sea Research, LLC |
| David Medway | 1/20/2023 | 0.4 | Correspond with investigative teams regarding results of investigations into transactions with priority preference targets |
| David Medway | 1/20/2023 | 0.6 | Review preference target transaction summary and prepare review comments |
| David Medway | 1/20/2023 | 0.6 | Teleconference with S. Mimms, D. Medway, and B. Price (A&M) regarding the findings related to BTC Africa, Wasserman, and FTX Foundation |
| David Medway | 1/20/2023 | 0.6 | Summarize understanding of HOLE Token transactions for investments team review |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***January 1, 2023 through January 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/20/2023 | 0.8 | Review results of investigation into nature of payments to Fortune Media during preference period |
| David Medway | 1/20/2023 | 0.2 | Teleconference with S. Simms, D. Medway, J. Lee, E. Hoffer, and B. Price (A&M) regarding FTX Foundation |
| David Medway | 1/20/2023 | 0.6 | Investigate ownership of wallets involved in third-party investment preference transactions |
| David Medway | 1/20/2023 | 0.1 | Teleconference with S. Simms, D. Medway, J. Lee, and B. Price (A&M) regarding the findings related to FTX Foundation |
| David Medway | 1/20/2023 | 0.2 | Internal communications regarding Alameda counterparty transactions |
| David Medway | 1/20/2023 | 0.5 | Review and analyze FTX Exchange data reporting Debtor withdrawals during preference period, |
| Emily Hoffer | 1/20/2023 | 0.2 | Teleconference with E. Hoffer, D. Dawes, S. Simms, and D. Medway (A&M) regarding preference target investigation status and strategy |
| Emily Hoffer | 1/20/2023 | 0.5 | Teleconference with E. Hoffer and D. Medway (A&M) regarding review and analysis of preference period cryptocurrency disbursements data |
| Emily Hoffer | 1/20/2023 | 0.4 | Teleconference with E. Hoffer and D. Medway (A&M) regarding preference period bank activity analysis |
| Emily Hoffer | 1/20/2023 | 0.4 | Teleconference with E. Hoffer and D. Dawes (A&M) regarding Aerotitle payment review |
| Emily Hoffer | 1/20/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer (A&M) regarding bank statement tracker and matrix |
| Emily Hoffer | 1/20/2023 | 2.5 | Update preference period bank activity analysis |
| Emily Hoffer | 1/20/2023 | 1.4 | Update bank tracker matrix to reflect new bank communications and cash database updates |
| Emily Hoffer | 1/20/2023 | 1.6 | Update bank communications tracker for new responses |
| Emily Hoffer | 1/20/2023 | 0.4 | Teleconference with D. Medway, J. Lee, D. Dawes, E. Hoffer, S. Simms, A. Cox (A&M) regarding workplan for preference payments |
| Emily Hoffer | 1/20/2023 | 1.6 | Reviewing and analyzing cryptocurrency disbursement data |
| Emily Hoffer | 1/20/2023 | 0.2 | Teleconference with S. Simms, D. Medway, J. Lee, E. Hoffer, and B. Price (A&M) regarding FTX Foundation |
| Emily Hoffer | 1/20/2023 | 0.5 | Teleconference with A. Sloan, C. Radis, and E. Hoffer (A&M) discussing status of Silvergate reconciliation in cash database |
| Heather Ardizzoni | 1/20/2023 | 0.2 | Call with H. Ardizzoni, R. Gordon, and A. Farsaci (A&M) to discuss action items for Update presentation of FTX Europe legal entity activities |
| Heather Ardizzoni | 1/20/2023 | 0.1 | Meeting between H. Ardizzoni, R. Gordon, T. Atwood, and A. Farsaci (A&M), S&C, and FTX Europe management to discuss FTX Europe financial statements / liquidity |
| Julian Lee | 1/20/2023 | 0.3 | Teleconference with J. Lee, A. Helal (A&M) regarding payments to related party |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/20/2023 | 0.4 | Teleconference with D. Medway, J. Lee, D. Dawes, E. Hoffer, S. Mimms, A. Cox (A&M) regarding workplan for preference payments |
| Julian Lee | 1/20/2023 | 0.9 | Research and review of potential preference to Fortune Media and supporting documents |
| Julian Lee | 1/20/2023 | 1.8 | Review supporting documents related to potential preference payments to related party |
| Julian Lee | 1/20/2023 | 1.5 | Review of supporting documents related to payments to Fortune Media |
| Julian Lee | 1/20/2023 | 0.9 | Review of supporting documents and correspondence related to related party and 3rd parties |
| Julian Lee | 1/20/2023 | 0.2 | Correspond with team regarding preference payments |
| Julian Lee | 1/20/2023 | 0.4 | Review front-end tool for cash database |
| Julian Lee | 1/20/2023 | 0.2 | Teleconference with S. Mimms, D. Medway, J. Lee, E. Hoffer, and B. Price (A&M) regarding FTX Foundation |
| Julian Lee | 1/20/2023 | 0.2 | Review of bank account matrix and provide feedback to team |
| Julian Lee | 1/20/2023 | 0.1 | Teleconference with S. Mimms, D. Medway, J. Lee, and B. Price (A&M) regarding the findings related to FTX Foundation |
| Julian Lee | 1/20/2023 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee and D. Medway (A&M) and QE team regarding avoidance action strategy |
| Julian Lee | 1/20/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer (A&M) regarding bank statement tracker and matrix |
| Kevin Kearney | 1/20/2023 | 1.4 | Compilation of margin information with Alameda Venture Investments within Relativity |
| Kevin Kearney | 1/20/2023 | 0.3 | Discuss research strategy regarding loan information in Relativity with K. Kearney, M. Ebrey, M. Jones (A&M) |
| Kevin Kearney | 1/20/2023 | 1.8 | Compilation of loans information with Alameda Venture Investments within Relativity |
| Kevin Kearney | 1/20/2023 | 0.9 | Preparation of summary information on margin calls |
| Kevin Kearney | 1/20/2023 | 1.4 | Working session with K. Kearney and M. Jones (A&M) on Alameda loans with specific third party |
| Kevin Kearney | 1/20/2023 | 0.3 | Teleconference with K. Kearney, M. Jones, R. Gordon(A&M) over counterparty presentation |
| Kevin Kearney | 1/20/2023 | 1.3 | Preparation of summary information on loans with third-parties |
| Kevin Kearney | 1/20/2023 | 1.2 | Compilation of collateral information with Alameda Venture Investments within Relativity |
| Kevin Kearney | 1/20/2023 | 1.5 | Preparation of summary information on collateral with Alameda Venture Investments |
| Kumanan Ramanathan | 1/20/2023 | 0.2 | Teleconference R. Gordon, K. Ramanathan (A&M) over counterparty wallet balance |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/20/2023 | 0.3 | Correspondence with S&C Team and A&M team regarding Alameda Investment activity with FTX |
| Laureen Ryan | 1/20/2023 | 0.3 | Correspondence with A&M team regarding updates on targeted avoidance action findings |
| Laureen Ryan | 1/20/2023 | 0.4 | Correspondence with A&M team regarding initial findings related to Alameda investment activity with FTX |
| Laureen Ryan | 1/20/2023 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee and D. Medway (A&M) and QE team regarding avoidance action strategy |
| Laureen Ryan | 1/20/2023 | 0.3 | Review documents relevant to priority avoidance actions |
| Louis Konig | 1/20/2023 | 0.9 | QC/review of database requests for specific wallet address |
| Louis Konig | 1/20/2023 | 0.8 | QC/review of database requests for specific account activity |
| Louis Konig | 1/20/2023 | 1.1 | QC/review related to creation of cash database from bank statements |
| Mackenzie Jones | 1/20/2023 | 1.4 | Working session with K. Kearney and M. Jones (A&M) on Alameda loans with specific third party |
| Mackenzie Jones | 1/20/2023 | 0.3 | Teleconference with K. Kearney, M. Jones, R. Gordon(A&M) over counterparty presentation |
| Mackenzie Jones | 1/20/2023 | 0.3 | Discuss research strategy regarding loan information in Relativity with K. Kearney, M. Ebrey, M. Jones (A&M) |
| Madison Blanchard | 1/20/2023 | 0.7 | Review and analysis of debtor entity balance sheet summary for financial analysis for avoidance actions |
| Madison Blanchard | 1/20/2023 | 0.9 | Review and analysis of debtor entity balance sheet on a tax return basis and comparison to QuickBooks for additional debtor entity |
| Madison Blanchard | 1/20/2023 | 0.5 | Teleconference with A. Canale, S. Peoples, and M. Blanchard (A&M) regarding financial analysis for avoidance actions summary and balance sheet data |
| Madison Blanchard | 1/20/2023 | 0.6 | Discussion with S. Peoples and M. Blanchard (A&M) regarding additional data for financial analysis for avoidance actions |
| Madison Blanchard | 1/20/2023 | 2.8 | Review and analysis of debtor entity balance sheet on a tax return basis and comparison to QuickBooks for financial analysis for avoidance actions |
| Mason Ebrey | 1/20/2023 | 3.3 | Locating original loan term agreements for open balance loans and support of loans in relativity |
| Mason Ebrey | 1/20/2023 | 2.7 | Locating original loan term agreements for open balance loans in relativity |
| Mason Ebrey | 1/20/2023 | 0.3 | Discuss research strategy regarding loan information in Relativity with K. Kearney, M. Ebrey, M. Jones (A&M) |
| Mason Ebrey | 1/20/2023 | 0.7 | Locating margin call emails and filling out table determining balances of margin calls |
| Mason Ebrey | 1/20/2023 | 0.4 | Teleconference with Internal team (A&M) discussing process for identifying collateral values of outstanding loans |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 1/20/2023 | 0.8 | Prepare Etana transaction reports to be uploaded to AWS |
| Maya Haigis | 1/20/2023 | 1.0 | Review bank statement files and tracker to ensure accuracy and completeness |
| Michael Shanahan | 1/20/2023 | 1.2 | Review documents related to third-party relationship |
| Michael Shanahan | 1/20/2023 | 0.4 | Review AWS exchange data and transactional activity related to Alameda investment |
| Michael Shanahan | 1/20/2023 | 0.5 | Prepare for call with counsel regarding potential preference actions |
| Michael Shanahan | 1/20/2023 | 0.9 | Discussions with M. Shanahan, A. Canale, P. McGrath (A&M) regarding Alameda investment cash and crypto transfers |
| Michael Shanahan | 1/20/2023 | 0.5 | Review and revise summary of Alameda counterparty transactional activity |
| Michael Shanahan | 1/20/2023 | 0.3 | Discussions with M. Shanahan, A. Canale, A. Cox (A&M) regarding Alameda investment accounting transactions data |
| Michael Shanahan | 1/20/2023 | 0.3 | Teleconference with P. McGrath and M. Shanahan regarding Alameda investment data review |
| Michael Shanahan | 1/20/2023 | 0.5 | Teleconference with A. Canale, M. Shanahan and D. Medway (A&M) regarding preparation for call with QE regarding preferences workstream |
| Michael Shanahan | 1/20/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding preference target investigation status and strategy |
| Michael Shanahan | 1/20/2023 | 0.7 | Review documents related to potential preference actions |
| Michael Shanahan | 1/20/2023 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee and D. Medway (A&M) and S. Rand, J. Shaffer, E. Kapur, A. Alden, N. Huh, K. Lemire, T. Sharma, E. Winston, J. Palmerson, O. Yeffet, S. Seneczko, and A. Kutscher (QE) r |
| Michael Shanahan | 1/20/2023 | 1.1 | Review pleadings filed in third-party bankruptcy proceeding |
| Michael Shanahan | 1/20/2023 | 1.6 | Review and revise findings deck relate to FTX historical transactions |
| Patrick McGrath | 1/20/2023 | 1.2 | Identify and summarize third-party information from Relativity |
| Patrick McGrath | 1/20/2023 | 1.1 | Review and summarize third party crypto balances as of the trading date |
| Patrick McGrath | 1/20/2023 | 2.4 | Review and summarize Alameda Venture cash deposits and withdrawals |
| Patrick McGrath | 1/20/2023 | 0.2 | Discussions with M. Emery and P. McGrath regarding Alameda Investment document searches |
| Patrick McGrath | 1/20/2023 | 1.7 | Review and summarize third-party crypto trading |
| Patrick McGrath | 1/20/2023 | 0.9 | Discussions with M. Shanahan, A. Canale, P. McGrath (A&M) regarding Alameda investment cash and crypto transfers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 1/20/2023 | 0.3 | Teleconference with P. McGrath and M. Shanahan regarding Alameda investment data review |
| Patrick McGrath | 1/20/2023 | 0.1 | Teleconference with P. McGrath and D. Medway (A&M) regarding Alameda counterparty review |
| Patrick McGrath | 1/20/2023 | 0.3 | Teleconference with P. McGrath and A. Cox regarding Alameda investment data review |
| Patrick McGrath | 1/20/2023 | 0.4 | Teleconference with A. Canale, P. McGrath and D. Medway (A&M) regarding Alameda counterparty review |
| Patrick McGrath | 1/20/2023 | 0.3 | Discussions with A. Canale, P. McGrath (A&M) regarding Alameda Investment cash and crypto transfers |
| Robert Gordon | 1/20/2023 | 0.2 | Call with H. Ardizzoni, R. Gordon, and A. Farsaci (A&M) to discuss action items for Update presentation of FTX Europe legal entity activities |
| Robert Gordon | 1/20/2023 | 0.2 | Edit correspondence on FTX counterparty before submission to S&C |
| Robert Gordon | 1/20/2023 | 0.3 | Teleconference with K. Kearney, M. Jones, R. Gordon(A&M) over counterparty presentation |
| Robert Gordon | 1/20/2023 | 0.9 | Edit latest draft of counterparty presentation for management review |
| Robert Gordon | 1/20/2023 | 0.1 | Meeting between H. Ardizzoni, R. Gordon, T. Atwood, and A. Farsaci (A&M), S&C, and FTX Europe management to discuss FTX Europe financial statements / liquidity |
| Robert Gordon | 1/20/2023 | 0.2 | Teleconference R. Gordon, K. Ramanathan (A&M) over counterparty wallet balance |
| Robert Gordon | 1/20/2023 | 0.7 | Provide comments on initial draft of counterparty presentation |
| Robert Johnson | 1/20/2023 | 0.3 | Teleconference with R. Johnson and C. Radis (A&M) regarding updates to Metabase views and tables |
| Samuel Mimms | 1/20/2023 | 0.3 | Teleconference with S. Mimms and B. Price (A&M) regarding analysis of Wasserman payments |
| Samuel Mimms | 1/20/2023 | 0.6 | Teleconference with S. Mimms, D. Medway, and B. Price (A&M) regarding the findings related to BTC Africa, Wasserman, and FTX Foundation |
| Samuel Mimms | 1/20/2023 | 0.4 | Teleconference with D. Medway, J. Lee, D. Dawes, E. Hoffer, S. Mimms, A. Cox (A&M) regarding workplan for preference payments |
| Samuel Mimms | 1/20/2023 | 0.2 | Teleconference with S. Mimms and D. Medway (A&M) regarding ordinary course analysis strategy |
| Samuel Mimms | 1/20/2023 | 0.1 | Teleconference with S. Mimms, D. Medway, J. Lee, and B. Price (A&M) regarding the findings related to FTX Foundation |
| Samuel Mimms | 1/20/2023 | 0.3 | Teleconference with D. Dawes, S. Mimms, A. Canale and D. Medway (A&M) regarding ordinary course analysis strategy |
| Samuel Mimms | 1/20/2023 | 1.4 | Summarize BTC Africa and Wasserman transactions |
| Samuel Mimms | 1/20/2023 | 0.2 | Teleconference with E. Hoffer, D. Dawes, S. Mimms, and D. Medway (A&M) regarding preference target investigation status and strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 1/20/2023 | 0.4 | Outline Ordinary Course analysis for Wasserman |
| Samuel Mimms | 1/20/2023 | 0.9 | Review and Summarize Documents around BTC Africa, S.A. payments |
| Samuel Mimms | 1/20/2023 | 1.6 | Review and Summarize Documents around Wasserman payments |
| Samuel Mimms | 1/20/2023 | 0.7 | Teleconference with L. Ryan, M. Shanahan, A. Canale, A. Cox, D. Dawes, S. Mimms, J. Lee and D. Medway (A&M) and S. Rand, J. Shaffer, E. Kapur, A. Alden, N. Huh, K. Lemire, T. Sharma, E. Winston, J. Palmerson, O. Yeffet, S. Seneczko, and A. Kutscher (QE) r |
| Samuel Mimms | 1/20/2023 | 0.2 | Teleconference with S. Mimms, D. Medway, J. Lee, E. Hoffer, and B. Price (A&M) regarding FTX Foundation |
| Scott Peoples | 1/20/2023 | 1.8 | Review summary of debtor entity financial statements for solvency purposes |
| Scott Peoples | 1/20/2023 | 1.1 | Review requests for additional information for solvency analysis |
| Scott Peoples | 1/20/2023 | 0.6 | Review Alameda Research LLC financial statements for discrepancy between sources |
| Scott Peoples | 1/20/2023 | 0.7 | Perform reconciliation between balance sheet detail and tax return detail for Alameda Research LLC |
| Scott Peoples | 1/20/2023 | 0.5 | Teleconference with A. Canale, S. Peoples, and M. Blanchard (A&M) regarding solvency analysis summary and balance sheet data |
| Scott Peoples | 1/20/2023 | 0.6 | Discussion with S. Peoples and M. Blanchard (A&M) regarding additional data for solvency analysis |
| Taylor Atwood | 1/20/2023 | 0.1 | Meeting between H. Ardizzoni, R. Gordon, T. Atwood, and A. Farsaci (A&M), S&C, and FTX Europe management to discuss FTX Europe financial statements / liquidity |
| Aaron Dobbs | 1/21/2023 | 1.9 | McGarry Bowen  Preference - Invoice tracking and data entry |
| Alex Canale | 1/21/2023 | 0.8 | Prepare deck summarizing financial analysis for avoidance actions considerations in relation to Maclaurin and North Dimension |
| Alex Canale | 1/21/2023 | 1.9 | Prepare deck summarizing financial analysis for avoidance actions considerations in relation to Maclaurin and Clifton Bay Investments |
| Alex Canale | 1/21/2023 | 0.3 | Correspond with A&M team regarding project management of avoidance actions workstream |
| Allison Cox | 1/21/2023 | 2.1 | Quickbooks data review related to Preference period payments |
| Allison Cox | 1/21/2023 | 3.2 | Quickbooks data review related to vendor transaction history |
| Breanna Price | 1/21/2023 | 0.3 | Teleconference with S.Mimms and B.Price (A&M) regarding overview of HOLE transactions |
| Breanna Price | 1/21/2023 | 2.2 | Conducted Relativity searches on Solana and HOLE  in order to answer counsel's questions for the ordinary course analysis |
| David Medway | 1/21/2023 | 0.3 | Correspond with crypto team and QE regarding status HOLE token launch |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 1/21/2023 | 1.2 | Verify newly found bank statements not in tracker |
| Emily Hoffer | 1/21/2023 | 0.8 | Update preference period bank activity analysis |
| Emily Hoffer | 1/21/2023 | 0.4 | Update bank statement tracker and submit to leadership |
| Emily Hoffer | 1/21/2023 | 1.1 | Reconciliation of combined cash database |
| Julian Lee | 1/21/2023 | 0.4 | Email communication with Debtor regarding additional accounts identified in relation to historical bank data collection |
| Kevin Kearney | 1/21/2023 | 2.2 | Preparation of funds flow information for Embed acquisition per S&C request |
| Laureen Ryan | 1/21/2023 | 0.1 | Correspondence with A&M team regarding board meeting upcoming |
| Laureen Ryan | 1/21/2023 | 0.4 | Review tables of bank data repository progress against previous reports related thereto |
| Laureen Ryan | 1/21/2023 | 0.2 | Correspondence with A&M team regarding bank data repository progress |
| Laureen Ryan | 1/21/2023 | 0.2 | Responses to requests to investigate certain customer payments pre-petition with A&M Team |
| Laureen Ryan | 1/21/2023 | 0.9 | Review of documents related to targeted avoidance actions |
| Madison Blanchard | 1/21/2023 | 0.2 | Discussion with S. Peoples and M. Blanchard (A&M) regarding reconciliation of accounting records to tax returns |
| Madison Blanchard | 1/21/2023 | 0.7 | Comparison of Quickbooks data to Tax Return data to reconcile potential differences |
| Michael Shanahan | 1/21/2023 | 1.3 | Review documents related to potential preferential payment - Fortune Media |
| Michael Shanahan | 1/21/2023 | 1.4 | Review documents related to potential preferential payment - TL International |
| Michael Shanahan | 1/21/2023 | 1.1 | Review documents related to potential preferential payment to former employee |
| Michael Shanahan | 1/21/2023 | 0.4 | Review updated bank and communications tracker |
| Michael Shanahan | 1/21/2023 | 0.3 | Review updated findings summary - Alameda investment |
| Samuel Mimms | 1/21/2023 | 1.7 | Review documents and summaries of HOLE transactions |
| Samuel Mimms | 1/21/2023 | 1.4 | Develop ordinary course analysis for Wasserman |
| Samuel Mimms | 1/21/2023 | 0.3 | Teleconference with S. Mimms and B. Price (A&M) regarding overview of HOLE transactions |
| Scott Peoples | 1/21/2023 | 1.1 | Perform reconciliation between balance sheet detail and tax return detail for Alameda Research LLC |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 1/21/2023 | 0.2 | Discussion with S. Peoples and M. Blanchard (A&M) regarding reconciliation of accounting records to tax returns |
| Scott Peoples | 1/21/2023 | 0.4 | Review updated QuickBooks detail for Alameda Research LLC in comparison to the annual tax return |
| Scott Peoples | 1/21/2023 | 2.3 | Perform reconciliation between balance sheet detail and tax return detail for Alameda Research LLC and Alameda Research Ltd |
| Alex Canale | 1/22/2023 | 0.4 | Review information relating to Wasserman avoidance action investigation |
| Alex Canale | 1/22/2023 | 0.5 | Review information relating to HOLE avoidance action investigation |
| Alex Canale | 1/22/2023 | 0.4 | Review information relating to FTX Foundation avoidance action investigation |
| Alex Canale | 1/22/2023 | 0.6 | Discussion with A. Canale, S. Mimms (A&M) regarding Hole, FTX Foundation and Wasserman avoidance action analysis |
| Alex Canale | 1/22/2023 | 0.3 | Correspond with counsel and A&M team regarding HOLE token transfers |
| Alex Canale | 1/22/2023 | 0.3 | Discussion with A. Canale, S. Peoples, and M. Blanchard (A&M) regarding financial analysis for avoidance actions |
| Allison Cox | 1/22/2023 | 2.2 | Quickbooks data review related to vendor transaction history |
| Breanna Price | 1/22/2023 | 0.3 | Teleconference with S. Mimms and B.Price (A&M) regarding initial findings from investigation of HOLE transactions |
| Breanna Price | 1/22/2023 | 2.4 | Continued to conduct Relativity searches on HOLE  in order to answer counsel's questions for the ordinary course analysis |
| David Dawes | 1/22/2023 | 0.8 | Develop summary of HOLE Token transactions and related correspondence |
| David Dawes | 1/22/2023 | 3.3 | Develop ordinary course analysis for Dentsu and McGarry Bowen |
| David Dawes | 1/22/2023 | 2.0 | Perform targeted document search and review for McGarry Bowen invoices |
| David Medway | 1/22/2023 | 0.6 | Perform investigation and analysis in connection with potential customer preference payment identified by crypto team |
| David Medway | 1/22/2023 | 0.2 | Correspond with counsel regarding TL International transaction analysis |
| David Medway | 1/22/2023 | 0.2 | Correspond with counsel regarding HOLE Token transaction analysis |
| David Medway | 1/22/2023 | 0.3 | Review results of expanded analysis of HOLE Token transaction |
| David Medway | 1/22/2023 | 0.7 | Prepare workplan for ordinary course analyses in connection with priority preference targets |
| Emily Hoffer | 1/22/2023 | 1.8 | Reconciling the combined cash database |
| Julian Lee | 1/22/2023 | 0.2 | Email communication with Goldfields bank regarding access to bank records |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/22/2023 | 0.2 | Review of supporting documents for potential preference payment to TL International |
| Julian Lee | 1/22/2023 | 1.5 | Review of bank communications tracker updates for PMO slide |
| Laureen Ryan | 1/22/2023 | 0.3 | Correspond with QE Team and A&M team regarding Algodtrading transaction observations |
| Laureen Ryan | 1/22/2023 | 0.1 | Correspond with FTX Gibraltar and A&M team regarding books information request |
| Madison Blanchard | 1/22/2023 | 1.6 | Review and analysis of debtor entity balance sheet on a tax return basis and comparison to QuickBooks |
| Madison Blanchard | 1/22/2023 | 0.7 | Reconciliation of QBO data and tax return data for debtor entity |
| Madison Blanchard | 1/22/2023 | 0.2 | Discussion with S. Peoples and M. Blanchard (A&M) regarding reconciliation of Alameda Research LLC |
| Madison Blanchard | 1/22/2023 | 2.3 | Preparation of financial analysis for avoidance actions presentation and development of presentation materials |
| Madison Blanchard | 1/22/2023 | 0.3 | Discussion with S. Peoples and M. Blanchard (A&M) regarding edits to financial analysis for avoidance actions |
| Madison Blanchard | 1/22/2023 | 0.4 | Discussion with S. Peoples and M. Blanchard (A&M) regarding financial analysis for avoidance actions and summarizing findings |
| Madison Blanchard | 1/22/2023 | 0.3 | Discussion with A. Canale, S. Peoples, and M. Blanchard (A&M) regarding financial analysis for avoidance actions |
| Michael Shanahan | 1/22/2023 | 2.3 | Review documents related to potential avoidance actions |
| Michael Shanahan | 1/22/2023 | 1.5 | Review analysis of transactional activity related to potential avoidance actions |
| Samuel Mimms | 1/22/2023 | 0.6 | Discussion with A. Canale, S. Mimms (A&M) regarding Hole, FTX Foundation and Wasserman avoidance action analysis |
| Samuel Mimms | 1/22/2023 | 1.7 | Develop responses to Counsel's questions on HOLE transactions |
| Samuel Mimms | 1/22/2023 | 1.2 | Review documents and summaries of HOLE transactions |
| Samuel Mimms | 1/22/2023 | 0.3 | Teleconference with S. Mimms and B. Price (A&M) regarding initial findings from investigation of HOLE transactions |
| Scott Peoples | 1/22/2023 | 1.1 | Update draft solvency presentation and supporting documents |
| Scott Peoples | 1/22/2023 | 3.1 | Edit draft solvency presentation and supporting documentation |
| Scott Peoples | 1/22/2023 | 0.3 | Review tax return detail for Alameda Ventures Ltd |
| Scott Peoples | 1/22/2023 | 0.2 | Discussion with S. Peoples and M. Blanchard (A&M) regarding reconciliation of Alameda Research LLC |
| Scott Peoples | 1/22/2023 | 0.4 | Discussion with S. Peoples and M. Blanchard (A&M) regarding financial analysis for avoidance actions and summarizing findings |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 1/22/2023 | 0.3 | Discussion with S. Peoples and M. Blanchard (A&M) regarding edits to financial analysis for avoidance actions |
| Scott Peoples | 1/22/2023 | 0.3 | Discussion with A. Canale, S. Peoples, and M. Blanchard (A&M) regarding solvency analysis |
| Scott Peoples | 1/22/2023 | 0.7 | Review draft solvency presentation |
| Aaron Dobbs | 1/23/2023 | 2.9 | Continued - McGarry Bowen ordinary course analysis data collection, discovery and invoice analysis |
| Aaron Dobbs | 1/23/2023 | 3.3 | Dentsu X - McGarry Bowen ordinary course invoice analysis |
| Aaron Dobbs | 1/23/2023 | 3.3 | McGarry Bowen ordinary course analysis data collection, discovery and invoice analysis |
| Aaron Dobbs | 1/23/2023 | 3.0 | Zimmerman preference action analysis, document discovery and settlement analysis |
| Aaron Dobbs | 1/23/2023 | 0.1 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding McGarry Bowen ordinary course analysis |
| Aaron Dobbs | 1/23/2023 | 0.5 | Teleconference with D. Dawes, A. Dobbs and D. Medway (A&M) regarding Zimmerman preference analysis |
| Alex Canale | 1/23/2023 | 0.7 | Review and update financial analysis related to potential avoidance actions deck |
| Alex Canale | 1/23/2023 | 0.4 | Create tracker for ad-hoc avoidance action issues |
| Alex Canale | 1/23/2023 | 0.2 | Correspond to A&M team regarding financial analysis related to potential avoidance actions |
| Alex Canale | 1/23/2023 | 0.8 | Review of HOLE findings in response to queries from counsel and documents related thereto |
| Alex Canale | 1/23/2023 | 0.1 | Working session with A&M team (Canale/Dawes/Blanchard) regarding strategy and preparation for upcoming call with Innovatus |
| Alex Canale | 1/23/2023 | 0.1 | Teleconference with A. Canale, S. Mimms, J. Chan and B. Price (A&M) regarding HOLE transfers |
| Alex Canale | 1/23/2023 | 0.4 | Teleconference with A. Canale, S. Mimms, and B. Price (A&M) regarding HOLE, FTX Foundation, and Wasserman findings |
| Alex Canale | 1/23/2023 | 0.2 | Teleconference with A&M team (Canale/Blanchard) regarding updates to information request register and preparation for upcoming working session with Innovatus |
| Alex Canale | 1/23/2023 | 0.1 | Teleconference with A&M team (Canale/Blanchard) regarding updates to information request register and preparation for upcoming working session with Innovatus |
| Alex Canale | 1/23/2023 | 0.6 | Review responses from database and crypto teams relating to payments in USDC for HOLE |
| Alex Canale | 1/23/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding PMO reporting |
| Allison Cox | 1/23/2023 | 1.2 | Quickbooks data review regarding DA AG investment activity |
| Allison Cox | 1/23/2023 | 2.6 | Documentation review regarding financial statement analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 1/23/2023 | 2.2 | Quickbooks data review regarding preference period payment activity continued |
| Allison Cox | 1/23/2023 | 2.3 | Quickbooks data review regarding preference period payment activity |
| Allison Cox | 1/23/2023 | 0.4 | Teleconference with P. McGrath and A. Cox regarding DA AG investment transactions |
| Allison Cox | 1/23/2023 | 0.3 | Teleconference with A. Cox and D. Medway (A&M) regarding preference target transaction analysis |
| Aly Helal | 1/23/2023 | 0.8 | Looking up Fortune Media conversations and meetings with FTX close to the payment date |
| Aly Helal | 1/23/2023 | 0.7 | Renaming and uploading the Deltec correspondence for Norton Hall Note |
| Aly Helal | 1/23/2023 | 1.7 | Collecting information on Karis and Chen of Salameda and Cottonwood |
| Aly Helal | 1/23/2023 | 2.2 | Searching Fortune Media fulfillment progress on the Agreements |
| Aly Helal | 1/23/2023 | 1.2 | Searching TL International Development Agreement as part of Preference Payments |
| Aly Helal | 1/23/2023 | 1.2 | Teleconference with J. Lee, A. Helal (A&M) regarding avoidance action workplan for TL International, Fortune Media |
| Austin Sloan | 1/23/2023 | 2.4 | Creating summary statement table for Prime Trust bank used for QC. re: cash database construction progress and reporting |
| Austin Sloan | 1/23/2023 | 2.2 | Creating summary statement table for Deltec bank used for QC. re: cash database construction progress and reporting |
| Austin Sloan | 1/23/2023 | 1.7 | Creating summary statement table for Silvergate bank used for QC. re: cash database construction progress and reporting |
| Austin Sloan | 1/23/2023 | 2.1 | Reconciling Silvergate bank statements in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/23/2023 | 0.8 | Teleconference with J. Lee, E. Hoffer, A. Sloan, R. Johnson, and C. Radis (A&M) regarding the reconciliation status of Silvergate accounts in the Cash Database |
| Breanna Price | 1/23/2023 | 1.9 | Conducted research on FTX Foundation's purpose and charitable projects |
| Breanna Price | 1/23/2023 | 0.1 | Teleconference with A. Canale, S. Mimms, J. Chan and B.Price (A&M) regarding HOLE transfers |
| Breanna Price | 1/23/2023 | 2.0 | Reviewed documents on Relativity related to HOLE in order to answer questions from counsel |
| Breanna Price | 1/23/2023 | 1.0 | Teleconference with S. Mimms and B. Price (A&M) regarding findings from investigation of HOLE and FTX Foundation transactions |
| Breanna Price | 1/23/2023 | 1.4 | Saved down relevant produced documents from Relativity to Box related to HOLE and Wasserman |
| Breanna Price | 1/23/2023 | 0.4 | Teleconference with A. Canale, S. Mimms, and B.Price (A&M) regarding HOLE, FTX Foundation, and Wasserman findings |
| Cameron Radis | 1/23/2023 | 0.8 | Perform manual database edits to remove Signature statements with no transaction activity from cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 1/23/2023 | 3.2 | Perform SQL based analysis to reconcile balances for bank data transactions and accounts for Signature bank. Perform deduplication and hierarchy analysis and look into accounts and periods that do not reconcile |
| Cameron Radis | 1/23/2023 | 1.8 | Prepare updated matrix workbook to show coverage by filetype and month for all Silvergate accounts and periods that have been reconciled |
| Cameron Radis | 1/23/2023 | 0.8 | Teleconference with J. Lee, E. Hoffer, A. Sloan, R. Johnson, and C. Radis (A&M) regarding the reconciliation status of Silvergate accounts in the Cash Database |
| David Dawes | 1/23/2023 | 0.5 | Perform targeted document search and review for Zimmerman payment support |
| David Dawes | 1/23/2023 | 0.9 | Develop ordinary course analysis for Dentsu and McGarry Bowen |
| David Dawes | 1/23/2023 | 0.1 | Teleconference with D. Dawes, E. Hoffer, S. Mimms and D. Medway (A&M) regarding preferences workstream planning and strategy |
| David Dawes | 1/23/2023 | 0.1 | Teleconference with A. Dobbs and D. Dawes (A&M) regarding McGarry Bowen ordinary course analysis |
| David Dawes | 1/23/2023 | 0.5 | Teleconference with D. Dawes, A. Dobbs and D. Medway (A&M) regarding Zimmerman preference analysis |
| David Dawes | 1/23/2023 | 1.5 | Review counsel notes and documents related to Zimmerman preference analysis |
| David Medway | 1/23/2023 | 2.2 | Review and analyze materials identified during initial investigation of Zimmerman preference period transactions |
| David Medway | 1/23/2023 | 0.7 | Review and analyze third-party investment wallet data provided by asset tracing team |
| David Medway | 1/23/2023 | 0.2 | Internal communications regarding NEAR Token transaction analysis |
| David Medway | 1/23/2023 | 1.3 | Review and edit materials summarizing transaction history with FTX Foundation in connection with potential avoidance action |
| David Medway | 1/23/2023 | 0.3 | Correspond with counsel regarding initial results of Zimmerman preference action analysis |
| David Medway | 1/23/2023 | 0.7 | Review and analyze Zimmerman transaction history in connection with potential preference action |
| David Medway | 1/23/2023 | 0.3 | Teleconference with A. Cox and D. Medway (A&M) regarding preference target transaction analysis |
| David Medway | 1/23/2023 | 0.5 | Teleconference with D. Dawes, A. Dobbs and D. Medway (A&M) regarding Zimmerman preference analysis |
| David Medway | 1/23/2023 | 0.1 | Teleconference with D. Dawes, E. Hoffer, S. Mimms and D. Medway (A&M) regarding preferences workstream planning and strategy |
| David Medway | 1/23/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding TL International preference analysis |
| David Medway | 1/23/2023 | 0.7 | Teleconference with M. Shanahan and D. Medway (A&M) regarding preferences workstream planning and strategy |
| Emily Hoffer | 1/23/2023 | 3.1 | Reconciling combined cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 1/23/2023 | 0.6 | Teleconference with J. Lee, E. Hoffer (A&M) regarding Silvergate reconciliation using cash database and outstanding items |
| Emily Hoffer | 1/23/2023 | 0.8 | Teleconference with J. Lee, E. Hoffer, A. Sloan, R. Johnson, and C. Radis (A&M) regarding the reconciliation status of Silvergate accounts in the Cash Database |
| Emily Hoffer | 1/23/2023 | 0.1 | Teleconference with D. Dawes, E. Hoffer, S. Mimms and D. Medway (A&M) regarding preferences workstream planning and strategy |
| Emily Hoffer | 1/23/2023 | 3.2 | Update bank statement tracker and bank communications for additional bank correspondence |
| Jon Chan | 1/23/2023 | 0.1 | Teleconference with A. Canale, S. Mimms, J. Chan and B.Price (A&M) regarding HOLE transfers. |
| Julian Lee | 1/23/2023 | 0.2 | Correspond with team regarding 3rd party and related party |
| Julian Lee | 1/23/2023 | 0.2 | Email communications with counsel regarding Transactive Systems |
| Julian Lee | 1/23/2023 | 1.3 | Perform research on potential preference payments |
| Julian Lee | 1/23/2023 | 0.1 | Access and review Goldfields bank data via SharePoint site |
| Julian Lee | 1/23/2023 | 0.6 | Review and update of bank account tracker |
| Julian Lee | 1/23/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee (A&M) and E. Kapur, O. Yeffet (QE) regarding avoidance action strategy for payments to related party |
| Julian Lee | 1/23/2023 | 0.3 | Review of bank communications tracker and PMO chart |
| Julian Lee | 1/23/2023 | 0.1 | Review of follow-up items on Mallu and Babu |
| Julian Lee | 1/23/2023 | 0.3 | Review of Fortune Media supporting documents for purpose of payments |
| Julian Lee | 1/23/2023 | 0.8 | Teleconference with M. Shanahan, J. Lee (A&M) regarding avoidance actions for related party and 3rd parties |
| Julian Lee | 1/23/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee (A&M) and S. Seneczko, A. Alden, N. Huh (QE) regarding avoidance action strategy for payments to TL International |
| Julian Lee | 1/23/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) and J. Young, K. Lemire (QE) regarding avoidance action strategy for payments to Fortune Media |
| Julian Lee | 1/23/2023 | 0.8 | Teleconference with J. Lee, E. Hoffer, A. Sloan, R. Johnson, and C. Radis (A&M) regarding the reconciliation status of Silvergate accounts in the Cash Database |
| Julian Lee | 1/23/2023 | 0.6 | Review of Fortune Media supporting documents regarding fulfillment status |
| Julian Lee | 1/23/2023 | 1.7 | Review of related party supporting documents for related payments |
| Julian Lee | 1/23/2023 | 0.2 | Teleconference with J. Lee, M. Ebrey (A&M) regarding Fortune Media research on contract fulfillment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/23/2023 | 0.6 | Teleconference with J. Lee, E. Hoffer (A&M) regarding Silvergate reconciliation using cash database and outstanding items |
| Julian Lee | 1/23/2023 | 1.2 | Teleconference with J. Lee, A. Helal (A&M) regarding avoidance action workplan for related party and 3rd parties |
| Kevin Kearney | 1/23/2023 | 1.8 | Preparation of funds flow information for Embed acquisition per S&C request |
| Laureen Ryan | 1/23/2023 | 0.1 | Correspond with A&M Team regarding Advisors Board meeting agenda |
| Laureen Ryan | 1/23/2023 | 0.1 | Correspond with FTX (UAE) and A&M team regarding bank statements requested |
| Laureen Ryan | 1/23/2023 | 0.1 | Correspond with A&M team Initial findings on North Dimension |
| Laureen Ryan | 1/23/2023 | 0.3 | Correspond with A&M team regarding PMO upcoming meeting preparation |
| Laureen Ryan | 1/23/2023 | 0.3 | Correspond with QE and A&M team regarding possible Zimmerman claim |
| Laureen Ryan | 1/23/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding PMO reporting |
| Laureen Ryan | 1/23/2023 | 0.9 | Review documents relevant to Avoidance action investigation |
| Laureen Ryan | 1/23/2023 | 0.3 | Work on draft of PMO deck for 1/24/23 meeting |
| Madison Blanchard | 1/23/2023 | 0.4 | Review and analysis of debtor entity balance sheet on a tax return basis and comparison to Quickbooks for financial analysis related to potential avoidance actions |
| Madison Blanchard | 1/23/2023 | 0.2 | Discussion with S. Peoples and M. Blanchard (A&M) regarding edits to financial analysis related to potential avoidance actions |
| Madison Blanchard | 1/23/2023 | 0.9 | Updates and edits to financial analysis related to potential avoidance actions and presentation materials |
| Madison Blanchard | 1/23/2023 | 0.1 | Teleconference with A&M team (Canale/Blanchard) regarding updates to information request register and preparation for upcoming working session with Innovatus |
| Madison Blanchard | 1/23/2023 | 0.1 | Working session with A&M team (Canale/Dawes/Blanchard) regarding strategy and preparation for upcoming call with Innovatus |
| Madison Blanchard | 1/23/2023 | 0.2 | Teleconference with A&M team (Canale/Blanchard) regarding updates to information request register and preparation for upcoming working session with Innovatus |
| Mason Ebrey | 1/23/2023 | 0.5 | Keyword searching in relativity looking for Open Fortune progress updates |
| Mason Ebrey | 1/23/2023 | 2.8 | Addition of Goldsmith account statements to bank tracker |
| Mason Ebrey | 1/23/2023 | 0.2 | Teleconference with J. Lee, M. Ebrey (A&M) regarding Fortune Media research on contract fulfillment |
| Maya Haigis | 1/23/2023 | 0.3 | Review Signature transaction reports with no activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/23/2023 | 1.6 | Review additional documents identified related to potential claim - related party |
| Michael Shanahan | 1/23/2023 | 1.3 | Review additional documents identified related to potential claim - TL International |
| Michael Shanahan | 1/23/2023 | 1.2 | Review and revise draft PMO slides |
| Michael Shanahan | 1/23/2023 | 1.2 | Review additional documents identified related to potential claim - Fortune Media |
| Michael Shanahan | 1/23/2023 | 2.0 | Review documents related to DA AG acquisition |
| Michael Shanahan | 1/23/2023 | 0.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding TL International preference analysis |
| Michael Shanahan | 1/23/2023 | 0.8 | Teleconference with M. Shanahan, J. Lee (A&M) regarding avoidance actions for TL International, Fortune Media, and related party |
| Michael Shanahan | 1/23/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee (A&M) and E. Kapur, O. Yeffet (QE) regarding avoidance action strategy for payments to related party |
| Michael Shanahan | 1/23/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee (A&M) and S. Seneczko, A. Alden, N. Huh (QE) regarding avoidance action strategy for payments to TL International |
| Michael Shanahan | 1/23/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) and J. Young, K. Lemire (QE) regarding avoidance action strategy for payments to Fortune Media |
| Michael Shanahan | 1/23/2023 | 0.4 | Teleconference with P. McGrath and M. Shanahan regarding DA AG investment transactions and entity financial information identification |
| Michael Shanahan | 1/23/2023 | 0.7 | Review preliminary analysis of consideration paid for DA AG acquisition |
| Michael Shanahan | 1/23/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale (A&M) regarding PMO reporting |
| Michael Shanahan | 1/23/2023 | 0.7 | Teleconference with M. Shanahan and D. Medway (A&M) regarding preferences workstream planning and strategy |
| Patrick McGrath | 1/23/2023 | 2.4 | Analyze Digital Assets DA AG cash payments and transaction history |
| Patrick McGrath | 1/23/2023 | 0.6 | Identify loan agreements for Alameda counterparty |
| Patrick McGrath | 1/23/2023 | 0.4 | Teleconference with P. McGrath and A. Cox regarding DA AG investment transactions |
| Patrick McGrath | 1/23/2023 | 1.8 | Search Relativity for Digital Assets DA AG agreements and transaction information |
| Patrick McGrath | 1/23/2023 | 1.4 | Update analysis of Alameda counterparty transactions |
| Patrick McGrath | 1/23/2023 | 0.4 | Teleconference with P. McGrath and M. Shanahan regarding DA AG investment transactions and entity financial information identification |
| Patrick McGrath | 1/23/2023 | 0.2 | Review entity list information to prepare for Relativity search workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 1/23/2023 | 0.5 | Teleconference with P. McGrath and A. Cox regarding Alameda investment and DA AG investment transactions |
| Samuel Mimms | 1/23/2023 | 2.4 | Develop responses to Counsel's questions on HOLE transactions |
| Samuel Mimms | 1/23/2023 | 1.7 | Conduct research on Wormhole Foundation, HOLE Tokens, Solana, and Jump Crypto |
| Samuel Mimms | 1/23/2023 | 0.4 | Teleconference with A. Canale, S. Mimms, and B.Price (A&M) regarding HOLE, FTX Foundation, and Wasserman findings |
| Samuel Mimms | 1/23/2023 | 0.1 | Teleconference with A. Canale, S. Mimms, J. Chan and B.Price (A&M) regarding HOLE transfers |
| Samuel Mimms | 1/23/2023 | 1.0 | Teleconference with S. Mimms and B. Price (A&M) regarding findings from investigation of HOLE and FTX Foundation transactions |
| Samuel Mimms | 1/23/2023 | 0.1 | Teleconference with D. Dawes, E. Hoffer, S. Mimms and D. Medway (A&M) regarding preferences workstream planning and strategy |
| Scott Peoples | 1/23/2023 | 0.2 | Discussion with S. Peoples and M. Blanchard (A&M) regarding edits to financial analysis related to potential avoidance actions |
| Scott Peoples | 1/23/2023 | 1.6 | Review and edit solvency analysis |
| Aaron Dobbs | 1/24/2023 | 3.1 | Dentsu X Discovery - McGarry Bowen ordinary course invoice analysis |
| Aaron Dobbs | 1/24/2023 | 0.5 | Teleconference with A. Dobbs, D. Dawes and D. Medway(A&M) and J. Palmerson and E. Winston (QE) regarding McGarry Bowen and Zimmerman ordinary course and preference analysis |
| Aaron Dobbs | 1/24/2023 | 3.2 | Dentsu X Discovery - McGarry Bowen ordinary course analysis and preference analysis wrap up |
| Aaron Dobbs | 1/24/2023 | 2.1 | FTX Foundation analysis and philanthropic contributions tracing |
| Alex Canale | 1/24/2023 | 0.7 | Correspond with A&M team regarding financial analysis for avoidance actions |
| Alex Canale | 1/24/2023 | 0.2 | Correspond with A&M team regarding USDC transfers to Wormhole Foundation |
| Alex Canale | 1/24/2023 | 0.8 | Teleconference with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding preferences workstream planning and strategy |
| Alex Canale | 1/24/2023 | 0.3 | Teleconference with A. Canale, S. Mimms, and B. Price (A&M) regarding updates on preference payment analyses |
| Alex Canale | 1/24/2023 | 0.4 | Teleconference with A. Canale, S. Mimms and D. Medway (A&M) regarding HOLE Token transaction investigation |
| Alex Canale | 1/24/2023 | 0.1 | Teleconference with A. Canale (A&M) and E. Kapur (QE) regarding financial analysis related to potential avoidance actions |
| Alex Canale | 1/24/2023 | 1.2 | Teleconference with L. Ryan, S. Peoples, A. Canale (A&M) regarding financial analysis related to avoidance actions |
| Alex Canale | 1/24/2023 | 0.5 | Summarize team's findings in relation to USDC transfers to J Digital 6 and Wormhole Foundation |
| Alex Canale | 1/24/2023 | 0.3 | Prepare workstream planner for avoidance actions workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 1/24/2023 | 0.6 | Updates to financial analysis for avoidance actions deck based on internal working session |
| Alex Canale | 1/24/2023 | 0.8 | Financial analysis relating to legal entities for avoidance actions |
| Alex Canale | 1/24/2023 | 0.9 | Teleconference with L. Ryan, A. Canale, M. Shanahan, J. Lee, D. Dawes, S. Mimms and D. Medway (A&M) and QE Team regarding avoidance actions workstream planning and strategy |
| Alex Canale | 1/24/2023 | 0.7 | Update North Dimension post-petition transfer analysis to capture details of November CBD statements |
| Alex Canale | 1/24/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Avoidance Action investigation update |
| Alex Canale | 1/24/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale (A&M) regarding avoidance actions update |
| Allison Cox | 1/24/2023 | 2.6 | Documentation review regarding preference period payments |
| Allison Cox | 1/24/2023 | 3.2 | Quickbooks data review regarding preference period payment activity |
| Allison Cox | 1/24/2023 | 0.4 | Teleconference with M. Shanahan and A.Cox (A&M) regarding QuickBooks database QC process |
| Allison Cox | 1/24/2023 | 2.3 | Quickbooks data review regarding DA AG investment activity |
| Aly Helal | 1/24/2023 | 1.5 | Creating a worksheet with Ryan Saleme's transactions not identified in Quick Books |
| Aly Helal | 1/24/2023 | 1.1 | Searching and adding Ryan Saleme's different FTX emails |
| Aly Helal | 1/24/2023 | 1.4 | Collecting financial statements that shows Loan amounts |
| Aly Helal | 1/24/2023 | 2.3 | Collecting and uploading Debit Advices of payments to Ryan Saleme |
| Aly Helal | 1/24/2023 | 1.4 | Searching terms in Relativity regarding Ryan Saleme's Loans |
| Aly Helal | 1/24/2023 | 1.4 | Renaming and reviewing bank statements with wire returns for Ryan Saleme payments under North Dimension and Alameda Ltd |
| Aly Helal | 1/24/2023 | 1.3 | Looking up Ryan's payments related to another Bank account "Gregory Credit" |
| Aly Helal | 1/24/2023 | 2.1 | Adding Relativity search terms for related party payments |
| Aly Helal | 1/24/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, A. Helal, and M. Ebrey (A&M) regarding fraudulent conveyance searches |
| Aly Helal | 1/24/2023 | 0.3 | Teleconference with J. Lee, A. Helal  (A&M) regarding payments |
| Austin Sloan | 1/24/2023 | 1.8 | Creating summary statement table for Prime Trust bank used for QC. re: cash database construction progress and reporting |
| Austin Sloan | 1/24/2023 | 1.9 | Creating summary statement table for Deltec bank used for QC. re: cash database construction progress and reporting |

<div align="center">

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Austin Sloan | 1/24/2023 | 2.3 | Reconciling Silvergate bank statements in valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/24/2023 | 2.3 | Updating monarch model to for Tokyo Star Bank.  re: cash database construction progress and reporting |
| Austin Sloan | 1/24/2023 | 0.1 | Teleconference with A. Sloan and C. Radis (A&M) to discuss reconciliation issues for Silvergate statements |
| Breanna Price | 1/24/2023 | 2.0 | Conducted broad searches on Relativity related to answer questions from counsel regarding HOLE |
| Breanna Price | 1/24/2023 | 3.3 | Continued Relativity searches surrounding calls, private ventures, and the involved parties of HOLE |
| Breanna Price | 1/24/2023 | 0.3 | Teleconference with A. Canale, S. Mimms, and B.Price (A&M) regarding updates on preference payment analyses |
| Breanna Price | 1/24/2023 | 1.9 | Added in the missing file paths on the new files added to the master tracker |
| Brett Bammert | 1/24/2023 | 0.8 | Teleconference with K. Dusendschon, D. Medway, P. McGrath, B. Bammert, J. Lee  (A&M) regarding Relativity repository |
| Brett Bammert | 1/24/2023 | 0.5 | Teleconference with K. Dusendschon, B. Bammert, P. McGrath, L. Francis (A&M) to discuss locating specific entities within document review workspace |
| Cameron Radis | 1/24/2023 | 0.4 | Correspond with AM DI team regarding mapping of short-form account numbers to full account numbers |
| Cameron Radis | 1/24/2023 | 2.7 | Perform SQL based exercise to create new Metabase view for front end tool of combined bank data.  Create new columns, format all columns for Metabase display, and ensure consistency in values |
| Cameron Radis | 1/24/2023 | 0.1 | Teleconference with A. Sloan and C. Radis (A&M) to discuss reconciliation issues for Silvergate statements |
| Cameron Radis | 1/24/2023 | 2.9 | Perform SQL based exercise to re-run Silvergate reconciliation process to include additional bank files added to AWS.  Archive and recreate all tables, rerun recon process, create output of results |
| David Dawes | 1/24/2023 | 2.4 | Develop ordinary course analysis for McGarry Bowen, Dentsu and Wasserman |
| David Dawes | 1/24/2023 | 1.0 | Update ordinary course analyses for McGarry Bowen, Dentsu and Wasserman |
| David Dawes | 1/24/2023 | 0.9 | Teleconference with L. Ryan, A. Canale, M. Shanahan, J. Lee, D. Dawes, S. Mimms and D. Medway (A&M) and QE Team regarding avoidance actions workstream planning and strategy |
| David Dawes | 1/24/2023 | 0.7 | Teleconference with D. Dawes and D. Medway (A&M) regarding Dentsu McGarry Bowen ordinary course analysis |
| David Dawes | 1/24/2023 | 0.5 | Teleconference with A. Dobbs, D. Dawes and D. Medway(A&M) and J. Palmerson and E. Winston (QE) regarding McGarry Bowen and Zimmerman ordinary course and preference analysis |
| David Medway | 1/24/2023 | 0.7 | Review updated draft third-party investment complaint and prepare comments for counsel review |
| David Medway | 1/24/2023 | 0.9 | Teleconference with L. Ryan, A. Canale, M. Shanahan, J. Lee, D. Dawes, S. Mimms and D. Medway (A&M) and S. Rand, J. Shaffer, A. Kutscher, E. Kapur, A. Alden, K. Lemire, J. Palmerson, N. Hue, S. Seneczko, O. Yeffet, and T. Sharma (QE) regarding avoidance a |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/24/2023 | 0.4 | Update exhibit to draft third-party investment complaint at direction of counsel |
| David Medway | 1/24/2023 | 0.2 | Internal communications regarding document review workspace protocol |
| David Medway | 1/24/2023 | 0.4 | Internal communications regarding avoidance action workstream workplan and strategy |
| David Medway | 1/24/2023 | 0.1 | Teleconference with S. Mimms and D. Medway (A&M) regarding preferences workstream planning and strategy |
| David Medway | 1/24/2023 | 0.4 | Teleconference with A. Canale, S. Mimms and D. Medway (A&M) regarding HOLE Token transaction investigation |
| David Medway | 1/24/2023 | 0.6 | Prepare for call with counsel regarding avoidance action strategy |
| David Medway | 1/24/2023 | 0.9 | Prepare for call with counsel regarding investigations of various preference targets |
| David Medway | 1/24/2023 | 0.8 | Teleconference with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding preferences workstream planning and strategy |
| David Medway | 1/24/2023 | 0.8 | Teleconference with K. Dusendschon, D. Medway, P. McGrath, B. Bammert, J. Lee  (A&M) regarding Relativity repository |
| David Medway | 1/24/2023 | 1.8 | Review materials summarizing initial results of Dentsu X/McGarry Bowen ordinary course analyses |
| David Medway | 1/24/2023 | 1.1 | Review HOLE Token diligence materials and summary prepare for counsel review |
| David Medway | 1/24/2023 | 0.7 | Teleconference with D. Dawes and D. Medway (A&M) regarding Dentsu McGarry Bowen ordinary course analysis |
| David Medway | 1/24/2023 | 0.5 | Teleconference with A. Dobbs, D. Dawes and D. Medway(A&M) and J. Palmerson and E. Winston (QE) regarding McGarry Bowen and Zimmerman ordinary course and preference analysis |
| Ed Mosley | 1/24/2023 | 0.4 | Teleconference with S. Coverick, E. Mosley, L. Ryan, R. Gordon, and M. Shanahan (A&M) regarding avoidance action update |
| Emily Hoffer | 1/24/2023 | 1.3 | Update bank statement tracker for new communications |
| Emily Hoffer | 1/24/2023 | 3.2 | Relativity searches for FTX and Deltec loan correspondence |
| Emily Hoffer | 1/24/2023 | 1.2 | Relativity searches for Horton Hall and Deltec relationship |
| Emily Hoffer | 1/24/2023 | 1.3 | Relativity searches for related party relationship and transactions |
| Emily Hoffer | 1/24/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, A. Helal, and M. Ebrey (A&M) regarding fraudulent conveyance searches |
| Emily Hoffer | 1/24/2023 | 1.8 | Update bank communications tracker for new communications |
| Julian Lee | 1/24/2023 | 0.1 | Communication with team regarding related party payments |
| Julian Lee | 1/24/2023 | 0.2 | Search for Signature bank account related to Goodman Investments Ltd per AlixPartners request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/24/2023 | 0.3 | Review of support for Washington Business Bank |
| Julian Lee | 1/24/2023 | 0.5 | Review of TL International documents, prepare summary for QE team |
| Julian Lee | 1/24/2023 | 0.8 | Teleconference with M. Shanahan, J. Lee (A&M) regarding avoidance action strategy for related party, TL International, and Fortune Media |
| Julian Lee | 1/24/2023 | 0.5 | Email communication with Quinn Emanuel regarding additional findings and supporting documents related to Fortune Media |
| Julian Lee | 1/24/2023 | 0.1 | Email correspondence with NACR team regarding bank account tracker file |
| Julian Lee | 1/24/2023 | 1.1 | Perform additional research on related party, review of donor records, online articles, transactions not recorded in QuickBooks |
| Julian Lee | 1/24/2023 | 0.4 | Prepare related party payments search terms |
| Julian Lee | 1/24/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee (A&M) and E. Kapur, O. Yeffet (QE) regarding avoidance action strategy for payments to related party |
| Julian Lee | 1/24/2023 | 0.6 | Review of related party supporting documents for bank records, political contributions |
| Julian Lee | 1/24/2023 | 0.3 | Teleconference with J. Lee, A. Helal  (A&M) regarding payments to related party |
| Julian Lee | 1/24/2023 | 0.8 | Teleconference with K. Dusendschon, D. Medway, P. McGrath, B. Bammert, J. Lee  (A&M) regarding Relativity repository |
| Julian Lee | 1/24/2023 | 0.9 | Teleconference with L. Ryan, A. Canale, M. Shanahan, J. Lee, D. Dawes, S. Mimms and D. Medway (A&M) and QE team regarding avoidance actions workstream planning and strategy |
| Julian Lee | 1/24/2023 | 0.6 | Review of email and slack correspondence related to related party payments |
| Julian Lee | 1/24/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, A. Helal, M. Ebrey (A&M) regarding Relativity review of related party |
| Julian Lee | 1/24/2023 | 0.2 | Review of bank account tracker to identify banks for de-dupe and reconciliation process |
| Julian Lee | 1/24/2023 | 0.4 | Review of Fortune Media slack conversations and email correspondence |
| Kora Dusendschon | 1/24/2023 | 0.4 | Reviewing the search term results for the entity searches and making suggestions. Coordinating search term execution with FTI |
| Kora Dusendschon | 1/24/2023 | 0.4 | Review status of collections, data loads, etc. for QE/Avoidance workstream |
| Kora Dusendschon | 1/24/2023 | 0.3 | Drafting up bullets and sending email regarding data collections |
| Kora Dusendschon | 1/24/2023 | 0.5 | Teleconference with K. Dusendschon, B. Bammert, P. McGrath, L. Francis (A&M) to discuss locating specific entities within document review workspace |
| Kora Dusendschon | 1/24/2023 | 0.8 | Teleconference with K. Dusendschon, D. Medway, P. McGrath, B. Bammert, J. Lee  (A&M) regarding Relativity repository |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/24/2023 | 0.5 | Review avoidance team asset tracing requests with K. Ramanathan (A&M) |
| Laureen Ryan | 1/24/2023 | 0.1 | Correspond with S&C and A&M Team regarding Alameda counterparty activity |
| Laureen Ryan | 1/24/2023 | 0.1 | Correspond with S&C and A&M Team regarding updated draft third-party investment claim |
| Laureen Ryan | 1/24/2023 | 0.3 | Review updated draft third-party investment claim |
| Laureen Ryan | 1/24/2023 | 0.1 | Correspond with A&M Team regarding contents of FTI repository of documents |
| Laureen Ryan | 1/24/2023 | 0.1 | Correspond with FTX (Gibraltar), S&C Team and A&M Team regarding dissolution |
| Laureen Ryan | 1/24/2023 | 0.2 | Correspond with A&M Team regarding Alameda Investment activity with FTX |
| Laureen Ryan | 1/24/2023 | 0.8 | Teleconference with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding preferences workstream planning and strategy |
| Laureen Ryan | 1/24/2023 | 0.4 | Work on Workstream planner / PMO timing tracker |
| Laureen Ryan | 1/24/2023 | 0.5 | Review financial analysis draft related to the entities with possible avoidance actions |
| Laureen Ryan | 1/24/2023 | 0.5 | Teleconference with L. Ryan, M. Shanahan, A. Canale, D. Medway (A&M) regarding Avoidance Action investigation update |
| Laureen Ryan | 1/24/2023 | 1.2 | Teleconference with L. Ryan, S. Peoples, A. Canale (A&M) regarding financial analysis related to avoidance actions |
| Laureen Ryan | 1/24/2023 | 0.4 | Teleconference with E. Mosley, S. Coverick, L. Ryan, R. Gordon, and M. Shanahan (A&M) regarding avoidance action update |
| Laureen Ryan | 1/24/2023 | 0.9 | Teleconference with L. Ryan, A. Canale, M. Shanahan, J. Lee, D. Dawes, S. Mimms and D. Medway (A&M) and QE Team regarding avoidance actions workstream planning and strategy |
| Luke Francis | 1/24/2023 | 0.5 | Teleconference with K. Dusendschon, B. Bammert, P. McGrath, L. Francis (A&M) to discuss locating specific entities within document review workspace |
| Madison Blanchard | 1/24/2023 | 0.9 | Updates and edits to financial analysis related to potential avoidance actions and presentation materials |
| Mariah Rodriguez | 1/24/2023 | 0.5 | Review avoidance team asset tracing requests with K. Ramanathan (A&M) |
| Mason Ebrey | 1/24/2023 | 3.2 | Keyword searching in relativity looking for documents pertaining to related party and loans issued to related party |
| Mason Ebrey | 1/24/2023 | 1.8 | Keyword searching in relativity looking for documents pertaining to related party and loans issued to related party part 2 |
| Mason Ebrey | 1/24/2023 | 1.1 | Keyword searching in relativity looking for Open Fortune progress updates |
| Mason Ebrey | 1/24/2023 | 1.7 | Keyword searching in relativity looking for documents pertaining to related party and loans issued to related party part 3 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 1/24/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, A. Helal, and M. Ebrey (A&M) regarding fraudulent conveyance searches |
| Michael Shanahan | 1/24/2023 | 0.5 | Review status of bank account requests and responses |
| Michael Shanahan | 1/24/2023 | 0.4 | Review updated presentation related to Alameda Venture Investment transactions |
| Michael Shanahan | 1/24/2023 | 1.2 | Review and revise presentation related to DA AG acquisition |
| Michael Shanahan | 1/24/2023 | 0.6 | Review documents related to potential preference claims |
| Michael Shanahan | 1/24/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale (A&M) regarding avoidance actions update |
| Michael Shanahan | 1/24/2023 | 1.5 | Review documents related to related party transactions |
| Michael Shanahan | 1/24/2023 | 0.8 | Teleconference with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding preferences workstream planning and strategy |
| Michael Shanahan | 1/24/2023 | 0.8 | Teleconference with M. Shanahan, J. Lee (A&M) regarding avoidance action strategy for related party, TL International, and Fortune Media |
| Michael Shanahan | 1/24/2023 | 0.4 | Teleconference with M. Shanahan and A.Cox (A&M) regarding QuickBooks database QC process |
| Michael Shanahan | 1/24/2023 | 0.5 | Teleconference with M. Shanahan and P. McGrath regarding Digital Assets DA AG preference claim analysis |
| Michael Shanahan | 1/24/2023 | 0.9 | Teleconference with L. Ryan, A. Canale, M. Shanahan, J. Lee, D. Dawes, S. Mimms and D. Medway (A&M) and S. Rand, J. Shaffer, A. Kutscher, E. Kapur, A. Alden, K. Lemire, J. Palmerson, N. Hue, S. Seneczko, O. Yeffet, and T. Sharma (QE) regarding avoidance a |
| Michael Shanahan | 1/24/2023 | 0.4 | Teleconference with M. Shanahan and P. McGrath regarding Digital Asset DA AG |
| Michael Shanahan | 1/24/2023 | 0.4 | Teleconference with E. Mosley, S. Coverick, L. Ryan, R. Gordon, and M. Shanahan (A&M) regarding avoidance action update |
| Michael Shanahan | 1/24/2023 | 1.4 | Review documents related to Digital Assets AG acquisition |
| Michael Shanahan | 1/24/2023 | 0.4 | Update workplan and status for avoidance action team |
| Michael Shanahan | 1/24/2023 | 0.7 | Review documents related to Alameda Venture transactions |
| Patrick McGrath | 1/24/2023 | 1.6 | Search Relativity for Digital Assets DA AG agreements and transaction information |
| Patrick McGrath | 1/24/2023 | 0.4 | Teleconference with M. Shanahan and P. McGrath regarding Digital Asset DA AG |
| Patrick McGrath | 1/24/2023 | 0.5 | Teleconference with M. Shanahan and P. McGrath regarding Digital Assets DA AG preference claim analysis |
| Patrick McGrath | 1/24/2023 | 0.2 | Teleconference with J. Chan and P. McGrath regarding Digital Assets DA AG crypto transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 1/24/2023 | 1.8 | Analyze Digital Assets DA AG cash payments and transaction history |
| Patrick McGrath | 1/24/2023 | 0.8 | Teleconference with K. Dusendschon, D. Medway, P. McGrath, B. Bammert, J. Lee  (A&M) regarding Relativity repository |
| Patrick McGrath | 1/24/2023 | 0.5 | Teleconference with K. Dusendschon, P. McGrath, B. Bammert, L. Francis (A&M) regarding Relativity repository and search for entity financial information |
| Patrick McGrath | 1/24/2023 | 0.2 | Identify loan agreements for an Alameda counterparty |
| Patrick McGrath | 1/24/2023 | 0.4 | Discussion with P. McGrath and K. Kearney (A&M) regarding preference period payments |
| Patrick McGrath | 1/24/2023 | 1.6 | Update summary of Alameda counterparty transactions |
| Patrick McGrath | 1/24/2023 | 0.6 | Summarize Digital Asset DA AG  analysis |
| Patrick McGrath | 1/24/2023 | 1.2 | Review entity list information to prepare for Relativity search workstream |
| Robert Gordon | 1/24/2023 | 0.6 | Review updated preference complaint for latest changes |
| Robert Gordon | 1/24/2023 | 0.4 | Teleconference with E. Mosley, S. Coverick, L. Ryan, R. Gordon, and M. Shanahan (A&M) regarding avoidance action update |
| Samuel Mimms | 1/24/2023 | 0.2 | Review Wormhole Foundation Business Model |
| Samuel Mimms | 1/24/2023 | 2.1 | Coordinate searches on HOLE Token transactions |
| Samuel Mimms | 1/24/2023 | 0.8 | Coordinate searches on FTX Foundation transactions |
| Samuel Mimms | 1/24/2023 | 0.3 | Teleconference with A. Canale, S. Mimms, and B.Price (A&M) regarding updates on preference payment analyses |
| Samuel Mimms | 1/24/2023 | 3.3 | Draft responses to counsel on HOLE Token transactions |
| Samuel Mimms | 1/24/2023 | 0.1 | Teleconference with S. Mimms and D. Medway (A&M) regarding preferences workstream planning and strategy |
| Samuel Mimms | 1/24/2023 | 1.1 | Draft responses to counsel on FTX Foundation transactions |
| Samuel Mimms | 1/24/2023 | 0.4 | Teleconference with A. Canale, S. Mimms and D. Medway (A&M) regarding HOLE Token transaction investigation |
| Samuel Mimms | 1/24/2023 | 0.9 | Teleconference with L. Ryan, A. Canale, M. Shanahan, J. Lee, D. Dawes, S. Mimms and D. Medway (A&M) and QE Team regarding avoidance actions workstream planning and strategy |
| Samuel Mimms | 1/24/2023 | 0.7 | Develop transaction updates / talking points for call with Counsel |
| Scott Peoples | 1/24/2023 | 0.2 | Draft follow up questions related to reconciliation of QuickBooks detail and tax returns |
| Scott Peoples | 1/24/2023 | 1.2 | Teleconference with L. Ryan, S. Peoples, A. Canale (A&M) regarding financial analysis related to avoidance actions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 1/24/2023 | 0.3 | Review detail to identify where North Dimension resides within tax return information |
| Scott Peoples | 1/24/2023 | 1.7 | Review and edit financial analysis related to potential avoidance actions |
| Steve Coverick | 1/24/2023 | 0.4 | Teleconference with S. Coverick, E. Mosley, L. Ryan, R. Gordon, and M. Shanahan (A&M) regarding avoidance action update |
| Aaron Dobbs | 1/25/2023 | 0.4 | Teleconference with A. Canale, A. Dobbs, and S. Mimms on FTX Foundation and Wasserman findings and project updates |
| Aaron Dobbs | 1/25/2023 | 3.3 | Continued FTX Foundation analysis and philanthropic contributions tracing |
| Alex Canale | 1/25/2023 | 1.4 | Prepare updated financial analysis related to potential avoidance actions deck based on additional information received |
| Alex Canale | 1/25/2023 | 0.2 | Review documents relating to HOLE claim |
| Alex Canale | 1/25/2023 | 0.2 | Review documents related to FTX Foundation claim |
| Alex Canale | 1/25/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding avoidance actions tracker |
| Alex Canale | 1/25/2023 | 0.3 | Review documents relating to Wasserman payment schedule |
| Alex Canale | 1/25/2023 | 0.4 | Drafting questions for RLA based on tax return analysis |
| Alex Canale | 1/25/2023 | 0.3 | Correspond with A&M team regarding North Dimension post-petition transfer analysis |
| Alex Canale | 1/25/2023 | 0.4 | Discussion with M. Shanahan, A. Canale (A&M) regarding Alameda Venture loan activity |
| Alex Canale | 1/25/2023 | 0.4 | Discussion with M. Shanahan, A. Canale, K. Kearney (A&M) regarding Alameda Venture loan activity |
| Alex Canale | 1/25/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale and P. McGrath regarding Alameda review |
| Alex Canale | 1/25/2023 | 0.3 | Review documents relating to FTX Foundation claim |
| Alex Canale | 1/25/2023 | 0.1 | Discussions with L. Ryan, A. Canale (A&M) regarding North Dimension post-petition transfer analysis |
| Alex Canale | 1/25/2023 | 0.4 | Discussions with E. Mosely, S. Coverick, L. Ryan, A. Canale, S. Peoples (A&M) regarding financial considerations for avoidance actions |
| Alex Canale | 1/25/2023 | 0.4 | Teleconference with A. Canale, A. Dobbs, and S. Mimms on FTX Foundation and Wasserman findings and project updates |
| Alex Canale | 1/25/2023 | 1.0 | Discussion with L. Ryan, M. Shanahan, A. Canale, and S. Peoples (A&M) and E. Kapur, J. Shaffer, S. Rand, A. Kutcher, A. Alden, I. Nesser, and J. Young (QE) regarding financial analysis related to potential avoidance actions |
| Alex Canale | 1/25/2023 | 0.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding avoidance actions tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 1/25/2023 | 1.7 | Review documents relating to financial analysis for avoidance actions |
| Alex Canale | 1/25/2023 | 0.5 | Teleconference with A. Canale and D. Medway (A&M) regarding third-party investment ordinary course analysis |
| Alex Canale | 1/25/2023 | 0.5 | Discussion with L. Ryan, A. Canale, and S. Peoples (A&M) regarding updates for financial analysis related to potential avoidance actions |
| Alex Canale | 1/25/2023 | 0.4 | Discussion with L. Ryan, A. Canale, and S. Peoples (A&M) regarding debrief on next steps for financial analysis related to potential avoidance actions |
| Alex Canale | 1/25/2023 | 0.2 | Correspond with A&M team regarding FTX Foundation claim |
| Alex Canale | 1/25/2023 | 0.4 | Discussion with A. Canale (A&M) and J. Shaffer (QE) regarding Wasserman preference claim |
| Alex Canale | 1/25/2023 | 0.1 | Discussions with L. Ryan, A. Canale (A&M) regarding financial considerations for avoidance actions |
| Alex Canale | 1/25/2023 | 0.6 | Prepare Wasserman preference payment schedule |
| Alex Canale | 1/25/2023 | 0.1 | Discussions with M. Shanahan, A. Canale (A&M) regarding North Dimension post-petition transfer analysis |
| Alex Canale | 1/25/2023 | 0.5 | Discussion with A. Ulyanenko, L. Ryan, A. Canale, S. Peoples, and M. Blanchard (A&M) regarding QuickBooks to tax return reconciliation |
| Allison Cox | 1/25/2023 | 2.5 | Documentation review regarding preference period payments continued |
| Allison Cox | 1/25/2023 | 0.2 | Teleconference with M. Shanahan, A.Cox and C. Radis (A&M) regarding Quickbooks database process |
| Allison Cox | 1/25/2023 | 0.5 | Teleconference with J. Lee, A. Cox (A&M) regarding QuickBooks transactions and loan receivable balance |
| Allison Cox | 1/25/2023 | 2.2 | Quickbooks data review regarding preference period payment activity |
| Allison Cox | 1/25/2023 | 1.4 | Documentation review regarding preference period payments |
| Allison Cox | 1/25/2023 | 3.3 | Cash and crypto tracing review regarding preference period payments |
| Aly Helal | 1/25/2023 | 1.3 | Looking up support for the journal entry for the promissory note between Deltec and Norton Hall |
| Aly Helal | 1/25/2023 | 2.5 | Searching individuals who initiated insider payment requests |
| Andrey Ulyanenko | 1/25/2023 | 0.5 | Discussion with A. Ulyanenko, L. Ryan, A. Canale, S. Peoples, and M. Blanchard (A&M) regarding QuickBooks to tax return reconciliation |
| Austin Sloan | 1/25/2023 | 1.7 | Updating bank statement tracker re: cash database construction progress and reporting |
| Austin Sloan | 1/25/2023 | 2.3 | Reconciling Prime bank statements re: cash database construction progress and reporting |
| Austin Sloan | 1/25/2023 | 1.4 | Reconciling Silvergate bank statements in valid8 re: cash database construction progress and reporting |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 1/25/2023 | 1.3 | Look into and test SQL based options and functions for automating a process to pull out counterparty information from bank description fields |
| Cameron Radis | 1/25/2023 | 2.3 | Perform manual review into Prime Trust accounts that do not reconcile.  Prepare output of examples |
| Cameron Radis | 1/25/2023 | 2.1 | Finalize combined bank table view for Metabase.  Perform edits to data types, columns, formatting.  Adjust join criteria to pull account related details |
| Cameron Radis | 1/25/2023 | 0.4 | Teleconference with C. Radis and M. Shanahan (A&M) regarding weekly Alix Partners update call and metrics to be shared |
| Cameron Radis | 1/25/2023 | 0.3 | Teleconference with C. Radis and R. Johnson (A&M) regarding AWS table updates |
| Cameron Radis | 1/25/2023 | 0.4 | Correspond with internal FTS team regarding QuickBooks data load |
| Cameron Radis | 1/25/2023 | 0.8 | Teleconference with R. Johnson and C. Radis (A&M) regarding modifications to Metabase views |
| Cameron Radis | 1/25/2023 | 0.8 | Perform edits to AWS bank tables based on comments received from AM DI team |
| Cameron Radis | 1/25/2023 | 2.8 | Perform SQL based analysis to reconcile Prime Trust accounts.  Write script to handle different currencies |
| Cameron Radis | 1/25/2023 | 0.5 | Teleconference with C. Radis and E. Hoffer (A&M) regarding Metabase table views |
| Cameron Radis | 1/25/2023 | 0.2 | Teleconference with M. Shanahan, A.Cox and C. Radis (A&M) regarding QuickBooks database process |
| Cameron Radis | 1/25/2023 | 1.6 | Perform manual database updates for Prime Trust transactions with incorrect data entry.  Log transactions and edits in master logging script |
| David Dawes | 1/25/2023 | 1.0 | Update ordinary course analyses for McGarry Bowen, Dentsu and Wasserman |
| David Medway | 1/25/2023 | 0.3 | Internal communications regarding materials from Asset Tracing team summarizing results of investigation of wallet addresses identified in NEAR Token transaction records |
| David Medway | 1/25/2023 | 2.8 | Prepare updated avoidance actions tracker and scoping document for discussion with S&C and QE |
| David Medway | 1/25/2023 | 0.5 | Teleconference with A. Canale and D. Medway (A&M) regarding third-party investment ordinary course analysis |
| David Medway | 1/25/2023 | 3.2 | Perform third-party investment ordinary course analysis and prepare materials summarizing results |
| David Medway | 1/25/2023 | 0.3 | Teleconference with S. Mimms and D. Medway (A&M) regarding results of NEAR Token transaction asset tracing |
| David Medway | 1/25/2023 | 0.5 | Review materials related to investment transactions recently identified for investigation |
| David Medway | 1/25/2023 | 0.7 | Teleconference with L. Ryan and D. Medway (A&M) regarding avoidance actions tracker |
| David Medway | 1/25/2023 | 0.7 | Review materials from Asset Tracing team summarizing results of investigation of wallet addresses identified in NEAR Token transaction records |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/25/2023 | 0.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding avoidance actions tracker |
| David Medway | 1/25/2023 | 0.9 | Update avoidance actions tracker and scoping document for discussion with S&C and QE based on internal review comments |
| David Medway | 1/25/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding avoidance actions tracker |
| David Nizhner | 1/25/2023 | 0.3 | Correspondence with cash database team regarding new bank statements |
| Ed Mosley | 1/25/2023 | 0.4 | Discussion with E. Mosley, S. Coverick, L. Ryan, A. Canale, S. Peoples (A&M) regarding financial considerations for avoidance actions |
| Emily Hoffer | 1/25/2023 | 0.5 | Teleconference with C. Radis and E. Hoffer (A&M) regarding Metabase table views |
| Emily Hoffer | 1/25/2023 | 2.4 | Relativity searches for specific QuickBooks payments to related party |
| Emily Hoffer | 1/25/2023 | 3.1 | Relativity searches for related party loan payments |
| Emily Hoffer | 1/25/2023 | 1.3 | Relativity searches for Norton Hill and loan payments |
| Emily Hoffer | 1/25/2023 | 2.4 | Update the reconciliation of the cash database |
| Emily Hoffer | 1/25/2023 | 0.5 | Teleconference with J. Lee, E. Hoffer (A&M) regarding payments to related party and cash database reconciliation |
| Emily Hoffer | 1/25/2023 | 0.5 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding cash database reconciliation |
| Ishika Patel | 1/25/2023 | 0.3 | Update bank tracker for Swap forex production |
| Ishika Patel | 1/25/2023 | 0.4 | Teleconference with I. Patel, M Ebrey (A&M) for on boarding and adding account statements to tracker |
| Ishika Patel | 1/25/2023 | 0.7 | Update bank tracker for Volk bank production |
| Ishika Patel | 1/25/2023 | 1.0 | Update bank tracker for Klarpay production |
| Julian Lee | 1/25/2023 | 0.3 | Organize donor records from related party |
| Julian Lee | 1/25/2023 | 0.3 | Teleconference with J. Lee, M. Ebrey (A&M) regarding donor records analysis for related party |
| Julian Lee | 1/25/2023 | 0.5 | Teleconference with J. Lee, E. Hoffer (A&M) regarding payments to related party and cash database reconciliation |
| Julian Lee | 1/25/2023 | 0.5 | Teleconference with J. Lee, A. Cox (A&M) regarding QuickBooks transactions related to related party and loan receivable balance |
| Julian Lee | 1/25/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) and E. Kapur, O. Yeffet (QE) regarding avoidance action strategy for payments to related party |
| Julian Lee | 1/25/2023 | 0.5 | Prepare questions for Robert Lee Associates in relation to related party QuickBooks records |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/25/2023 | 1.7 | Review of promissory notes relating to related party |
| Julian Lee | 1/25/2023 | 0.7 | Review and prepare comments on combined table in front-end tool |
| Julian Lee | 1/25/2023 | 1.0 | Search and review of related party loan agreements and related correspondence |
| Julian Lee | 1/25/2023 | 0.5 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding cash database reconciliation |
| Julian Lee | 1/25/2023 | 0.9 | Teleconference with M. Shanahan, J. Lee (A&M) regarding avoidance action strategy for related party and Fortune Media |
| Julian Lee | 1/25/2023 | 0.3 | Correspond with team on research for related party |
| Kevin Kearney | 1/25/2023 | 0.4 | Discussion with M. Shanahan, A. Canale, K. Kearney (A&M) regarding Alameda Venture loan activity |
| Kora Dusendschon | 1/25/2023 | 0.1 | Respond to message from M. Shanahan (A&M) |
| Laureen Ryan | 1/25/2023 | 0.4 | Discussion with L. Ryan, A. Canale, and S. Peoples (A&M) regarding debrief on next steps for financial analysis related to potential avoidance actions |
| Laureen Ryan | 1/25/2023 | 0.5 | Discussion with L. Ryan, A. Canale, and S. Peoples (A&M) regarding updates for financial analysis related to potential avoidance actions |
| Laureen Ryan | 1/25/2023 | 1.0 | Discussion with L. Ryan, M. Shanahan, A. Canale, and S. Peoples (A&M) and E. Kapur, J. Shaffer, S. Rand, A. Kutcher, A. Alden, I. Nesser, and J. Young (QE) regarding financial analysis related to potential avoidance actions |
| Laureen Ryan | 1/25/2023 | 0.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding avoidance actions tracker |
| Laureen Ryan | 1/25/2023 | 0.2 | Respond to requests related to Avoidance action allocations from S&C Team and A&M Team |
| Laureen Ryan | 1/25/2023 | 0.8 | Teleconference with L. Ryan and M. Shanahan (A&M) regarding avoidance action updates |
| Laureen Ryan | 1/25/2023 | 0.1 | Discussions with L. Ryan, A. Canale (A&M) regarding financial considerations for avoidance actions |
| Laureen Ryan | 1/25/2023 | 0.1 | Discussions with L. Ryan, A. Canale (A&M) regarding North Dimension post-petition transfer analysis |
| Laureen Ryan | 1/25/2023 | 0.7 | Respond to requests related to Alameda Venture investment activity with FTX between S&C and A&M Team |
| Laureen Ryan | 1/25/2023 | 0.3 | Correspond with A&M Team re: updated on third-party investment claim analysis |
| Laureen Ryan | 1/25/2023 | 0.4 | Discussion with E. Mosely, S. Coverick, L. Ryan, A. Canale, S. Peoples (A&M) regarding financial considerations for avoidance actions |
| Laureen Ryan | 1/25/2023 | 0.5 | Discussion with A. Ulyanenko, L. Ryan, A. Canale, S. Peoples, and M. Blanchard (A&M) regarding QuickBooks to tax return reconciliation |
| Laureen Ryan | 1/25/2023 | 0.3 | Correspond with A&M Team re: Information gathered or missing from Alameda venture investment transaction review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/25/2023 | 0.3 | Correspond with A&M Team re: North Dimension post potion alleged activity |
| Laureen Ryan | 1/25/2023 | 0.7 | Teleconference with L. Ryan and D. Medway (A&M) regarding avoidance actions tracker |
| Laureen Ryan | 1/25/2023 | 1.7 | Review information gathered on avoidance action targets |
| Madison Blanchard | 1/25/2023 | 1.5 | Source of funds analysis for multiple debtor entities |
| Madison Blanchard | 1/25/2023 | 0.3 | Updates to financial analysis related to potential avoidance actions to include additional debtor entity tax return data |
| Madison Blanchard | 1/25/2023 | 0.3 | Updates and edits to financial analysis related to potential avoidance actions and presentation materials |
| Madison Blanchard | 1/25/2023 | 0.4 | Discussion with S. Peoples and M. Blanchard (A&M) regarding updates to financial analysis related to potential avoidance actions |
| Madison Blanchard | 1/25/2023 | 0.4 | Discussion with S. Peoples and M. Blanchard (A&M) regarding next steps on analysis for financial analysis related to potential avoidance actions |
| Madison Blanchard | 1/25/2023 | 0.6 | Quality control review and updates to financial analysis related to potential avoidance actions deck |
| Madison Blanchard | 1/25/2023 | 0.5 | Discussion with A. Ulyanenko, L. Ryan, A. Canale, S. Peoples, and M. Blanchard (A&M) regarding QuickBooks to tax return reconciliation |
| Mason Ebrey | 1/25/2023 | 1.5 | Addition of political donations provided by counsel to excel spreadsheet |
| Mason Ebrey | 1/25/2023 | 0.3 | Teleconference with J. Lee, M. Ebrey (A&M) regarding donor records analysis for related party |
| Mason Ebrey | 1/25/2023 | 0.7 | Conversion of OpenSecrets pdf to excel and matching of transactions between open secrets and ledger |
| Mason Ebrey | 1/25/2023 | 0.4 | Teleconference with I. Patel, M Ebrey (A&M) for on boarding and adding account statements to tracker |
| Mason Ebrey | 1/25/2023 | 1.1 | Reconciliation of FTX loans with political donations |
| Maya Haigis | 1/25/2023 | 0.9 | Upload and review Stanford Federal Credit Union transaction report |
| Michael Shanahan | 1/25/2023 | 0.5 | Review document repository status and open items |
| Michael Shanahan | 1/25/2023 | 0.1 | Discussions with M. Shanahan, A. Canale (A&M) regarding North Dimension post-petition transfer analysis |
| Michael Shanahan | 1/25/2023 | 0.5 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M) regarding cash database reconciliation |
| Michael Shanahan | 1/25/2023 | 0.7 | Review supporting documents for DA AG acquisitions analysis |
| Michael Shanahan | 1/25/2023 | 1.4 | Review supporting documents for third-party relationship |
| Michael Shanahan | 1/25/2023 | 0.2 | Teleconference with M. Shanahan, A.Cox and C. Radis (A&M) regarding Quickbooks database process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/25/2023 | 0.9 | Teleconference with M. Shanahan, J. Lee (A&M) regarding avoidance action strategy for related party and Fortune Media |
| Michael Shanahan | 1/25/2023 | 1.0 | Discussion with L. Ryan, M. Shanahan, A. Canale, and S. Peoples (A&M) and E. Kapur, J. Shaffer, S. Rand, A. Kutcher, A. Alden, I. Nesser, and J. Young (QE) regarding financial analysis related to potential avoidance actions |
| Michael Shanahan | 1/25/2023 | 0.4 | Discussion with M. Shanahan, A. Canale (A&M) regarding Alameda Venture loan activity |
| Michael Shanahan | 1/25/2023 | 0.4 | Discussion with M. Shanahan, A. Canale, K. Kearney (A&M) regarding Alameda loan activity |
| Michael Shanahan | 1/25/2023 | 0.8 | Teleconference with M. Shanahan and P. McGrath regarding third-party review |
| Michael Shanahan | 1/25/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) and E. Kapur, O. Yeffet (QE) regarding avoidance action strategy for payments to related party |
| Michael Shanahan | 1/25/2023 | 0.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding avoidance actions tracker |
| Michael Shanahan | 1/25/2023 | 1.9 | Review and revise findings memo for DA AG acquisitions |
| Michael Shanahan | 1/25/2023 | 0.4 | Review cash repository status in preparation for AlixPartners call |
| Michael Shanahan | 1/25/2023 | 0.8 | Teleconference with L. Ryan and M. Shanahan (A&M) regarding avoidance action updates |
| Michael Shanahan | 1/25/2023 | 0.4 | Teleconference with C. Radis and M. Shanahan (A&M) regarding weekly Alix Partners update call and metrics to be shared |
| Michael Shanahan | 1/25/2023 | 0.9 | Review additional documents identified related to related party claim |
| Patrick McGrath | 1/25/2023 | 1.4 | Analyze Digital Assets DA AG cash payments and transaction history |
| Patrick McGrath | 1/25/2023 | 0.3 | Teleconference with M. Shanahan, A. Canale and P. McGrath regarding Alameda review |
| Patrick McGrath | 1/25/2023 | 1.2 | Update analysis of Alameda counterparty transactions |
| Patrick McGrath | 1/25/2023 | 1.4 | Identify and summarize Alameda counterparty loan invoicing |
| Patrick McGrath | 1/25/2023 | 1.4 | Search Relativity for Digital Assets DA AG agreements and transaction information |
| Patrick McGrath | 1/25/2023 | 0.8 | Teleconference with M. Shanahan and P. McGrath regarding third-party review |
| Patrick McGrath | 1/25/2023 | 1.2 | Summarize Digital Asset DA AG  analysis |
| Robert Johnson | 1/25/2023 | 0.8 | Teleconference with R. Johnson and C. Radis (A&M) regarding modifications to Metabase views |
| Robert Johnson | 1/25/2023 | 0.3 | Teleconference with C. Radis and R. Johnson (A&M) regarding AWS table updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 1/25/2023 | 0.4 | Teleconference with A. Canale, A. Dobbs, and S. Mimms on FTX Foundation and Wasserman findings and project updates |
| Samuel Mimms | 1/25/2023 | 0.8 | Analysis of NEAR Token transaction asset tracing |
| Samuel Mimms | 1/25/2023 | 2.9 | Analyze FTX Foundation correspondence and payment tracker |
| Samuel Mimms | 1/25/2023 | 1.6 | Coordinate searches on FTX Foundation transactions |
| Samuel Mimms | 1/25/2023 | 0.3 | Teleconference with S. Mimms and D. Medway (A&M) regarding results of NEAR Token transaction asset tracing |
| Samuel Mimms | 1/25/2023 | 2.2 | Draft responses to counsel on FTX Foundation transactions |
| Scott Peoples | 1/25/2023 | 0.5 | Discussion with A. Ulyanenko, L. Ryan, A. Canale, S. Peoples, and M. Blanchard (A&M) regarding QuickBooks to tax return reconciliation |
| Scott Peoples | 1/25/2023 | 1.0 | Discussion with L. Ryan, M. Shanahan, A. Canale, and S. Peoples (A&M) and E. Kapur, J. Shaffer, S. Rand, A. Kutcher, A. Alden, I. Nesser, and J. Young (QE) regarding financial analysis related to potential avoidance actions |
| Scott Peoples | 1/25/2023 | 1.3 | Review and edit financial analysis related to potential avoidance actions |
| Scott Peoples | 1/25/2023 | 0.2 | Prepare for meeting regarding reconciliation of tax records and QuickBooks |
| Scott Peoples | 1/25/2023 | 0.6 | Draft questions for understanding current QuickBooks recreation and tax reconciliation |
| Scott Peoples | 1/25/2023 | 0.5 | Discussion with L. Ryan, A. Canale, and S. Peoples (A&M) regarding updates for financial analysis related to potential avoidance actions |
| Scott Peoples | 1/25/2023 | 0.4 | Discussion with L. Ryan, A. Canale, and S. Peoples (A&M) regarding debrief on next steps for financial analysis related to potential avoidance actions |
| Scott Peoples | 1/25/2023 | 0.4 | Discussions with E. Mosely, S. Coverick, L. Ryan, A. Canale, S. Peoples (A&M) regarding financial considerations for avoidance actions |
| Scott Peoples | 1/25/2023 | 0.4 | Discussion with S. Peoples and M. Blanchard (A&M) regarding next steps on analysis for financial analysis related to potential avoidance actions |
| Scott Peoples | 1/25/2023 | 0.4 | Discussion with S. Peoples and M. Blanchard (A&M) regarding updates to financial analysis related to potential avoidance actions |
| Steve Coverick | 1/25/2023 | 0.4 | Discussion with E. Mosley, S. Coverick, L. Ryan, A. Canale, S. Peoples (A&M) regarding financial considerations for avoidance actions |
| Steve Coverick | 1/25/2023 | 0.8 | Review and provide comments on latest avoidance actions analysis |
| Aaron Dobbs | 1/26/2023 | 1.1 | Dentsu and McGarry Bowen Bank statement tracking and analysis |
| Aaron Dobbs | 1/26/2023 | 3.2 | FTX Foundation discovery and funds tracing analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aaron Dobbs | 1/26/2023 | 2.8 | CEA, CAFR and FTX Foundation discovery and funds tracing analysis |
| Alex Canale | 1/26/2023 | 0.5 | Discussion with A. Canale, S. Peoples, M. Blanchard and A. Cox (A&M) regarding next steps for financial analysis related to potential avoidance actions, source of funds analysis, and updates to presentation materials |
| Alex Canale | 1/26/2023 | 0.2 | Discussion with A. Canale, S. Peoples, and A. Cox (A&M) regarding Cryptocurrency loan counterparties |
| Alex Canale | 1/26/2023 | 0.6 | Discussions with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions |
| Alex Canale | 1/26/2023 | 0.2 | Discussions with J. Sequeira, A. Canale (A&M) regarding documents relating to founders' loans |
| Alex Canale | 1/26/2023 | 0.6 | Review documents related to third-party investment claim |
| Alex Canale | 1/26/2023 | 0.6 | Discussions with M. Shanahan and A. Canale regarding financial analysis related to potential avoidance actions |
| Alex Canale | 1/26/2023 | 0.9 | Review documents relating to Alameda's historical crypto positions |
| Alex Canale | 1/26/2023 | 1.4 | Review documents related to mark-to-market crypto assets |
| Alex Canale | 1/26/2023 | 0.5 | Teleconference with L. Ryan, A. Canale and D. Medway (A&M) regarding third-party investment complaint and results of ordinary course analysis |
| Alex Canale | 1/26/2023 | 0.3 | Teleconference with A. Canale and D. Medway (A&M) regarding avoidance actions workstream strategy |
| Alex Canale | 1/26/2023 | 0.4 | Teleconference with M. Shanahan and A. Canale (A&M) regarding avoidance action updates |
| Alex Canale | 1/26/2023 | 0.8 | Prepare summary of findings related to source of funds and investments of key legal entities |
| Alex Canale | 1/26/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale and K. Dusendschon (A&M) regarding Relativity collection progress |
| Alex Canale | 1/26/2023 | 0.5 | Review documents relating to Bittrex undocumented loan |
| Alex Canale | 1/26/2023 | 0.3 | Review updated requests for RLA related to tax returns |
| Alex Canale | 1/26/2023 | 0.3 | Review scoping request for historical crypto asset positions |
| Alex Canale | 1/26/2023 | 0.5 | Call with L. Lambert, A. Canale, and M. Shanahan (A&M) regarding avoidance related tracing |
| Alex Canale | 1/26/2023 | 0.8 | Discussion with A. Canale, S. Peoples, M. Blanchard and A. Cox (A&M) regarding next steps on financial analysis related to potential avoidance actions and source of funds analysis |
| Allison Cox | 1/26/2023 | 0.8 | Discussion with A. Canale, S. Peoples, M. Blanchard and A. Cox (A&M) regarding next steps on analysis for financial analysis related to potential avoidance actions and source of funds analysis |
| Allison Cox | 1/26/2023 | 0.1 | Discussion with A. Canale, S. Peoples, and A. Cox (A&M) regarding Cryptocurrency loan counterparties |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 1/26/2023 | 0.5 | Discussion with A. Canale, S. Peoples, M. Blanchard and A. Cox (A&M) regarding next steps for financial analysis related to potential avoidance actions, source of funds analysis, and updates to presentation materials |
| Allison Cox | 1/26/2023 | 2.3 | Quickbooks data review regarding cryptocurrency assets and loans payable |
| Allison Cox | 1/26/2023 | 1.3 | Documentation review regarding financial statement analysis |
| Allison Cox | 1/26/2023 | 3.2 | Documentation review regarding cryptocurrency loans payable continued |
| Allison Cox | 1/26/2023 | 1.4 | Documentation review regarding cryptocurrency loans payable |
| Allison Cox | 1/26/2023 | 0.2 | Teleconference with P. McGrath and A.Cox (A&M) regarding third-party payments |
| Allison Cox | 1/26/2023 | 0.2 | Discussion with M. Blanchard and A. Cox (A&M) regarding "Investments - Cryptocurrency" accounting and transaction detail |
| Allison Cox | 1/26/2023 | 0.3 | Discussion with S. Peoples, M. Blanchard and A. Cox (A&M) regarding "Investments - Cryptocurrency" accounting and transaction detail |
| Allison Cox | 1/26/2023 | 0.1 | Discussion with S. Peoples and A.Cox (A&M) regarding crypto loans counterparties |
| Aly Helal | 1/26/2023 | 1.5 | Searching Ryan's Signature account bank activity |
| Aly Helal | 1/26/2023 | 0.5 | Teleconference with J. Lee, A. Helal (A&M) regarding donor records analysis |
| Aly Helal | 1/26/2023 | 2.3 | Searching all the political organizations that Ryan sent money to |
| Austin Sloan | 1/26/2023 | 2.2 | Reconciling Prime bank statements re: cash database construction progress and reporting |
| Austin Sloan | 1/26/2023 | 1.6 | Updating bank statement tracker re: cash database construction progress and reporting |
| Austin Sloan | 1/26/2023 | 3.3 | Reconciling Tokyo Star Bank statements re: cash database construction progress and reporting |
| Breanna Price | 1/26/2023 | 1.2 | Reviewed and added newly received documents from debtors as of 1.19.2023 to the bank data tab and master tracker |
| Breanna Price | 1/26/2023 | 2.2 | Began to add counterparties to every Silvergate bank transaction |
| Breanna Price | 1/26/2023 | 0.3 | Teleconference with E. Hoffer and B.Price (A&M) regarding the Silvergate counterparty list |
| Breanna Price | 1/26/2023 | 0.1 | Teleconference with E. Hoffer and B.Price (A&M) regarding the StraitsX account number |
| Brett Bammert | 1/26/2023 | 0.5 | Call with internal team regarding avoidance related tracing |
| Cameron Radis | 1/26/2023 | 2.2 | Perform final SQL based reconciliation quality control exercise for Silvergate accounts that will be visible in Metabase.  Confirm transaction counts, activity, and balances by account and account period |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 1/26/2023 | 3.2 | Perform SQL based analysis to create and customize summary balances table for Alix Partners. Ensure opening and closing balances exist and are accurate for each account period. Ensure proper formatting and functionality of table |
| Cameron Radis | 1/26/2023 | 0.2 | Teleconference with M. Shanahan, R. Johnson, L. Konig, C. Radis (A&M) and C. Cipione and D. Schwartz (AlixPartners) regarding cash database progress |
| Cameron Radis | 1/26/2023 | 0.3 | Teleconference with J. Lee, C. Radis, and E. Hoffer discussing Silvergate Summary database table |
| David Dawes | 1/26/2023 | 1.4 | Perform targeted document review of avoidance action support |
| David Dawes | 1/26/2023 | 0.1 | Teleconference with D. Dawes and D. Medway (A&M) regarding McGarry Bowen preference analysis |
| David Dawes | 1/26/2023 | 0.4 | Update ordinary course analyses for McGarry Bowen, Dentsu and Wasserman |
| David Medway | 1/26/2023 | 2.1 | Perform third-party investment ordinary course analysis and prepare materials summarizing results |
| David Medway | 1/26/2023 | 0.1 | Teleconference with D. Dawes and D. Medway (A&M) regarding McGarry Bowen preference analysis |
| David Medway | 1/26/2023 | 0.3 | Review records from investments team regarding additional investments for investigation |
| David Medway | 1/26/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding avoidance actions workstream strategy |
| David Medway | 1/26/2023 | 0.2 | Teleconference with P. McGrath and D. Medway (A&M) regarding avoidance actions workstream strategy |
| David Medway | 1/26/2023 | 0.3 | Teleconference with A. Canale and D. Medway (A&M) regarding avoidance actions workstream strategy |
| David Medway | 1/26/2023 | 0.5 | Teleconference with L. Ryan, A. Canale and D. Medway (A&M) regarding third-party investment complaint and results of ordinary course analysis |
| David Medway | 1/26/2023 | 0.5 | Correspond with FTX Exchange database and cryptocurrency asset tracing teams regarding NEAR token investment transactions |
| David Medway | 1/26/2023 | 0.6 | Teleconference with S. Mimms and D. Medway (A&M) regarding FTX Foundation payment tracker |
| David Medway | 1/26/2023 | 0.6 | Teleconference with S. Mimms and D. Medway (A&M) regarding case updates, strategy, NEAR Token asset tracing, and FTX Foundation asset tracing |
| David Medway | 1/26/2023 | 1.5 | Update third-party investment ordinary course analysis and related materials summarizing results based on internal review comments |
| David Medway | 1/26/2023 | 0.4 | Teleconference with S. Mimms and D. Medway (A&M) regarding results of NEAR Token transaction asset tracing |
| David Medway | 1/26/2023 | 0.1 | Teleconference with L. Ryan and D. Medway (A&M) regarding avoidance actions workstream scoping |
| David Medway | 1/26/2023 | 0.6 | Review and analyze communications with and materials provided by FTX Exchange and cash database teams in connection with FTX Foundation transactions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/26/2023 | 1.2 | Call with A. Dietderich, J. Bromley, B. Glueckstein, J. Croke (S&C), J. Ray (FTX), E. Mosley, L. Ryan, S. Coverick (A&M), S. Cohen, J. Schaffer (QE) re: avoidance actions |
| Emily Hoffer | 1/26/2023 | 2.2 | Analyzing third party counterparty data for Silvergate transactions |
| Emily Hoffer | 1/26/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M), C. Jensen, A. Kranzley, R. Schutt, A. Toobin (S&C), and M. Cilia (FTX) regarding status of bank communications |
| Emily Hoffer | 1/26/2023 | 0.1 | Teleconference with E. Hoffer and B.Price (A&M) regarding the StraitsX account number |
| Emily Hoffer | 1/26/2023 | 0.2 | Updated PMO slide for weekly meeting |
| Emily Hoffer | 1/26/2023 | 0.2 | Teleconference with J. Lee, E. Hoffer (A&M) discussing bank communications and PMO update |
| Emily Hoffer | 1/26/2023 | 0.4 | Pulled together SDNY requested Bank Statements |
| Emily Hoffer | 1/26/2023 | 0.3 | Teleconference with E. Hoffer and B.Price (A&M) regarding the Silvergate counterparty list |
| Emily Hoffer | 1/26/2023 | 2.1 | Relativity searches for correspondence with Deltec around end of October 2021 |
| Emily Hoffer | 1/26/2023 | 0.3 | Teleconference with J. Lee, C. Radis, and E. Hoffer discussing Silvergate Summary database table |
| Emily Hoffer | 1/26/2023 | 0.7 | Quality Control Silvergate summary database table |
| Emily Hoffer | 1/26/2023 | 1.4 | Update communications tracker for bank correspondence from 1/25/2023 and 1/26/2023 |
| Emily Hoffer | 1/26/2023 | 2.5 | Quality Control of related party payments |
| Ishika Patel | 1/26/2023 | 1.2 | Update bank tracker for SBI Net Bank production |
| Ishika Patel | 1/26/2023 | 0.5 | Update bank tracker for Maerki production |
| Ishika Patel | 1/26/2023 | 0.5 | Update bank tracker for PayPay production |
| Ishika Patel | 1/26/2023 | 0.4 | Update bank tracker for Rakuten production |
| Ishika Patel | 1/26/2023 | 0.8 | Update bank tracker for SBI Clearing production |
| Ishika Patel | 1/26/2023 | 1.4 | Quality control review of bank data in tracker |
| Ishika Patel | 1/26/2023 | 0.6 | Update bank tracker for Signature production |
| Joseph Sequeira | 1/26/2023 | 0.2 | Discussions with J. Sequeira, A. Canale (A&M) regarding documents relating to founders' loans |
| Julian Lee | 1/26/2023 | 1.1 | Perform search and review of related party payments, purpose of transfers, email correspondence |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/26/2023 | 0.3 | Call with J. Lee and L. Lambert (A&M) regarding transaction of interest |
| Julian Lee | 1/26/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) to discuss avoidance action strategy on related party |
| Julian Lee | 1/26/2023 | 0.9 | Teleconference with J. Lee, M. Ebrey (A&M) regarding donor records analysis for related party |
| Julian Lee | 1/26/2023 | 0.5 | Teleconference with J. Lee, A. Helal (A&M) regarding donor records analysis for related party |
| Julian Lee | 1/26/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M), C. Jensen, A. Kranzley, R. Schutt, A. Toobin (S&C), and M. Cilia (FTX) regarding status of bank communications |
| Julian Lee | 1/26/2023 | 0.3 | Teleconference with J. Lee, C. Radis, and E. Hoffer discussing Silvergate Summary database table |
| Julian Lee | 1/26/2023 | 0.3 | Email communication with QE regarding payments to related party |
| Julian Lee | 1/26/2023 | 0.1 | Email communication with S&C regarding pending production from Moneytech |
| Julian Lee | 1/26/2023 | 0.2 | Teleconference with J. Lee, E. Hoffer (A&M) discussing bank communications and PMO update |
| Julian Lee | 1/26/2023 | 0.4 | Review of bank data received for SBI, Rakuten |
| Julian Lee | 1/26/2023 | 0.1 | Response to QE regarding related party condo purchase |
| Julian Lee | 1/26/2023 | 1.2 | Review PMO slide for bank request status |
| Julian Lee | 1/26/2023 | 0.9 | Review of donor records analysis for related party |
| Julian Lee | 1/26/2023 | 0.1 | Review of Prime Trust responses and original production |
| Julian Lee | 1/26/2023 | 0.2 | Review of bank communications workpaper for follow-up items |
| Julian Lee | 1/26/2023 | 0.4 | Review of related party email correspondence for use of funds |
| Julian Lee | 1/26/2023 | 0.5 | Review of various related party emails relating to crypto transfers and wallets |
| Kora Dusendschon | 1/26/2023 | 0.4 | Compile information and draft information for email to M. Shanahan (A&M) re: data load status |
| Kora Dusendschon | 1/26/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale and K. Dusendschon (A&M) regarding Relativity collection progress |
| Laureen Ryan | 1/26/2023 | 0.3 | Correspond with A&M team regarding third-party investment updated analysis activities |
| Laureen Ryan | 1/26/2023 | 0.1 | Teleconference with L. Ryan and D. Medway (A&M) regarding avoidance actions workstream scoping |
| Laureen Ryan | 1/26/2023 | 0.5 | Teleconference with L. Ryan, A. Canale and D. Medway (A&M) regarding third-party investment complaint and results of ordinary course analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/26/2023 | 0.2 | Teleconference with L. Ryan, M. Shanahan (A&M) regarding cash repository strategy |
| Laureen Ryan | 1/26/2023 | 0.3 | Correspond with S&C and A&M team regarding Avoidance actions strategy |
| Laureen Ryan | 1/26/2023 | 1.2 | Edit draft questions for Robert Lee related to tax return preparation |
| Laureen Ryan | 1/26/2023 | 0.2 | A&M team regarding third-party investment former accountant tax questions |
| Laureen Ryan | 1/26/2023 | 1.2 | Call with A. Dietderich, J. Bromley, B. Glueckstein, J. Croke (S&C), J. Ray (FTX), E. Mosley, S. Coverick, L. Ryan (A&M), S. Cohen, J. Schaffer (QE) re: avoidance actions |
| Laureen Ryan | 1/26/2023 | 0.4 | Correspond with A&M team regarding investigation tax return workpapers |
| Leslie Lambert | 1/26/2023 | 0.3 | Call with J. Lee and L. Lambert (A&M) regarding transaction of interest |
| Leslie Lambert | 1/26/2023 | 0.5 | Call with internal team regarding avoidance related tracing |
| Leslie Lambert | 1/26/2023 | 0.5 | Call with internal team regarding avoidance related tracing |
| Louis Konig | 1/26/2023 | 0.2 | Teleconference with M. Shanahan, R. Johnson, L. Konig, C. Radis (A&M) and C. Cipione and D. Schwartz (AlixPartners) regarding cash database progress |
| Madison Blanchard | 1/26/2023 | 0.8 | Discussion with A. Canale, S. Peoples, M. Blanchard and A. Cox (A&M) regarding next steps on analysis for financial analysis related to potential avoidance actions and source of funds analysis |
| Madison Blanchard | 1/26/2023 | 1.6 | Development and updates to presentation materials regarding source of funds analysis |
| Madison Blanchard | 1/26/2023 | 0.5 | Discussion with A. Canale, S. Peoples, M. Blanchard and A. Cox (A&M) regarding next steps for financial analysis related to potential avoidance actions, source of funds analysis, and updates to presentation materials |
| Madison Blanchard | 1/26/2023 | 0.2 | Discussion with M. Blanchard and A. Cox (A&M) regarding "Investments - Cryptocurrency" accounting and transaction detail |
| Madison Blanchard | 1/26/2023 | 2.0 | Source of funds analysis and for multiple debtor entities |
| Madison Blanchard | 1/26/2023 | 0.7 | Review of preliminary balance sheets of debtor entities to identify FTT cryptocurrency balances |
| Madison Blanchard | 1/26/2023 | 0.2 | Discussion with S. Peoples and M. Blanchard (A&M) regarding financial analysis related to potential avoidance actions |
| Madison Blanchard | 1/26/2023 | 0.3 | Discussion with S. Peoples, M. Blanchard and A. Cox (A&M) regarding "Investments - Cryptocurrency" accounting and transaction detail |
| Madison Blanchard | 1/26/2023 | 1.5 | Review and analysis of debtor entity preliminary general ledgers to review revenue recognition that occurred |
| Mason Ebrey | 1/26/2023 | 0.9 | Teleconference with J. Lee, M. Ebrey (A&M) regarding donor records analysis for related party |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mason Ebrey | 1/26/2023 | 1.8 | Reconciliation of FTX loans with political donations |
| Mason Ebrey | 1/26/2023 | 2.9 | Reconciliation of transaction reports found on relativity with donation records |
| Michael Shanahan | 1/26/2023 | 0.2 | Prepare for call with AlixPartners regarding cash database |
| Michael Shanahan | 1/26/2023 | 1.6 | Review and revise DA AG findings deck |
| Michael Shanahan | 1/26/2023 | 1.5 | Review documents related to Alameda Venture Investments loan activity |
| Michael Shanahan | 1/26/2023 | 1.3 | Review additional documents identified related to DA AG analysis |
| Michael Shanahan | 1/26/2023 | 0.2 | Teleconference with M. Shanahan, R. Johnson, L. Konig, C. Radis (A&M) and C. Cipione and D. Schwartz (AlixPartners) regarding cash database progress |
| Michael Shanahan | 1/26/2023 | 0.8 | Review bank communications tracker in preparation for call with counsel |
| Michael Shanahan | 1/26/2023 | 0.8 | Review additional documents related to related party claim |
| Michael Shanahan | 1/26/2023 | 0.7 | Teleconference with M. Shanahan, J. Lee, E. Hoffer (A&M), C. Jensen, A. Kranzley, R. Schutt, A. Toobin (S&C), and M. Cilia (FTX) regarding status of bank communications |
| Michael Shanahan | 1/26/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) to discuss avoidance action strategy on related party |
| Michael Shanahan | 1/26/2023 | 0.6 | Discussions with M. Shanahan and A. Canale regarding financial analysis related to potential avoidance actions |
| Michael Shanahan | 1/26/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale and K. Dusendschon (A&M) regarding Relativity collection progress |
| Michael Shanahan | 1/26/2023 | 0.5 | Call with L. Lambert, A. Canale, and M. Shanahan (A&M) regarding avoidance related tracing |
| Michael Shanahan | 1/26/2023 | 0.7 | Teleconference with M. Shanahan and P. McGrath regarding Digital Assets DA AG preference claim analysis |
| Michael Shanahan | 1/26/2023 | 0.3 | Teleconference with M. Shanahan and D. Medway (A&M) regarding avoidance actions workstream strategy |
| Michael Shanahan | 1/26/2023 | 0.4 | Teleconference with M. Shanahan and A. Canale (A&M) regarding avoidance action updates |
| Michael Shanahan | 1/26/2023 | 0.2 | Teleconference with L. Ryan, M. Shanahan (A&M) regarding cash repository strategy |
| Patrick McGrath | 1/26/2023 | 0.2 | Teleconference with P. McGrath and A.Cox (A&M) regarding third-party payments |
| Patrick McGrath | 1/26/2023 | 1.1 | Summarize Digital Asset DA AG  analysis |
| Patrick McGrath | 1/26/2023 | 1.6 | Analyze Digital Assets DA AG cash payments and transaction history |
| Patrick McGrath | 1/26/2023 | 2.6 | Identify and summarize an Alameda counterparty loan invoicing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 1/26/2023 | 0.2 | Teleconference with P. McGrath and D. Medway (A&M) regarding avoidance actions workstream strategy |
| Patrick McGrath | 1/26/2023 | 0.7 | Teleconference with M. Shanahan and P. McGrath regarding Digital Assets DA AG preference claim analysis |
| Patrick McGrath | 1/26/2023 | 1.1 | Search Relativity for Digital Assets DA AG agreements and transaction information |
| Patrick McGrath | 1/26/2023 | 1.6 | Identify loan agreements for an Alameda counterparty |
| Quinn Lowdermilk | 1/26/2023 | 0.5 | Call with internal team regarding avoidance related tracing |
| Robert Johnson | 1/26/2023 | 0.2 | Teleconference with M. Shanahan, R. Johnson, L. Konig, C. Radis (A&M) and C. Cipione and D. Schwartz (AlixPartners) regarding cash database progress |
| Samuel Mimms | 1/26/2023 | 2.4 | Perform targeted searches around FTX Foundation transfers |
| Samuel Mimms | 1/26/2023 | 0.6 | Teleconference with S. Mimms and D. Medway (A&M) regarding case updates, strategy, NEAR Token asset tracing, and FTX Foundation asset tracing |
| Samuel Mimms | 1/26/2023 | 0.8 | Analysis of NEAR Token transaction asset tracing |
| Samuel Mimms | 1/26/2023 | 0.6 | Teleconference with S. Mimms and D. Medway (A&M) regarding FTX Foundation payment tracker |
| Samuel Mimms | 1/26/2023 | 0.4 | Teleconference with S. Mimms and D. Medway (A&M) regarding results of NEAR Token transaction asset tracing |
| Scott Peoples | 1/26/2023 | 0.8 | Discussion with A. Canale, S. Peoples, M. Blanchard and A. Cox (A&M) regarding next steps on analysis for solvency considerations and source of funds analysis |
| Scott Peoples | 1/26/2023 | 0.5 | Discussion with A. Canale, S. Peoples, M. Blanchard and A. Cox (A&M) regarding next steps for financial analysis related to potential avoidance actions, source of funds analysis, and updates to presentation materials |
| Scott Peoples | 1/26/2023 | 0.1 | Discussion with A. Canale, S. Peoples, and A. Cox (A&M) regarding Cryptocurrency loan counterparties |
| Scott Peoples | 1/26/2023 | 0.3 | Discussion with S. Peoples, M. Blanchard and A. Cox (A&M) regarding "Investments - Cryptocurrency" accounting and transaction detail |
| Scott Peoples | 1/26/2023 | 0.2 | Discussion with M. Blanchard and A. Cox (A&M) regarding "Investments - Cryptocurrency" accounting and transaction detail |
| Scott Peoples | 1/26/2023 | 0.1 | Discussion with S. Peoples and A.Cox (A&M) regarding crypto loans counterparties |
| Scott Peoples | 1/26/2023 | 0.2 | Discussion with S. Peoples and M. Blanchard (A&M) regarding financial analysis related to potential avoidance actions |
| Scott Peoples | 1/26/2023 | 2.4 | Review and edit analysis for solvency considerations and source of funds analysis |
| Scott Peoples | 1/26/2023 | 1.6 | Review tax reconciliation workpapers |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 1/26/2023 | 1.1 | Review and edit request list for tax return and QuickBooks reconciliation |
| Scott Peoples | 1/26/2023 | 0.4 | Continue to edit the analysis for solvency considerations and source of funds analysis |
| Steve Coverick | 1/26/2023 | 1.2 | Call with A. Dietderich, J. Bromley, B. Glueckstein, J. Croke (S&C), J. Ray (FTX), E. Mosley, L. Ryan, S. Coverick (A&M), S. Cohen, J. Schaffer (QE) re: avoidance actions |
| Aaron Dobbs | 1/27/2023 | 1.1 | Dentsu and McGarry Bowen Bank statement tracking and analysis |
| Aaron Dobbs | 1/27/2023 | 0.5 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda counterparty Loan Term Sheet Review |
| Aaron Dobbs | 1/27/2023 | 2.9 | CEA, CAFR and FTX Foundation discovery and funds tracing analysis |
| Aaron Dobbs | 1/27/2023 | 2.5 | Jump Crypto and Wormhole Discovery and relationship analysis |
| Aaron Dobbs | 1/27/2023 | 2.9 | Alameda counterparty Master Loan Agreement Discovery and Document Profiling |
| Alex Canale | 1/27/2023 | 0.2 | Discussions with M. Shanahan, A. Canale (A&M) regarding Alameda counterparty activity |
| Alex Canale | 1/27/2023 | 0.7 | Discussion with A. Canale and M. Blanchard (A&M) regarding financial analysis related to potential avoidance actions |
| Alex Canale | 1/27/2023 | 0.3 | Prepare workstream and PMO updates |
| Alex Canale | 1/27/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding PMO reporting |
| Alex Canale | 1/27/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding Alameda counterparty investigation |
| Alex Canale | 1/27/2023 | 0.3 | Review documents relating to third-party activity |
| Alex Canale | 1/27/2023 | 0.3 | Review documents relating to Jump Trading |
| Alex Canale | 1/27/2023 | 1.1 | Review documents relating to financial analysis for avoidance actions |
| Alex Canale | 1/27/2023 | 0.3 | Review documents relating to customer withdrawals within preference period |
| Alex Canale | 1/27/2023 | 0.3 | Review documents relating to Block claim |
| Alex Canale | 1/27/2023 | 0.1 | Discussion with A&M team regarding debrief and next steps on research |
| Alex Canale | 1/27/2023 | 0.1 | Discussion with A. Canale, M. Blanchard and A. Cox (A&M) regarding updates to presentation materials in connection with the financial analysis related to potential avoidance actions |
| Alex Canale | 1/27/2023 | 0.2 | Discussions with L. Ryan, M. Shanahan, A. Canale (A&M) regarding third-party reviews |
| Alex Canale | 1/27/2023 | 0.1 | Teleconference with A. Canale and S. Mimms on project updates and Jump Trading transaction search |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 1/27/2023 | 0.3 | Prepare updates to PMO reporting slides |
| Alex Canale | 1/27/2023 | 0.6 | Review documents relating to Alameda margin trading |
| Alex Canale | 1/27/2023 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, and P. McGrath and (A&M) regarding third-party data review |
| Alex Canale | 1/27/2023 | 0.7 | Teleconference with M. Shanahan, A. Canale, P. McGrath, D. Medway (A&M) regarding Alameda counterparty reviews |
| Alex Canale | 1/27/2023 | 0.5 | Updates to source of funds analysis deck for Alameda Research Ltd |
| Alex Canale | 1/27/2023 | 0.7 | Teleconference with L. Ryan, A. Canale, M. Shanahan, S. Peoples and D. Medway (A&M) and J. Shaffer, E. Kapur, A. Alden, A. Kutscher and J. Young (QE) regarding avoidance actions workstream |
| Alex Canale | 1/27/2023 | 0.4 | Teleconference with L. Ryan and A. Canale (A&M) regarding update on financial analysis for avoidance actions |
| Alex Canale | 1/27/2023 | 0.4 | Teleconference with M. Shanahan and A. Canale (A&M) regarding PMO and workstream reporting updates |
| Allison Cox | 1/27/2023 | 0.1 | Discussion with A. Canale, M. Blanchard and A. Cox (A&M) regarding updates to presentation materials in connection with the financial analysis related to potential avoidance actions |
| Allison Cox | 1/27/2023 | 2.6 | Documentation review regarding cryptocurrency loans payable |
| Allison Cox | 1/27/2023 | 2.4 | Quickbooks data review regarding cryptocurrency assets and loans payable |
| Allison Cox | 1/27/2023 | 0.1 | Discussion with S. Peoples and A.Cox (A&M) regarding next steps for financial statement analysis |
| Allison Cox | 1/27/2023 | 0.1 | Discussion with S. Peoples, M. Blanchard, and A. Cox (A&M) regarding next steps for financial analysis related to intercompany loans and crypto loans |
| Allison Cox | 1/27/2023 | 3.3 | Documentation review regarding financial statement line items |
| Aly Helal | 1/27/2023 | 1.7 | Collecting support on Ryan Saleme's political donations identified in Signature account activity |
| Aly Helal | 1/27/2023 | 0.3 | Teleconference with J. Lee, A. Helal, J. Chan (A&M) regarding crypto wallets and activity |
| Aly Helal | 1/27/2023 | 0.2 | Teleconference with J. Lee, A. Helal (A&M) to discuss crypto deposits analysis for wallets |
| Aly Helal | 1/27/2023 | 2.6 | Adding Invoices information regarding payments and interest on the Alameda counterparty Loan to the database |
| Aly Helal | 1/27/2023 | 0.5 | Teleconference with J. Lee, A. Helal (A&M) regarding emails for crypto wallets and return of select wire transfers |
| Aly Helal | 1/27/2023 | 1.8 | Created a consolidated list with possible emails used for crypto movement |
| Aly Helal | 1/27/2023 | 0.2 | Teleconference with A. Helal and D. Medway (A&M) regarding Alameda counterparty investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 1/27/2023 | 1.6 | Creating an analysis of Crypto transactions involving Ryan's emails for Withdrawals |
| Aly Helal | 1/27/2023 | 1.4 | Creating an analysis of Crypto transactions involving Ryan's emails for Deposits |
| Aly Helal | 1/27/2023 | 0.6 | Highlighted and added bank statements with Ryan's payments activity incoming and outgoing |
| Aly Helal | 1/27/2023 | 1.9 | Searching and collecting Alameda counterparty Loan Invoices (August 20220 - October 2022) |
| Austin Sloan | 1/27/2023 | 0.8 | Alameda counterparty Master Loan Agreement Discovery and Document Profiling |
| Austin Sloan | 1/27/2023 | 1.1 | Processing various additional bank statement in monarch. re: cash database construction progress and reporting |
| Austin Sloan | 1/27/2023 | 0.7 | Updating bank statement tracker re: cash database construction progress and reporting |
| Austin Sloan | 1/27/2023 | 1.7 | Processing additional Deltect bank statements in monarch. Re: cash database construction progress and reporting |
| Austin Sloan | 1/27/2023 | 1.2 | Reconciling Prime bank statements re: cash database construction progress and reporting |
| Austin Sloan | 1/27/2023 | 0.9 | Processing various additional bank statement in valid8. re: cash database construction progress and reporting |
| Austin Sloan | 1/27/2023 | 1.4 | Updating monarch model to for Deltec. re: cash database construction progress and reporting |
| Austin Sloan | 1/27/2023 | 0.6 | Creating database summary file for Tokyo Star Bank: re cash database construction progress and reporting |
| Austin Sloan | 1/27/2023 | 0.6 | Teleconference with J. Lee, A. Sloan and E. Hoffer (A&M) discussing Tokyo Star Bank translation and cash database |
| Austin Sloan | 1/27/2023 | 0.9 | Creating database load file for Tokyo Star Bank: re cash database construction progress and reporting |
| Breanna Price | 1/27/2023 | 3.1 | Continued to add counterparties to every Silvergate bank transaction |
| Breanna Price | 1/27/2023 | 2.5 | Reviewed and added new data received from StraitsX, Stripe, and Customers bank to the bank data tab |
| Breanna Price | 1/27/2023 | 0.9 | Conducted searches on Relativity to determine the counterparty for a corresponding Silvergate transaction |
| David Dawes | 1/27/2023 | 1.3 | Update ordinary course analyses for McGarry Bowen, Dentsu and Wasserman |
| David Dawes | 1/27/2023 | 1.3 | Perform targeted document review of avoidance action support |
| David Medway | 1/27/2023 | 0.4 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda counterparty document review and loan database |
| David Medway | 1/27/2023 | 0.5 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Alameda counterparty investigation |
| David Medway | 1/27/2023 | 1.0 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda counterparty investigation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/27/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding PMO reporting |
| David Medway | 1/27/2023 | 0.2 | Teleconference with A. Canale and D. Medway (A&M) regarding Alameda counterparty investigation |
| David Medway | 1/27/2023 | 0.2 | Teleconference with M. Shanahan, S. Mimms and D. Medway (A&M) regarding Alameda counterparty preferences analysis |
| David Medway | 1/27/2023 | 0.7 | Teleconference with L. Ryan, A. Canale, M. Shanahan, S. Peoples and D. Medway (A&M) and J. Shaffer, E. Kapur, A. Alden, A. Kutscher and J. Young (QE) regarding avoidance actions workstream |
| David Medway | 1/27/2023 | 1.8 | Scope Alameda counterparty MLA and prepare investigative workplan |
| David Medway | 1/27/2023 | 0.5 | Teleconference with K. Kearney, S. Mimms and D. Medway (A&M) regarding Alameda counterparty investigation |
| David Medway | 1/27/2023 | 0.7 | Review sample Alameda counterparty interest invoices and build database template for staff use |
| David Medway | 1/27/2023 | 0.7 | Teleconference with M. Shanahan, A. Canale, P. McGrath, D. Medway (A&M) regarding Alameda counterparty reviews |
| David Medway | 1/27/2023 | 0.2 | Teleconference with A. Helal and D. Medway (A&M) regarding Alameda counterparty investigation |
| David Medway | 1/27/2023 | 0.8 | Review and analyze database of Alameda counterparty loan term sheets |
| Ed Mosley | 1/27/2023 | 0.2 | Discussion with L. Ryan, E. Mosley (A&M) regarding Avoidance action strategy |
| Emily Hoffer | 1/27/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank statement tracker updates |
| Emily Hoffer | 1/27/2023 | 0.6 | Teleconference with J. Lee, A. Sloan and E. Hoffer (A&M) discussing Tokyo Star Bank translation and cash database |
| Emily Hoffer | 1/27/2023 | 0.3 | Collected and composed follow ups for banks |
| Emily Hoffer | 1/27/2023 | 0.3 | Review of FTX Japan KK purchase date |
| Emily Hoffer | 1/27/2023 | 0.4 | Teleconference with E. Hoffer and M. Ebrey (A&M) discussing quality control of account statements added to bank statement tracker file |
| Emily Hoffer | 1/27/2023 | 1.8 | Update Bank Statement tracker based on Silvergate information in cash database |
| Emily Hoffer | 1/27/2023 | 0.5 | Collected and organized list of debtor bank accounts for Sullivan & Cromwell |
| Emily Hoffer | 1/27/2023 | 0.9 | Update Bank Statement tracker for Alix Partners |
| Emily Hoffer | 1/27/2023 | 0.7 | Updated Master Account list to include non-debtor accounts |
| Emily Hoffer | 1/27/2023 | 0.2 | Update bank statement tracker based on Customers Bank production |
| Jon Chan | 1/27/2023 | 0.3 | Teleconference with J. Lee, A. Helal, J. Chan (A&M) regarding crypto wallets and activity related to related party |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/27/2023 | 0.3 | Teleconference with J. Lee (A&M) and O. Yeffet (QE) regarding payments to related party |
| Julian Lee | 1/27/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) and E. Kapur, O. Yeffet (QE) regarding avoidance action strategy for related party |
| Julian Lee | 1/27/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) regarding avoidance action strategy for related party |
| Julian Lee | 1/27/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank statement tracker updates |
| Julian Lee | 1/27/2023 | 0.7 | Prepare follow-up items for banks related to bank data requests |
| Julian Lee | 1/27/2023 | 0.9 | Review of updated matrix for bank account tracker |
| Julian Lee | 1/27/2023 | 0.1 | Team communications regarding related party crypto activity |
| Julian Lee | 1/27/2023 | 0.2 | Compare related party emails to known crypto wallets |
| Julian Lee | 1/27/2023 | 0.2 | Communication with team regarding avoidance action strategy for related party |
| Julian Lee | 1/27/2023 | 0.2 | Review of First Republic bank account identified by Debtor |
| Julian Lee | 1/27/2023 | 0.5 | Teleconference with J. Lee, A. Helal (A&M) regarding related party's emails for crypto wallets and return of select wire transfers |
| Julian Lee | 1/27/2023 | 0.2 | Teleconference with J. Lee, A. Helal (A&M) to discuss crypto deposits analysis for wallets related to related party |
| Julian Lee | 1/27/2023 | 0.3 | Teleconference with J. Lee, A. Helal, J. Chan (A&M) regarding crypto wallets and activity related to related party |
| Julian Lee | 1/27/2023 | 1.1 | Review and update donor records analysis for related party |
| Julian Lee | 1/27/2023 | 0.6 | Teleconference with J. Lee, A. Sloan and E. Hoffer (A&M) discussing Tokyo Star Bank translation and cash database |
| Julian Lee | 1/27/2023 | 1.3 | Review of related party supporting documents |
| Kevin Kearney | 1/27/2023 | 0.5 | Discussion with R. Gordon, M. Shanahan, P. McGrath, K. Kearney (A&M) regarding DA AG purchase agreements and funds flows |
| Kevin Kearney | 1/27/2023 | 0.5 | Teleconference with K. Kearney, S. Mimms and D. Medway (A&M) regarding Alameda counterparty investigation |
| Laureen Ryan | 1/27/2023 | 0.7 | Teleconference with L. Ryan, A. Canale, M. Shanahan, S. Peoples and D. Medway (A&M) and J. Shaffer, E. Kapur, A. Alden, A. Kutscher and J. Young (QE) regarding avoidance actions workstream |
| Laureen Ryan | 1/27/2023 | 0.8 | Review documents relevant to priority avoidance actions |
| Laureen Ryan | 1/27/2023 | 0.4 | Teleconference with L. Ryan and A. Canale (A&M) regarding update on financial analysis for avoidance actions. (QE) regarding avoidance action strategy. |
| Laureen Ryan | 1/27/2023 | 0.2 | Discussion with L. Ryan, E. Mosley (A&M) regarding Avoidance action strategy |

> ## FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/27/2023 | 0.3 | Discussion with L. Ryan, M. Shanahan (A&M) regarding Alameda counterparty review strategy |
| Laureen Ryan | 1/27/2023 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, and P. McGrath and (A&M) regarding third-party data review |
| Laureen Ryan | 1/27/2023 | 0.1 | Correspond with FTX and A&M team regarding additional bank account located |
| Laureen Ryan | 1/27/2023 | 0.5 | Discussions with L. Ryan, M. Shanahan (A&M) regarding third-party review strategy |
| Laureen Ryan | 1/27/2023 | 0.1 | Correspond with A&M team and Alix Team regarding bank account tracker |
| Laureen Ryan | 1/27/2023 | 0.2 | Discussions with L. Ryan, M. Shanahan, A. Canale (A&M) regarding third-party reviews |
| Laureen Ryan | 1/27/2023 | 0.3 | Correspond with A&M team regarding relativity repository contents not yet loaded |
| Laureen Ryan | 1/27/2023 | 0.8 | Work on updated PMO deck for upcoming meeting |
| Madison Blanchard | 1/27/2023 | 0.1 | Discussion with S. Peoples, M. Blanchard, and A. Cox (A&M) regarding next steps for financial analysis related to intercompany loans and crypto loans |
| Madison Blanchard | 1/27/2023 | 2.3 | Review of produced materials and relativity searches to identify accounting treatment of leveraged trading positions by debtor entities |
| Madison Blanchard | 1/27/2023 | 2.1 | Review of produced materials and relativity searches to identify accounting treatment of intercompany and related party transactions by debtor entities |
| Madison Blanchard | 1/27/2023 | 0.5 | Continue source of funds analysis and for multiple debtor entities |
| Madison Blanchard | 1/27/2023 | 0.7 | Discussion with A. Canale and M. Blanchard (A&M) regarding financial analysis related to potential avoidance actions |
| Madison Blanchard | 1/27/2023 | 0.1 | Discussion with A. Canale, M. Blanchard and A. Cox (A&M) regarding updates to presentation materials in connection with the financial analysis related to potential avoidance actions |
| Madison Blanchard | 1/27/2023 | 0.3 | Discussion with M. Blanchard and M. Ebrey (A&M) regarding financial analysis related to potential avoidance actions and relativity searches |
| Mason Ebrey | 1/27/2023 | 1.1 | Keyword searching in relativity looking for internal entity loans between FTX entities |
| Mason Ebrey | 1/27/2023 | 1.2 | Addition of Alameda counterparty monthly statements to excel file for reconciliation |
| Mason Ebrey | 1/27/2023 | 0.3 | Discussion with M. Blanchard and M. Ebrey (A&M) regarding financial analysis related to potential avoidance actions and relativity searches |
| Mason Ebrey | 1/27/2023 | 0.3 | Teleconference with M. Ebrey, P. McGrath (A&M) discussing the addition of statements to excel for reconciliation |
| Mason Ebrey | 1/27/2023 | 0.4 | Teleconference with M. Ebrey and E. Hoffer (A&M) discussing quality control of account statements added to bank statement tracker file |
| Mason Ebrey | 1/27/2023 | 1.3 | Quality Control of new bank statements added to bank statement tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 1/27/2023 | 2.5 | Prepare and merge Prime Trust transaction report files |
| Michael Shanahan | 1/27/2023 | 1.0 | Preliminary review loan activity related to Alameda counterparty |
| Michael Shanahan | 1/27/2023 | 0.7 | Review updated deck for financial analyses relevant to potential claims |
| Michael Shanahan | 1/27/2023 | 0.8 | Review documents relevant to priority avoidance actions |
| Michael Shanahan | 1/27/2023 | 0.7 | Review and revise updated DA AG slides |
| Michael Shanahan | 1/27/2023 | 0.6 | Review and revise updated bank tracker |
| Michael Shanahan | 1/27/2023 | 0.7 | Review and revise draft PMO slides |
| Michael Shanahan | 1/27/2023 | 0.7 | Teleconference with L. Ryan, A. Canale, M. Shanahan, S. Peoples and D. Medway (A&M) and J. Shaffer, E. Kapur, A. Alden, A. Kutscher and J. Young (QE) regarding avoidance actions workstream |
| Michael Shanahan | 1/27/2023 | 0.6 | Review additional documents related to related party claim |
| Michael Shanahan | 1/27/2023 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, and P. McGrath and (A&M) regarding third-party data review |
| Michael Shanahan | 1/27/2023 | 0.5 | Review accounting records and bank transactions related to former employees |
| Michael Shanahan | 1/27/2023 | 0.5 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Alameda counterparty investigation |
| Michael Shanahan | 1/27/2023 | 0.7 | Teleconference with M. Shanahan, A. Canale, P. McGrath, D. Medway (A&M) regarding Alameda counterparty reviews |
| Michael Shanahan | 1/27/2023 | 0.4 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing bank statement tracker updates |
| Michael Shanahan | 1/27/2023 | 0.2 | Teleconference with M. Shanahan, S. Mimms and D. Medway (A&M) regarding Alameda counterparty preferences analysis |
| Michael Shanahan | 1/27/2023 | 0.2 | Discussions with M. Shanahan, A. Canale (A&M) regarding Alameda counterparty reviews |
| Michael Shanahan | 1/27/2023 | 0.2 | Discussions with L. Ryan, M. Shanahan, A. Canale (A&M) regarding third-party reviews |
| Michael Shanahan | 1/27/2023 | 0.5 | Discussion with R. Gordon, M. Shanahan, P. McGrath, K. Kearney (A&M) regarding DA AG purchase agreements and funds flows |
| Michael Shanahan | 1/27/2023 | 0.3 | Discussion with L. Ryan, M. Shanahan (A&M) regarding Alameda counterparty review strategy |
| Michael Shanahan | 1/27/2023 | 0.4 | Teleconference with M. Shanahan and A. Canale (A&M) regarding PMO and workstream reporting updates |
| Patrick McGrath | 1/27/2023 | 0.9 | Summarize Digital Asset DA AG  analysis |
| Patrick McGrath | 1/27/2023 | 0.4 | Review entity list information to prepare for Relativity search workstream |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 1/27/2023 | 0.6 | Identify loan agreements for third-party |
| Patrick McGrath | 1/27/2023 | 2.2 | Identify and summarize third-party loan invoicing |
| Patrick McGrath | 1/27/2023 | 0.7 | Teleconference with M. Shanahan, A. Canale, P. McGrath, D. Medway (A&M) regarding Alameda counterparty reviews |
| Patrick McGrath | 1/27/2023 | 0.8 | Search Relativity for Digital Assets DA AG agreements and transaction information |
| Patrick McGrath | 1/27/2023 | 1.1 | Trace cash and crypto payments to loan interest, collateral and principal payments |
| Patrick McGrath | 1/27/2023 | 0.6 | Teleconference with L. Ryan, M. Shanahan, A. Canale, and P. McGrath and (A&M) regarding third-party data review |
| Patrick McGrath | 1/27/2023 | 0.3 | Teleconference with M. Ebrey, P. McGrath (A&M) discussing the addition of statements to excel for reconciliation |
| Patrick McGrath | 1/27/2023 | 1.7 | Analyze Digital Assets DA AG cash payments and transaction history |
| Robert Gordon | 1/27/2023 | 0.5 | Discussion with R. Gordon, M. Shanahan, P. McGrath, K. Kearney (A&M) regarding DA AG purchase agreements and funds flows |
| Samuel Mimms | 1/27/2023 | 0.6 | Direct research on Jump Trading transactions |
| Samuel Mimms | 1/27/2023 | 1.0 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda counterparty investigation |
| Samuel Mimms | 1/27/2023 | 0.4 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda counterparty document review and loan database |
| Samuel Mimms | 1/27/2023 | 0.5 | Teleconference with K. Kearney, S. Mimms and D. Medway (A&M) regarding Alameda counterparty investigation |
| Samuel Mimms | 1/27/2023 | 0.5 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda counterparty Loan Term Sheet Review |
| Samuel Mimms | 1/27/2023 | 0.4 | Review NEAR Token asset tracing results |
| Samuel Mimms | 1/27/2023 | 0.1 | Teleconference with A. Canale and S. Mimms on project updates and Jump Trading transaction search |
| Samuel Mimms | 1/27/2023 | 1.4 | Direct analysis of Alameda counterparty transactions |
| Samuel Mimms | 1/27/2023 | 0.4 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding case updates and research on Jump Trading transactions |
| Samuel Mimms | 1/27/2023 | 1.3 | Analysis of Alameda counterparty loans / transactions with Debtor entities |
| Scott Peoples | 1/27/2023 | 0.3 | Review materials related to "Jump" contracts |
| Scott Peoples | 1/27/2023 | 0.1 | Discussion with S. Peoples and A.Cox (A&M) regarding next steps for financial statement analysis |
| Scott Peoples | 1/27/2023 | 0.1 | Discussion with S. Peoples, M. Blanchard, and A. Cox (A&M) regarding next steps for financial analysis related to intercompany loans and crypto loans |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 1/27/2023 | 0.3 | Perform research on locked tokens v short positions |
| Scott Peoples | 1/27/2023 | 0.2 | Prepare for meeting regarding reconciliation of tax records and QuickBooks |
| Scott Peoples | 1/27/2023 | 0.4 | Review and edit analysis for solvency considerations and source of funds analysis |
| Scott Peoples | 1/27/2023 | 0.2 | Review of Bittrex liability detail |
| Scott Peoples | 1/27/2023 | 0.4 | Review of FTX derivatives quantifying default exposures |
| Scott Peoples | 1/27/2023 | 0.3 | Review of materials related to intercompany debt agreements |
| Scott Peoples | 1/27/2023 | 0.7 | Teleconference with L. Ryan, A. Canale, M. Shanahan, S. Peoples and D. Medway (A&M) and J. Shaffer, E. Kapur, A. Alden, A. Kutscher and J. Young (QE) regarding avoidance actions workstream |
| Scott Peoples | 1/27/2023 | 0.5 | Review of related entity matrix |
| Steve Coverick | 1/27/2023 | 2.4 | Review and provide comments on latest preference actions analysis |
| Aaron Dobbs | 1/28/2023 | 0.8 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda counterparty Loan Term Sheet Review |
| Aaron Dobbs | 1/28/2023 | 1.0 | Alameda counterparty Master Loan Agreement Discovery, Document Profiling, Data Clean-up and Analysis continued |
| Aaron Dobbs | 1/28/2023 | 2.9 | Alameda counterparty Master Loan Agreement Discovery, Document Profiling, Data Clean-up and Analysis |
| Alex Canale | 1/28/2023 | 0.6 | Analysis of Alameda Research Ltd balance sheet token positions |
| Alex Canale | 1/28/2023 | 0.5 | Review documents related to Alameda counterparty preference claim |
| Alex Canale | 1/28/2023 | 0.6 | Review analysis of Alameda counterparty preference claim |
| Alex Canale | 1/28/2023 | 1.1 | Continue to review documents related to Alameda counterparty preference claim |
| Allison Cox | 1/28/2023 | 1.4 | Quickbooks data review regarding preference period payment activity |
| Allison Cox | 1/28/2023 | 3.2 | Quickbooks data review regarding Alameda counterparty loans payable |
| Andrew Heric | 1/28/2023 | 1.3 | Analyzed and provided transactional history data regarding Alameda counterparty transactions; distributed findings to (A&M Avoidance) team requesting information |
| Austin Sloan | 1/28/2023 | 0.4 | Alameda counterparty Master Loan Agreement Discovery and Document Profiling |
| Austin Sloan | 1/28/2023 | 0.3 | Alameda counterparty Loan Closers Discovery and Document Profiling |
| David Dawes | 1/28/2023 | 0.2 | Teleconference with S. Mimms and D. Dawes (A&M) regarding Alameda counterparty loan agreements |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 1/28/2023 | 2.8 | Perform detailed review of loan documents between Alameda counterparty and FTX |
| David Dawes | 1/28/2023 | 2.9 | Develop summaries of loan documents between Alameda counterparty and FTX |
| David Medway | 1/28/2023 | 0.8 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda counterparty preference payment summarization |
| David Medway | 1/28/2023 | 1.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Alameda counterparty claim analysis |
| David Medway | 1/28/2023 | 0.2 | Teleconference with S. Mimms, D. Medway, L. Lambert, and A. Heric (A&M) regarding investigation of Alameda counterparty crypto transactions with Debtor Entities |
| David Medway | 1/28/2023 | 0.8 | Prepare materials summarizing results of review and analysis of margin call and collateral materials and data |
| David Medway | 1/28/2023 | 2.4 | Review and analyze margin call and collateral materials and data |
| David Medway | 1/28/2023 | 0.5 | Review databases of Alameda counterparty loan and interest income activity and prepare comments for staff review |
| Emily Hoffer | 1/28/2023 | 0.7 | Pulled transactions to Alameda counterparty from cash database |
| Emily Hoffer | 1/28/2023 | 0.8 | Teleconference with S. Mimms and E. Hoffer (A&M) regarding Alameda counterparty Loan payment history |
| Laureen Ryan | 1/28/2023 | 0.1 | Update workstream planner and disseminate to team |
| Laureen Ryan | 1/28/2023 | 0.1 | Correspond with A&M team regarding avoidance action planner |
| Laureen Ryan | 1/28/2023 | 0.2 | Correspond with A&M team regarding avoidance action analysis current limitations |
| Laureen Ryan | 1/28/2023 | 0.4 | Correspond with A&M team regarding case administration related to avoidance action work stream |
| Madison Blanchard | 1/28/2023 | 1.6 | Review of produced materials and relativity searches to identify accounting treatment of intercompany and related party transactions by debtor entities |
| Madison Blanchard | 1/28/2023 | 0.6 | Summary of findings from review and analysis of pointer-data balance sheets |
| Madison Blanchard | 1/28/2023 | 2.6 | Review and analysis of pointer-data balance sheets regarding cryptocurrency balances as of December 31, 2021 |
| Mason Ebrey | 1/28/2023 | 2.0 | Addition of counterparty monthly statements to excel file for reconciliation |
| Michael Shanahan | 1/28/2023 | 1.6 | Review contractual documents related to Alameda counterparty relationship |
| Michael Shanahan | 1/28/2023 | 1.7 | Review preliminary transactional analysis related to Alameda counterparty |
| Michael Shanahan | 1/28/2023 | 1.2 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Alameda counterparty claim analysis |
| Michael Shanahan | 1/28/2023 | 0.6 | Prepare outline for Alameda counterparty findings deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/28/2023 | 1.3 | Prepare background slides for Alameda counterparty findings deck |
| Patrick McGrath | 1/28/2023 | 3.2 | Analyze and summarize cash and crypto loan payments |
| Patrick McGrath | 1/28/2023 | 2.8 | Trace cash and crypto payments to loan interest, collateral and principal payments |
| Robert Gordon | 1/28/2023 | 0.4 | Validate edits in acquisition tracing presentation |
| Samuel Mimms | 1/28/2023 | 0.8 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda counterparty Loan Term Sheet Review |
| Samuel Mimms | 1/28/2023 | 3.0 | Prepare Alameda counterparty preference payment deck |
| Samuel Mimms | 1/28/2023 | 0.8 | Teleconference with S. Mimms and D. Medway (A&M) regarding Alameda counterparty preference payment summarization |
| Samuel Mimms | 1/28/2023 | 2.8 | Analyze loan history between FTX and Alameda counterparty |
| Samuel Mimms | 1/28/2023 | 0.8 | Teleconference with S. Mimms and E. Hoffer (A&M) regarding Alameda counterparty Loan payment history |
| Samuel Mimms | 1/28/2023 | 3.3 | Compile various databases related to Alameda counterparty transaction history |
| Samuel Mimms | 1/28/2023 | 0.2 | Teleconference with S. Mimms, D. Medway, L. Lambert, and A. Heric (A&M) regarding investigation of Alameda counterparty crypto transactions with Debtor Entities |
| Aaron Dobbs | 1/29/2023 | 0.6 | Jump Crypto and Wormhole Discovery and relationship analysis |
| Alex Canale | 1/29/2023 | 0.2 | Teleconference with L. Ryan and A. Canale (A&M) regarding Alameda counterparty claim analysis |
| Alex Canale | 1/29/2023 | 1.1 | Teleconferences with L. Ryan, M. Shanahan, A. Canale (A&M) regarding Alameda counterparty claim analysis |
| Alex Canale | 1/29/2023 | 0.8 | Continue to prepare deck summarizing Alameda counterparty claim |
| Alex Canale | 1/29/2023 | 1.0 | Teleconferences with M. Shanahan and A. Canale (A&M) regarding Alameda counterparty claim analysis |
| Alex Canale | 1/29/2023 | 2.8 | Prepare analysis and deck summarizing Alameda counterparty claim |
| Alex Canale | 1/29/2023 | 0.4 | Teleconferences with M. Shanahan, A. Canale, D. Medway (A&M) regarding Alameda counterparty claim analysis |
| Alex Canale | 1/29/2023 | 0.3 | Teleconferences with P. McGrath and A. Canale (A&M) regarding Alameda counterparty claim analysis |
| Allison Cox | 1/29/2023 | 2.3 | Documentation review regarding financial statement analysis |
| David Dawes | 1/29/2023 | 0.4 | Perform targeted document review of Forbearance and Staking agreements |
| David Medway | 1/29/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Alameda counterparty claim analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/29/2023 | 0.5 | Teleconference with K. Kearney, D. Medway, and S. Mimms (A&M) regarding Alameda counterparty loans outstanding analysis |
| David Medway | 1/29/2023 | 0.5 | Teleconference with K. Baker, D. Medway, and S. Mimms (A&M) regarding Alameda counterparty crypto transaction data extraction |
| David Medway | 1/29/2023 | 0.6 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda counterparty transaction history and analysis presentation |
| David Medway | 1/29/2023 | 0.7 | Review and edit materials summarizing historical Alameda counterparty loan activity |
| David Medway | 1/29/2023 | 0.4 | Internal communications regarding Alameda counterparty investigation status and strategy |
| David Medway | 1/29/2023 | 1.2 | Update materials summarizing results of review and analysis of margin call and collateral materials and data based on internal discussions |
| David Medway | 1/29/2023 | 0.4 | Teleconferences with M. Shanahan, A. Canale, D. Medway (A&M) regarding Alameda counterparty claim analysis |
| Jon Chan | 1/29/2023 | 0.2 | Assist the Debtors with evaluating and analyzing potential avoidance actions |
| Kevin Baker | 1/29/2023 | 0.5 | Teleconference with K. Baker, D. Medway, and S. Mimms (A&M) regarding Alameda counterparty crypto transaction data extraction |
| Kevin Kearney | 1/29/2023 | 2.0 | Analysis and review on Alameda counterparty loans outstanding |
| Kevin Kearney | 1/29/2023 | 0.5 | Teleconference with K. Kearney, D. Medway, and S. Mimms (A&M) regarding Alameda counterparty loans outstanding analysis |
| Laureen Ryan | 1/29/2023 | 1.1 | Teleconferences with L. Ryan, M. Shanahan, A. Canale (A&M) regarding Alameda counterparty claim analysis |
| Laureen Ryan | 1/29/2023 | 2.1 | Work on Alameda counterparty transaction analysis deck along with review of relevant documents |
| Laureen Ryan | 1/29/2023 | 0.1 | Teleconference with L. Ryan and A. Canale (A&M) regarding Alameda counterparty claim analysis |
| Laureen Ryan | 1/29/2023 | 0.4 | Correspond with A&M team regarding Alameda counterparty transaction analysis |
| Mason Ebrey | 1/29/2023 | 2.3 | Addition of third-party monthly statements to excel file for reconciliation |
| Mason Ebrey | 1/29/2023 | 1.5 | Continue addition of counterparty monthly statements to excel file for reconciliation |
| Michael Shanahan | 1/29/2023 | 1.5 | Review documents supporting Alameda counterparty findings deck |
| Michael Shanahan | 1/29/2023 | 0.4 | Teleconferences with M. Shanahan, A. Canale, D. Medway (A&M) regarding Alameda counterparty claim analysis |
| Michael Shanahan | 1/29/2023 | 1.1 | Review and revise loan analysis - Alameda counterparty |
| Michael Shanahan | 1/29/2023 | 2.2 | Review and revise findings deck for Alameda counterparty relationship |
| Michael Shanahan | 1/29/2023 | 1.0 | Teleconferences with M. Shanahan and A. Canale (A&M) regarding Alameda counterparty claim analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/29/2023 | 1.1 | Teleconferences with L. Ryan, M. Shanahan, A. Canale (A&M) regarding Alameda counterparty claim analysis |
| Michael Shanahan | 1/29/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding Alameda counterparty claim analysis |
| Patrick McGrath | 1/29/2023 | 1.8 | Identify and analyze cash transactions for Alameda counterparty Analysis |
| Patrick McGrath | 1/29/2023 | 0.3 | Teleconferences with P. McGrath and A. Canale (A&M) regarding Alameda counterparty claim analysis |
| Patrick McGrath | 1/29/2023 | 0.8 | Trace crypto payments to loan activity |
| Patrick McGrath | 1/29/2023 | 1.6 | Identify and review cash transactions for counterparty |
| Robert Gordon | 1/29/2023 | 0.5 | Analyze country party avoidance action presentation and supporting material |
| Samuel Mimms | 1/29/2023 | 0.8 | Analyze Alameda counterparty Crypto Transactions Data |
| Samuel Mimms | 1/29/2023 | 0.5 | Teleconference with K. Baker, D. Medway, and S. Mimms (A&M) regarding Alameda counterparty crypto transaction data extraction |
| Samuel Mimms | 1/29/2023 | 0.5 | Teleconference with K. Kearney, D. Medway, and S. Mimms (A&M) regarding Alameda counterparty loans outstanding analysis |
| Samuel Mimms | 1/29/2023 | 0.7 | Prepare Alameda counterparty preference payment deck |
| Samuel Mimms | 1/29/2023 | 0.6 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda counterparty transaction history and analysis presentation |
| Steve Coverick | 1/29/2023 | 1.3 | Review and provide comments on analysis of potential preference claim against 3rd party |
| Aaron Dobbs | 1/30/2023 | 1.3 | Aptos Investment Discovery, Research and Funds Tracing Analysis continued |
| Aaron Dobbs | 1/30/2023 | 3.3 | Jump Crypto and FTX Investment Relationship Discovery and Funds Tracing |
| Aaron Dobbs | 1/30/2023 | 2.6 | Continued Jump Crypto and FTX Investment Relationship Discovery and Funds Tracing |
| Aaron Dobbs | 1/30/2023 | 2.9 | Aptos Investment Discovery, Research and Funds Tracing Analysis |
| Aaron Dobbs | 1/30/2023 | 0.2 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Jump Crypto and FTX Investments |
| Alex Canale | 1/30/2023 | 0.5 | Discussions with M. Shanahan, A. Canale, P. McGrath (A&M) regarding third-party activity update |
| Alex Canale | 1/30/2023 | 0.8 | Teleconferences with A. Canale, M. Shanahan (A&M) regarding avoidance actions workstream |
| Alex Canale | 1/30/2023 | 0.2 | PMO workplan updates for avoidance actions |
| Alex Canale | 1/30/2023 | 0.1 | Teleconference with S. Mimms and A. Canale (A&M) regarding Jump Crypto and FTX Investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 1/30/2023 | 0.2 | Correspond with A&M team regarding HOLE token agreements |
| Alex Canale | 1/30/2023 | 0.3 | Prepare summary of mark-to-market entries observed in general ledger |
| Alex Canale | 1/30/2023 | 0.7 | Continue to review documents relating to Binance investigation |
| Alex Canale | 1/30/2023 | 1.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding avoidance actions and cash database workstreams |
| Alex Canale | 1/30/2023 | 0.3 | Review and update team detailed time records |
| Alex Canale | 1/30/2023 | 0.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan (A&M) regarding avoidance actions strategy update |
| Alex Canale | 1/30/2023 | 0.3 | Teleconference with D. Medway, A. Canale, D. Dawes (A&M) regarding Binance agreements |
| Alex Canale | 1/30/2023 | 0.3 | Review third-party investment draft complaint |
| Alex Canale | 1/30/2023 | 0.2 | Discussion with A. Canale and M. Blanchard (A&M) regarding financial analysis related to potential avoidance actions and FTT circulating float |
| Alex Canale | 1/30/2023 | 0.3 | Teleconference with D. Lewandowski, S. Kotarba, R. Gordon, R. Esposito, L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Dawes (A&M) regarding Binance update |
| Alex Canale | 1/30/2023 | 0.8 | Review documents relating to Binance investigation |
| Alex Canale | 1/30/2023 | 0.5 | Teleconference with A. Canale, M. Shanahan, P. McGrath, J. Lee and D. Medway (A&M) regarding priority avoidance actions |
| Alex Canale | 1/30/2023 | 0.5 | Meeting with H. Ardizzoni, K. Kearney, A. Canale, and M. Shanahan (A&M) to discuss Alameda financial records and historical tax returns |
| Allison Cox | 1/30/2023 | 3.2 | Quickbooks data review regarding Jump relationship |
| Allison Cox | 1/30/2023 | 2.8 | Document review regarding Jump relationship |
| Allison Cox | 1/30/2023 | 0.3 | Document review regarding Binance relationship |
| Allison Cox | 1/30/2023 | 2.9 | Quickbooks data review regarding Binance Relationship |
| Allison Cox | 1/30/2023 | 0.1 | Teleconference with D. Dawes and A. Cox (A&M) regarding next steps for Binance Analysis |
| Aly Helal | 1/30/2023 | 1.9 | Searching communications between founders close to the bankruptcy date |
| Aly Helal | 1/30/2023 | 2.5 | Searching and reviewing support for communication with FTX employees that approved the withdrawal of money |
| Aly Helal | 1/30/2023 | 0.6 | Reviewing the Nardello Report on checking it against the support |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aly Helal | 1/30/2023 | 2.1 | Reviewing personal banks (Greylock, HSBC, & Signature) |
| Aly Helal | 1/30/2023 | 1.5 | Reviewing owned properties in different states (MI, FL, CT, etc..) |
| Aly Helal | 1/30/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer, A. Helal, M. Ebrey, B. Price, and I. Patel (A&M) regarding the status update of workstreams and discussion of Relativity searches |
| Austin Sloan | 1/30/2023 | 2.1 | Creating database load file for additional Signature bank statements. re: cash database construction progress and reporting |
| Austin Sloan | 1/30/2023 | 1.9 | Creating database load file for various additional banks bank statements. re: cash database construction progress and reporting |
| Austin Sloan | 1/30/2023 | 1.6 | Normalizing date formats in various bank statement data. re: cash database construction progress and reporting |
| Austin Sloan | 1/30/2023 | 0.2 | Teleconference with R. Johnson, C. Radis, and A. Sloan (A&M) regarding Metabase table view updates |
| Austin Sloan | 1/30/2023 | 0.7 | Teleconference with E. Hoffer, M. Haigis, C. Radis, and A. Sloan (A&M) regarding new Prime Trust statements and reconciliation process |
| Austin Sloan | 1/30/2023 | 1.9 | Creating database load file for additional Deltec bank statements. re: cash database construction progress and reporting |
| Breanna Price | 1/30/2023 | 0.4 | Teleconference with S. Mimms and B. Price (A&M) regarding the overview of Alameda counterparty and the discussion of findings on Relativity |
| Breanna Price | 1/30/2023 | 3.2 | Conducted Relativity searches around Alameda counterparty loan payment instructions |
| Breanna Price | 1/30/2023 | 0.3 | Teleconference with B.Price and I. Patel (A&M) regarding the process of reconciling Silvergate Bank transactions to the appropriate counterparty |
| Breanna Price | 1/30/2023 | 2.3 | Reviewed and added new bank data received from Evolve Bank and Trust to the bank statement tracker and summary page |
| Breanna Price | 1/30/2023 | 0.9 | Added new bank data received from Evolve Bank and Trust to the FTS master bank tracker |
| Breanna Price | 1/30/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer, A. Helal, M. Ebrey, B. Price, and I. Patel (A&M) regarding the status update of workstreams and discussion of Relativity searches |
| Breanna Price | 1/30/2023 | 0.1 | Teleconference with E.Hoffer and B.Price (A&M) regarding the StraitsX Bank transaction reports |
| Cameron Radis | 1/30/2023 | 0.6 | Correspond with internal team regarding removing data from certain banks from Metabase and backend data |
| Cameron Radis | 1/30/2023 | 0.7 | Teleconference with E. Hoffer, M. Haigis, C. Radis, and A. Sloan (A&M) regarding new Prime Trust statements and reconciliation process |
| Cameron Radis | 1/30/2023 | 3.3 | Perform SQL based review and edits to script aggregating summary balances. Perform tests on PrimeTrust accounts.  Isolate and fix issues.  Confer with AM data team regarding updates to import and recon process regarding same |
| Cameron Radis | 1/30/2023 | 0.2 | Teleconference with R. Johnson, C. Radis, and A. Sloan (A&M) regarding Metabase table view updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 1/30/2023 | 0.2 | Teleconference with D. Dawes and E. Hoffer (A&M) discussing Binance cash database transactions |
| David Dawes | 1/30/2023 | 0.3 | Teleconference with D. Medway, A. Canale, D. Dawes (A&M) regarding Binance agreements |
| David Dawes | 1/30/2023 | 1.0 | Perform targeted document review for loan relationship with Binance |
| David Dawes | 1/30/2023 | 0.3 | Teleconference with D. Lewandowski, S. Kotarba, R. Gordon, R. Esposito, L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Dawes (A&M) regarding Binance update |
| David Dawes | 1/30/2023 | 0.1 | Teleconference with D. Dawes and A. Cox (A&M) regarding next steps for Binance Analysis |
| David Dawes | 1/30/2023 | 0.1 | Teleconference with K. Kearney, D. Medway, D. Dawes (A&M) regarding Binance relationship |
| David Medway | 1/30/2023 | 1.1 | Review final Alameda counterparty findings and strategize procedures for open items |
| David Medway | 1/30/2023 | 0.6 | Review materials prepared in connection with review and investigation of Binance relationship |
| David Medway | 1/30/2023 | 0.8 | Review Relativity database for Alameda counterparty loan payment instructions |
| David Medway | 1/30/2023 | 1.2 | Review database of Alameda counterparty interest invoice activity and  analyze historical interest charges |
| David Medway | 1/30/2023 | 0.5 | Teleconference with A. Canale, M. Shanahan, P. McGrath, J. Lee and D. Medway (A&M) regarding priority avoidance actions |
| David Medway | 1/30/2023 | 0.7 | Develop reporting template to summarize Alameda counterparty loan history |
| David Medway | 1/30/2023 | 1.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding avoidance actions and cash database workstreams |
| David Medway | 1/30/2023 | 0.3 | Teleconference with D. Lewandowski, S. Kotarba, R. Gordon, R. Esposito, L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Dawes (A&M) regarding Binance update |
| David Medway | 1/30/2023 | 0.6 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda counterparty crypto transaction history analysis |
| David Medway | 1/30/2023 | 0.8 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda counterparty Loan History analysis |
| David Medway | 1/30/2023 | 0.3 | Teleconference with D. Medway, A. Canale, D. Dawes (A&M) regarding Binance agreements.  AVOID |
| David Medway | 1/30/2023 | 0.1 | Teleconference with K. Kearney, D. Medway, D. Dawes (A&M) regarding Binance relationship |
| David Medway | 1/30/2023 | 1.6 | Develop database template to summarize Alameda counterparty loan history activity |
| Doug Lewandowski | 1/30/2023 | 0.3 | Teleconference with D. Lewandowski, S. Kotarba, R. Gordon, R. Esposito, L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Dawes (A&M) regarding Binance update |
| Emily Hoffer | 1/30/2023 | 0.7 | Teleconference with E. Hoffer, M. Haigis, C. Radis, and A. Sloan (A&M) regarding new Prime Trust statements and reconciliation process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 1/30/2023 | 0.6 | Pulled transactions related to Binance from cash database |
| Emily Hoffer | 1/30/2023 | 0.8 | Pulled transactions related to Jump Trading from cash database |
| Emily Hoffer | 1/30/2023 | 1.0 | Pulled transactions related to third-party from cash database |
| Emily Hoffer | 1/30/2023 | 0.7 | Quality control of related party payments |
| Emily Hoffer | 1/30/2023 | 1.3 | Reviewed Nardello report about related party issues |
| Emily Hoffer | 1/30/2023 | 0.7 | Reviewed StraitsX, Stripe, Customers, and Evolve bank data |
| Emily Hoffer | 1/30/2023 | 0.1 | Teleconference with E.Hoffer and B.Price (A&M) regarding the StraitsX Bank transaction reports |
| Emily Hoffer | 1/30/2023 | 0.2 | Teleconference with D. Dawes and E. Hoffer (A&M) discussing Binance cash database transactions |
| Emily Hoffer | 1/30/2023 | 0.4 | Teleconference with J. Lee and E. Hoffer (A&M) discussing status of cash database Prime Trust reconciliation |
| Emily Hoffer | 1/30/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer, A. Helal, M. Ebrey, B. Price, and I. Patel (A&M) regarding the status update of workstreams and discussion of Relativity searches |
| Emily Hoffer | 1/30/2023 | 0.3 | Wrote follow ups for StraitsX, Stripe, Customers, and Evolve Bank |
| Emily Hoffer | 1/30/2023 | 0.8 | Updated bank communications tracker based on new communications |
| Emily Hoffer | 1/30/2023 | 0.5 | Teleconference with S. Mimms and E. Hoffer (A&M) discussing Jump Trading cash database transactions |
| Heather Ardizzoni | 1/30/2023 | 0.5 | Meeting with H. Ardizzoni, K. Kearney, A. Canale, and M. Shanahan (A&M) to discuss Alameda financial records and historical tax returns |
| Ishika Patel | 1/30/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer, A. Helal, M. Ebrey, B. Price, and I. Patel (A&M) regarding the status update of workstreams and discussion of Relativity searches |
| Ishika Patel | 1/30/2023 | 2.6 | Update cash database for counterparties |
| Ishika Patel | 1/30/2023 | 0.3 | Teleconference with B.Price and I. Patel (A&M) regarding the process of reconciling Silvergate Bank transactions to the appropriate counterparty |
| Julian Lee | 1/30/2023 | 0.6 | Prepare questions for Robert Lee Associates |
| Julian Lee | 1/30/2023 | 0.1 | Organize bank folders for Maerki and Klarpay due to Swiss regulation |
| Julian Lee | 1/30/2023 | 0.2 | Review of bank account tracker |
| Julian Lee | 1/30/2023 | 0.2 | Communication with team regarding related party donor records analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 1/30/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) regarding avoidance action strategy for related party |
| Julian Lee | 1/30/2023 | 0.7 | Teleconference with J. Lee, E. Hoffer, A. Helal, M. Ebrey, B. Price, and I. Patel (A&M) regarding the status update of workstreams and discussion of Relativity searches |
| Julian Lee | 1/30/2023 | 0.2 | Team communications regarding background report on related party |
| Julian Lee | 1/30/2023 | 0.2 | Team communications regarding bank account tracker |
| Julian Lee | 1/30/2023 | 0.5 | Teleconference with A. Canale, M. Shanahan, P. McGrath, J. Lee and D. Medway (A&M) regarding priority avoidance actions |
| Julian Lee | 1/30/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) and E. Kapur, O. Yeffet (QE) regarding avoidance action strategy for related party |
| Julian Lee | 1/30/2023 | 0.1 | Correspond with team regarding toll records analysis |
| Julian Lee | 1/30/2023 | 0.4 | Teleconference with J. Lee and E. Hoffer (A&M) discussing status of cash database Prime Trust reconciliation |
| Kevin Kearney | 1/30/2023 | 0.1 | Teleconference with K. Kearney, D. Medway, D. Dawes (A&M) regarding Binance relationship |
| Kevin Kearney | 1/30/2023 | 0.5 | Meeting with H. Ardizzoni, K. Kearney, A. Canale, and M. Shanahan (A&M) to discuss Alameda financial records and historical tax returns |
| Kumanan Ramanathan | 1/30/2023 | 0.1 | Teleconference with K. Ramanathan, L. Ryan (A&M) regarding Binance update |
| Laureen Ryan | 1/30/2023 | 0.9 | Correspond with A&M team regarding Binance related documents |
| Laureen Ryan | 1/30/2023 | 1.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding avoidance actions and cash database workstreams |
| Laureen Ryan | 1/30/2023 | 0.3 | Review declaration related to FTX Turkey |
| Laureen Ryan | 1/30/2023 | 0.3 | Review draft of entries for fee application for December for Avoidance action team |
| Laureen Ryan | 1/30/2023 | 0.6 | Review documents related to avoidance action analysis |
| Laureen Ryan | 1/30/2023 | 0.1 | Teleconference with K. Ramanathan, L. Ryan (A&M) regarding Binance update |
| Laureen Ryan | 1/30/2023 | 0.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan (A&M) regarding avoidance actions strategy update |
| Laureen Ryan | 1/30/2023 | 0.2 | Correspond with S&C Team and A&M Team regarding edits to draft third-party investment Claim |
| Laureen Ryan | 1/30/2023 | 0.3 | Correspond with A&M team regarding PMO upcoming meeting preparation |
| Laureen Ryan | 1/30/2023 | 0.6 | Correspond with A&M team regarding updates to third-party investment Claim |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 1/30/2023 | 0.3 | Teleconference with D. Lewandowski, S. Kotarba, R. Gordon, R. Esposito, L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Dawes (A&M) regarding Binance update |
| Madison Blanchard | 1/30/2023 | 0.6 | Review and analysis of FTT float as of December 31, 2021 |
| Madison Blanchard | 1/30/2023 | 0.2 | Discussion with A. Canale and M. Blanchard (A&M) regarding financial analysis related to potential avoidance actions and FTT circulating float |
| Mark Zeiss | 1/30/2023 | 0.5 | Discussion with A&M team re: 90 day payments and avoidance action analysis |
| Mason Ebrey | 1/30/2023 | 1.9 | Reconstruction of third-party Invoice Balances rolling forward table |
| Mason Ebrey | 1/30/2023 | 2.4 | Addition of monthly statements to excel file for reconciliation |
| Mason Ebrey | 1/30/2023 | 0.5 | Teleconference with internal team regarding the status update of workstreams and discussion of Relativity searches |
| Mason Ebrey | 1/30/2023 | 2.4 | Continue addition of third-party monthly statements to excel file for reconciliation |
| Mason Ebrey | 1/30/2023 | 2.0 | Continue reconstruction of third-party Invoice Balances rolling forward table part 2 |
| Mason Ebrey | 1/30/2023 | 0.6 | Teleconference with M. Ebrey, P. McGrath (A&M) discussing putting together rolling forward table for FTX and third-party loan balances |
| Maya Haigis | 1/30/2023 | 0.7 | Teleconference with E. Hoffer, M. Haigis, C. Radis, and A. Sloan (A&M) regarding new Prime Trust statements and reconciliation process |
| Maya Haigis | 1/30/2023 | 0.7 | Update merged Prime Trust transaction reports in the SQL environment |
| Michael Shanahan | 1/30/2023 | 0.5 | Discussions with M. Shanahan, A. Canale, P. McGrath (A&M) regarding third-party activity update |
| Michael Shanahan | 1/30/2023 | 0.8 | Review avoidance action tracker in preparation for a call with internal team |
| Michael Shanahan | 1/30/2023 | 1.3 | Review documents related to Binance relationship |
| Michael Shanahan | 1/30/2023 | 1.1 | Review additional documents related to related party claim |
| Michael Shanahan | 1/30/2023 | 0.8 | Teleconferences with A. Canale, M. Shanahan (A&M) regarding avoidance actions workstream |
| Michael Shanahan | 1/30/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) regarding avoidance action strategy for related party |
| Michael Shanahan | 1/30/2023 | 0.5 | Teleconference with A. Canale, M. Shanahan, P. McGrath, J. Lee and D. Medway (A&M) regarding priority avoidance actions |
| Michael Shanahan | 1/30/2023 | 0.3 | Teleconference with M. Shanahan, J. Lee (A&M) and E. Kapur, O. Yeffet (QE) regarding avoidance action strategy for related party |
| Michael Shanahan | 1/30/2023 | 1.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding avoidance actions and cash database workstreams |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 1/30/2023 | 0.3 | Teleconference with D. Lewandowski, S. Kotarba, R. Gordon, R. Esposito, L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Dawes (A&M) regarding Binance update |
| Michael Shanahan | 1/30/2023 | 0.3 | Teleconference with L. Ryan, A. Canale, M. Shanahan (A&M) regarding avoidance actions strategy update |
| Michael Shanahan | 1/30/2023 | 0.5 | Meeting with H. Ardizzoni, K. Kearney, A. Canale, and M. Shanahan (A&M) to discuss Alameda financial records and historical tax returns |
| Michael Shanahan | 1/30/2023 | 0.9 | Review status of Alameda counterparty analysis and plan additional procedures |
| Michael Shanahan | 1/30/2023 | 1.4 | Review status of third-party data summaries and plan additional procedures |
| Patrick McGrath | 1/30/2023 | 2.6 | Identify and review cash transactions for third-party |
| Patrick McGrath | 1/30/2023 | 0.6 | Teleconference with M. Ebrey, P. McGrath (A&M) discussing putting together rolling forward table for FTX and third-party loan balances |
| Patrick McGrath | 1/30/2023 | 1.4 | Trace crypto payments to loan activity |
| Patrick McGrath | 1/30/2023 | 2.4 | Identify and review loan documentation for third-party |
| Patrick McGrath | 1/30/2023 | 0.5 | Teleconference with A. Canale, M. Shanahan, P. McGrath, J. Lee and D. Medway (A&M) regarding priority avoidance actions |
| Rob Esposito | 1/30/2023 | 0.3 | Teleconference with D. Lewandowski, S. Kotarba, R. Gordon, R. Esposito, L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Dawes (A&M) regarding Binance update |
| Robert Gordon | 1/30/2023 | 0.3 | Teleconference with D. Lewandowski, S. Kotarba, R. Gordon, R. Esposito, L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Dawes (A&M) regarding Binance update |
| Robert Johnson | 1/30/2023 | 0.2 | Teleconference with R. Johnson, C. Radis, and A. Sloan (A&M) regarding Metabase table view updates |
| Samuel Mimms | 1/30/2023 | 0.5 | Teleconference with S. Mimms and E. Hoffer (A&M) discussing Jump Trading cash database transactions |
| Samuel Mimms | 1/30/2023 | 2.4 | Manage Jump Crypto and FTX Investments research |
| Samuel Mimms | 1/30/2023 | 0.8 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda counterparty Loan History analysis |
| Samuel Mimms | 1/30/2023 | 0.2 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Jump Crypto and FTX Investments |
| Samuel Mimms | 1/30/2023 | 0.1 | Teleconference with S. Mimms and A. Canale (A&M) regarding Jump Crypto and FTX Investments |
| Samuel Mimms | 1/30/2023 | 3.3 | Summarize Alameda counterparty Loan History |
| Samuel Mimms | 1/30/2023 | 0.4 | Teleconference with S.Mimms and B.Price (A&M) regarding the overview of Alameda counterparty and the discussion of findings on Relativity |
| Samuel Mimms | 1/30/2023 | 1.9 | Manage and assist with Alameda counterparty loan payment documentation research |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 1/30/2023 | 0.6 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda counterparty crypto transaction history analysis |
| Scott Peoples | 1/30/2023 | 0.4 | Review FTT market pricing at various points to estimate total coins outstanding |
| Steve Kotarba | 1/30/2023 | 0.3 | Teleconference with D. Lewandowski, S. Kotarba, R. Gordon, R. Esposito, L. Ryan, M. Shanahan, D. Medway, A. Canale, D. Dawes (A&M) regarding Binance update |
| Steve Kotarba | 1/30/2023 | 0.6 | Review file from M. Shanahan and discuss internally to prepare for call re coordination on payment review |
| Aaron Dobbs | 1/31/2023 | 3.0 | Summarizing Jump Crypto and FTX Investment Relationship Discovery and Funds Tracing |
| Aaron Dobbs | 1/31/2023 | 0.4 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda counterparty Loan Review and documentation organization |
| Aaron Dobbs | 1/31/2023 | 3.2 | Jump Crypto and FTX Investment Relationship Discovery and Funds Tracing |
| Aaron Dobbs | 1/31/2023 | 2.6 | Continued - Alameda counterparty Loan Data Analysis and Document Referencing System |
| Aaron Dobbs | 1/31/2023 | 3.3 | Alameda counterparty Loan Data Analysis and Document Referencing System |
| Aaron Dobbs | 1/31/2023 | 0.5 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Jump Crypto and FTX Investments Summary |
| Alex Canale | 1/31/2023 | 0.4 | Correspond with A&M team regarding Alameda balance sheets |
| Alex Canale | 1/31/2023 | 1.0 | Discussions with M. Shanahan, A. Canale (A&M) regarding investigations update |
| Alex Canale | 1/31/2023 | 0.2 | Discussion with L. Ryan, A. Canale (A&M) regarding financial analysis related to potential avoidance actions |
| Alex Canale | 1/31/2023 | 0.8 | Review documents relating to FTT float |
| Alex Canale | 1/31/2023 | 0.2 | Teleconference with S. Mimms and A. Canale (A&M) regarding Jump Crypto and FTX Investments |
| Alex Canale | 1/31/2023 | 0.7 | Discussion with A. Canale and M. Blanchard (A&M) regarding financial analysis related to potential avoidance actions |
| Alex Canale | 1/31/2023 | 0.3 | Review documents related to Binance crypto transactions |
| Alex Canale | 1/31/2023 | 0.5 | Review documents related to Alameda venture investments |
| Alex Canale | 1/31/2023 | 0.2 | Correspond with A&M team regarding FTT float |
| Alex Canale | 1/31/2023 | 0.7 | Updates to financial analysis for avoidance actions deck |
| Allison Cox | 1/31/2023 | 2.7 | Document review regarding Share Transfer Agreement with Binance |
| Allison Cox | 1/31/2023 | 0.9 | Quickbooks data review regarding Binance Relationship |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison Cox | 1/31/2023 | 1.1 | Perform updates to Binance cash transaction summary |
| Allison Cox | 1/31/2023 | 0.7 | Document review regarding property purchase |
| Allison Cox | 1/31/2023 | 2.9 | Document review regarding Binance relationship |
| Aly Helal | 1/31/2023 | 1.5 | Checking property purchases in 2021 and 2022 against withdrawals during the same period |
| Aly Helal | 1/31/2023 | 1.7 | Analyzing crypto deposits and wallets in 2022 |
| Aly Helal | 1/31/2023 | 1.0 | Searching for a HDFC bank contact |
| Aly Helal | 1/31/2023 | 0.6 | Teleconference with J. Lee, A. Helal, J. Chan (A&M) regarding crypto wallets and activity |
| Aly Helal | 1/31/2023 | 2.1 | Analyzing crypto withdrawals and wallets in 2022 |
| Aly Helal | 1/31/2023 | 1.4 | Teleconference with J. Lee, A. Helal (A&M) regarding crypto wallets activity and property purchase |
| Aly Helal | 1/31/2023 | 1.4 | Updating the database for Alameda counterparty Loans |
| Austin Sloan | 1/31/2023 | 2.4 | Reconciling various banks statements in Valid8 re: cash database construction progress and reporting |
| Austin Sloan | 1/31/2023 | 0.3 | Teleconference with A. Sloan and E. Hoffer (A&M) discussing progress of reconciliation for cash database |
| Austin Sloan | 1/31/2023 | 2.4 | Updating bank statement tracker with additional documents received. re: cash database construction progress and reporting |
| Austin Sloan | 1/31/2023 | 1.8 | Updating bank statement issue tracker with additional documents received. re: cash database construction progress and reporting |
| Breanna Price | 1/31/2023 | 0.7 | Added new bank data received from Evolve bank to the External File Share folders on Box |
| Breanna Price | 1/31/2023 | 0.1 | Teleconference with B. Price and D. Medway (A&M) regarding Alameda counterparty investigation |
| Breanna Price | 1/31/2023 | 0.2 | Added transaction report data from Stripe Bank to the bank statement tracker |
| Breanna Price | 1/31/2023 | 0.8 | Teleconference with S. Mimms and B. Price (A&M) regarding the complete list of Alameda counterparty wallet IDs and the discussion of next steps |
| Breanna Price | 1/31/2023 | 0.2 | Teleconference with B. Price, E. Hoffer and I. Patel (A&M) discussing strategy for identifying counterparties |
| Breanna Price | 1/31/2023 | 0.7 | Conducted Relativity searches related to Alameda counterparty and Alameda Telegram communications |
| Breanna Price | 1/31/2023 | 0.6 | Conducted Relativity searches around specific Alameda counterparty and Alameda loan amounts |
| Breanna Price | 1/31/2023 | 3.0 | Conducted Relativity searches around Alameda counterparty and Alameda transaction hashes and wallet IDs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Breanna Price | 1/31/2023 | 1.3 | Conducted Relativity searches around Alameda counterparty and Alameda loan dates |
| Breanna Price | 1/31/2023 | 0.3 | Teleconference with internal team regarding the Alameda counterparty Relativity findings |
| Breanna Price | 1/31/2023 | 0.4 | Teleconference with S. Mimms and B. Price (A&M) regarding new Alameda counterparty and Alameda wallet IDs findings |
| Brett Bammert | 1/31/2023 | 0.5 | Teleconference with K. Dusendschon, B. Bammert, P. McGrath, L. Francis (A&M) to discuss entity searches and upcoming document review |
| Cameron Radis | 1/31/2023 | 0.2 | Teleconference with C. Radis and R. Johnson (A&M) regarding Metabase view updates |
| Cameron Radis | 1/31/2023 | 0.2 | Teleconference with C. Radis and R. Johnson (A&M) regarding continuation of discussions for Metabase view updates |
| Cameron Radis | 1/31/2023 | 0.5 | Teleconference with E. Hoffer and C. Radis (A&M) regarding Etana bank reconciliation |
| Cameron Radis | 1/31/2023 | 0.3 | Correspond with internal AM DI team regarding updates to be made to bank statement balance summary Metabase view |
| Cameron Radis | 1/31/2023 | 1.8 | Perform SQL based analysis to create updated combined bank data table backend view and view for Metabase to incorporate new bank data that was processed |
| Cameron Radis | 1/31/2023 | 1.3 | Perform SQL based analysis to create calculations and edit Metabase balance summary view to include all inflows and outflows by period and account |
| Cameron Radis | 1/31/2023 | 2.2 | Perform SQL based analysis to dedupe and fully reconcile all transaction records for Etana bank |
| Cameron Radis | 1/31/2023 | 2.3 | Perform SQL based analysis to dedupe and fully reconcile all transaction records for SFCU bank. Research unreconciled transactions. Update the combined bank data staging Metabase view and backend tables |
| David Dawes | 1/31/2023 | 0.7 | Develop summary of findings relating to Binance FTT holdings |
| David Dawes | 1/31/2023 | 2.5 | Perform targeted document review for loan relationship with Binance |
| David Medway | 1/31/2023 | 1.1 | Teleconference with S. Mimms and D. Medway (A&M) regarding the Alameda counterparty Loan Database and Relativity findings |
| David Medway | 1/31/2023 | 0.3 | Prepare Alameda counterparty asset tracing request |
| David Medway | 1/31/2023 | 0.2 | Correspond with counsel regarding avoidance actions workstream |
| David Medway | 1/31/2023 | 0.3 | Correspond with A&M team regarding various investments identified for investigation |
| David Medway | 1/31/2023 | 0.5 | Prepare database of historical crypto pricing data for use in Alameda counterparty analysis |
| David Medway | 1/31/2023 | 0.4 | Update Alameda counterparty investigation workplan |
| David Medway | 1/31/2023 | 0.1 | Teleconference with B. Price and D. Medway (A&M) regarding Alameda counterparty investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Medway | 1/31/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway, and S. Mimms (A&M) regarding Alameda counterparty wallet tracing request |
| David Medway | 1/31/2023 | 0.2 | Teleconference with D. Medway and S. Mimms (A&M) regarding update on Alameda counterparty loan history documentation |
| David Medway | 1/31/2023 | 0.6 | Teleconference with P. McGrath and D. Medway (A&M) regarding third-party reviews |
| David Medway | 1/31/2023 | 0.3 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda counterparty Loan Database matching to loan term sheets and crypto transaction data |
| David Medway | 1/31/2023 | 0.8 | Review and analyze records believed to contain references to Alameda counterparty wallet addresses which transacted with Debtor wallet addresses |
| David Medway | 1/31/2023 | 0.6 | Review Alameda counterparty FTX Exchange data and prepare questions for discussion with database team |
| David Medway | 1/31/2023 | 1.7 | Prepare materials summarizing historical Alameda counterparty loan term sheets |
| David Medway | 1/31/2023 | 0.4 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda counterparty loan history payment tracing |
| David Medway | 1/31/2023 | 0.2 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda counterparty wallet tracing request |
| David Medway | 1/31/2023 | 0.2 | Teleconference with J. Chan, and D. Medway (A&M) regarding Alameda counterparty data request |
| David Medway | 1/31/2023 | 0.8 | Perform analysis to assign purpose to unfamiliar Alameda counterparty crypto transactions |
| David Medway | 1/31/2023 | 2.2 | Perform analysis to map crypto transaction data to Alameda counterparty interest invoice detail |
| Emily Hoffer | 1/31/2023 | 1.3 | Gathered bank account follow ups for foreign entities |
| Emily Hoffer | 1/31/2023 | 1.2 | Reviewing new bank statements provided |
| Emily Hoffer | 1/31/2023 | 1.6 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing status of bank communications, follow ups, and cash database |
| Emily Hoffer | 1/31/2023 | 0.3 | Teleconference with A. Sloan and E. Hoffer (A&M) discussing progress of reconciliation for cash database |
| Emily Hoffer | 1/31/2023 | 0.4 | Update master account list with non-debtor accounts |
| Emily Hoffer | 1/31/2023 | 0.2 | Teleconference with B. Price, E. Hoffer and I. Patel (A&M) discussing strategy for identifying counterparties |
| Emily Hoffer | 1/31/2023 | 1.7 | Reviewed and updated Prime Trust mapping for cash database |
| Emily Hoffer | 1/31/2023 | 1.9 | Reviewed bank communications and updated communications tracker |
| Emily Hoffer | 1/31/2023 | 0.1 | Teleconference with J. Lee, E. Hoffer (A&M) regarding status of bank communications |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Hoffer | 1/31/2023 | 0.5 | Teleconference with E. Hoffer and C. Radis (A&M) regarding Etana bank reconciliation |
| Ishika Patel | 1/31/2023 | 1.3 | Update bank tracker for Klarpay production |
| Ishika Patel | 1/31/2023 | 1.8 | Update bank tracker for Morgan Stanley production |
| Ishika Patel | 1/31/2023 | 1.0 | Update bank tracker for Signature Bank production |
| Ishika Patel | 1/31/2023 | 0.6 | Update cash database for counterparties - Silvergate accounts |
| Ishika Patel | 1/31/2023 | 0.2 | Teleconference with B. Price, E. Hoffer and I. Patel (A&M) discussing strategy for identifying counterparties |
| Jon Chan | 1/31/2023 | 0.2 | Teleconference with J. Chan, and D. Medway (A&M) regarding Alameda counterparty data request |
| Jon Chan | 1/31/2023 | 0.6 | Teleconference with J. Lee, A. Helal, J. Chan (A&M) regarding related party crypto wallets and activity |
| Julian Lee | 1/31/2023 | 0.1 | Teleconference with J. Lee, E. Hoffer (A&M) regarding status of bank communications |
| Julian Lee | 1/31/2023 | 0.6 | Teleconference with J. Lee, A. Helal, J. Chan (A&M) regarding related party crypto wallets and activity |
| Julian Lee | 1/31/2023 | 0.4 | Review of PMO and bank communication status |
| Julian Lee | 1/31/2023 | 1.4 | Teleconference with J. Lee, A. Helal (A&M) regarding related party crypto wallets activity and property purchase |
| Julian Lee | 1/31/2023 | 0.6 | Review of related party background report |
| Julian Lee | 1/31/2023 | 1.2 | Search and review of supporting documents for related party property purchase in Maryland, transfers to Michelle Bond around June 2022 |
| Julian Lee | 1/31/2023 | 1.6 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing status of bank communications, follow ups, and cash database |
| Kora Dusendschon | 1/31/2023 | 0.5 | Teleconference with K. Dusendschon, B. Bammert, P. McGrath, L. Francis (A&M) to discuss entity searches and upcoming document review. |
| Laureen Ryan | 1/31/2023 | 0.2 | Discussion with L. Ryan, A. Canale (A&M) regarding financial analysis related to potential avoidance actions |
| Laureen Ryan | 1/31/2023 | 0.2 | Correspond with A&M Team regarding financial statement updates |
| Luke Francis | 1/31/2023 | 0.5 | Teleconference with K. Dusendschon, B. Bammert, P. McGrath, L. Francis (A&M) to discuss entity searches and upcoming document review. |
| Madison Blanchard | 1/31/2023 | 0.7 | Discussion with A. Canale and M. Blanchard (A&M) regarding financial analysis related to potential avoidance actions |
| Madison Blanchard | 1/31/2023 | 2.1 | Summary of findings from review and analysis of pointer-data balance sheets and preparation of presentation materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 1/31/2023 | 0.2 | AVOID: Assist the Debtors with evaluating and analyzing potential avoidance actions |
| Mariah Rodriguez | 1/31/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway, and S. Mimms (A&M) regarding Alameda counterparty wallet tracing request |
| Mason Ebrey | 1/31/2023 | 1.7 | Teleconference with M. Ebrey, P. McGrath discussing discrepancies in third-party invoice payments and FTX wallet payments |
| Mason Ebrey | 1/31/2023 | 1.4 | Construction of third-party Invoice Balances rolling forward table |
| Mason Ebrey | 1/31/2023 | 0.4 | Teleconference with M. Ebrey, P. McGrath (A&M) discussing putting together rolling forward table for FTX loan balances |
| Mason Ebrey | 1/31/2023 | 1.8 | Keyword searching in relativity for detailed descriptions of payments made to third-party |
| Mason Ebrey | 1/31/2023 | 0.4 | Keyword searching in relativity for slack communications of payment of third-party Loans |
| Mason Ebrey | 1/31/2023 | 3.3 | Keyword searching in relativity for slack communications of payment of third-party part 2 |
| Maya Haigis | 1/31/2023 | 0.9 | Perform updates to transaction reports in SQL environment |
| Michael Shanahan | 1/31/2023 | 1.2 | Review communications received from financial institutions related to requests |
| Michael Shanahan | 1/31/2023 | 1.6 | Teleconference with M. Shanahan, J. Lee and E. Hoffer (A&M) discussing status of bank communications, follow ups, and cash database |
| Michael Shanahan | 1/31/2023 | 0.6 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding third-party data review |
| Michael Shanahan | 1/31/2023 | 0.3 | Review and revise questions for RLA related to accounting entries |
| Michael Shanahan | 1/31/2023 | 1.8 | Review documents related to loan repayments during preference period |
| Michael Shanahan | 1/31/2023 | 0.7 | Review analysis of political donations by former employee |
| Michael Shanahan | 1/31/2023 | 0.7 | Review status of bank record collection and strategize next steps |
| Michael Shanahan | 1/31/2023 | 0.5 | Teleconference with A&M team (Shanahan/Peoples) and counsel regarding case updates and strategy |
| Michael Shanahan | 1/31/2023 | 1.0 | Discussions with M. Shanahan, A. Canale (A&M) regarding investigations update |
| Patrick McGrath | 1/31/2023 | 0.5 | Teleconference with K. Dusendschon, B. Bammert, P. McGrath, L. Francis (A&M) to discuss entity searches and upcoming document review. |
| Patrick McGrath | 1/31/2023 | 2.4 | Identify and review cash transactions for third-party |
| Patrick McGrath | 1/31/2023 | 0.7 | Review search term results from entity document review |
| Patrick McGrath | 1/31/2023 | 1.0 | Identify and review loan documentation for third-party |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patrick McGrath | 1/31/2023 | 0.6 | Teleconference with P. McGrath and D. Medway (A&M) regarding third-party reviews |
| Patrick McGrath | 1/31/2023 | 1.7 | Teleconference with M. Ebrey, P. McGrath discussing discrepancies in third-party invoice payments and FTX wallet payments |
| Patrick McGrath | 1/31/2023 | 0.4 | Teleconference with M. Ebrey, P. McGrath (A&M) discussing putting together rolling forward table for FTX loan balances |
| Patrick McGrath | 1/31/2023 | 0.6 | Trace crypto payments to loan activity |
| Patrick McGrath | 1/31/2023 | 0.6 | Teleconference with M. Shanahan and P. McGrath (A&M) regarding third-party data review |
| Robert Johnson | 1/31/2023 | 0.2 | Teleconference with C. Radis and R. Johnson (A&M) regarding continuation of discussions for Metabase view updates |
| Robert Johnson | 1/31/2023 | 0.2 | Teleconference with C. Radis and R. Johnson (A&M) regarding Metabase view updates |
| Samuel Mimms | 1/31/2023 | 0.2 | Teleconference with D. Medway and S. Mimms (A&M) regarding update on Alameda counterparty loan history documentation |
| Samuel Mimms | 1/31/2023 | 1.1 | Teleconference with S. Mimms and D. Medway (A&M) regarding the Alameda counterparty Loan Database and Relativity findings |
| Samuel Mimms | 1/31/2023 | 0.8 | Review and summarize findings on Jump Trading and FTX transactions |
| Samuel Mimms | 1/31/2023 | 0.2 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda counterparty wallet tracing request |
| Samuel Mimms | 1/31/2023 | 0.2 | Teleconference with S. Mimms and A. Canale (A&M) regarding Jump Crypto and FTX Investments Summary |
| Samuel Mimms | 1/31/2023 | 0.4 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda counterparty loan history payment tracing |
| Samuel Mimms | 1/31/2023 | 2.8 | Compile and summarize Alameda counterparty loan history databases |
| Samuel Mimms | 1/31/2023 | 0.3 | Teleconference with D. Medway and S. Mimms (A&M) regarding Alameda counterparty Loan Database matching to loan term sheets and crypto transaction data |
| Samuel Mimms | 1/31/2023 | 0.5 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Jump Crypto and FTX Investments Summary |
| Samuel Mimms | 1/31/2023 | 0.5 | Teleconference with internal team regarding the Alameda counterparty Relativity findings |
| Samuel Mimms | 1/31/2023 | 1.2 | Review Alameda counterparty cryptocurrency transaction data |
| Samuel Mimms | 1/31/2023 | 0.4 | Teleconference with S. Mimms and A. Dobbs (A&M) regarding Alameda counterparty Loan Review and documentation organization |
| Samuel Mimms | 1/31/2023 | 0.2 | Teleconference with M. Rodriguez, D. Medway, and S. Mimms (A&M) regarding Alameda counterparty wallet tracing request |
| Samuel Mimms | 1/31/2023 | 0.4 | Teleconference with S. Mimms and B. Price (A&M) regarding new Alameda counterparty and Alameda wallet IDs |
| Samuel Mimms | 1/31/2023 | 0.8 | Teleconference with S. Mimms and B. Price (A&M) regarding the complete list of Alameda counterparty wallet IDs and the discussion of next steps. |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Peoples | 1/31/2023 | 0.3 | Review materials related to FTT market share |
| Scott Peoples | 1/31/2023 | 0.2 | Review request for third party |

| **Subtotal** | | **3,370.6** | |
|---|---|---|---|

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Grosvenor | 12/12/2022 | 0.5 | Review of daily workstream deliverables |
| Robert Grosvenor | 12/13/2022 | 0.5 | Review of daily workstream deliverables and provide commentary |
| Armando Avila | 12/27/2022 | 0.4 | Kickoff Call with L. Iwanski and A. Avila (A&M) |
| Armando Avila | 12/28/2022 | 0.5 | Project update discussion with Q.Lowdermilk, M. Rodriguez, A.Avila, L. Chamma (A&M) |
| Armando Avila | 12/28/2022 | 0.4 | Follow-up call with P. Kwan, and A. Avila (A&M) re: previous analysis |
| Armando Avila | 12/28/2022 | 0.2 | Meeting with Q. Lowdermilk (A&M) to discuss two wallets |
| Armando Avila | 12/30/2022 | 1.0 | Training meeting with cryptocurrency tool and learning their capabilities  (A. Avila, L. Lambert, M. Rodriguez) (A&M) |
| Ed Mosley | 1/1/2023 | 0.7 | Review and provide comments to draft presentation to mgmt regarding administrative cost control process |
| Louis Konig | 1/1/2023 | 1.1 | QC/review related to reconciliation between related party count/amount breakdown |
| Peter Kwan | 1/1/2023 | 0.3 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Alec Liv-Feyman | 1/2/2023 | 1.5 | Observed funds transfers 7 day trailing work |
| Alec Liv-Feyman | 1/2/2023 | 0.3 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, R. Johnson, A. Liv-Feyman (A&M) regarding 3rd Party Exchange Database updates |
| Alec Liv-Feyman | 1/2/2023 | 0.8 | Call with L. Lambert and A. Liv-Feyman (A&M) regarding custodian analysis updates |
| Chris Arnett | 1/2/2023 | 0.4 | Prepare deck for daily PMO meeting with Debtor advisory team |
| David Slay | 1/2/2023 | 2.1 | Review updates to resource analysis and populate into master model |
| David Slay | 1/2/2023 | 1.8 | Pull and review detailed time entries for end of year time submission |
| David Slay | 1/2/2023 | 1.5 | Review feedback from leadership and update cost model |
| David Slay | 1/2/2023 | 1.0 | Resource model discussion with J. Gonzalez & D. Slay (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/2/2023 | 1.1 | Review the Power BI tool to provide feedback on functionality |
| Gaurav Walia | 1/2/2023 | 0.3 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, R. Johnson, A. Liv-Feyman (A&M) regarding 3rd Party Exchange Database updates |
| Gaurav Walia | 1/2/2023 | 2.0 | Review the latest crypto model and provide feedback |
| Henry Chambers | 1/2/2023 | 1.0 | Review existing data protection controls |
| Igor Radwanski | 1/2/2023 | 0.8 | Prepare for upcoming team meeting |
| Johnny Gonzalez | 1/2/2023 | 1.0 | Resource model discussion with J. Gonzalez & D. Slay (A&M) |
| Johnny Gonzalez | 1/2/2023 | 2.6 | Making revisions to the resourcing model in prepartation for leadership review |
| Jonathan Marshall | 1/2/2023 | 0.2 | Teams correspondence with J. Marshall, R. Johnson, L. Konig, P. Kwan (A&M) regarding Japan database export process |
| Kumanan Ramanathan | 1/2/2023 | 0.9 | Review wallet monitoring settings and addresses |
| Kumanan Ramanathan | 1/2/2023 | 0.3 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, R. Johnson, A. Liv-Feyman (A&M) regarding 3rd Party Exchange Database updates |
| Kumanan Ramanathan | 1/2/2023 | 0.9 | Review sample client testing of transaction history and discuss FTX data team via Slack |
| Kumanan Ramanathan | 1/2/2023 | 0.3 | Review of address database for crypto wallets |
| Kumanan Ramanathan | 1/2/2023 | 0.4 | Call with A. Kranzley (S&C) to discuss Ren Protocol |
| Kumanan Ramanathan | 1/2/2023 | 1.5 | Call with S. Melamed and J. Masters (FTX) re: FTX Japan operations |
| Kumanan Ramanathan | 1/2/2023 | 0.5 | Call with T. Wilson (FTX) to discuss Ren protocol |
| Leandro Chamma | 1/2/2023 | 0.5 | Prepare notes and analyses for upcoming internal call |
| Leslie Lambert | 1/2/2023 | 0.8 | Call with L. Lambert and A. Liv-Feyman (A&M) regarding custodian analysis updates |
| Leslie Lambert | 1/2/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) regarding asset tracing workstreams |
| Leslie Lambert | 1/2/2023 | 0.8 | Call with M. Warren and L. Lambert (A&M) regarding asset tracing workstream |
| Leslie Lambert | 1/2/2023 | 0.8 | Project debrief with L. Lambert, and M. Warren (A&M) |
| Louis Konig | 1/2/2023 | 0.3 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, R. Johnson, A. Liv-Feyman (A&M) regarding 3rd Party Exchange Database updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/2/2023 | 0.2 | Teams correspondence with J. Marshall, R. Johnson, L. Konig, P. Kwan (A&M) regarding Japan database export process |
| Louis Konig | 1/2/2023 | 0.5 | Teleconference with R. Johnson, P. Kwan, L. Konig (A&M) regarding project planning for managing database requests |
| Mariah Rodriguez | 1/2/2023 | 0.3 | Login and test Relativity for KYC documents |
| Mariah Rodriguez | 1/2/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) regarding asset tracing workstreams |
| Mariah Rodriguez | 1/2/2023 | 0.5 | Internal KYC planning and updates to deliverables |
| Matthew Warren | 1/2/2023 | 0.8 | Project debrief with L. Lambert, and M. Warren (A&M) |
| Matthew Warren | 1/2/2023 | 0.8 | Call with M. Warren and L. Lambert (A&M) regarding asset tracing workstream |
| Peter Kwan | 1/2/2023 | 0.3 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, R. Johnson, A. Liv-Feyman (A&M) regarding 3rd Party Exchange Database updates |
| Peter Kwan | 1/2/2023 | 0.5 | Teleconference with R. Johnson, P. Kwan, L. Konig (A&M) regarding project planning for managing database requests |
| Peter Kwan | 1/2/2023 | 0.2 | Teams correspondence with J. Marshall, R. Johnson, L. Konig, P. Kwan (A&M) regarding Japan database export process |
| Quinn Lowdermilk | 1/2/2023 | 1.4 | FTX Case research for K. Ramanathan (A&M) looking into specific wallets |
| Robert Gordon | 1/2/2023 | 0.3 | Prepare for advisor update call |
| Robert Johnson | 1/2/2023 | 1.9 | Ingestion of FTX 3rd Party Exchange data. Migration of banking data to new server, and reconfiguration of visualization platform |
| Robert Johnson | 1/2/2023 | 0.2 | Teams correspondence with J. Marshall, R. Johnson, L. Konig, P. Kwan (A&M) regarding Japan database export process |
| Robert Johnson | 1/2/2023 | 0.3 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, R. Johnson, A. Liv-Feyman (A&M) regarding 3rd Party Exchange Database updates |
| Robert Johnson | 1/2/2023 | 2.1 | Configuration of additional monitoring and logging on servers. Organization of credentials |
| Robert Johnson | 1/2/2023 | 0.5 | Teleconference with R. Johnson, P. Kwan, L. Konig (A&M) regarding project planning for managing database requests |
| Steve Kotarba | 1/2/2023 | 1.2 | Draft State of the Estate constituent update outline |
| Alec Liv-Feyman | 1/3/2023 | 2.5 | Develop excel document compiling BitGo token transfers and summarizing into a breakdown by token, quantity, price |
| Alec Liv-Feyman | 1/3/2023 | 0.1 | Update daily docket summary information based on Kroll administration filings |
| Alec Liv-Feyman | 1/3/2023 | 0.3 | Update 3rd Party exchange document tracker for S&C and compile status updates |
| Alec Liv-Feyman | 1/3/2023 | 0.9 | Call with G. Walia, L. Lambert, A. Liv-Feyman (A&M) regarding observed fund transfers updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 1/3/2023 | 0.5 | Observed funds transfers, 7 day trailing review and updates |
| Alec Liv-Feyman | 1/3/2023 | 2.5 | Formulate excel updates for transferred token funds coming from BitGo hot wallet and 3P exchange tracker |
| Alex Willden | 1/3/2023 | 0.6 | Working session with L. Callerio (A&M) re: Box VDR structure and functionalities |
| Alex Willden | 1/3/2023 | 0.5 | Call with M. Feknous and L. Callerio (A&M) re: Box VDR functionalities |
| Anan Sivapalu | 1/3/2023 | 1.1 | Review and adjust visuals of customer balance dashboard |
| Anan Sivapalu | 1/3/2023 | 1.3 | Meet with D.Chapsky (FTX) to hand over laptop and to discuss pending data requests |
| Anan Sivapalu | 1/3/2023 | 0.5 | Call with A. Sivapalu (A&M) to review the Power BI tool |
| Armando Avila | 1/3/2023 | 0.6 | Call with M. Warren, Q. Lowdermilk, L. Lambert, A. Avila, I. Radwanski, and M. Rodriguez (A&M) regarding asset tracing efforts |
| Chris Arnett | 1/3/2023 | 0.9 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| David Coles | 1/3/2023 | 1.0 | Participate in board meeting with FTX board members, A. Dietderich (S&C), E. Mosley, S. Coverick, T. Atwood, K. Ramanathan, D. Coles (A&M), J. Ray, M. Cilia (FTX), PWP personnel and QE personnel |
| David Coles | 1/3/2023 | 0.8 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| David Slay | 1/3/2023 | 2.4 | Review A&M time detail submissions and update model to ensure summary tabs capture all staff |
| David Slay | 1/3/2023 | 1.0 | Update PMO per S. Coverick (A&M) comments |
| Ed Mosley | 1/3/2023 | 0.6 | Review of latest PMO workstream update deck and follow-up with J. Stegenga (A&M) |
| Ed Mosley | 1/3/2023 | 1.0 | Participate in board meeting with FTX board members, A. Dietderich (S&C), E. Mosley, S. Coverick, T. Atwood, K. Ramanathan, D. Coles (A&M), J. Ray, M. Cilia (FTX), PWP personnel and QE personnel |
| Gaurav Walia | 1/3/2023 | 2.7 | Prepare a file to summarize the BitGo Transfers by day |
| Gaurav Walia | 1/3/2023 | 0.7 | Call with Ren team, T. Wilson (FTX) and K. Ramanathan (A&M) to discuss operational matters |
| Gaurav Walia | 1/3/2023 | 0.9 | Call with G. Walia, L. Lambert, A. Liv-Feyman (A&M) regarding observed fund transfers updates |
| Gaurav Walia | 1/3/2023 | 0.2 | Call with G. Walia and L. Lambert (A&M) regarding crypto model |
| Gaurav Walia | 1/3/2023 | 0.5 | Call with G. Walia (A&M) to review the Power BI tool |
| Gaurav Walia | 1/3/2023 | 0.7 | Prepare a presentation for a certain blockchain |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/3/2023 | 0.7 | Prepare notes and associated analyses or call re: workstream updates |
| Gaurav Walia | 1/3/2023 | 0.3 | Call with G. Walia, and L. Lambert (A&M) regarding crypto workstreams |
| Henry Chambers | 1/3/2023 | 0.4 | Correspondence with K. Takahashi (Alameda) regarding Alameda Tokyo office access |
| Henry Chambers | 1/3/2023 | 0.5 | Correspondence with A. Ezer (third-party) regarding systems and data review |
| Henry Chambers | 1/3/2023 | 0.5 | Call with O. Wortmen (third-party) regarding FTX Database and FTX Japan remediations |
| Henry Chambers | 1/3/2023 | 1.0 | Call with S. Melamed (FTX) regarding Japan operations |
| Hudson Trent | 1/3/2023 | 1.0 | Participate in board meeting with FTX board members, A. Dietderich (S&C), E. Mosley, S. Coverick, T. Atwood, K. Ramanathan, D. Coles (A&M), J. Ray, M. Cilia (FTX), PWP personnel and QE personnel |
| Igor Radwanski | 1/3/2023 | 0.4 | Chainalysis training deck review and develop summary for internal team |
| Igor Radwanski | 1/3/2023 | 0.2 | Research 3rd party investigation tool |
| Igor Radwanski | 1/3/2023 | 0.6 | Call with M. Warren, Q. Lowdermilk, L. Lambert, A. Avila, I. Radwanski, and M. Rodriguez (A&M) regarding asset tracing efforts |
| James Lam | 1/3/2023 | 1.4 | Search and review wallet addresses potentially belonging to FTX or Alameda |
| James Lam | 1/3/2023 | 2.1 | Set up new bot alerts for Alameda external deposits group |
| James Lam | 1/3/2023 | 1.1 | Update existing bot alerts for some wallet groups |
| Jeff Stegenga | 1/3/2023 | 0.9 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Jeff Stegenga | 1/3/2023 | 0.6 | Review of latest PMO workstream update deck and follow-up with E. Mosley (A&M) |
| Kevin Baker | 1/3/2023 | 0.5 | Call with M. Rodriguez, K. Baker, L. Konig, P. Kwan (A&M) regarding Crypto Tracking for Wallet-Related Requests |
| Kim Dennison | 1/3/2023 | 0.2 | Emails with T Atwood (A&M) regarding payment of Maynard Law legal bills |
| Kumanan Ramanathan | 1/3/2023 | 0.8 | Review of crypto development protocol materials |
| Kumanan Ramanathan | 1/3/2023 | 0.9 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Kumanan Ramanathan | 1/3/2023 | 0.4 | Call with O. Wortman (third-party) to discuss cybersecurity matters |
| Kumanan Ramanathan | 1/3/2023 | 0.4 | Call with H. Boo (FTX) to discuss Blockfolio app and future plans |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/3/2023 | 0.4 | Review of custodian analysis to extract required data |
| Kumanan Ramanathan | 1/3/2023 | 1.7 | Review of crypto monitoring settings and address databases |
| Kumanan Ramanathan | 1/3/2023 | 0.9 | Various discussions with S. Melamed (FTX) to discuss FTX Japan matters |
| Kumanan Ramanathan | 1/3/2023 | 0.7 | Call with Ren team, T. Wilson (FTX) and G. Walia (A&M) to discuss operational matters |
| Kumanan Ramanathan | 1/3/2023 | 1.0 | Call with Debtor advisors/counsel and board members to discuss overall update |
| Kumanan Ramanathan | 1/3/2023 | 0.5 | Participate in call with A. Kranzley (S&C), Z. Dexter (FTX), K. Ramanathan, S. Coverick (A&M) re: assets located in Miami office |
| Kumanan Ramanathan | 1/3/2023 | 0.4 | Review and provide feedback on crypto tracing workstreams |
| Laureen Ryan | 1/3/2023 | 0.9 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Leandro Chamma | 1/3/2023 | 1.8 | Drafting of weekly KYC update deck in preparation for weekly call |
| Leslie Lambert | 1/3/2023 | 1.1 | Evaluation of potential custodians |
| Leslie Lambert | 1/3/2023 | 0.2 | Call with G. Walia and L. Lambert (A&M) regarding crypto model |
| Leslie Lambert | 1/3/2023 | 0.6 | Drafted and circulated update on custodian workstream |
| Leslie Lambert | 1/3/2023 | 0.7 | Debrief with L. Lambert, M. Rodriguez, M. Warren, Q. Lowdermilk (A&M) |
| Leslie Lambert | 1/3/2023 | 0.6 | Call with M. Warren, Q. Lowdermilk, L. Lambert, A. Avila, I. Radwanski, and M. Rodriguez (A&M) regarding asset tracing efforts |
| Leslie Lambert | 1/3/2023 | 0.9 | Call with G. Walia, L. Lambert, A. Liv-Feyman (A&M) regarding observed fund transfers updates |
| Leslie Lambert | 1/3/2023 | 0.2 | Call with Lowdermilk and L. Lambert (A&M) walking through requests to investigate wallets |
| Leslie Lambert | 1/3/2023 | 0.2 | Call with Lowdermilk and L. Lambert (A&M) regarding asset tracing request |
| Leslie Lambert | 1/3/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding asset tracing |
| Leslie Lambert | 1/3/2023 | 0.4 | Call with K. Kwan, L. Konig, and L. Lambert (A&M) regarding open workstreams |
| Leslie Lambert | 1/3/2023 | 0.6 | Communications and data requests regarding asset tracing workstream |
| Leslie Lambert | 1/3/2023 | 1.0 | Asset Tracing meeting with M. Rodriguez (A&M) re: project updates and deliverables |
| Leslie Lambert | 1/3/2023 | 0.3 | Call with G. Walia, and L. Lambert (A&M) regarding crypto workstreams |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 1/3/2023 | 0.6 | Working session with A. Willden (A&M) re: Box VDR structure and functionalities |
| Lorenzo Callerio | 1/3/2023 | 0.5 | Call with M. Feknous and A. Willden (A&M) re: Box VDR functionalities |
| Louis Konig | 1/3/2023 | 0.5 | Call with M. Rodriguez, K. Baker, L. Konig, P. Kwan (A&M) regarding Crypto Tracking for Wallet-Related Requests |
| Louis Konig | 1/3/2023 | 0.4 | Call with K. Kwan, L. Konig, and L. Lambert (A&M) regarding open workstreams |
| Louis Konig | 1/3/2023 | 0.3 | QC/review of script related to replicating related party entitlements crypto entitlements by token within database |
| Mariah Rodriguez | 1/3/2023 | 1.0 | Asset Tracing meeting with L. Lambert (A&M) re: project updates and deliverables |
| Mariah Rodriguez | 1/3/2023 | 0.5 | Call with M. Rodriguez, K. Baker, L. Konig, P. Kwan (A&M) regarding Crypto Tracking for Wallet-Related Requests |
| Mariah Rodriguez | 1/3/2023 | 0.4 | Review of Unauthorized Users doc by Chainalysis |
| Mariah Rodriguez | 1/3/2023 | 2.1 | Identify and review KYC data integration |
| Mariah Rodriguez | 1/3/2023 | 0.6 | Call with M. Warren, Q. Lowdermilk, L. Lambert, A. Avila, I. Radwanski, and M. Rodriguez (A&M) regarding asset tracing efforts |
| Mariah Rodriguez | 1/3/2023 | 1.2 | Update PowerPoint for counsel update |
| Mariah Rodriguez | 1/3/2023 | 1.1 | Discuss KYC update for week of 1/3 P. Kwan/L.Chamma/L. Lambert |
| Mariah Rodriguez | 1/3/2023 | 0.7 | Debrief with L. Lambert, M. Rodriguez, M. Warren, Q. Lowdermilk (A&M) |
| Matthew Warren | 1/3/2023 | 0.7 | Debrief with L. Lambert, M. Rodriguez, M. Warren, Q. Lowdermilk (A&M) |
| Matthew Warren | 1/3/2023 | 0.6 | Call with M. Warren, Q. Lowdermilk, L. Lambert, A. Avila, I. Radwanski, and M. Rodriguez (A&M) regarding asset tracing efforts |
| Peter Kwan | 1/3/2023 | 0.4 | Call with K. Kwan, L. Konig, and L. Lambert (A&M) regarding open workstreams |
| Peter Kwan | 1/3/2023 | 0.3 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 1/3/2023 | 0.5 | Call with M. Rodriguez, K. Baker, L. Konig, P. Kwan (A&M) regarding Crypto Tracking for Wallet-Related Requests |
| Quinn Lowdermilk | 1/3/2023 | 1.1 | Looking into two wallets for Kumanan calculating daily totals |
| Quinn Lowdermilk | 1/3/2023 | 1.5 | Creating a report outlining wallets associated with the hack |
| Quinn Lowdermilk | 1/3/2023 | 1.1 | Working through K. Ramanathan (A&M) request to track three wallets association with Binance |
| Quinn Lowdermilk | 1/3/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding asset tracing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 1/3/2023 | 0.7 | Debrief with L. Lambert, M. Rodriguez, M. Warren, Q. Lowdermilk (A&M) |
| Quinn Lowdermilk | 1/3/2023 | 0.2 | Call with Lowdermilk and L. Lambert (A&M) walking through requests to investigate wallets |
| Quinn Lowdermilk | 1/3/2023 | 0.6 | Call with M. Warren, Q. Lowdermilk, L. Lambert, A. Avila, I. Radwanski, and M. Rodriguez (A&M) regarding asset tracing efforts |
| Quinn Lowdermilk | 1/3/2023 | 1.9 | Tracing wallets to identify relationship with Binance |
| Quinn Lowdermilk | 1/3/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding asset tracing request |
| Rob Esposito | 1/3/2023 | 0.9 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Rob Esposito | 1/3/2023 | 0.3 | Review and analysis of equity security holder data for response to shareholder |
| Robert Gordon | 1/3/2023 | 0.9 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Robert Johnson | 1/3/2023 | 1.7 | Data validation and migration of data between servers |
| Robert Johnson | 1/3/2023 | 1.2 | Data linking and working with team regarding data requests. Build out of data request tracker |
| Robert Johnson | 1/3/2023 | 1.5 | Maintenance of AWS infrastructure, improvements to data security and logging |
| Robert Johnson | 1/3/2023 | 1.7 | Working with team to optimize databases and queries. Migration of data to Athena for rapid response to queries |
| Steve Coverick | 1/3/2023 | 0.5 | Participate in call with A. Kranzley (S&C), Z. Dexter (FTX), K. Ramanathan (A&M) re: assets located in Miami office |
| Steve Coverick | 1/3/2023 | 1.0 | Participate in board meeting with FTX board members, A. Dietderich (S&C), E. Mosley, S. Coverick, T. Atwood, K. Ramanathan, D. Coles (A&M), J. Ray, M. Cilia (FTX), PWP personnel and QE personnel |
| Taylor Atwood | 1/3/2023 | 1.0 | Participate in board meeting with FTX board members, A. Dietderich (S&C), E. Mosley, S. Coverick, T. Atwood, K. Ramanathan, D. Coles (A&M), J. Ray, M. Cilia (FTX), PWP personnel and QE personnel |
| Alec Liv-Feyman | 1/4/2023 | 0.4 | Call with M. Rodriguez, L. Lambert, and A. Liv-Feyman (A&M) re: 3P Exchange, BitGo Transfers model |
| Alec Liv-Feyman | 1/4/2023 | 0.8 | Review custodian documents against potential conflict of interest between potential custodian and Alameda |
| Alec Liv-Feyman | 1/4/2023 | 1.5 | Update custodian opportunities deck after determining costs and benefits for different custodian options |
| Alec Liv-Feyman | 1/4/2023 | 1.2 | Research and determine costs and benefits of potential additional custodians |
| Alec Liv-Feyman | 1/4/2023 | 1.1 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding custodian deck updates and custodian supported asset excel |
| Alec Liv-Feyman | 1/4/2023 | 0.5 | Review BitGo funds excel document and confirm new tokens added |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 1/4/2023 | 0.6 | Mapping process for tokens on a silo analysis breakdown for .US, .COM, and Alameda entities |
| Alec Liv-Feyman | 1/4/2023 | 0.7 | Update A&M distribution list tracker to add members to different crypto team lists |
| Alec Liv-Feyman | 1/4/2023 | 0.2 | Update daily docket summary information based on Kroll administration filings |
| Alex Willden | 1/4/2023 | 0.4 | Working session with L. Callerio (A&M) re: VDR structure |
| Anan Sivapalu | 1/4/2023 | 1.7 | Update crypto wallet addresses and map |
| Anan Sivapalu | 1/4/2023 | 1.6 | Review updated crypto wallet address maps and wallets |
| Anan Sivapalu | 1/4/2023 | 1.8 | Write SSMS Views code to create column dimension table for Power BI visual |
| Anan Sivapalu | 1/4/2023 | 2.6 | Review crypto wallet mapping to gauge missing silos |
| Anan Sivapalu | 1/4/2023 | 2.4 | Trace data sources of crypto wallet addresses |
| Anan Sivapalu | 1/4/2023 | 1.2 | Discover and eliminate duplication of data in Crypto currency map table |
| Armando Avila | 1/4/2023 | 0.8 | Call with I. Radwanski, M. Rodriguez, L. Lambert, M. Warren, Q. Lowdermilk, and A. Avila (A&M) re: FTX asset tracing workstream update |
| Armando Avila | 1/4/2023 | 0.5 | Call with M. Rodriguez, K. Baker, L. Konig, P. Kwan, A. Avila (A&M) regarding Crypto Tracking for Wallet-Related Requests |
| Bernice Grussing | 1/4/2023 | 0.3 | Resource analysis progress discussion with S. Coverick, J. Gonzalez, E. Taraba, B. Grussing & D. Slay (A&M) |
| Chris Arnett | 1/4/2023 | 0.4 | Discuss operations and wind down planning with K. Schultea (FTX) |
| Chris Arnett | 1/4/2023 | 1.3 | Coordination of Miami site visit and review of findings of same |
| David Nizhner | 1/4/2023 | 2.2 | Revise members list of A&M team to team Box drive |
| David Slay | 1/4/2023 | 0.8 | Resource model discussion with J. Gonzalez, E. Taraba & D. Slay (A&M) |
| David Slay | 1/4/2023 | 1.7 | Consolidate PMO for workstream updates |
| David Slay | 1/4/2023 | 2.9 | Working session with J. Gonzalez, E. Taraba & D. Slay (A&M) re: Resourcing cost review |
| David Slay | 1/4/2023 | 1.1 | Distribute PMO deck to workstreams and external groups |
| David Slay | 1/4/2023 | 0.3 | Resource analysis progress discussion with S. Coverick, J. Gonzalez, E. Taraba, B. Grussing & D. Slay (A&M) |
| David Slay | 1/4/2023 | 1.3 | Update docket slide for PMO meeting |

<div style="border: 1px solid;">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 1/4/2023 | 1.5 | Update PMO deck update based on S. Coverick (A&M) comments |
| David Slay | 1/4/2023 | 1.7 | Review professional fee model and ensure alignment for projection model |
| Erik Taraba | 1/4/2023 | 0.3 | Resource analysis progress discussion with S. Coverick, J. Gonzalez, E. Taraba, B. Grussing & D. Slay (A&M) |
| Erik Taraba | 1/4/2023 | 2.6 | Audit November resource model and coordinate with Crypto Team re: additional required inputs |
| Erik Taraba | 1/4/2023 | 0.8 | Resource model discussion with J. Gonzalez, E. Taraba & D. Slay (A&M) |
| Erik Taraba | 1/4/2023 | 2.9 | Working session with J. Gonzalez, E. Taraba & D. Slay (A&M) re: Resourcing cost review |
| Gaurav Walia | 1/4/2023 | 2.4 | Review the various blockchain scanners and pull transaction level history for certain transaction |
| Gaurav Walia | 1/4/2023 | 1.2 | Review the latest Sygnia asset transfer file |
| Gaurav Walia | 1/4/2023 | 1.0 | Update the silo analysis for Alameda silo |
| Gaurav Walia | 1/4/2023 | 0.9 | Update the silo analysis for Dotcom silo |
| Gaurav Walia | 1/4/2023 | 1.1 | Update the silo analysis for Ventures silo |
| Gaurav Walia | 1/4/2023 | 2.1 | Prepare research into certain coins |
| Gaurav Walia | 1/4/2023 | 0.9 | Update the silo analysis for WRS silo |
| Henry Chambers | 1/4/2023 | 1.1 | Update list of wallet addresses to be tracked, and obtaining information regarding the same |
| Henry Chambers | 1/4/2023 | 0.6 | Update of FTX Japan Project Management Office slides |
| Henry Chambers | 1/4/2023 | 0.4 | Attend to logistics for FTX Japan site visit |
| Hudson Trent | 1/4/2023 | 2.3 | Prepare update materials related to FTX Capital Markets wind-down process |
| Hudson Trent | 1/4/2023 | 0.5 | Correspond regarding outstanding items related to FTX Capital Markets |
| Igor Radwanski | 1/4/2023 | 0.8 | Call with I. Radwanski, M. Rodriguez, L. Lambert, M. Warren, Q. Lowdermilk, and A. Avila (A&M) re: FTX asset tracing workstream update |
| Igor Radwanski | 1/4/2023 | 0.9 | Call with M. Rodriguez, L. Lambert, I, Radwanski, M. Warren (A&M), and TRM business developers re: licensing onboarding for asset tracing team |
| Igor Radwanski | 1/4/2023 | 0.4 | Call with M. Rodriguez, L. Lambert, and A. Liv-Feyman (A&M) re: 3P Exchange, BitGo Transfers model |
| Igor Radwanski | 1/4/2023 | 1.8 | Capturing movement of Alameda hacked funds |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 1/4/2023 | 2.8 | Setting up notifications for selected Solana wallet addresses and running a test notification |
| James Lam | 1/4/2023 | 0.5 | Call with J. Lam and K. Ramanathan (A&M) to discuss automated bot alerts for wallet monitoring |
| James Lam | 1/4/2023 | 1.3 | Search and review wallet addresses potentially belonging to FTX or Alameda |
| James Lam | 1/4/2023 | 0.6 | Updating bot alerts set for wallet groups using third party analytics vendor |
| Johnny Gonzalez | 1/4/2023 | 0.3 | Resource analysis progress discussion with S. Coverick, J. Gonzalez, E. Taraba, B. Grussing & D. Slay (A&M) |
| Johnny Gonzalez | 1/4/2023 | 2.9 | Working session with J. Gonzalez, E. Taraba & D. Slay (A&M) re: Resourcing cost review |
| Johnny Gonzalez | 1/4/2023 | 0.8 | Resource model discussion with J. Gonzalez, E. Taraba & D. Slay (A&M) |
| Kevin Baker | 1/4/2023 | 0.5 | Call with M. Rodriguez, K. Baker, L. Konig, P. Kwan, A. Avila (A&M) regarding Crypto Tracking for Wallet-Related Requests |
| Kim Dennison | 1/4/2023 | 0.2 | Emails with D Schulweis and R Schlein (S&C) regarding introduction to Maynard Law |
| Kim Dennison | 1/4/2023 | 0.2 | Emails with A Sivapalu (A&M) regarding S&C query with respect to FTX Digital Markets customer base |
| Kim Dennison | 1/4/2023 | 0.2 | Emails with C Arnett (A&M) regarding outstanding payments |
| Kumanan Ramanathan | 1/4/2023 | 0.6 | Provide feedback on FTX EU data access matters |
| Kumanan Ramanathan | 1/4/2023 | 0.3 | Discussion of cold storage wallets with Sygnia team |
| Kumanan Ramanathan | 1/4/2023 | 0.4 | Prepare updates to workstream tracker |
| Kumanan Ramanathan | 1/4/2023 | 1.1 | Provide comments to FTX Japan detailed plan presentation |
| Kumanan Ramanathan | 1/4/2023 | 1.2 | Review of indemnification order and provide comments |
| Kumanan Ramanathan | 1/4/2023 | 0.7 | Review of FTX EU requests and status of current data |
| Kumanan Ramanathan | 1/4/2023 | 0.8 | Review of automated bot alerts and address databases |
| Kumanan Ramanathan | 1/4/2023 | 0.2 | Coordinate imaging process for FTX laptop |
| Kumanan Ramanathan | 1/4/2023 | 0.4 | Various slack discussions with N. Molina (FTX) on data matters |
| Kumanan Ramanathan | 1/4/2023 | 1.9 | Review blockchain activity for suspected activity and coordinate with N. Friedlander (S&C) and R. Perubhatla (FTX) |
| Kumanan Ramanathan | 1/4/2023 | 0.4 | Call with S&C team to discuss indemnification order |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/4/2023 | 0.4 | Various email correspondences with custodian regarding billing and other crypto matters |
| Kumanan Ramanathan | 1/4/2023 | 0.5 | Call with J. Lam and K. Ramanathan (A&M) to discuss automated bot alerts for wallet monitoring |
| Kumanan Ramanathan | 1/4/2023 | 0.2 | Review crypto activity and holdings and provide feedback to T. Hill (S&C) |
| Kumanan Ramanathan | 1/4/2023 | 0.4 | Review list of authorized individuals under indemnification crypto motion and research other candidates |
| Kumanan Ramanathan | 1/4/2023 | 0.4 | Review of Alameda crypto held at 3rd party |
| Leandro Chamma | 1/4/2023 | 0.5 | Weekly KYC update call with S&C and other stakeholders |
| Leandro Chamma | 1/4/2023 | 1.2 | Drafting and final review of weekly KYC update presentation |
| Leandro Chamma | 1/4/2023 | 0.5 | Prepare notes and analyses for upcoming internal call |
| Leslie Lambert | 1/4/2023 | 0.4 | Call with M. Rodriguez, L. Lambert, and A. Liv-Feyman (A&M) re: 3P Exchange, BitGo Transfers model |
| Leslie Lambert | 1/4/2023 | 0.4 | Summarized cryptocurrency recovery efforts |
| Leslie Lambert | 1/4/2023 | 0.5 | Call With L. Lambert and Q. Lowdermilk (A&M) Asset tracing request |
| Leslie Lambert | 1/4/2023 | 0.8 | Call with I. Radwanski, M. Rodriguez, L. Lambert, M. Warren, Q. Lowdermilk, and A. Avila (A&M) re: FTX asset tracing workstream update |
| Leslie Lambert | 1/4/2023 | 1.0 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Leslie Lambert | 1/4/2023 | 0.8 | Call with L. Lambert, Q. Lowdermilk (A&M) discussing different work steams |
| Leslie Lambert | 1/4/2023 | 0.9 | Call with M. Rodriguez, L. Lambert, I, Radwanski, M. Warren (A&M), and TRM business developers re: licensing onboarding for asset tracing team |
| Leslie Lambert | 1/4/2023 | 1.2 | Reviewed and reported on monitored cryptocurrency activity |
| Leslie Lambert | 1/4/2023 | 0.4 | Call to discuss internal crypto tracing update with L. Lambert and M. Rodriguez (A&M) |
| Leslie Lambert | 1/4/2023 | 0.7 | Reviewed certain transactional data |
| Leslie Lambert | 1/4/2023 | 1.1 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding custodian deck updates and custodian supported asset excel |
| Leslie Lambert | 1/4/2023 | 1.8 | Conducted quality control review of asset tracing outputs |
| Lorenzo Callerio | 1/4/2023 | 0.4 | Working session with A. Willden (A&M) re: VDR structure |
| Louis Konig | 1/4/2023 | 0.8 | QC/review related to margin/lending user analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/4/2023 | 0.5 | Call with M. Rodriguez, K. Baker, L. Konig, P. Kwan, A. Avila (A&M) regarding Crypto Tracking for Wallet-Related Requests |
| Mariah Rodriguez | 1/4/2023 | 0.4 | Call with M. Rodriguez, L. Lambert, and A. Liv-Feyman (A&M) re: 3P Exchange, BitGo Transfers model |
| Mariah Rodriguez | 1/4/2023 | 0.8 | update PowerPoint for counsel update |
| Mariah Rodriguez | 1/4/2023 | 1.0 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Mariah Rodriguez | 1/4/2023 | 0.5 | Weekly KYC update call with S&C and A&M |
| Mariah Rodriguez | 1/4/2023 | 0.5 | Call with M. Rodriguez, K. Baker, L. Konig, P. Kwan, A. Avila (A&M) regarding Crypto Tracking for Wallet-Related Requests |
| Mariah Rodriguez | 1/4/2023 | 0.8 | Call with I. Radwanski, M. Rodriguez, L. Lambert, M. Warren, Q. Lowdermilk, and A. Avila (A&M) re: FTX asset tracing workstream update |
| Mariah Rodriguez | 1/4/2023 | 0.4 | Call to discuss internal crypto tracing update with L. Lambert and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/4/2023 | 0.8 | Setup and review Odoo system training |
| Mariah Rodriguez | 1/4/2023 | 0.9 | Call with M. Rodriguez, L. Lambert, I, Radwanski, M. Warren (A&M), and TRM business developers re: licensing onboarding for asset tracing team |
| Matthew Warren | 1/4/2023 | 0.9 | Call with M. Rodriguez, L. Lambert, I, Radwanski, M. Warren (A&M), and TRM business developers re: licensing onboarding for asset tracing team |
| Matthew Warren | 1/4/2023 | 0.8 | Develop notes for TRM Training Tutorial |
| Matthew Warren | 1/4/2023 | 0.8 | Call with I. Radwanski, M. Rodriguez, L. Lambert, M. Warren, Q. Lowdermilk, and A. Avila (A&M) re: FTX asset tracing workstream update |
| Peter Kwan | 1/4/2023 | 0.5 | Call with M. Rodriguez, K. Baker, L. Konig, P. Kwan, A. Avila (A&M) regarding Crypto Tracking for Wallet-Related Requests |
| Peter Kwan | 1/4/2023 | 1.7 | Add additional wallet_groups for the address tracking database |
| Peter Kwan | 1/4/2023 | 0.3 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Quinn Lowdermilk | 1/4/2023 | 0.8 | Call with L. Lambert, Q. Lowdermilk (A&M) discussing different work steams |
| Quinn Lowdermilk | 1/4/2023 | 1.0 | Utilizing elliptic to analyze flow of funds through wallets |
| Quinn Lowdermilk | 1/4/2023 | 0.8 | Call with I. Radwanski, M. Rodriguez, L. Lambert, M. Warren, Q. Lowdermilk, and A. Avila (A&M) re: FTX asset tracing workstream update |
| Quinn Lowdermilk | 1/4/2023 | 1.8 | Creating a report outlining wallets analyzed in Elliptic |
| Quinn Lowdermilk | 1/4/2023 | 0.5 | Call With L. Lambert and Q. Lowdermilk (A&M) Asset tracing request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 1/4/2023 | 0.4 | Review and develop quality control report for team |
| Quinn Lowdermilk | 1/4/2023 | 0.8 | Review and provide feedback for asset tracing request |
| Robert Gordon | 1/4/2023 | 0.8 | Analyze information on funding request for European entity |
| Robert Johnson | 1/4/2023 | 2.4 | Data linking and working with team regarding data requests. Build out of data request tracker |
| Robert Johnson | 1/4/2023 | 0.6 | Data validation and migration of data between servers |
| Robert Johnson | 1/4/2023 | 2.1 | Working with team to optimize databases and queries. Migration of data to Athena for rapid response to queries |
| Robert Johnson | 1/4/2023 | 2.3 | Maintenance of AWS infrastructure, improvements to data security and logging |
| Robert Johnson | 1/4/2023 | 0.8 | Supporting needs of Japanese entity for queries in support of allowing Japanese withdrawals to proceed |
| Steve Coverick | 1/4/2023 | 0.3 | Correspond with A&M and FTX personnel re: office FF&E relocation |
| Steve Coverick | 1/4/2023 | 0.6 | Correspond with S&C, PWP and A&M personnel regarding plan strategy |
| Steve Coverick | 1/4/2023 | 0.3 | Resource analysis progress discussion with S. Coverick, J. Gonzalez, E. Taraba, B. Grussing & D. Slay (A&M) |
| Steve Coverick | 1/4/2023 | 1.0 | Review and provide comments on updated PMO deck for upcoming meeting |
| Steve Coverick | 1/4/2023 | 0.6 | Review and provide comments on subsidiary funding analysis for CEO / CFO |
| Alec Liv-Feyman | 1/5/2023 | 0.5 | Review additional custodian materials that were provided to A&M |
| Alec Liv-Feyman | 1/5/2023 | 0.8 | Call with G. Walia, A. Liv-Feyman (A&M) regarding BitGo transfers model updates |
| Alec Liv-Feyman | 1/5/2023 | 0.5 | Call with A&M internal team regarding 3P exchange AWS database |
| Alec Liv-Feyman | 1/5/2023 | 0.3 | Call with D. Slay, A. Liv-Feyman (A&M) regarding fee application updates |
| Alec Liv-Feyman | 1/5/2023 | 2.0 | Review documents related to private custodian information conveying insurance coverage amounts, technology, and demo information |
| Alec Liv-Feyman | 1/5/2023 | 0.7 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding additional custodian opportunities |
| Alec Liv-Feyman | 1/5/2023 | 0.8 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding finalized custodian opportunities PowerPoint |
| Alec Liv-Feyman | 1/5/2023 | 0.5 | Notes and summary of new custodian opportunity |
| Alec Liv-Feyman | 1/5/2023 | 0.1 | Update Distribution list tracker with new A&M members |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 1/5/2023 | 1.0 | Call with Crypto management to discuss Power BI and crypto model updates |
| Alec Liv-Feyman | 1/5/2023 | 2.0 | Crypto custodian options PowerPoint enhancement |
| Alec Liv-Feyman | 1/5/2023 | 1.0 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding custodian deck formatting updates and discussion |
| Alec Liv-Feyman | 1/5/2023 | 0.1 | Update daily docket summary information based on Kroll administration filings |
| Anan Sivapalu | 1/5/2023 | 1.1 | Fix display error with crypto wallet tracking dashboard and format |
| Anan Sivapalu | 1/5/2023 | 1.3 | Update crypto wallet data tables |
| Anan Sivapalu | 1/5/2023 | 0.6 | Review crypto wallet dashboard output breakage |
| Anan Sivapalu | 1/5/2023 | 1.0 | Call with Crypto management to discuss Power BI and crypto model updates |
| Anan Sivapalu | 1/5/2023 | 2.4 | Troubleshoot Crypto Wallet dashboard error |
| Anan Sivapalu | 1/5/2023 | 2.2 | Implement search visuals for Crypto Wallet Tracking dashboard |
| Armando Avila | 1/5/2023 | 1.0 | Elliptic Training Performing  Investigations |
| Armando Avila | 1/5/2023 | 0.5 | Call with A.Avila and Q.Lowdermilk (A&M) discussing the working steps for a request from K. Ramanathan - Elliptic |
| Armando Avila | 1/5/2023 | 1.6 | Elliptic Training wallet screenings |
| Armando Avila | 1/5/2023 | 0.4 | Elliptic Training Crypto Concepts and Background |
| Armando Avila | 1/5/2023 | 0.5 | Call with A. Avila, M. Warren, M. Rodriguez, and Q. Lowdermilk (A&M) asset tracing request walk through |
| Armando Avila | 1/5/2023 | 1.0 | Elliptic Training Transaction Screening |
| Armando Avila | 1/5/2023 | 1.0 | Elliptic Training Navigator, Lens and Investigator Functionalities |
| Armando Avila | 1/5/2023 | 0.5 | Address Tracing and preparation of tracking file |
| Armando Avila | 1/5/2023 | 0.5 | Address Analysis and document preparation |
| Armando Avila | 1/5/2023 | 1.0 | Elliptic Training Crypto Ecosystem |
| David Coles | 1/5/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| David Nizhner | 1/5/2023 | 1.3 | Discussion with D. Nizhner, D.Slay (A&M) regarding consolidated working list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 1/5/2023 | 0.8 | Verify DTR group submissions match working |
| David Nizhner | 1/5/2023 | 1.5 | Draft new process for updating team communication channels |
| David Slay | 1/5/2023 | 0.3 | Call with D. Slay, A. Liv-Feyman (A&M) regarding fee application updates |
| David Slay | 1/5/2023 | 1.0 | Prepare daily management deck based on revisions |
| David Slay | 1/5/2023 | 1.3 | Discussion with D. Nizhner, D. Slay (A&M) regarding consolidated working list |
| Ed Mosley | 1/5/2023 | 0.6 | Discussion with D.Coles, E. Mosley (A&M) regarding board meeting and Ledger Prime status |
| Ed Mosley | 1/5/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Ed Mosley | 1/5/2023 | 0.5 | Discuss FTX Capital Markets wind-down plan with E. Mosley, S. Coverick, and H. Trent (A&M) |
| Erik Taraba | 1/5/2023 | 2.9 | Perform cost reduction analysis re: current resources and future needs |
| Erik Taraba | 1/5/2023 | 2.7 | Review and analyze project resource model and coordinate with Investigations Team re: missing data |
| Gaurav Walia | 1/5/2023 | 0.8 | Call with n. Molina (FTX) to discuss the latest data pull |
| Gaurav Walia | 1/5/2023 | 1.0 | Call with Crypto management to discuss Power BI and crypto model updates |
| Gaurav Walia | 1/5/2023 | 0.6 | Prepare an update to the crypto model to document and track updates |
| Gaurav Walia | 1/5/2023 | 1.4 | Review the various blockchain scanners and pull transaction level history for certain transaction |
| Gaurav Walia | 1/5/2023 | 0.8 | Review the Alix trancing update |
| Gaurav Walia | 1/5/2023 | 0.8 | Call with G. Walia, A. Liv-Feyman (A&M) regarding BitGo transfers model updates |
| Henry Chambers | 1/5/2023 | 1.0 | Call with S. Melamed (FTX) regarding Japan operations |
| Henry Chambers | 1/5/2023 | 2.5 | Attend to FTX Japan Operations and associated reporting |
| Hudson Trent | 1/5/2023 | 0.5 | Discuss FTX Capital Markets wind-down plan with E. Mosley, S. Coverick, and H. Trent (A&M) |
| Hudson Trent | 1/5/2023 | 0.8 | Prepare overview materials summarizing FTX Capital Markets wind-down and approval requests |
| Hudson Trent | 1/5/2023 | 1.3 | Update FTX Capital Markets materials based on internal feedback and prepare for circulation |
| Hudson Trent | 1/5/2023 | 0.6 | Participated in discussion with S.Coverick (A&M) and H.Trent (A&M) regarding FTX Capital Markets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/5/2023 | 1.3 | Incorporate feedback related to FTX Capital Markets wind-down plan |
| Igor Radwanski | 1/5/2023 | 0.4 | Editing and uploading Deribit information |
| Igor Radwanski | 1/5/2023 | 0.3 | Call between I. Radwanski and L. Lambert (A&M) re: Alameda hacked funds request |
| Igor Radwanski | 1/5/2023 | 0.8 | Call with I. Radwanski and Q. Lowdermilk (A&M) working through request to track 16 wallets |
| Igor Radwanski | 1/5/2023 | 0.8 | Chainalysis training and review of materials |
| James Lam | 1/5/2023 | 1.5 | Review asset transfer list provided by third party and update the alert bots |
| James Lam | 1/5/2023 | 1.3 | Setting up access to wallet database via VPN |
| Johnny Gonzalez | 1/5/2023 | 1.3 | Develop a list of discrepancies in the resource model |
| Jonathan Marshall | 1/5/2023 | 0.3 | Teleconference with J. Welker and J. Marshall (A&M) regarding security protocols for AWS environment |
| Kumanan Ramanathan | 1/5/2023 | 0.2 | Assess banking API to exchange documentation |
| Kumanan Ramanathan | 1/5/2023 | 0.8 | Review detailed updates on 3rd party exchange status |
| Kumanan Ramanathan | 1/5/2023 | 1.2 | Call with P. Lee (FTX) to discuss NFT programs and review relevant materials |
| Kumanan Ramanathan | 1/5/2023 | 0.8 | Call with alternative custodian to discuss terms and scope, and follow up email correspondence |
| Kumanan Ramanathan | 1/5/2023 | 0.6 | Research historical records on purchases |
| Kumanan Ramanathan | 1/5/2023 | 0.4 | Review of user access to specific FTX mailbox |
| Kumanan Ramanathan | 1/5/2023 | 0.2 | Review of template from PWP for custodian analysis |
| Kumanan Ramanathan | 1/5/2023 | 0.6 | Review custodian materials on insurance |
| Kumanan Ramanathan | 1/5/2023 | 0.6 | Call with crypto tracing team to discuss efforts |
| Kumanan Ramanathan | 1/5/2023 | 0.8 | Call with senior leadership teams from A&M, S&C, PWP and FTX to discuss status updates on workstreams |
| Kumanan Ramanathan | 1/5/2023 | 0.9 | Provide feedback on alternative custodian historical records |
| Kumanan Ramanathan | 1/5/2023 | 0.5 | Provide feedback on terms of use for specific legal entities |
| Kumanan Ramanathan | 1/5/2023 | 0.3 | Email correspondence with J. Ray (FTX) to discuss authorized rep |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/5/2023 | 0.4 | Prepare updated custodian analysis presentation |
| Kumanan Ramanathan | 1/5/2023 | 0.9 | Prepare available options to move crypto for subsidiary of Alameda |
| Laureen Ryan | 1/5/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Leslie Lambert | 1/5/2023 | 1.3 | Conducted quality control review of asset tracing outputs |
| Leslie Lambert | 1/5/2023 | 2.4 | Analyzed on chain activity regarding certain asset tracing efforts |
| Leslie Lambert | 1/5/2023 | 2.3 | Reviewed asset tracing methodology, documentation, and outputs |
| Leslie Lambert | 1/5/2023 | 1.2 | Reviewed and reported on monitored cryptocurrency activity |
| Leslie Lambert | 1/5/2023 | 1.0 | Call with internal A&M team regarding asset tracing workstream and ongoing efforts |
| Leslie Lambert | 1/5/2023 | 2.2 | Reviewed certain transactional data relevant to asset tracing efforts |
| Leslie Lambert | 1/5/2023 | 2.2 | Developed asset tracing process and reporting of findings |
| Leslie Lambert | 1/5/2023 | 0.5 | Call to discuss internal crypto tracing update with L. Lambert and M. Rodriguez (A&M) |
| Leslie Lambert | 1/5/2023 | 0.9 | Communications and correspondence with A&M team regarding ongoing efforts |
| Leslie Lambert | 1/5/2023 | 0.8 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding finalized custodian opportunities PowerPoint |
| Leslie Lambert | 1/5/2023 | 0.4 | Summarized cryptocurrency recovery efforts |
| Leslie Lambert | 1/5/2023 | 0.7 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding additional custodian opportunities |
| Leslie Lambert | 1/5/2023 | 1.0 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding custodian deck formatting updates and discussion |
| Leslie Lambert | 1/5/2023 | 0.3 | Call between I. Radwanski and L. Lambert (A&M) regarding asset tracing request |
| Louis Konig | 1/5/2023 | 0.8 | Database scripting related to BitGo daily transfers file refresh |
| Louis Konig | 1/5/2023 | 1.0 | Call with Crypto management to discuss Power BI and crypto model updates |
| Mariah Rodriguez | 1/5/2023 | 2.0 | Review and analyze request #002 |
| Mariah Rodriguez | 1/5/2023 | 2.0 | Elliptic Training Transaction Screening & Elliptic Training Performing Investigations |
| Mariah Rodriguez | 1/5/2023 | 0.5 | Call to discuss internal crypto tracing update with L. Lambert and M. Rodriguez (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 1/5/2023 | 2.0 | Elliptic Training Crypto Concepts and Background & Elliptic Training Crypto Ecosystem |
| Mariah Rodriguez | 1/5/2023 | 0.5 | Call with A. Avila, M. Warren, M. Rodriguez, and Q. Lowdermilk (A&M) asset tracing request walk through |
| Mariah Rodriguez | 1/5/2023 | 2.0 | Elliptic Training Navigator, Lens and Investigator Functionalities & Elliptic Training wallet screenings |
| Mariah Rodriguez | 1/5/2023 | 0.6 | review of addresses and work by Armando |
| Mariah Rodriguez | 1/5/2023 | 1.0 | Asset Tracing to do's and catch up with L.Lambert |
| Matthew Warren | 1/5/2023 | 0.5 | Call with A. Avila, M. Warren, M. Rodriguez, and Q. Lowdermilk (A&M) asset tracing request walk through |
| Max Jackson | 1/5/2023 | 0.3 | Internal correspondence in respect of access to data and records located on the Amazon cloud (AWS) including protocol for accessing and handling such information |
| Peter Kwan | 1/5/2023 | 2.6 | Coordination, planning and logistics for the AML KYC testing workstream |
| Peter Kwan | 1/5/2023 | 1.1 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Quinn Lowdermilk | 1/5/2023 | 2.1 | Training on Elliptic lens and walking through examples of target cases |
| Quinn Lowdermilk | 1/5/2023 | 0.8 | Call with I. Radwanski and Q. Lowdermilk (A&M) working through request to track 16 wallets |
| Quinn Lowdermilk | 1/5/2023 | 1.2 | Training on Elliptic investigator and inputting different wallets |
| Quinn Lowdermilk | 1/5/2023 | 1.3 | Working on request from G. Walia (A&M) Tracing 16 wallets |
| Quinn Lowdermilk | 1/5/2023 | 0.5 | Call with A. Avila, M. Warren, M. Rodriguez, and Q. Lowdermilk (A&M) asset tracing request walk through |
| Quinn Lowdermilk | 1/5/2023 | 1.9 | Training on Elliptic navigator and inputting different transactions |
| Quinn Lowdermilk | 1/5/2023 | 0.5 | Call with A.Avila and Q.Lowdermilk (A&M) discussing the working steps for a request from K. Ramanathan (A&M) Elliptic |
| Rob Esposito | 1/5/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Robert Gordon | 1/5/2023 | 0.3 | Correspondence on EU funding need |
| Robert Gordon | 1/5/2023 | 1.1 | Prepare for and Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Robert Gordon | 1/5/2023 | 0.8 | Review wind down plan for inclusion in funding need presentation |
| Robert Johnson | 1/5/2023 | 1.6 | Data linking and working with team regarding data requests. Build out of data request tracker |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 1/5/2023 | 2.1 | Data validation and migration of data between servers |
| Robert Johnson | 1/5/2023 | 2.3 | Working with team to optimize databases and queries. Migration of data to Athena for rapid response to queries |
| Robert Johnson | 1/5/2023 | 0.7 | Supporting needs of Japanese entity for queries in support of allowing Japanese withdrawals to proceed |
| Robert Johnson | 1/5/2023 | 1.7 | Maintenance of AWS infrastructure, improvements to data security and logging |
| Steve Coverick | 1/5/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Steve Coverick | 1/5/2023 | 0.7 | Review and provide comments on update draft of legal entity wind-down analysis |
| Steve Coverick | 1/5/2023 | 0.5 | Review legal entity wind-down plan and prepare feedback |
| Steve Coverick | 1/5/2023 | 0.6 | Participated in discussion with S.Coverick (A&M) and H.Trent (A&M) regarding FTX Capital Markets |
| Steve Coverick | 1/5/2023 | 0.4 | Review and provide comments on LOI markup from sublessor for new office location |
| Steve Coverick | 1/5/2023 | 0.5 | Discuss FTX Capital Markets wind-down plan with E. Mosley, S. Coverick, and H. Trent (A&M) |
| Steve Coverick | 1/5/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Steve Kotarba | 1/5/2023 | 0.2 | Review amendments to interim compensation order |
| Taylor Atwood | 1/5/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Alec Liv-Feyman | 1/6/2023 | 2.5 | Custodian slide deck formatting, research, and review updates |
| Alec Liv-Feyman | 1/6/2023 | 1.0 | Sam's coins analysis white paper research |
| Alec Liv-Feyman | 1/6/2023 | 1.0 | Materials development for 3P Exchange databases |
| Alec Liv-Feyman | 1/6/2023 | 1.5 | Develop excel document related to potential custodian opportunity including establishment date, benefits of their platform, costs |
| Alec Liv-Feyman | 1/6/2023 | 0.3 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding custodian deck updates |
| Alec Liv-Feyman | 1/6/2023 | 1.0 | Compile status updates for third party exchange, begin breakdown of exchanges on a token and quantity basis |
| Anan Sivapalu | 1/6/2023 | 2.2 | Implement alternative visuals for crypto wallet reporting |
| Anan Sivapalu | 1/6/2023 | 0.9 | Discuss future data and dashboarding requirement with D.Chapsky (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 1/6/2023 | 0.9 | Review and test crypto wallet data visuals |
| Anan Sivapalu | 1/6/2023 | 1.2 | Develop custom Power BI visual - bar chart |
| Anan Sivapalu | 1/6/2023 | 0.8 | Discuss account and wallet breakdown per Dune visual with D.Chapsky (FTX) |
| Anan Sivapalu | 1/6/2023 | 1.5 | Review and update BitGo data tables |
| Anan Sivapalu | 1/6/2023 | 0.6 | Modify search capability visual for crypto wallet tracking |
| Anan Sivapalu | 1/6/2023 | 1.4 | Update crypto wallet tracker table, data model and dashboard |
| Armando Avila | 1/6/2023 | 1.0 | Fund Flows Analysis and prepare summary |
| Armando Avila | 1/6/2023 | 1.5 | Validate asset research and distribute to the internal team |
| Armando Avila | 1/6/2023 | 1.0 | Implement asset tracing research requirments |
| Armando Avila | 1/6/2023 | 1.0 | Decentralized Exchanges Research |
| Armando Avila | 1/6/2023 | 0.5 | Call w/ internal team discussing working steps for a request from K. Ramanathan (A&M) |
| Armando Avila | 1/6/2023 | 0.5 | Call With A.Avila, L.Lambert, and Q.Lowdermilk, M. Rodriguez (A&M)  Elliptic troubleshoot and next steps for asset tracing request |
| Armando Avila | 1/6/2023 | 0.9 | Call With A.Avila, L.Lambert, Q.Lowdermilk, and M.Rodriguez(A&M) FTX Trading - Database Requests and Investigations |
| Armando Avila | 1/6/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, and G. Walia (A&M) for elliptic walk through for 16 addresses |
| Armando Avila | 1/6/2023 | 0.6 | Call With A.Avila, Q.Lowdermilk, M.Rodriguez, (A&M) discussing asset tracing request |
| Armando Avila | 1/6/2023 | 0.4 | Call With A. Avila, L. Lambert, Q. Lowdermilk, M. Rodriguez, I. Radwanski and M. Warren (A&M) asset tracing request work stream walk through |
| Armando Avila | 1/6/2023 | 1.1 | Call with internal team regarding Documentation |
| Armando Avila | 1/6/2023 | 0.5 | Call With A.Avila, L.Lambert, and Q.Lowdermilk, M. Rodriguez (A&M)  Elliptic troubleshoot and next steps for asset tracing request |
| Armando Avila | 1/6/2023 | 1.0 | Centralized Exchanges Research |
| Armando Avila | 1/6/2023 | 1.0 | Review targetted addresses notes |
| Cameron Radis | 1/6/2023 | 0.2 | Teams discussion with C. Radis, L. Konig, J. Marshall (A&M) discussing Bank Database Progress |
| Charles Evans | 1/6/2023 | 1.0 | Meeting with J. Masters (FTX) to discuss operations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Charles Evans | 1/6/2023 | 0.1 | Correspondence with R. Fung and S. Kojima (FTX) on operational expense |
| David Slay | 1/6/2023 | 0.2 | Discussion with J. Gonzalez & D. Slay (A&M) re: resource cost review progress update |
| David Slay | 1/6/2023 | 1.9 | Detailed review of resource cost drivers and inputs |
| David Slay | 1/6/2023 | 2.7 | Detailed review of resource cost drivers and inputs |
| David Slay | 1/6/2023 | 0.3 | Discussion with J. Gonzalez, E. Taraba & D. Slay (A&M) re: resource review methodology |
| David Slay | 1/6/2023 | 2.3 | Update resource analysis based on internal team comments |
| David Slay | 1/6/2023 | 1.8 | Working session with J.Gonzalez, E. Taraba & D.Slay (A&M) re: Resource management model |
| David Slay | 1/6/2023 | 1.6 | Update professional model to be dynamic with file dates & interim dates re: Asia Team |
| David Slay | 1/6/2023 | 0.2 | Call with J. Gonzalez, E. Taraba & D. Slay (A&M) re: updated resource analysis model |
| David Slay | 1/6/2023 | 2.9 | Review updates to resource analysis and populate into master model |
| David Slay | 1/6/2023 | 0.3 | Call with J.Gonzalez, E. Taraba & D.Slay (A&M) re: resource analysis review model updates |
| Ed Mosley | 1/6/2023 | 0.4 | Discussion w/ J. Stegenga (A&M) re:  crypto tracing update and license use |
| Ed Mosley | 1/6/2023 | 0.3 | Discussion with A.Dietderich (S&C) regarding JPL negotiations |
| Ed Mosley | 1/6/2023 | 0.9 | Review of latest proposal from new potential crypto custodian |
| Erik Taraba | 1/6/2023 | 0.3 | Discussion with J. Gonzalez, E. Taraba & D. Slay (A&M) re: resource review methodology |
| Erik Taraba | 1/6/2023 | 1.8 | Working session with J.Gonzalez, E. Taraba & D.Slay (A&M) re: Resource management model |
| Erik Taraba | 1/6/2023 | 2.7 | Review and provide comments on resource reduction inputs from Bahamas Team |
| Erik Taraba | 1/6/2023 | 2.9 | Coordinate with project workstream leads re: inputs for resource model and supporting analysis |
| Erik Taraba | 1/6/2023 | 0.2 | Call with J. Gonzalez, E. Taraba & D. Slay (A&M) re: updated resource analysis model |
| Erik Taraba | 1/6/2023 | 0.3 | Call with J.Gonzalez, E. Taraba & D.Slay (A&M) re: resource analysis review model updates |
| Gaurav Walia | 1/6/2023 | 0.8 | Update a presentation summarizing a certain blockchain |
| Gaurav Walia | 1/6/2023 | 1.8 | Prepare research into a certain blockchain |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/6/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, and G. Walia (A&M) for elliptic walk through for 16 addresses |
| Henry Chambers | 1/6/2023 | 0.6 | Consider AML and CTF risk for FTX Japan withdrawals |
| Henry Chambers | 1/6/2023 | 0.8 | Update of BitGo asset inventory |
| Henry Chambers | 1/6/2023 | 2.0 | Update of FTX Exchange tear sheet for S&C |
| Igor Radwanski | 1/6/2023 | 2.4 | Tracing wallets re: high priority request |
| Igor Radwanski | 1/6/2023 | 2.4 | Tracing outflow of fiat and tokens re: high priority request |
| Igor Radwanski | 1/6/2023 | 1.1 | Call With A. Avila, M.Rodriguez, L.Lambert, M.Warren, I.Radwanski and Q.Lowdermilk (A&M)  working steps for high priority request |
| Igor Radwanski | 1/6/2023 | 0.6 | Call with M. Warren and I. Radwanski (A&M), re: high priority request for tracking user withdrawal funds |
| Igor Radwanski | 1/6/2023 | 0.9 | Call with M. Warren, L. Lambert, I. Radwanski (A&M) regarding high priority asset tracing update |
| Igor Radwanski | 1/6/2023 | 2.3 | Analyzing number of counterparties interacted with re: newly identified exchanges |
| Igor Radwanski | 1/6/2023 | 0.4 | Call With A. Avila, L. Lambert, Q. Lowdermilk, M. Rodriguez, I. Radwanski and M. Warren (A&M) asset tracing request work stream walk through |
| Igor Radwanski | 1/6/2023 | 0.5 | Call with Q. Lowdermilk, I. Radwanski (A&M) re: high priority request |
| Igor Radwanski | 1/6/2023 | 2.3 | Analyzing inflow of tokens re: high priority request |
| James Lam | 1/6/2023 | 1.7 | Reviewing the updated wallet balances of Quoine Pte Ltd |
| James Lam | 1/6/2023 | 2.1 | Reviewing the November trial balance of FTX Japan |
| Jeff Stegenga | 1/6/2023 | 0.4 | Discussion w/ E. Mosley (A&M) re:  crypto tracing update and license use |
| Johnny Gonzalez | 1/6/2023 | 1.6 | Review and make adjustments to resource analysis |
| Johnny Gonzalez | 1/6/2023 | 0.2 | Discussion with J. Gonzalez & D. Slay (A&M) re: resource cost review progress update |
| Johnny Gonzalez | 1/6/2023 | 2.4 | Prepare modeling revisions to the resource cost model |
| Johnny Gonzalez | 1/6/2023 | 1.8 | Working session with J.Gonzalez, E. Taraba & D.Slay (A&M) re: Resource management model |
| Johnny Gonzalez | 1/6/2023 | 0.3 | Discussion with J. Gonzalez, E. Taraba & D. Slay (A&M) re: resource review methodology |
| Johnny Gonzalez | 1/6/2023 | 2.6 | Making revisions to the resourcing model in prepartation for leadership review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 1/6/2023 | 0.3 | Call with J.Gonzalez, E. Taraba & D.Slay (A&M) re: resource analysis review model updates |
| Johnny Gonzalez | 1/6/2023 | 2.4 | Review resource analysis and provide feedback to internal team |
| Johnny Gonzalez | 1/6/2023 | 0.2 | Call with J. Gonzalez, E. Taraba & D. Slay (A&M) re: updated resource analysis model |
| Jonathan Marshall | 1/6/2023 | 1.0 | Teleconference with K. Dusendschon and J. Marshall (A&M) regarding data mapping exercise |
| Jonathan Marshall | 1/6/2023 | 0.2 | Teams discussion with C. Radis, L. Konig, J. Marshall (A&M) discussing Bank Database Progress |
| Kora Dusendschon | 1/6/2023 | 1.0 | Teleconference with K. Dusendschon and J. Marshall (A&M) regarding data mapping exercise |
| Kora Dusendschon | 1/6/2023 | 0.7 | Discuss Box implementation with team, ongoing tasks and other pending items |
| Kumanan Ramanathan | 1/6/2023 | 0.9 | Various calls with BitGo to discuss custodial order |
| Kumanan Ramanathan | 1/6/2023 | 1.9 | Provide feedback on specific transaction hash activity and BitGo cold storage wallet activity |
| Kumanan Ramanathan | 1/6/2023 | 1.3 | Provide guidance to crypto tracing team on new tracing exercise and review of addresses |
| Kumanan Ramanathan | 1/6/2023 | 1.1 | Review of custodial proposal and insurance features |
| Kumanan Ramanathan | 1/6/2023 | 0.4 | Call with Coinbase to discuss custodial services |
| Leandro Chamma | 1/6/2023 | 1.0 | A&M KYC team training for FTX EU ODOO system with participation of P. Gruhn and S. Stephens, L.Chamma, M.Rodriguez (A&M) |
| Leslie Lambert | 1/6/2023 | 2.4 | Conducted quality control review of various asset tracing outputs |
| Leslie Lambert | 1/6/2023 | 0.5 | Call to discuss internal crypto tracing update with L. Lambert and M. Rodriguez (A&M) |
| Leslie Lambert | 1/6/2023 | 0.9 | Call with M. Warren, L. Lambert, I. Radwanski (A&M) regarding high priority asset tracing update |
| Leslie Lambert | 1/6/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, and G. Walia (A&M) for elliptic walk through for 16 addresses |
| Leslie Lambert | 1/6/2023 | 1.0 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Leslie Lambert | 1/6/2023 | 0.9 | Call With A.Avila, L.Lambert, Q.Lowdermilk, and M.Rodriguez(A&M) FTX Trading - Database Requests and Investigations |
| Leslie Lambert | 1/6/2023 | 0.4 | Call With A. Avila, L. Lambert, Q. Lowdermilk, M. Rodriguez, I. Radwanski and M. Warren (A&M) asset tracing request work stream walk through |
| Leslie Lambert | 1/6/2023 | 0.9 | Communications and correspondence with A&M team regarding ongoing efforts |
| Leslie Lambert | 1/6/2023 | 0.3 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding custodian deck updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 1/6/2023 | 2.4 | Reviewed asset tracing methodology, documentation, and outputs for tracing efforts |
| Leslie Lambert | 1/6/2023 | 0.5 | Call With A.Avila, L.Lambert, and Q.Lowdermilk, M. Rodriguez (A&M) Elliptic troubleshoot and next steps for asset tracing request |
| Leslie Lambert | 1/6/2023 | 1.1 | Call With A. Avila, M.Rodriguez, L.Lambert, M.Warren, I.Radwanski and Q.Lowdermilk (A&M) working steps for high priority request |
| Leslie Lambert | 1/6/2023 | 1.8 | Analyzed on chain activity regarding certain asset tracing efforts |
| Louis Konig | 1/6/2023 | 0.9 | Database scripting related to entitlements presentation data pull automation for balances |
| Louis Konig | 1/6/2023 | 0.2 | Teams discussion with C. Radis, L. Konig, J. Marshall (A&M) discussing Bank Database Progress |
| Louis Konig | 1/6/2023 | 0.8 | Database scripting related to extracting newly calculated balances into database format |
| Louis Konig | 1/6/2023 | 0.8 | QC/review of scripts related to entitlements presentation data pull automation for balances |
| Mariah Rodriguez | 1/6/2023 | 1.0 | A&M KYC team training for FTX EU ODOO system with participation of P. Gruhn and S. Stephens, L.Chamma, M.Rodriguez (A&M) |
| Mariah Rodriguez | 1/6/2023 | 0.5 | Call With A.Avila, L.Lambert, and Q.Lowdermilk, M. Rodriguez (A&M) Elliptic troubleshoot and next steps for asset tracing request |
| Mariah Rodriguez | 1/6/2023 | 1.0 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Mariah Rodriguez | 1/6/2023 | 0.5 | Call to discuss internal crypto tracing update with L. Lambert and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/6/2023 | 0.6 | Call With A.Avila, Q.Lowdermilk, M.Rodriguez, (A&M) discussing asset tracing request |
| Mariah Rodriguez | 1/6/2023 | 1.1 | Call With A. Avila, M.Rodriguez, L.Lambert, M.Warren, I.Radwanski and Q.Lowdermilk (A&M) working steps for high priority request |
| Mariah Rodriguez | 1/6/2023 | 0.4 | Call With A. Avila, L. Lambert, Q. Lowdermilk, M. Rodriguez, I. Radwanski and M. Warren (A&M) asset tracing request work stream walk through |
| Mariah Rodriguez | 1/6/2023 | 0.9 | Call With A.Avila, L.Lambert, Q.Lowdermilk, and M.Rodriguez(A&M) FTX Trading - Database Requests and Investigations |
| Matthew Warren | 1/6/2023 | 2.4 | Conducted the research of 3P exchanges |
| Matthew Warren | 1/6/2023 | 1.8 | Provided the research of 3P exchanges and provided insight on relevancy |
| Matthew Warren | 1/6/2023 | 1.4 | Analyzed cluster mapping for user withdrawal case |
| Matthew Warren | 1/6/2023 | 1.1 | Call With A. Avila, M.Rodriguez, L.Lambert, M.Warren, I.Radwanski and Q.Lowdermilk (A&M) working steps for high priority request |
| Matthew Warren | 1/6/2023 | 0.6 | Call with M. Warren and I. Radwanski (A&M), re: high priority request for tracking user withdrawal funds |
| Matthew Warren | 1/6/2023 | 0.4 | Call With A. Avila, L. Lambert, Q. Lowdermilk, M. Rodriguez, I. Radwanski and M. Warren (A&M) asset tracing request work stream walk through |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 1/6/2023 | 2.4 | Assisted with the research of 3P exchanges and their in and outflows |
| Matthew Warren | 1/6/2023 | 0.9 | Call with M. Warren, L. Lambert, I. Radwanski (A&M) regarding high priority asset tracing update |
| Pavlo Riabchuk | 1/6/2023 | 1.0 | Review and test the Dbeaver GUI, Postgres SQL ftx.us tables |
| Pavlo Riabchuk | 1/6/2023 | 1.0 | Review AWS invoices and need for client |
| Peter Kwan | 1/6/2023 | 1.8 | Coordination, planning and logistics for the AML KYC testing workstream |
| Quinn Lowdermilk | 1/6/2023 | 1.6 | Working through high priority request on Elliptic |
| Quinn Lowdermilk | 1/6/2023 | 1.2 | Tracing the higher volume target wallets in Elliptic |
| Quinn Lowdermilk | 1/6/2023 | 1.1 | Analyzing 285 wallets exposure to exchanges |
| Quinn Lowdermilk | 1/6/2023 | 1.2 | Asset Tracing high priority wallets and analyzing for exchange flows |
| Quinn Lowdermilk | 1/6/2023 | 0.9 | Call With A.Avila, L.Lambert, Q.Lowdermilk, and M.Rodriguez(A&M) FTX Trading - Database Requests and Investigations |
| Quinn Lowdermilk | 1/6/2023 | 1.1 | Call With A. Avila, M.Rodriguez, L.Lambert, M.Warren, I.Radwanski and Q.Lowdermilk (A&M)  working steps for high priority request |
| Quinn Lowdermilk | 1/6/2023 | 0.6 | Call With A.Avila, Q.Lowdermilk, M.Rodriguez, (A&M) discussing asset tracing request |
| Quinn Lowdermilk | 1/6/2023 | 1.2 | Asset tracing 285 wallets and analyzing exposure to exchanges |
| Quinn Lowdermilk | 1/6/2023 | 1.1 | Call With A. Avila, M.Rodriguez, L.Lambert, M.Warren, I.Radwanski and Q.Lowdermilk (A&M)  working steps for high priority request |
| Quinn Lowdermilk | 1/6/2023 | 0.5 | Call with Q. Lowdermilk, I. Radwanski (A&M) re: high priority request |
| Quinn Lowdermilk | 1/6/2023 | 0.5 | Call With A.Avila, L.Lambert, and Q.Lowdermilk, M. Rodriguez (A&M)  Elliptic troubleshoot and next steps for asset tracing request |
| Quinn Lowdermilk | 1/6/2023 | 0.4 | Call With A. Avila, L. Lambert, Q. Lowdermilk, M. Rodriguez, I. Radwanski and M. Warren (A&M) asset tracing request work stream walk through |
| Robert Gordon | 1/6/2023 | 0.5 | Call with S&C over Europe funding requirements. R. Gordon, T. Atwood (A&M) |
| Robert Johnson | 1/6/2023 | 1.4 | Maintenance of AWS infrastructure, improvements to data security and logging |
| Robert Johnson | 1/6/2023 | 2.8 | Working with team to optimize databases and queries. Migration of data to Athena for rapid response to queries |
| Robert Johnson | 1/6/2023 | 0.8 | Supporting needs of Japanese entity for queries in support of allowing Japanese withdrawals to proceed |
| Robert Johnson | 1/6/2023 | 1.7 | Preparation of validation script to be shared with Sygnia |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 1/6/2023 | 0.8 | Data linking and working with team regarding data requests. Build out of data request tracker |
| Robert Johnson | 1/6/2023 | 2.8 | Data validation and migration of data between servers |
| Steve Coverick | 1/6/2023 | 1.1 | Review and provide comments on board materials for 1/18 meeting |
| Bridger Tenney | 1/7/2023 | 0.7 | Research crypto news articles to set up research account setup process |
| David Slay | 1/7/2023 | 2.3 | Review feedback from leadership and update cost model |
| Erik Taraba | 1/7/2023 | 2.6 | Initial development of project resource reduction model |
| Gaurav Walia | 1/7/2023 | 0.8 | Update the BitGo transfers file |
| Igor Radwanski | 1/7/2023 | 0.6 | Call with M. Warren (A&M) re: tracing 3P exchange wallets using TRM |
| Igor Radwanski | 1/7/2023 | 0.1 | Tracking wallets on 3P exchanges |
| Igor Radwanski | 1/7/2023 | 0.6 | Tracing flow of funds from previously unidentified exchanges |
| James Lam | 1/7/2023 | 0.4 | Updating the alert bot settings for wallet address monitoring |
| James Lam | 1/7/2023 | 0.8 | Considering options to monitoring movement of illiquid tokens to wallet groups and updating bot alerts |
| James Lam | 1/7/2023 | 1.3 | Mapping the existing bot alerts for BitGo wallet group to the database |
| Kumanan Ramanathan | 1/7/2023 | 0.7 | Review AWS data tables and provide comments |
| Kumanan Ramanathan | 1/7/2023 | 1.9 | Prepare presentation materials on crypto protocol go forward plans |
| Kumanan Ramanathan | 1/7/2023 | 0.1 | Email correspondence with Chainalysis senior leadership |
| Kumanan Ramanathan | 1/7/2023 | 0.3 | Provide feedback on new wallet addresses |
| Kumanan Ramanathan | 1/7/2023 | 0.5 | Insert notes into crypto tracing tracker |
| Louis Konig | 1/7/2023 | 0.9 | Database scripting related to customer located crypto token ranking |
| Louis Konig | 1/7/2023 | 0.9 | QC/review related script to assign located crypto token ranking |
| Mariah Rodriguez | 1/7/2023 | 1.0 | Alameda venture investment trading analysis |
| Mariah Rodriguez | 1/7/2023 | 0.5 | Setup Odoo system and demonstrate to internal team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 1/7/2023 | 1.0 | Review of weekend request for asset tracing |
| Matthew Warren | 1/7/2023 | 0.6 | Call with M. Warren (A&M) re: tracing 3P exchange wallets using TRM |
| Matthew Warren | 1/7/2023 | 1.2 | Captured data of new 3P exchanges and their activity |
| Matthew Warren | 1/7/2023 | 1.8 | Continued with review of 3P exchanges that Alameda has had contact with |
| Peter Kwan | 1/7/2023 | 1.1 | Coordination, planning and logistics for the AML KYC testing workstream |
| Robert Johnson | 1/7/2023 | 1.3 | Data validation and migration of data between servers |
| Robert Johnson | 1/7/2023 | 1.8 | Working with team to optimize databases and queries. Migration of data to Athena for rapid response to queries |
| Robert Johnson | 1/7/2023 | 0.4 | Maintenance of AWS infrastructure, improvements to data security and logging |
| Alec Liv-Feyman | 1/8/2023 | 2.0 | Compile PowerPoint updates for PMO and daily snapshot slides related to A&M internal team |
| Armando Avila | 1/8/2023 | 1.0 | Wallet Analysis and provide feedback |
| Armando Avila | 1/8/2023 | 0.5 | Support researching addresses and summary |
| Armando Avila | 1/8/2023 | 0.7 | Exchange Analysis and prepare deck |
| Armando Avila | 1/8/2023 | 0.5 | Exchange Research for summary deck |
| Armando Avila | 1/8/2023 | 0.5 | Asset Tracing Flows and analysis |
| Armando Avila | 1/8/2023 | 0.4 | Wallet investigation and summary |
| Armando Avila | 1/8/2023 | 0.4 | Address Analysis and prepare summary |
| Armando Avila | 1/8/2023 | 0.7 | Address Investigation and review |
| Armando Avila | 1/8/2023 | 0.8 | Transaction Research and summary |
| Chris Arnett | 1/8/2023 | 0.4 | Prepare and distribute slides for daily PMO |
| David Slay | 1/8/2023 | 1.1 | Audit resource analysis to ensure accuracy |
| David Slay | 1/8/2023 | 1.7 | Update docket slide for recently filed items |
| David Slay | 1/8/2023 | 1.3 | Consolidate PMO work Alameda, CMS, Acct. workstream updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 1/8/2023 | 2.9 | Review updates to resource analysis and populate into master model |
| David Slay | 1/8/2023 | 1.8 | Coordinate with workstream leads on active and inactive staff and ensure professional model and other distributions are updated |
| David Slay | 1/8/2023 | 0.6 | Update S&C's PMO slide and incorporate comments |
| David Slay | 1/8/2023 | 0.9 | Distribute updated PMO for Updates using new format |
| Ed Mosley | 1/8/2023 | 0.4 | Discussion w/ E. Mosley, J. Stegenga (A&M) re:  UST's request for more information in allowing A&M as part of exculpation motion |
| Erik Taraba | 1/8/2023 | 2.6 | Switzerland and European Union teams project plan review and analysis |
| Erik Taraba | 1/8/2023 | 2.3 | Develop project plan review of Corporate Performance Improvement Ventures teams |
| Gaurav Walia | 1/8/2023 | 1.4 | Review certain transaction outputs from the customer data |
| Gaurav Walia | 1/8/2023 | 0.9 | Review the latest output of all data from the customer data |
| Gaurav Walia | 1/8/2023 | 1.1 | Update the crypto model for the latest thinking |
| Igor Radwanski | 1/8/2023 | 2.4 | Tracing wallets and analyzing metrics between target address and 3P exchanges |
| Igor Radwanski | 1/8/2023 | 2.3 | Analyzing crypto flow between 3P exchanges re: volume and number of transactions |
| Igor Radwanski | 1/8/2023 | 2.4 | Customizing visuals to input into client deliverable |
| Igor Radwanski | 1/8/2023 | 2.3 | Creating visuals on TRM re: 3P exchanges and target addresses |
| Igor Radwanski | 1/8/2023 | 0.4 | Call between I. Radwanski and L. Lambert (A&M) re: 3P exchange tracing on multiple blockchains |
| James Lam | 1/8/2023 | 1.6 | Investigating wallet addresses currently not covered in database and the alert list |
| James Lam | 1/8/2023 | 1.7 | Mapping wallet addresses identified in a dashboard to database and the alert list |
| Jeff Stegenga | 1/8/2023 | 0.4 | Discussion w/ E. Mosley, J. Stegenga (A&M) re:  UST's request for more information in allowing A&M as part of exculpation motion |
| Johnny Gonzalez | 1/8/2023 | 2.1 | Compile a list of open issues in the resource reduction model for the team's review |
| Johnny Gonzalez | 1/8/2023 | 2.2 | Prepare modeling revisions to the resource cost model |
| Kumanan Ramanathan | 1/8/2023 | 0.9 | Review crypto tracing efforts and provide to S&C |
| Kumanan Ramanathan | 1/8/2023 | 1.1 | Prepare IT workstream impact from recent departure |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/8/2023 | 0.9 | Review of TRM addresses, coordinate on consolidating into master database and provide to Sygnia |
| Kumanan Ramanathan | 1/8/2023 | 0.5 | Various email correspondences regarding wallet addresses |
| Kumanan Ramanathan | 1/8/2023 | 0.2 | Review data process on QuickBooks |
| Leandro Chamma | 1/8/2023 | 1.0 | KYC file download, walkthrough and next steps with L. Chamma, and M. Rodriguez (A&M) |
| Leandro Chamma | 1/8/2023 | 1.2 | Sampling methodology drafting for KYC files within FTX EU, based on new data reports generated from FTX EU ODOO system |
| Leandro Chamma | 1/8/2023 | 0.2 | KYC Data report generation from FTX EU ODOO system for purposes of obtaining google drive links for customer KYC files |
| Leandro Chamma | 1/8/2023 | 2.5 | Sampling methodology drafting for KYC files within FTX EU |
| Leandro Chamma | 1/8/2023 | 0.2 | KYC Data report generation from FTX EU ODOO system for purposes of obtaining AML Risk Classification and other data fields |
| Leslie Lambert | 1/8/2023 | 0.7 | Summarized cryptocurrency recovery efforts |
| Leslie Lambert | 1/8/2023 | 2.3 | Analyzed on chain activity regarding certain asset tracing efforts |
| Leslie Lambert | 1/8/2023 | 1.8 | Conducted quality control review of asset tracing outputs |
| Leslie Lambert | 1/8/2023 | 0.4 | Call between I. Radwanski and L. Lambert (A&M) regarding certain tracing across multiple blockchains |
| Leslie Lambert | 1/8/2023 | 0.8 | Communications and correspondence with A&M team regarding ongoing efforts |
| Leslie Lambert | 1/8/2023 | 0.6 | Revised asset tracing approach and objective |
| Leslie Lambert | 1/8/2023 | 1.5 | Reviewed asset tracing methodology, documentation, and outputs for certain tracing efforts |
| Leslie Lambert | 1/8/2023 | 1.2 | Reviewed and reported on monitored cryptocurrency activity |
| Louis Konig | 1/8/2023 | 0.8 | QC/review related script to assign related party entitlements token ranking |
| Louis Konig | 1/8/2023 | 0.9 | Database scripting related to related party entitlement token ranking |
| Louis Konig | 1/8/2023 | 1.2 | Database scripting related to located crypto token rankings |
| Louis Konig | 1/8/2023 | 0.8 | Database scripting related to related party entitlements account exclusion |
| Louis Konig | 1/8/2023 | 0.9 | QC/review related script to assign located crypto token ranking |
| Louis Konig | 1/8/2023 | 0.7 | QC/review related script to assign related party entitlements fiat balance ranking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 1/8/2023 | 1.0 | Create file and review ODOO to come up with client customer data and numbers for kyc file testing |
| Mariah Rodriguez | 1/8/2023 | 1.0 | KYC file download, walkthrough and next steps with L. Chamma, and M. Rodriguez (A&M) |
| Matthew Warren | 1/8/2023 | 2.1 | Tasked with exporting data from TRM and analyze for distinct counterparties |
| Matthew Warren | 1/8/2023 | 1.8 | Tasked with exporting data from TRM and formatting HTC addresses |
| Matthew Warren | 1/8/2023 | 2.1 | Tasked with exporting data from TRM and filtering it for request |
| Peter Kwan | 1/8/2023 | 1.8 | Coordination, planning and logistics for the AML KYC testing workstream |
| Quinn Lowdermilk | 1/8/2023 | 1.8 | REQ3 User withdrawals two weeks prior to bankruptcy wallet history tracing |
| Quinn Lowdermilk | 1/8/2023 | 1.7 | Working through request to identify 3P exchanges wallets interacted with |
| Quinn Lowdermilk | 1/8/2023 | 1.2 | Inputting addresses into Elliptic and analyzing withdrawals |
| Quinn Lowdermilk | 1/8/2023 | 1.3 | Finishing request from Gaurav; mapping out 16 addresses |
| Quinn Lowdermilk | 1/8/2023 | 1.2 | Navigating and Elliptic for REQ3 to identify wallets with withdrawals |
| Robert Gordon | 1/8/2023 | 0.3 | Update senior leadership meeting materials for PMO meeting |
| Robert Johnson | 1/8/2023 | 2.1 | Monitor systems, adjust firewall rules, optimize environment |
| Robert Johnson | 1/8/2023 | 1.7 | Build out and maintain additional servers in support of Japan team, US based investigative team, and external parties |
| Robert Johnson | 1/8/2023 | 0.2 | Incorporate additional tables received from Sygnia |
| Alec Liv-Feyman | 1/9/2023 | 1.3 | Compile new custodian related notes and materials to help determine potential custodian opportunity |
| Alec Liv-Feyman | 1/9/2023 | 0.2 | Update daily docket summary information based on Kroll administration filings |
| Alec Liv-Feyman | 1/9/2023 | 0.3 | Updates to distribution list, adding new members, putting in request and reviewing |
| Alec Liv-Feyman | 1/9/2023 | 0.3 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding .COM excel updates |
| Alec Liv-Feyman | 1/9/2023 | 2.0 | Review the materials provided to us by a new custodian including researching their underlying platform |
| Alec Liv-Feyman | 1/9/2023 | 0.5 | Crypto entitlements stablecoin breakdown |
| Alessandro Farsaci | 1/9/2023 | 0.7 | Working session with N. Nussbaum, M. Rhotert (FTX), A. Farsaci (A&M) regarding FTX Europe M&A materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 1/9/2023 | 0.3 | Review and process a request from Maclaurin (represented by Homburger Law Firm) and forward to S&C |
| Anan Sivapalu | 1/9/2023 | 0.9 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Anan Sivapalu | 1/9/2023 | 0.3 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding .COM excel updates |
| Anan Sivapalu | 1/9/2023 | 0.7 | Call with C.Chilakapati (A&M) to update on project progress |
| Armando Avila | 1/9/2023 | 0.5 | Wallet potential recovery investigation |
| Armando Avila | 1/9/2023 | 0.4 | Wallet involved amounts investigation |
| Armando Avila | 1/9/2023 | 1.0 | Wallet exposure analysis (Funds Sent) |
| Armando Avila | 1/9/2023 | 0.7 | Wallet asset flows investigation |
| Armando Avila | 1/9/2023 | 0.8 | Wallet funds trace investigation |
| Armando Avila | 1/9/2023 | 0.8 | Wallet exposure analysis (Funds Received) |
| Armando Avila | 1/9/2023 | 0.4 | Meeting with Q.Lowdermilk, A.Avila, M. Warren, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Chris Arnett | 1/9/2023 | 0.6 | Property / crime insurance strategy vis-a-remaining properties |
| Chris Arnett | 1/9/2023 | 0.3 | Prepare for daily PMO call with deal team |
| Chris Arnett | 1/9/2023 | 1.4 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| David Coles | 1/9/2023 | 1.4 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| David Slay | 1/9/2023 | 3.1 | Working session with J. Gonzalez, E. Taraba and D. Slay (A&M) re: modeling configurations in the Staff model |
| David Slay | 1/9/2023 | 1.3 | Update PMO deck for comments from S. Coverick (A&M) |
| David Slay | 1/9/2023 | 1.5 | Meeting with J. Gonzalez, E. Taraba and D. Slay (A&M) re: Review feedback from leadership on resource management |
| David Slay | 1/9/2023 | 1.1 | Update workstream lead forecast review sheet |
| David Slay | 1/9/2023 | 2.8 | Working session with J. Gonzalez, E. Taraba and D. Slay (A&M) re: Cost reduction plan next steps |
| Ed Mosley | 1/9/2023 | 1.3 | Prepare for and participate in meeting with S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), FTX (J.Ray, others), and A&M (S.Coverick, others) regarding cash, upcoming hearing, Bahamas settlement, and crypto |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/9/2023 | 2.8 | Working session with J. Gonzalez, E. Taraba and D. Slay (A&M) re: Cost reduction plan next steps |
| Erik Taraba | 1/9/2023 | 1.5 | Meeting with J. Gonzalez, E. Taraba and D. Slay (A&M) re: Review feedback from leadership on resource management |
| Erik Taraba | 1/9/2023 | 3.1 | Working session with J. Gonzalez, E. Taraba and D. Slay (A&M) re: modeling configurations in the Staff model |
| Gioele Balmelli | 1/9/2023 | 1.0 | Call with A&M team, S&C team and P. Gruhn, R. Matzke (both FTX) on the return of funds process |
| Gioele Balmelli | 1/9/2023 | 0.5 | Call with A&M team, T. Hill, E. Simpson and O. de Vito Piscicelli (all three S&C) on information needed for the return of funds |
| Gioele Balmelli | 1/9/2023 | 0.6 | Call with G. Balmelli (A&M) and R. Matzke (FTX) on data required for EU Ltd return of funds |
| Gioele Balmelli | 1/9/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) re: FTX Europe |
| Heather Ardizzoni | 1/9/2023 | 0.5 | Meeting with R. Gordon & H. Ardizzoni, K. Ramanathan, P. Kwan (A&M), S&C, & PwP to discuss update on EU customer funds |
| Henry Chambers | 1/9/2023 | 1.5 | Plan logistics associated with Japan operations |
| Henry Chambers | 1/9/2023 | 1.5 | Attend to FTX Japan Data and associated file note |
| Henry Chambers | 1/9/2023 | 1.4 | Review of FTX Japan asset return plan |
| Henry Chambers | 1/9/2023 | 0.5 | Call with S.Melamed (FTX) regarding Japan operations |
| Henry Chambers | 1/9/2023 | 2.0 | Call with FTX Japan Steering committee regarding strategy |
| Henry Chambers | 1/9/2023 | 1.3 | Call with J. Masters, S. Melamed, A. Kasajima and K. Takahashi (FTX) regarding FTX Japan FAQ |
| Henry Chambers | 1/9/2023 | 0.8 | Correspondence regarding Zendesk access from FTX.com |
| Hudson Trent | 1/9/2023 | 0.3 | Correspond regarding FTX Capital Markets wind-down process |
| Hudson Trent | 1/9/2023 | 0.4 | Discussion regarding FTX Capital Markets with S. Ehrenberg (S&C) |
| Hudson Trent | 1/9/2023 | 0.5 | Correspond regarding various entity wind-down analyses |
| Igor Radwanski | 1/9/2023 | 2.4 | Investigating new exposures to 3P centralized exchanges |
| Igor Radwanski | 1/9/2023 | 2.3 | Fulfilling requests re: suspicious activity involving specified Alameda addresses |
| Igor Radwanski | 1/9/2023 | 0.4 | Meeting with Q.Lowdermilk, A.Avila, M. Warren, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| James Lam | 1/9/2023 | 0.9 | Search and review wallet addresses potentially belonging to FTX or Alameda |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 1/9/2023 | 1.1 | Setting up bot alerts for BitGo wallet group with no threshold |
| James Lam | 1/9/2023 | 1.3 | Updating the bot alerts for two wallet groups |
| Jeff Stegenga | 1/9/2023 | 1.4 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Joachim Lubsczyk | 1/9/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) re: FTX Europe |
| Johnny Gonzalez | 1/9/2023 | 2.8 | Working session with J. Gonzalez, E. Taraba and D. Slay (A&M) re: Cost reduction plan next steps |
| Johnny Gonzalez | 1/9/2023 | 3.1 | Working session with J. Gonzalez, E. Taraba and D. Slay (A&M) re: modeling configurations in the Staff model |
| Johnny Gonzalez | 1/9/2023 | 1.5 | Meeting with J. Gonzalez, E. Taraba and D. Slay (A&M) re: Review feedback from leadership on resource management |
| Jon Chan | 1/9/2023 | 1.3 | Improving QC process and cleaning up admin tables in our database |
| Kumanan Ramanathan | 1/9/2023 | 1.0 | Call with P. Kwan (A&M) and S&C team to discuss FTX EU matters |
| Kumanan Ramanathan | 1/9/2023 | 0.5 | Meeting with R. Gordon & H. Ardizzoni, K. Ramanathan, P. Kwan (A&M), S&C, & PwP to discuss update on EU customer funds |
| Kumanan Ramanathan | 1/9/2023 | 0.5 | Call with Ren team, T. Wilson (FTX) to discuss operational matters |
| Kumanan Ramanathan | 1/9/2023 | 0.5 | Call with L. Lambert, K. Ramanathan, M. Rodriguez (A&M) regarding crypto tracing update |
| Laureen Ryan | 1/9/2023 | 1.3 | PMO call with J. Wray, S&C Team, A&M Team, and PWP Team |
| Leandro Chamma | 1/9/2023 | 0.9 | Discussion of KYC next steps with P. Kwan, L.Chamma, and M. Rodriguez (A&M) |
| Leslie Lambert | 1/9/2023 | 1.2 | Analyzed transactional activity regarding certain asset tracing efforts |
| Leslie Lambert | 1/9/2023 | 1.0 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Leslie Lambert | 1/9/2023 | 1.4 | Conducted a quality control review of presentation of tracing findings |
| Leslie Lambert | 1/9/2023 | 0.4 | Meeting with Q.Lowdermilk, A.Avila, M. Warren, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Leslie Lambert | 1/9/2023 | 0.8 | Call with L. Lambert and M. Warren (A&M) discussing user withdrawal methodology |
| Leslie Lambert | 1/9/2023 | 2.4 | Reviewed asset tracing methodology, documentation, and outputs for certain tracing efforts |
| Leslie Lambert | 1/9/2023 | 0.5 | Call with L. Lambert, K. Ramanathan, M. Rodriguez (A&M) regarding crypto tracing update |
| Louis Konig | 1/9/2023 | 0.4 | QC/review of script related to negative fiat balance breakdown for crypto entitlements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/9/2023 | 1.1 | Prepare notes and materials for various calls with A&M data team |
| Louis Konig | 1/9/2023 | 0.9 | Database scripting related to negative fiat balance breakdown for crypto entitlements |
| Mariah Rodriguez | 1/9/2023 | 1.0 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Mariah Rodriguez | 1/9/2023 | 0.9 | Discussion of KYC next steps with P. Kwan, L.Chamma, and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/9/2023 | 0.4 | Meeting with Q.Lowdermilk, A.Avila, M. Warren, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Mariah Rodriguez | 1/9/2023 | 0.1 | Discussion with elliptic re: outstanding items |
| Mariah Rodriguez | 1/9/2023 | 0.5 | Call with L. Lambert, K. Ramanathan, M. Rodriguez (A&M) regarding crypto tracing update |
| Mariah Rodriguez | 1/9/2023 | 0.5 | Internal Crypto Tracing discussion with L. Lambert and K. Ramanathan (A&M) |
| Mariah Rodriguez | 1/9/2023 | 0.5 | Discussion re: return of customer funds and AML/KYC with S&C counsel with P. Kwan, L. Chamma, and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/9/2023 | 0.5 | Meeting with internal A&M team re: asset tracing workstream walk through and update |
| Mariah Rodriguez | 1/9/2023 | 0.5 | Daily update call with L. Lambert (A&M) |
| Mariah Rodriguez | 1/9/2023 | 0.5 | Asset tracing current request meeting with  M. Warren and M. Rodriguez (A&M) |
| Matthew Warren | 1/9/2023 | 1.4 | User withdrawal map clustering exercise |
| Matthew Warren | 1/9/2023 | 0.5 | Asset tracing current request meeting with  M. Warren and M. Rodriguez (A&M) |
| Matthew Warren | 1/9/2023 | 3.1 | User withdrawal map clustering exercise and building reporting |
| Matthew Warren | 1/9/2023 | 1.8 | Preliminary steps in building out the methods used to analyze withdrawals |
| Matthew Warren | 1/9/2023 | 0.8 | Call with L. Lambert and M. Warren (A&M) discussing user withdrawal methodology |
| Matthew Warren | 1/9/2023 | 0.4 | Meeting with Q.Lowdermilk, A.Avila, M. Warren, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Pavlo Riabchuk | 1/9/2023 | 0.6 | Prepare notes and materials for daily PMO meeting |
| Pavlo Riabchuk | 1/9/2023 | 0.7 | Review/QC outputs prior to forwarding to requesting entity |
| Peter Kwan | 1/9/2023 | 1.0 | Call with K. Ramanathan (A&M) and S&C team to discuss FTX EU matters |
| Peter Kwan | 1/9/2023 | 0.5 | Project management daily transfers, daily activities recap and daily flash summary analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/9/2023 | 0.9 | Discussion of KYC next steps with P. Kwan, L.Chamma, and M. Rodriguez (A&M) |
| Peter Kwan | 1/9/2023 | 0.5 | Meeting with R. Gordon & H. Ardizzoni, K. Ramanathan, P. Kwan (A&M), S&C, & PwP to discuss update on EU customer funds |
| Quinn Lowdermilk | 1/9/2023 | 1.5 | Preparing for Elliptic meeting; listing questions for the platform |
| Quinn Lowdermilk | 1/9/2023 | 0.8 | Organization of templates for requests that are in progress |
| Quinn Lowdermilk | 1/9/2023 | 1.4 | Setting up templates in applicable folders |
| Quinn Lowdermilk | 1/9/2023 | 1.1 | Working with Igor ensuring all folders are the same across different requests |
| Quinn Lowdermilk | 1/9/2023 | 1.1 | Working through REQ1 to identify nine transaction hashes |
| Quinn Lowdermilk | 1/9/2023 | 0.4 | REQ1 analysis on different blockchains |
| Quinn Lowdermilk | 1/9/2023 | 0.4 | Meeting with Q.Lowdermilk, A.Avila, M. Warren, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Rob Esposito | 1/9/2023 | 1.4 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Robert Gordon | 1/9/2023 | 0.5 | Meeting with R. Gordon & H. Ardizzoni, K. Ramanathan, P. Kwan (A&M), S&C, & PwP to discuss update on EU customer funds |
| Robert Gordon | 1/9/2023 | 0.7 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Robert Johnson | 1/9/2023 | 2.3 | System maintenance and review of infrastructure layouts |
| Robert Johnson | 1/9/2023 | 0.9 | Build out requested structures in visualization tool |
| Robert Johnson | 1/9/2023 | 1.1 | Incorporation of additional tables received from Sygnia |
| Robert Johnson | 1/9/2023 | 2.1 | Migrate data between Athena and RDS |
| Robert Johnson | 1/9/2023 | 1.2 | System optimization and discussions with teams regarding best approach for querying |
| Robert Wilcke | 1/9/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) re: FTX Europe |
| Steve Coverick | 1/9/2023 | 1.1 | Revise PMO deck for upcoming meeting |
| Steve Coverick | 1/9/2023 | 1.4 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Taylor Atwood | 1/9/2023 | 1.1 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 1/10/2023 | 1.6 | Create formatting updates for custodian deck after reviewing new deck updates |
| Alec Liv-Feyman | 1/10/2023 | 1.6 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding custodian slide deck updates |
| Alec Liv-Feyman | 1/10/2023 | 1.3 | Develop and updTate Dotcom summary graphs |
| Alec Liv-Feyman | 1/10/2023 | 0.8 | Match Metabase data to crypto excel model to determine variance |
| Alec Liv-Feyman | 1/10/2023 | 0.6 | crypto asset address research and matching |
| Alec Liv-Feyman | 1/10/2023 | 1.7 | Setup Metabase Data platform account, reviewing documents and data compiled and filter through data |
| Alec Liv-Feyman | 1/10/2023 | 0.2 | Update daily docket summary information based on Kroll administration filings |
| Alex Willden | 1/10/2023 | 0.5 | Teleconference with S. Wheeler and Z. Flegenheimer (S&C), S. Coverick, L. Callerio, and A. Willden (A&M) and the JPL advisors re: info sharing process |
| Anan Sivapalu | 1/10/2023 | 0.5 | Review the latest crypto model with G. Walia (A&M) |
| Anan Sivapalu | 1/10/2023 | 0.9 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Anan Sivapalu | 1/10/2023 | 2.1 | Modify Crypto Wallet Dashboard visuals to reflect new wallet group categories |
| Anan Sivapalu | 1/10/2023 | 0.7 | Analyze crypto wallet tracking data within excel model |
| Armando Avila | 1/10/2023 | 0.4 | Download and manipulate crypto data from tracker |
| Armando Avila | 1/10/2023 | 0.5 | Elaboration of the investigation Report |
| Armando Avila | 1/10/2023 | 0.2 | Elaboration of graphics for Report |
| Armando Avila | 1/10/2023 | 0.7 | Consolidate data request from external teams |
| Armando Avila | 1/10/2023 | 0.8 | Call with A. Avila, L. Lambert, M. Warren, I. Radwanski, M. Rodriguez and Q. Lowdermilk (A&M) discussing asset tracing workstream and updates |
| Armando Avila | 1/10/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Armando Avila | 1/10/2023 | 2.0 | Discussion with M. Warren and A. Avila (A&M) related to 9 AWS accounts |
| Armando Avila | 1/10/2023 | 0.6 | Wallet Investigation draft conclusions |
| Armando Avila | 1/10/2023 | 0.6 | Wallet related addresses investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Armando Avila | 1/10/2023 | 0.5 | Exchange parties involved research |
| Armando Avila | 1/10/2023 | 0.3 | Master file creation related to data requests |
| Armando Avila | 1/10/2023 | 0.4 | Review and update wallet exposure tracker |
| Brett Bammert | 1/10/2023 | 0.5 | Teleconference with external review workspace administrators to discuss various searching methodologies |
| Bridger Tenney | 1/10/2023 | 0.7 | Monitor news sources and press releases for fraudulent conveyances |
| Bridger Tenney | 1/10/2023 | 0.3 | Add potential fraudulent conveyances to tracker |
| Bridger Tenney | 1/10/2023 | 0.9 | Supplement fraudulent conveyance tracker with articles and news sources |
| Chris Arnett | 1/10/2023 | 0.6 | Discuss issues re: access to remaining storage facilities with M. Eattock (Company) |
| Chris Arnett | 1/10/2023 | 0.5 | Meeting between H Ardizzoni, R Gordon, C Arnett, K. Ramanathan, H. Trent (A&M) and S&C to review strategic proposals of various FTX European and Asian legal entities |
| Chris Arnett | 1/10/2023 | 0.8 | Direct actions on remaining domestic real estate and storage facilities |
| David Slay | 1/10/2023 | 1.2 | Audit resource analysis to ensure accuracy |
| Gaurav Walia | 1/10/2023 | 0.5 | Review the latest crypto model with A. Sivapalu (A&M) |
| Gioele Balmelli | 1/10/2023 | 0.8 | Elaborate FTX Europe options document based on feedbacks |
| Gioele Balmelli | 1/10/2023 | 0.5 | Call with A&M team, S&C team and P. Gruhn R. Matzke (FTX) on the return of funds process and data needed |
| Heather Ardizzoni | 1/10/2023 | 0.5 | Meeting between H Ardizzoni, R Gordon, C Arnett, K. Ramanathan, H. Trent (A&M) and S&C to review strategic proposals of various FTX European and Asian legal entities |
| Henry Chambers | 1/10/2023 | 0.9 | Call with [FTX Japan Steering committee] regarding strategy |
| Henry Chambers | 1/10/2023 | 1.3 | Attend to FTX Japan asset return process UAT |
| Henry Chambers | 1/10/2023 | 3.0 | Attend to review of FTX Japan data and presentation update |
| Henry Chambers | 1/10/2023 | 0.8 | Attend to information security questionnaire and follow ups |
| Hudson Trent | 1/10/2023 | 0.5 | Meeting between H Ardizzoni, R Gordon, C Arnett, K. Ramanathan, H. Trent (A&M) and S&C to review strategic proposals of various FTX European and Asian legal entities |
| Hudson Trent | 1/10/2023 | 0.7 | Prepare for and attend FTX Board meeting with Directors, J. Ray (FTX), and Advisors |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 1/10/2023 | 2.4 | Quantifying suspicious activities in relation to two target addresses |
| Igor Radwanski | 1/10/2023 | 2.4 | Analyzing add value attributes of new centralized exchanges |
| Igor Radwanski | 1/10/2023 | 0.8 | Call with A. Avila, L. Lambert, M. Warren, I. Radwanski, M. Rodriguez and Q. Lowdermilk (A&M) discussing asset tracing workstream and updates |
| Igor Radwanski | 1/10/2023 | 2.4 | Tracing target addresses in association with 3P exchanges |
| Igor Radwanski | 1/10/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Igor Radwanski | 1/10/2023 | 1.1 | Call with I. Radwanski, M. Warren (A&M), and TRM re: software training and questions |
| James Lam | 1/10/2023 | 1.3 | Search and review wallet addresses potentially belonging to FTX or Alameda |
| James Lam | 1/10/2023 | 1.3 | Research for alternative to monitor wallet activities for wallet on different blockchains |
| James Lam | 1/10/2023 | 1.4 | Query the Solana balance for wallet address on Solana blockchain |
| James Lam | 1/10/2023 | 0.9 | Updating the alert bot for different wallet groups |
| Kumanan Ramanathan | 1/10/2023 | 0.7 | Call with L. Lambert, K. Ramanathan, M. Rodriguez (A&M) regarding crypto tracing update |
| Kumanan Ramanathan | 1/10/2023 | 0.3 | Call with Chainalysis team to discuss product |
| Kumanan Ramanathan | 1/10/2023 | 0.5 | Meeting between H Ardizzoni, R Gordon, C Arnett, K. Ramanathan, H. Trent (A&M) and S&C to review strategic proposals of various FTX European and Asian legal entities |
| Leandro Chamma | 1/10/2023 | 1.6 | Sampling methodology update based on new data provided by FTX |
| Leandro Chamma | 1/10/2023 | 0.8 | Conference calls with S&C, A&M, EY and FTX to discuss KYC Testing |
| Leandro Chamma | 1/10/2023 | 0.2 | Extraction of ODOO reports to isolate google drive links for data identification |
| Leslie Lambert | 1/10/2023 | 1.7 | Conducted a quality control review of presentation of tracing findings |
| Leslie Lambert | 1/10/2023 | 1.0 | Internal discussion regarding asset tracing workstream and next steps |
| Leslie Lambert | 1/10/2023 | 0.8 | Call with A. Avila, L. Lambert, M. Warren, I. Radwanski, M. Rodriguez and Q. Lowdermilk (A&M) discussing asset tracing workstream and updates |
| Leslie Lambert | 1/10/2023 | 0.7 | Call with L. Lambert, K.Ramanathan, M. Rodriguez (A&M) regarding crypto tracing update |
| Leslie Lambert | 1/10/2023 | 1.9 | Reviewed asset tracing methodology, documentation, and outputs for certain tracing efforts |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2023 through January 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 1/10/2023 | 1.2 | Analyzed transactional activity regarding certain asset tracing efforts |
| Leslie Lambert | 1/10/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Leslie Lambert | 1/10/2023 | 1.3 | Communications and correspondence with A&M team regarding ongoing efforts |
| Leslie Lambert | 1/10/2023 | 1.6 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding custodian slide deck updates |
| Leslie Lambert | 1/10/2023 | 1.0 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Lorenzo Callerio | 1/10/2023 | 0.4 | Discuss with the internal A&M team in order to schedule a call with PwC |
| Lorenzo Callerio | 1/10/2023 | 0.5 | Teleconference with S. Wheeler and Z. Flegenheimer (S&C), S. Coverick, L. Callerio, and A. Willden (A&M) and the JPL advisors re: info sharing process |
| Louis Konig | 1/10/2023 | 0.6 | QC/review of script related to updated balance calculation pending |
| Louis Konig | 1/10/2023 | 0.9 | QC/review of script related to customer entitlement balance breakdown |
| Louis Konig | 1/10/2023 | 1.2 | Database scripting related to related party balance breakdown |
| Louis Konig | 1/10/2023 | 1.3 | QC/review of script related to related party balance breakdown |
| Louis Konig | 1/10/2023 | 0.9 | Database scripting related to updated balance calculation position breakdown |
| Louis Konig | 1/10/2023 | 0.8 | Database scripting related to updated balance calculation pending |
| Louis Konig | 1/10/2023 | 0.9 | QC/review of script related to updated balance calculation position breakdown |
| Louis Konig | 1/10/2023 | 0.7 | Database scripting related to customer entitlement balance breakdown |
| Louis Konig | 1/10/2023 | 0.4 | Data export and presentation for crypto entitlements deck |
| Mariah Rodriguez | 1/10/2023 | 2.0 | Review of 9 AWS accounts and draft comments |
| Mariah Rodriguez | 1/10/2023 | 2.2 | Create template for reporting of AWS accts |
| Mariah Rodriguez | 1/10/2023 | 0.3 | Review elliptic proposal and develop summary for internal team |
| Mariah Rodriguez | 1/10/2023 | 1.3 | Investigation of misappropriated accounts |
| Mariah Rodriguez | 1/10/2023 | 1.0 | Review kyc balances and provide output |
| Mariah Rodriguez | 1/10/2023 | 1.0 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 1/10/2023 | 1.0 | Creation of template for stablecoins |
| Mariah Rodriguez | 1/10/2023 | 0.7 | Call with L. Lambert, K. Ramanathan, M. Rodriguez (A&M) regarding crypto tracing update |
| Mariah Rodriguez | 1/10/2023 | 0.8 | Call with A. Avila, L. Lambert, M. Warren, I. Radwanski, M. Rodriguez and Q. Lowdermilk (A&M) discussing asset tracing workstream and updates |
| Mariah Rodriguez | 1/10/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Matthew Warren | 1/10/2023 | 0.6 | Provided screenshots for transaction hashes and formatting |
| Matthew Warren | 1/10/2023 | 1.0 | Tasked with investigating indirect and direct exposure for transaction hashes |
| Matthew Warren | 1/10/2023 | 1.1 | Call with I. Radwanski, M. Warren (A&M), and TRM re: software training and questions |
| Matthew Warren | 1/10/2023 | 2.0 | Discussion with M. Warren and A. Avila (A&M) related to 9 AWS accounts |
| Matthew Warren | 1/10/2023 | 0.5 | Investigated the different 3P exchanges and their outflows |
| Matthew Warren | 1/10/2023 | 0.8 | Call with A. Avila, L. Lambert, M. Warren, I. Radwanski, M. Rodriguez and Q. Lowdermilk (A&M) discussing asset tracing workstream and updates |
| Matthew Warren | 1/10/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Matthew Warren | 1/10/2023 | 1.3 | Focus on the user withdrawal methodology and goal setting |
| Matthew Warren | 1/10/2023 | 0.5 | Prepare for upcoming meeting re: asset tracing workstream walkthrough and update |
| Matthew Warren | 1/10/2023 | 0.2 | Provided investigation findings of indirect and direct exposure accounts |
| Quinn Lowdermilk | 1/10/2023 | 1.3 | Analyzing exposure from Alameda addresses with known 3P exchanges |
| Quinn Lowdermilk | 1/10/2023 | 1.6 | REQ10 Elliptic investigator mapping |
| Quinn Lowdermilk | 1/10/2023 | 1.3 | Analyzing Alameda cluster in Elliptic for exposure to exchanges |
| Quinn Lowdermilk | 1/10/2023 | 0.8 | Call with A. Avila, L. Lambert, M. Warren, I. Radwanski, M. Rodriguez and Q. Lowdermilk (A&M) discussing asset tracing workstream and updates |
| Quinn Lowdermilk | 1/10/2023 | 0.7 | Noting Alameda clusters relationship with exchanges |
| Quinn Lowdermilk | 1/10/2023 | 1.2 | REQ ten Elliptic investigation |
| Quinn Lowdermilk | 1/10/2023 | 1.4 | REQ10 Elliptic research review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 1/10/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Quinn Lowdermilk | 1/10/2023 | 1.2 | Elliptic investigation for known transactions |
| Robert Gordon | 1/10/2023 | 0.5 | Meeting between H Ardizzoni, R Gordon, C Arnett, K. Ramanathan, H. Trent (A&M) and S&C to review strategic proposals of various FTX European and Asian legal entities |
| Robert Johnson | 1/10/2023 | 0.9 | System optimization and discussions with teams regarding best approach for querying |
| Robert Johnson | 1/10/2023 | 2.4 | Work with team to optimize queries and servers |
| Robert Johnson | 1/10/2023 | 1.1 | Migrate data between Athena and RDS |
| Robert Johnson | 1/10/2023 | 1.4 | Build out requested structures in visualization tool |
| Steve Coverick | 1/10/2023 | 0.5 | Teleconference with S. Wheeler and Z. Flegenheimer (S&C), S. Coverick, L. Callerio, and A. Willden (A&M) and the JPL advisors re: info sharing process |
| Steve Coverick | 1/10/2023 | 0.7 | Prepare for and attend FTX Board meeting with Directors, J. Ray (FTX), and Advisors |
| Steve Coverick | 1/10/2023 | 0.7 | Research Alameda "backdoor" code and functionality |
| Alec Liv-Feyman | 1/11/2023 | 1.5 | Research behind previous exchange to determine token breakdowns |
| Alec Liv-Feyman | 1/11/2023 | 2.8 | Analyze and create excel document for exchange blockchains |
| Alec Liv-Feyman | 1/11/2023 | 1.2 | Exchange blockchain review of miscellaneous blockchains |
| Alec Liv-Feyman | 1/11/2023 | 0.6 | Research through LinkedIn to continue search for potential positions |
| Alec Liv-Feyman | 1/11/2023 | 0.2 | Update daily docket summary information based on Kroll administration filings |
| Alec Liv-Feyman | 1/11/2023 | 2.0 | Track BitGo Daily transfers and update excel document accordingly to further compile token breakdown |
| Anan Sivapalu | 1/11/2023 | 0.9 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Anan Sivapalu | 1/11/2023 | 0.3 | Review the power BI tool with G. Walia (A&M) |
| Anan Sivapalu | 1/11/2023 | 1.3 | Review ranking logic used in model |
| Anan Sivapalu | 1/11/2023 | 2.3 | Review data and logic behind summary by token in crypto tracker model |
| Anan Sivapalu | 1/11/2023 | 2.1 | Review individual token price suppression logic |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 1/11/2023 | 1.3 | Review and update BitGo data tables for new information |
| Andrew Heric | 1/11/2023 | 0.9 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Andrew Heric | 1/11/2023 | 1.3 | Meeting with A. Avila (A&M) asset tracing workstream walkthrough including overview of Elliptic cryptocurrency tracing software and an example of a research request |
| Armando Avila | 1/11/2023 | 0.8 | Review Token flow research report |
| Armando Avila | 1/11/2023 | 0.9 | Data Request Master file Validation |
| Armando Avila | 1/11/2023 | 0.9 | Review Asset exchanges research |
| Armando Avila | 1/11/2023 | 0.9 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Armando Avila | 1/11/2023 | 1.3 | Meeting with A.Heric (A&M) asset tracing workstream walkthrough including overview of Elliptic cryptocurrency tracing software and an example of a research request |
| David Slay | 1/11/2023 | 0.5 | Distribute updated PMO deck to workstream leads |
| David Slay | 1/11/2023 | 2.4 | DTR modeling session with J. Gonzalez, E. Taraba and D. Slay (A&M) re: building summary sheets for external teams |
| David Slay | 1/11/2023 | 0.5 | Meeting with J. Gonzalez, D. Slay (A&M) regarding open issues in the resource model |
| David Slay | 1/11/2023 | 3.1 | Project management model revisions exercise with J. Gonzalez, E. Taraba and D. Slay (A&M) |
| David Slay | 1/11/2023 | 1.3 | Update daily docket slide for 1/12 PMO |
| Erik Taraba | 1/11/2023 | 2.4 | DTR modeling session with J. Gonzalez, E. Taraba and D. Slay (A&M) re: building summary sheets for external teams |
| Erik Taraba | 1/11/2023 | 3.1 | Project management model revisions exercise with J. Gonzalez, E. Taraba and D. Slay (A&M) |
| Gaurav Walia | 1/11/2023 | 0.3 | Review the power BI tool with A. Sivapalu (A&M) |
| Gaurav Walia | 1/11/2023 | 2.1 | Update the crypto model with the latest data |
| Gaurav Walia | 1/11/2023 | 2.9 | Continue to update the crypto model with the latest information |
| Gaurav Walia | 1/11/2023 | 1.3 | Review the latest PMO deck for crypto team edits |
| Gioele Balmelli | 1/11/2023 | 0.2 | Call with A&M team, S&C team on update discussions with CySEC |
| Henry Chambers | 1/11/2023 | 0.4 | Call with J. Lam and H. Chambers (A&M) to discuss the foreign exchange sensitivity analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 1/11/2023 | 0.8 | Discussion with H. Chambers, E. Chen and B. Mak (A&M) regarding FTS needs for Alameda laptops |
| Henry Chambers | 1/11/2023 | 1.7 | Discussion with K. Takahashi (FTX) regarding FTX Earn and consideration of impact to FTX Japan users |
| Henry Chambers | 1/11/2023 | 0.4 | Correspondence with Sygnia regarding security review |
| Henry Chambers | 1/11/2023 | 0.7 | Attend to third party customer support platform access and issues |
| Hudson Trent | 1/11/2023 | 0.8 | Finalize payment process for FTX Capital Markets wind-down |
| Hudson Trent | 1/11/2023 | 1.4 | Review wind-down materials for FTX Capital Markets |
| Hudson Trent | 1/11/2023 | 0.7 | Discuss Good Luck Games next steps with M. Nass, M. Place (FTX), and N. Simoneaux, H. Trent (A&M) |
| Hudson Trent | 1/11/2023 | 1.2 | Prepare overview for potential Good Luck Games wind-down process |
| Hudson Trent | 1/11/2023 | 1.0 | Review materials related to Zubr Exchange wind-down |
| Igor Radwanski | 1/11/2023 | 1.5 | Quantifying new 3P centralized exchanges that were found |
| Igor Radwanski | 1/11/2023 | 0.9 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Igor Radwanski | 1/11/2023 | 2.1 | Editing on-chain visuals and quantifying add value attributes to the deliverable |
| Igor Radwanski | 1/11/2023 | 2.3 | Investigating potential associations between target addresses and new 3P centralized exchanges |
| Igor Radwanski | 1/11/2023 | 2.3 | Creating on-chain visuals displaying target addresses and newly found 3P exchanges |
| James Lam | 1/11/2023 | 0.7 | Updating the summary for the alert bots set for different wallet groups |
| James Lam | 1/11/2023 | 0.4 | Call with J. Lam and H. Chambers (A&M) to discuss the foreign exchange sensitivity analysis |
| James Lam | 1/11/2023 | 1.3 | Search and review wallet addresses potentially belonging to FTX or Alameda |
| Johnny Gonzalez | 1/11/2023 | 3.1 | Project management model revisions exercise with J. Gonzalez, E. Taraba and D. Slay (A&M) |
| Johnny Gonzalez | 1/11/2023 | 0.5 | Meeting with J. Gonzalez, D. Slay (A&M) regarding open issues in the resource model |
| Johnny Gonzalez | 1/11/2023 | 2.4 | DTR modeling session with J. Gonzalez, E. Taraba and D. Slay (A&M) re: building summary sheets for external teams |
| Kumanan Ramanathan | 1/11/2023 | 0.9 | Provide feedback on updated debtor crypto schedule |
| Kumanan Ramanathan | 1/11/2023 | 0.4 | Review crypto tracing status updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/11/2023 | 0.2 | Email correspondence with S&C team on AML/KYC matters and review of relevant materials |
| Kumanan Ramanathan | 1/11/2023 | 0.3 | Review of customer legal entity placement for exchange users |
| Kumanan Ramanathan | 1/11/2023 | 1.4 | Develop whitelist wallet excel schedule for 3rd party exchange |
| Kumanan Ramanathan | 1/11/2023 | 0.4 | Provide guidance on NFT lookups on-chain and in AWS |
| Kumanan Ramanathan | 1/11/2023 | 0.2 | Review of final custodian analysis |
| Kumanan Ramanathan | 1/11/2023 | 0.5 | Call with D. Chiu (FTX) to discuss Blockfolio app and roadmap |
| Kumanan Ramanathan | 1/11/2023 | 0.4 | Call with T. Chen (BitGo) to discuss commercials |
| Kumanan Ramanathan | 1/11/2023 | 0.6 | Review blockchain explorer for transactions related to Debtor crypto |
| Kumanan Ramanathan | 1/11/2023 | 0.6 | Review board materials on crypto and provide feedback on agenda |
| Kumanan Ramanathan | 1/11/2023 | 0.5 | Call with L. Lambert, K. Ramanathan, M. Rodriguez (A&M) regarding crypto tracing update |
| Kumanan Ramanathan | 1/11/2023 | 0.4 | Call with S&C team and P. Kwan (A&M) to discuss AWS data |
| Laureen Ryan | 1/11/2023 | 0.3 | Correspondence with A&M team regarding PMO reporting on bank database work stream |
| Leandro Chamma | 1/11/2023 | 0.5 | KYC Docs testing discussion with L. Chamma and M. Rodriguez (A&M) |
| Leslie Lambert | 1/11/2023 | 1.7 | Conducted a quality control review of presentation of tracing findings |
| Leslie Lambert | 1/11/2023 | 0.2 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Leslie Lambert | 1/11/2023 | 0.9 | Summarized cryptocurrency recovery efforts |
| Leslie Lambert | 1/11/2023 | 0.5 | Call with L. Lambert, K. Ramanathan, M. Rodriguez (A&M) regarding crypto tracing update |
| Leslie Lambert | 1/11/2023 | 0.9 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Leslie Lambert | 1/11/2023 | 2.1 | Reviewed asset tracing methodology, documentation, and outputs for certain tracing efforts |
| Leslie Lambert | 1/11/2023 | 1.1 | Reviewed and reported on monitored cryptocurrency activity |
| Leslie Lambert | 1/11/2023 | 2.3 | Updated and review crypto model for latest data |
| Leslie Lambert | 1/11/2023 | 1.9 | Analyzed transactional activity regarding certain asset tracing efforts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Leslie Lambert | 1/11/2023 | 0.8 | Communications and correspondence with A&M team regarding ongoing efforts |
| Lorenzo Callerio | 1/11/2023 | 0.3 | Review the PMO deck updated VDR materials |
| Louis Konig | 1/11/2023 | 0.8 | QC/review of scripts related to comparison of original balances to updated balances |
| Louis Konig | 1/11/2023 | 0.7 | Database scripting related to comparison of original balances to updated balances |
| Mariah Rodriguez | 1/11/2023 | 1.0 | Conduct internal Asset Tracing Update and produce report for leadership |
| Mariah Rodriguez | 1/11/2023 | 0.2 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Mariah Rodriguez | 1/11/2023 | 0.2 | Investigation of Hack accounts |
| Mariah Rodriguez | 1/11/2023 | 0.5 | Call with L. Lambert, K. Ramanathan, M. Rodriguez (A&M) regarding crypto tracing update |
| Mariah Rodriguez | 1/11/2023 | 0.9 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Mariah Rodriguez | 1/11/2023 | 0.5 | KYC Docs testing discussion with L. Chamma and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/11/2023 | 0.5 | Review 9 AWS Tracing Accounts and draft comments |
| Mariah Rodriguez | 1/11/2023 | 0.7 | Creation of template for stablecoins |
| Mariah Rodriguez | 1/11/2023 | 0.2 | Review attributes for KYC report |
| Mariah Rodriguez | 1/11/2023 | 0.2 | Review investigation crypto tracing visuals |
| Matthew Warren | 1/11/2023 | 1.1 | Top 20 research into outflows of users |
| Matthew Warren | 1/11/2023 | 0.9 | Workpaper and file organization organization to facilitate analysis |
| Matthew Warren | 1/11/2023 | 1.8 | Provided insight into addresses and visuals as well |
| Matthew Warren | 1/11/2023 | 0.9 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Peter Kwan | 1/11/2023 | 0.4 | Call with S&C team and K. Ramanathan (A&M) to discuss AWS data |
| Quinn Lowdermilk | 1/11/2023 | 0.9 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Quinn Lowdermilk | 1/11/2023 | 1.1 | Analyzing exposure to 3P exchanges from Alameda Cluster |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 1/11/2023 | 1.6 | Working with TRM to compare Elliptic results to TRM results |
| Quinn Lowdermilk | 1/11/2023 | 0.7 | Manually uploading all requests into Elliptic Lens with Armando |
| Quinn Lowdermilk | 1/11/2023 | 1.3 | REQ10 database exposure research |
| Quinn Lowdermilk | 1/11/2023 | 1.2 | PMO slide update for weekly call |
| Quinn Lowdermilk | 1/11/2023 | 1.4 | Elliptic investigation for REQ10 and exposure to exchanges |
| Quinn Lowdermilk | 1/11/2023 | 1.2 | Analyzing exposure to exchanges from Alameda cluster only (outflow) |
| Rob Esposito | 1/11/2023 | 0.5 | Meeting with R. Gordon and R. Esposito (A&M) to prepare bankruptcy reporting slides for the PMO presentation |
| Robert Gordon | 1/11/2023 | 0.5 | Meeting with R. Gordon and R. Esposito (A&M) to prepare bankruptcy reporting slides for the PMO presentation |
| Robert Gordon | 1/11/2023 | 0.4 | Updated latest PMO for workstream update, 1/12 PMO |
| Robert Johnson | 1/11/2023 | 1.3 | Work with Japanese team to provide requested results |
| Robert Johnson | 1/11/2023 | 1.4 | System optimization and discussions with teams regarding best approach for querying |
| Robert Johnson | 1/11/2023 | 0.8 | Migrate data between Athena and RDS |
| Robert Johnson | 1/11/2023 | 1.2 | Build out requested structures in visualization tool |
| Alec Liv-Feyman | 1/12/2023 | 0.5 | Review materials for custodian deck and compile new deck slides |
| Alec Liv-Feyman | 1/12/2023 | 1.3 | Distribution List updates and discussion |
| Alec Liv-Feyman | 1/12/2023 | 2.5 | Update custodian deck slides for new data points related to insurance coverage amounts, costs, and additional custodian opportunities |
| Alec Liv-Feyman | 1/12/2023 | 0.2 | Update daily docket summary information based on Kroll administration filings |
| Alec Liv-Feyman | 1/12/2023 | 1.5 | Custodian deck formatting review |
| Alec Liv-Feyman | 1/12/2023 | 0.5 | Update mapping tracker for Silo analysis on per entity basis .US, .COM, Alameda |
| Alex Lawson | 1/12/2023 | 0.7 | Prepare for PMO meeting with senior leadership |
| Alex Lawson | 1/12/2023 | 0.7 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Anan Sivapalu | 1/12/2023 | 0.2 | Check through suppression table created with modified logic |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 1/12/2023 | 2.2 | Check results of new price suppression code versus result of old code |
| Anan Sivapalu | 1/12/2023 | 1.9 | Check through suppression results old vs. new |
| Anan Sivapalu | 1/12/2023 | 1.6 | Create Stored Procedure and Views to calculate suppressions automatically |
| Anan Sivapalu | 1/12/2023 | 1.9 | Write SQL code to group by token and date suppression |
| Anan Sivapalu | 1/12/2023 | 0.7 | Discussion with L. Alexandros (Dune) on Dashboard and API for crypto tracking |
| Anan Sivapalu | 1/12/2023 | 0.9 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Andrew Heric | 1/12/2023 | 1.2 | Analyzing transactions noted with discrepancies regarding tracing stolen asset funds |
| Andrew Heric | 1/12/2023 | 0.5 | Meeting with M. Warren, A. Heric, and A. Avila (A&M) regarding further information on asset tracing investigation request 15 |
| Andrew Heric | 1/12/2023 | 0.5 | Meeting with M. Rodriguez , M. Warren, and A. Heric (A&M) explaining finds of investigation regarding asset tracing of FTX debtor funds |
| Andrew Heric | 1/12/2023 | 0.8 | Transaction hash analysis on investment made by Venture silo |
| Andrew Heric | 1/12/2023 | 1.4 | Create presentation regarding findings and discrepancies between noted stolen FTX debtor funds (asset tracing) |
| Andrew Heric | 1/12/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Andrew Heric | 1/12/2023 | 0.5 | Meeting with A. Heric , A. Heric, M. Rodriguez (A&M) regarding tracing token investments |
| Andrew Heric | 1/12/2023 | 0.8 | Investigate 2nd noted asset value discrepancy regarding FTX debtor funds (asset tracing) |
| Armando Avila | 1/12/2023 | 0.6 | Asset review output investigation |
| Armando Avila | 1/12/2023 | 0.6 | Asset review tracing funds research |
| Armando Avila | 1/12/2023 | 0.9 | Token Investment drafting conclusions |
| Armando Avila | 1/12/2023 | 0.8 | Review and update token investment analysis |
| Armando Avila | 1/12/2023 | 1.3 | Review exchange exposure research notes |
| Armando Avila | 1/12/2023 | 0.6 | Data validation of reported balances |
| Armando Avila | 1/12/2023 | 0.4 | Progress Deck review and edits |
| Armando Avila | 1/12/2023 | 0.5 | Meeting with M. Warren, A. Heric, and A. Avila (A&M) regarding further information on asset tracing investigation request 15 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Armando Avila | 1/12/2023 | 0.8 | Report Identification of discrepancies |
| Armando Avila | 1/12/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Armando Avila | 1/12/2023 | 0.5 | Meeting with A. Heric , A. Heric, M. Rodriguez (A&M) regarding tracing token investments |
| Chris Arnett | 1/12/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Chris Arnett | 1/12/2023 | 1.0 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Chris Arnett | 1/12/2023 | 0.7 | Prepare for daily PMO call with deal team |
| David Coles | 1/12/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| David Slay | 1/12/2023 | 0.5 | Meeting with J. Gonzalez, D. Slay, E. Taraba (A&M) regarding open issues in the resource model |
| David Slay | 1/12/2023 | 0.6 | Update PMO for changes prior to meeting |
| David Slay | 1/12/2023 | 0.5 | Update PMO per J. Cooper (A&M) comments |
| David Slay | 1/12/2023 | 1.8 | Planning session with J. Gonzalez, D. Slay, E. Taraba (A&M) re: open issues staff outreach |
| Ed Mosley | 1/12/2023 | 0.5 | Participate in workstream update meeting with E. Mosley, S. Coverick, T. Atwood, R. Gordon, and L. Ryan (A&M) |
| Erik Taraba | 1/12/2023 | 0.2 | Huddle re: initial resource model handoff with J. Gonzalez, E. Taraba (A&M) |
| Erik Taraba | 1/12/2023 | 1.8 | Planning session with J. Gonzalez, D. Slay, E. Taraba (A&M) re: open issues staff outreach |
| Erik Taraba | 1/12/2023 | 2.1 | Incorporating model updates based on latest time entry data with J. Gonzalez, E. Taraba (A&M) |
| Erik Taraba | 1/12/2023 | 0.5 | Meeting with J. Gonzalez, D. Slay, E. Taraba (A&M) regarding open issues in the resource model |
| Gaurav Walia | 1/12/2023 | 3.2 | Update the crypto model with the latest thinking |
| Gaurav Walia | 1/12/2023 | 1.1 | Review the BitGo Transfer analysis |
| Gaurav Walia | 1/12/2023 | 0.7 | Review the latest Board of Director materials for update |
| Gaurav Walia | 1/12/2023 | 1.5 | Review the latest Sygnia asset transfer file |
| Haleigh Myers | 1/12/2023 | 0.6 | KYC Testing Random Sampling Internal Discussion (HM, LC) |
| Haleigh Myers | 1/12/2023 | 0.5 | Created KYC sample population for testing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 1/12/2023 | 3.0 | Attend to FTX Japan asset return process UAT |
| Henry Chambers | 1/12/2023 | 0.5 | Alameda investments discussion with I. Radwanski and M. Rodriguez (A&M) |
| Henry Chambers | 1/12/2023 | 2.3 | FTX Japan Steering committee call re: strategy with J. Masters, S. Melamed, C. Bertrand, A. Kasajima, K. Takahashi, R. Fung (FTX) |
| Hudson Trent | 1/12/2023 | 1.3 | Circulate entity wind down materials for management review |
| Hudson Trent | 1/12/2023 | 0.7 | Finalize latest thinking wind-down process for FTX Capital Markets |
| Hudson Trent | 1/12/2023 | 1.6 | Prepare summary of entities marked for wind-down or dissolution |
| Hudson Trent | 1/12/2023 | 1.0 | Prepare updated FTX Capital Markets wind-down plan and update for completed items |
| Hudson Trent | 1/12/2023 | 0.8 | Review foreign entity wind-down process and complete summary |
| Igor Radwanski | 1/12/2023 | 1.6 | Adjusting new findings into final deliverable re: high priority request |
| Igor Radwanski | 1/12/2023 | 0.8 | Call with M. Warren and I. Radwanski (A&M), re: high priority request for tracking user withdrawal funds, identifying what key attributes to quantify for the deliverable |
| Igor Radwanski | 1/12/2023 | 2.3 | Investigating potential unique deposit addresses for Alameda residing on 3P exchanges |
| Igor Radwanski | 1/12/2023 | 1.8 | Making edits to the final deliverable re: high priority request |
| Igor Radwanski | 1/12/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Igor Radwanski | 1/12/2023 | 2.2 | Quantifying transactions between target addresses and 3P exchanges for a high priority request |
| Igor Radwanski | 1/12/2023 | 2.4 | Quantifying transaction amounts in fiat between target address and 3P exchanges |
| James Lam | 1/12/2023 | 3.1 | Identify NFTs held by FTX and Alameda wallet addresses |
| Jeff Stegenga | 1/12/2023 | 0.5 | Participation in call w/ Chainalysis COO and K. Ramanathan (A&M) A&M GC re: licensing issues for output use |
| Johnny Gonzalez | 1/12/2023 | 2.1 | Incorporating model updates based on latest time entry data with J. Gonzalez, E. Taraba (A&M) |
| Johnny Gonzalez | 1/12/2023 | 0.5 | Meeting with J. Gonzalez, D. Slay, E. Taraba (A&M) regarding open issues in the resource model |
| Johnny Gonzalez | 1/12/2023 | 1.8 | Planning session with J. Gonzalez, D. Slay, E. Taraba (A&M) re: open issues staff outreach |
| Johnny Gonzalez | 1/12/2023 | 0.2 | Huddle re: initial resource model handoff with J. Gonzalez, E. Taraba (A&M) |
| Johnny Gonzalez | 1/12/2023 | 1.7 | Review resource analysis and provide feedback to internal team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jonathan Marshall | 1/12/2023 | 0.6 | Review Data Map of FTX data and provide comments to team |
| Kumanan Ramanathan | 1/12/2023 | 0.4 | Call with Sygnia team to discuss on-chain activity |
| Kumanan Ramanathan | 1/12/2023 | 0.4 | Call with BitGo team to discuss most recent crypto transfer |
| Kumanan Ramanathan | 1/12/2023 | 0.4 | Call with senior leadership teams at S&C, A&M, PWP and J. Ray (FTX) to discuss status update on workstreams |
| Kumanan Ramanathan | 1/12/2023 | 0.4 | Call with crypto analytics firm to discuss investigation and tracing work |
| Kumanan Ramanathan | 1/12/2023 | 0.5 | Call with L. Lambert, K. Ramanathan, M. Rodriguez (A&M) regarding crypto tracing update |
| Kumanan Ramanathan | 1/12/2023 | 0.5 | Call with J. Stegenga (A&M) and Chainalysis COO re: licensing issue |
| Kumanan Ramanathan | 1/12/2023 | 0.4 | Adjust email distribution lists for FTX |
| Kumanan Ramanathan | 1/12/2023 | 0.8 | Various slack and email correspondences with Sygnia team to discuss crypto matters |
| Kumanan Ramanathan | 1/12/2023 | 0.3 | Prepare bridge for FTX US data balances |
| Kumanan Ramanathan | 1/12/2023 | 0.5 | Provide feedback on Board materials |
| Kumanan Ramanathan | 1/12/2023 | 0.8 | Provide feedback on unauthorized transaction report |
| Kumanan Ramanathan | 1/12/2023 | 1.4 | Research and request various AWS data items for customer balance work |
| Kumanan Ramanathan | 1/12/2023 | 0.8 | Review FTX Europe crypto related matter |
| Kumanan Ramanathan | 1/12/2023 | 0.9 | Review on-chain activity related to recent press |
| Laureen Ryan | 1/12/2023 | 1.0 | PMO call with J. Ray (FTX), S&C Team, A&M Team, and PWP Team |
| Laureen Ryan | 1/12/2023 | 0.5 | Participate in workstream update meeting with E. Mosley, S. Coverick, T. Atwood, R. Gordon, and L. Ryan (A&M) |
| Leandro Chamma | 1/12/2023 | 0.6 | Conduct KYC testing on a random sample of data |
| Leandro Chamma | 1/12/2023 | 0.4 | Discussion different attributes that can be tested in relativity L.Chamma/M. Rodriguez |
| Leslie Lambert | 1/12/2023 | 0.8 | Communicated updates on asset tracing workstream |
| Leslie Lambert | 1/12/2023 | 2.2 | Analyzed transactional activity regarding certain asset tracing efforts |
| Leslie Lambert | 1/12/2023 | 1.5 | Calls with management regarding asset tracing workstream |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 1/12/2023 | 0.5 | Call with L. Lambert, K.Ramanathan, M. Rodriguez (A&M) regarding crypto tracing update |
| Leslie Lambert | 1/12/2023 | 0.2 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Leslie Lambert | 1/12/2023 | 1.1 | Communications and correspondence with A&M team regarding ongoing efforts |
| Leslie Lambert | 1/12/2023 | 1.9 | Conducted a quality control review of presentation of tracing findings |
| Leslie Lambert | 1/12/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Leslie Lambert | 1/12/2023 | 2.3 | Reviewed asset tracing methodology, documentation, and outputs for certain tracing efforts |
| Lorenzo Callerio | 1/12/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Louis Konig | 1/12/2023 | 0.9 | QC/review of script related to related to fiat breakdown for entitlements presentation |
| Louis Konig | 1/12/2023 | 0.9 | QC/review of script related to reporting of customer counts by category |
| Louis Konig | 1/12/2023 | 0.8 | QC/review of script related to related to incorporating stablecoins entitlements presentation |
| Louis Konig | 1/12/2023 | 1.4 | Database scripting related to reporting of customer counts by category |
| Louis Konig | 1/12/2023 | 0.9 | Database scripting related to fiat breakdown for entitlements presentation |
| Mariah Rodriguez | 1/12/2023 | 0.5 | Alameda investments discussion with I. Radwanski and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/12/2023 | 1.0 | Conduct internal Asset Tracing Update and produce report for leadership |
| Mariah Rodriguez | 1/12/2023 | 0.2 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Mariah Rodriguez | 1/12/2023 | 0.5 | Call with L. Lambert, K. Ramanathan, M. Rodriguez (A&M) regarding crypto tracing update |
| Mariah Rodriguez | 1/12/2023 | 0.4 | Discussion different attributes that can be tested in relativity L.Chamma/M. Rodriguez |
| Mariah Rodriguez | 1/12/2023 | 1.0 | Investigate unauthorized wallet transfers |
| Mariah Rodriguez | 1/12/2023 | 2.0 | Review Chainalysis report and hacked accounts |
| Mariah Rodriguez | 1/12/2023 | 0.5 | Meeting with A. Heric , A. Heric, M. Rodriguez (A&M) regarding tracing token investments |
| Mariah Rodriguez | 1/12/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 1/12/2023 | 0.5 | Meeting with M. Rodriguez , M. Warren, and A. Heric (A&M) explaining finds of investigation regarding asset tracing of FTX debtor funds |
| Matthew Warren | 1/12/2023 | 1.2 | Analyzing transactions noted with discrepancies regarding tracing stolen asset funds |
| Matthew Warren | 1/12/2023 | 0.8 | Call with M. Warren and I. Radwanski (A&M), re: high priority request for tracking user withdrawal funds, identifying what key attributes to quantify for the deliverable |
| Matthew Warren | 1/12/2023 | 1.4 | User withdrawal investigation and graph representations |
| Matthew Warren | 1/12/2023 | 1.4 | Create presentation regarding findings and discrepancies between noted stolen FTX debtor funds (asset tracing) |
| Matthew Warren | 1/12/2023 | 0.5 | Meeting with M. Warren, A. Heric, and A. Avila (A&M) regarding further information on asset tracing investigation request 15 |
| Matthew Warren | 1/12/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Matthew Warren | 1/12/2023 | 0.5 | Meeting with M. Rodriguez , M. Warren, and A. Heric (A&M) explaining finds of investigation regarding asset tracing of FTX debtor funds |
| Quinn Lowdermilk | 1/12/2023 | 1.6 | Adding data points for REQ10 PowerPoint and adjusting excel file |
| Quinn Lowdermilk | 1/12/2023 | 1.2 | Analyzing target addresses exposure with identified exchanges |
| Quinn Lowdermilk | 1/12/2023 | 1.4 | Analyzing target addresses exposure with 3P exchanges |
| Quinn Lowdermilk | 1/12/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Quinn Lowdermilk | 1/12/2023 | 1.4 | Working on analyzing req10 and creating pivot table |
| Quinn Lowdermilk | 1/12/2023 | 1.2 | Organizing steps for req10 and qc reviewing |
| Quinn Lowdermilk | 1/12/2023 | 1.8 | Identifying 3P exchanges that interacted with target wallet |
| Quinn Lowdermilk | 1/12/2023 | 0.8 | PowerPoint QC review and addition of one exchange |
| Rob Esposito | 1/12/2023 | 1.0 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Rob Esposito | 1/12/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Robert Gordon | 1/12/2023 | 0.5 | Participate in workstream update meeting with E. Mosley, S. Coverick, T. Atwood, R. Gordon, and L. Ryan (A&M) |
| Robert Johnson | 1/12/2023 | 0.4 | Build out requested structures in visualization tool |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 1/12/2023 | 1.2 | Provide results of queries to Japanese team |
| Robert Johnson | 1/12/2023 | 1.6 | Work with Japanese team to provide requested results |
| Robert Johnson | 1/12/2023 | 0.9 | Migrate data between Athena and RDS |
| Robert Johnson | 1/12/2023 | 1.3 | System optimization and discussions with teams regarding best approach for querying |
| Robert Johnson | 1/12/2023 | 1.3 | System maintenance, review of infrastructure layouts |
| Steve Coverick | 1/12/2023 | 0.5 | Participate in workstream update meeting with E. Mosley, S. Coverick, T. Atwood, R. Gordon, and L. Ryan (A&M) |
| Steve Coverick | 1/12/2023 | 1.0 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Taylor Atwood | 1/12/2023 | 1.0 | Prepare for and participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Taylor Atwood | 1/12/2023 | 0.5 | Participate in workstream update meeting with E. Mosley, S. Coverick, T. Atwood, R. Gordon, and L. Ryan (A&M) |
| Alec Liv-Feyman | 1/13/2023 | 1.0 | Consolidate and pull different data requests for parties |
| Alec Liv-Feyman | 1/13/2023 | 0.5 | Add team members to distribution email, add to email excel analysis, and confirm internally |
| Alec Liv-Feyman | 1/13/2023 | 0.3 | Compile requested custodian materials for different parties |
| Anan Sivapalu | 1/13/2023 | 1.8 | Check through LE logic in the model |
| Anan Sivapalu | 1/13/2023 | 0.7 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Andrew Heric | 1/13/2023 | 0.7 | Notate brief analysis of ARMOR coin exit-investment |
| Andrew Heric | 1/13/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, A. Heric and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Andrew Heric | 1/13/2023 | 1.1 | Create a presentation table regarding suppressed held tokens |
| Andrew Heric | 1/13/2023 | 1.8 | Investigate transaction surrounding exited Venture coin investment |
| Andrew Heric | 1/13/2023 | 1.2 | Collate and notate findings from investigations of request 15 |
| Andrew Heric | 1/13/2023 | 0.9 | Further investigate and track request 15 related to identifying wallets of venture investments |
| Andrew Heric | 1/13/2023 | 1.6 | Research and notate information past repayment processes for a presentation |
| Andrew Heric | 1/13/2023 | 0.7 | Proofread and make edits to historical repayment analysis presentations; add various missing information identified |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Armando Avila | 1/13/2023 | 0.8 | Asset Research and summarize for team |
| Armando Avila | 1/13/2023 | 0.9 | Restructuring Cases Analysis and prepare comments for team |
| Armando Avila | 1/13/2023 | 0.8 | Deck review and edits based on leadership comments |
| Armando Avila | 1/13/2023 | 0.9 | Asset tracing Exchange breakdown and analysis |
| Armando Avila | 1/13/2023 | 0.8 | Exchange funds analysis and prepare feedback |
| Armando Avila | 1/13/2023 | 0.8 | Conduct research on exchange information and produce deliverables |
| Armando Avila | 1/13/2023 | 0.7 | Perform repayment analysis and review feedback |
| Armando Avila | 1/13/2023 | 1.9 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Systems and Testing Walk Through Discussion |
| Armando Avila | 1/13/2023 | 0.7 | Review Repayment Research and prepare feedback |
| Armando Avila | 1/13/2023 | 0.9 | Network Research and summarize findings for team |
| Armando Avila | 1/13/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, A. Heric and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Brett Bammert | 1/13/2023 | 0.3 | Setup targeted saved searches for internal review team based upon priority entities |
| David Coles | 1/13/2023 | 1.0 | Crypto currency and exchange mechanics working session/presentation hosted by K. Ramanathan (A&M) with others from A&M and QE in attendance |
| David Slay | 1/13/2023 | 2.3 | Review updates to resource analysis and populate into master model |
| David Slay | 1/13/2023 | 0.2 | December model update discussion with J. Gonzalez, D. Slay (A&M) |
| Ed Mosley | 1/13/2023 | 0.9 | Participate in meeting with PWP (K.Cofsky, others), S&C (M.Eitel, others), and A&M (S.Coverick, others) regarding structure of potential reorganized business |
| Ed Mosley | 1/13/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, P. Kwan, K. Ramanathan, E. Mosley,  B. Gioele, A. Farsaci, S. Coverick (A&M) to discuss proceedings of FTX Europe entities |
| Ed Mosley | 1/13/2023 | 0.8 | Participate in meeting with S&C (E.Simpson, others), J.Ray (FTX), and A&M (R.Gordon, others) regarding FTX EU update |
| Erik Taraba | 1/13/2023 | 2.3 | Review previously QC'd resource analysis inputs and incorporate into master model |
| Erik Taraba | 1/13/2023 | 2.8 | Update project plan review outputs for workstream leadership |
| Erik Taraba | 1/13/2023 | 2.8 | Workstream coordination for additional project leadership deliverables re: ongoing resource analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/13/2023 | 3.3 | Prepare the initial draft of the Board of Director crypto slides |
| Gaurav Walia | 1/13/2023 | 2.7 | Update the crypto model for the latest thinking |
| Gioele Balmelli | 1/13/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) re: FTX Europe |
| Haleigh Myers | 1/13/2023 | 1.9 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Systems and Testing Walk Through Discussion |
| Heather Ardizzoni | 1/13/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, P. Kwan, K. Ramanathan, E. Mosley, S. Coverick,  B. Gioele, A. Farsaci to discuss proceedings of FTX Europe entities |
| Henry Chambers | 1/13/2023 | 0.4 | Call with S. Melamed (FTX) regarding Japan and Singapore operations |
| Henry Chambers | 1/13/2023 | 2.3 | Review of FTX Earn ToS, consideration of impact for FTX Japan and correspondence regarding the same |
| Henry Chambers | 1/13/2023 | 1.3 | Attend to correspondence regarding FTX Japan Data, Chainalysis and AML and KYC issues |
| Henry Chambers | 1/13/2023 | 2.0 | FTX Japan Steering committee call regarding strategy with J. Masters, S. Melamed, C. Bertrand, A. Kasajima, K. Takahashi, R. Fung (FTX) |
| Igor Radwanski | 1/13/2023 | 1.8 | Investigating number of transfers and destination re: Alameda addresses |
| Igor Radwanski | 1/13/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, A. Heric and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Igor Radwanski | 1/13/2023 | 2.3 | Investigating potential missing transactions re: November hack |
| Igor Radwanski | 1/13/2023 | 2.4 | Quantifying key add value metrics re: transactions during the Nov 11 unauthorized transfer |
| Igor Radwanski | 1/13/2023 | 2.3 | Quantifying suspicious transfers associated with an Alameda wallet address |
| James Lam | 1/13/2023 | 2.1 | Estimate the values of NFTs held by FTX and Alameda wallet addresses |
| James Lam | 1/13/2023 | 1.8 | Analyze FTX and Alameda NFT holdings on Solana network |
| James Lam | 1/13/2023 | 2.8 | Summarize major NFT collections held by FTX and Alameda |
| Joachim Lubsczyk | 1/13/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) re: FTX Europe |
| Johnny Gonzalez | 1/13/2023 | 0.2 | December model update discussion with J. Gonzalez, D. Slay (A&M) |
| Johnny Gonzalez | 1/13/2023 | 2.7 | Prepare modeling revisions to the resource cost model |
| Jonathan Marshall | 1/13/2023 | 0.5 | Teleconference with J. Marshall, R. Johnson, L. Konig, P. Kwan (A&M) regarding database requests PMO |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Brown | 1/13/2023 | 1.9 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Systems and Testing Walk Through Discussion |
| Kumanan Ramanathan | 1/13/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, P. Kwan, K. Ramanathan, E. Mosley, S. Coverick, B. Gioele, A. Farsaci to discuss proceedings of FTX Europe entities |
| Kumanan Ramanathan | 1/13/2023 | 0.5 | Call with P. Kwan, L. Konig, and K. Ramanathan (A&M) to discuss FTX US customer details |
| Kumanan Ramanathan | 1/13/2023 | 1.0 | Call with Quinn and A&M team to discuss crypto exchange operations |
| Kumanan Ramanathan | 1/13/2023 | 0.5 | Participate in a call with J. Ray and R. Perubhatla (all FTX), S. Coverick, K. Ramanathan, P. Kwan, L. Callerio, and R. Johnson (A&M) and PwC re: AWS intro call |
| Kumanan Ramanathan | 1/13/2023 | 0.3 | Call with M. Rodriguez (A&M) to discuss Solana |
| Leandro Chamma | 1/13/2023 | 1.4 | KYC Testing spreadsheet drafting |
| Leandro Chamma | 1/13/2023 | 1.9 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Systems and Testing Walk Through Discussion |
| Leslie Lambert | 1/13/2023 | 0.5 | Call with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Leslie Lambert | 1/13/2023 | 3.2 | Reviewed asset tracing methodology, documentation, and outputs for certain tracing efforts |
| Leslie Lambert | 1/13/2023 | 1.8 | Reviewed asset tracing outputs |
| Leslie Lambert | 1/13/2023 | 1.6 | Revised presentation of findings related to customer repayments |
| Leslie Lambert | 1/13/2023 | 1.9 | Analyzed transactional activity regarding certain asset tracing efforts |
| Leslie Lambert | 1/13/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) regarding crypto tracing update |
| Leslie Lambert | 1/13/2023 | 1.1 | Communications and correspondence with A&M team regarding ongoing efforts |
| Leslie Lambert | 1/13/2023 | 0.5 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Leslie Lambert | 1/13/2023 | 1.8 | Conducted a quality control review of presentation of tracing findings |
| Lorenzo Callerio | 1/13/2023 | 0.5 | Participate in a call with J. Ray and R. Perubhatla (all FTX), S. Coverick, K. Ramanathan, P. Kwan, L. Callerio, and R. Johnson (A&M) and PwC re: AWS intro call |
| Louis Konig | 1/13/2023 | 0.5 | Meeting with P. Kwan, J. Kaiser, and L. Konig (A&M) to discuss database requests automation |
| Louis Konig | 1/13/2023 | 1.2 | Database scripting related to investigating legal entity mapping updates |
| Louis Konig | 1/13/2023 | 0.5 | Call with P. Kwan, L. Konig, and K. Ramanathan (A&M) to discuss FTX US customer details |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/13/2023 | 0.5 | Teleconference with J. Marshall, R. Johnson, L. Konig, P. Kwan (A&M) regarding database requests PMO |
| Louis Konig | 1/13/2023 | 1.5 | QC/review of script related to investigating legal entity mapping updates |
| Mariah Rodriguez | 1/13/2023 | 0.5 | Call with Sygnia to discuss Solana |
| Mariah Rodriguez | 1/13/2023 | 0.5 | Call with M. Rodriguez and L. Lambert (A&M) regarding asset tracing workstream |
| Mariah Rodriguez | 1/13/2023 | 0.3 | Call with K. Ramanathan (A&M) to discuss Solana |
| Mariah Rodriguez | 1/13/2023 | 1.0 | Call with L. Lambert and M. Rodriguez (A&M) regarding crypto tracing update |
| Mariah Rodriguez | 1/13/2023 | 0.5 | Discuss next steps and status of KYC L. Chamma, P. Kwan, and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/13/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, A. Heric and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Mariah Rodriguez | 1/13/2023 | 0.5 | Investigation of accounts subject to unauthorized access |
| Mariah Rodriguez | 1/13/2023 | 2.4 | Create file containing Stable coins with research |
| Mariah Rodriguez | 1/13/2023 | 1.0 | Update the token slide for upcoming meeting |
| Matt Hellinghausen | 1/13/2023 | 0.4 | Configure access to AWS environment |
| Matthew Warren | 1/13/2023 | 2.3 | Put together graphs to show outflow movement |
| Matthew Warren | 1/13/2023 | 1.7 | Assisted with and reviewed TRM tracing |
| Matthew Warren | 1/13/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, A. Heric and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Matthew Warren | 1/13/2023 | 1.4 | Put together graphs to show outflow movement continued |
| Peter Kwan | 1/13/2023 | 0.5 | Participate in a call with J. Ray and R. Perubhatla (all FTX), S. Coverick, K. Ramanathan, P. Kwan, L. Callerio, and R. Johnson (A&M) and PwC re: AWS intro call |
| Peter Kwan | 1/13/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, P. Kwan, K. Ramanathan, E. Mosley, S. Coverick,  B. Gioele, A. Farsaci to discuss proceedings of FTX Europe entities |
| Peter Kwan | 1/13/2023 | 0.5 | Teleconference with J. Marshall, R. Johnson, L. Konig, P. Kwan (A&M) regarding database requests PMO |
| Peter Kwan | 1/13/2023 | 0.5 | Call with P. Kwan, L. Konig, and K. Ramanathan (A&M) to discuss FTX US customer details |
| Quinn Lowdermilk | 1/13/2023 | 1.2 | Analyzing Mt.Gox repayment proceeding |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 1/13/2023 | 1.6 | Creating PowerPoint outlining K. Ramanathan (A&M) request |
| Quinn Lowdermilk | 1/13/2023 | 0.5 | Meeting with Q. Lowdermilk, A. Avila, M. Warren, I. Radwanski, A. Heric and M. Rodriguez (A&M) asset tracing workstream walk through and update |
| Quinn Lowdermilk | 1/13/2023 | 0.8 | Formulating action items for request |
| Quinn Lowdermilk | 1/13/2023 | 1.6 | Researching previous bankruptcy filings for their reallocation of funds |
| Quinn Lowdermilk | 1/13/2023 | 0.7 | Checking previous exchanges repayment records for how CRED reallocated funds |
| Robert Gordon | 1/13/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, P. Kwan, K. Ramanathan, E. Mosley, S. Coverick,  B. Gioele, A. Farsaci to discuss proceedings of FTX Europe entities |
| Robert Gordon | 1/13/2023 | 0.8 | Participate in meeting with S&C (E. Simpson, others), J. Ray (FTX), and A&M (E. Mosley, others) regarding FTX EU update |
| Robert Johnson | 1/13/2023 | 0.5 | Participate in a call with J. Ray and R. Perubhatla (all FTX), S. Coverick, K. Ramanathan, P. Kwan, L. Callerio, and R. Johnson (A&M) and PwC re: AWS intro call |
| Robert Johnson | 1/13/2023 | 1.7 | System optimization and discussions with teams regarding best approach for querying |
| Robert Johnson | 1/13/2023 | 1.1 | Create users for Alix Partners on visualization platform |
| Robert Johnson | 1/13/2023 | 1.2 | Migrate data between Athena and RDS |
| Robert Johnson | 1/13/2023 | 0.6 | Build out requested structures in visualization tool |
| Robert Johnson | 1/13/2023 | 0.5 | Teleconference with J. Marshall, R. Johnson, L. Konig, P. Kwan (A&M) regarding database requests PMO |
| Robert Johnson | 1/13/2023 | 2.7 | Work with team to optimize queries and servers |
| Robert Wilcke | 1/13/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) re: FTX Europe |
| Steve Coverick | 1/13/2023 | 0.9 | Participate in meeting with PWP (K.Cofsky, others), S&C (M.Eitel, others), and A&M (E. Mosley, others) regarding structure of potential reorganized business |
| Steve Coverick | 1/13/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, P. Kwan, K. Ramanathan, E. Mosley,  B. Gioele, A. Farsaci (A&M) to discuss proceedings of FTX Europe entities |
| David Slay | 1/14/2023 | 0.2 | Onboarding meeting with L. Clayton (A&M) |
| David Slay | 1/14/2023 | 1.0 | Working session with L. Clayton and D. Slay (A&M) re: Cost model review process |
| David Slay | 1/14/2023 | 0.5 | December Resource reduction strategy call with J. Gonzalez, D. Slay, E. Taraba, and L. Clayton (A&M) |
| Erik Taraba | 1/14/2023 | 1.9 | Follow-up workstream coordination of CPI Accounting team resource allocation inputs |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/14/2023 | 2.3 | Follow-up project plan review of European Advisory team |
| Erik Taraba | 1/14/2023 | 0.5 | December Resource reduction strategy call with J. Gonzalez, D. Slay, E. Taraba, and L. Clayton (A&M) |
| Gaurav Walia | 1/14/2023 | 1.7 | Prepare a summary of the hacked wallets by silo |
| Gaurav Walia | 1/14/2023 | 1.6 | Prepare the updated board of director deck |
| Henry Chambers | 1/14/2023 | 0.5 | Attend to correspondence regarding FTX Japan Data and Chainalysis |
| Igor Radwanski | 1/14/2023 | 2.3 | Summarizing findings of wallet activity |
| Igor Radwanski | 1/14/2023 | 2.4 | Identifying why a target address was excluded from the sweep database |
| Johnny Gonzalez | 1/14/2023 | 2.1 | Review and make adjustments to resource analysis |
| Johnny Gonzalez | 1/14/2023 | 0.5 | December Resource reduction strategy call with J. Gonzalez, D. Slay, E. Taraba, and L. Clayton (A&M) |
| Kumanan Ramanathan | 1/14/2023 | 1.1 | Review updated crypto tracing analysis by silo |
| Kumanan Ramanathan | 1/14/2023 | 0.9 | Review of Singapore and Japan wallet addresses |
| Kumanan Ramanathan | 1/14/2023 | 1.2 | Review of AWS data for user activity |
| Kumanan Ramanathan | 1/14/2023 | 1.9 | Review account settings code and prepare back door and god mode slides |
| Kumanan Ramanathan | 1/14/2023 | 1.3 | Review responses from AWS data team |
| Kumanan Ramanathan | 1/14/2023 | 0.4 | Review wallet tracing information and correspond via email with TRM labs |
| Lance Clayton | 1/14/2023 | 0.2 | Onboarding meeting with D. Slay (A&M) |
| Lance Clayton | 1/14/2023 | 2.8 | Thurough review of various models to be used in workstream |
| Lance Clayton | 1/14/2023 | 1.0 | Working session with L. Clayton and D. Slay (A&M) re: Cost model review process |
| Lance Clayton | 1/14/2023 | 0.5 | December Resource reduction strategy call with J. Gonzalez, D. Slay, E. Taraba, and L. Clayton (A&M) |
| Lance Clayton | 1/14/2023 | 2.1 | Conduct resource cost analysis for management and discuss with team |
| Louis Konig | 1/14/2023 | 0.6 | QC/review of script related to investigation of legal entity mapping adjustments |
| Louis Konig | 1/14/2023 | 0.6 | QC/review of script related to data request for accounts with specific account-level attributes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/14/2023 | 0.8 | QC/review of front-end tool for accessing and summarizing the list of all customers |
| Louis Konig | 1/14/2023 | 0.9 | Database scripting related to data request for accounts with specific account-level attributes |
| Louis Konig | 1/14/2023 | 0.9 | Database scripting related to investigation of legal entity mapping adjustments |
| Louis Konig | 1/14/2023 | 0.7 | Database scripting related to data request for complete listing of customer accounts at the account-level |
| Mariah Rodriguez | 1/14/2023 | 0.2 | Review of insolvency documents for ppt Q. Lowdermilk and M. Rodriguez (A&M) |
| Quinn Lowdermilk | 1/14/2023 | 0.2 | Review of insolvency documents for ppt Q. Lowdermilk and M. Rodriguez (A&M) |
| Quinn Lowdermilk | 1/14/2023 | 1.4 | Researching bankruptcy documentation and highlighting material |
| Quinn Lowdermilk | 1/14/2023 | 1.6 | Analyzing court documents for relevant information |
| Quinn Lowdermilk | 1/14/2023 | 1.5 | Analyzing bankruptcy information for three exchanges |
| Quinn Lowdermilk | 1/14/2023 | 1.6 | Adding additional data sets for three exchanges |
| Robert Johnson | 1/14/2023 | 1.8 | Monitor systems, increase power of machines to allow for faster return of results |
| Robert Johnson | 1/14/2023 | 1.8 | System maintenance, review of infrastructure layouts |
| Robert Johnson | 1/14/2023 | 1.4 | Build out and maintain additional servers in support of Japan team, US based investigative team, and external parties |
| Alec Liv-Feyman | 1/15/2023 | 0.5 | Distribution list updates and excel updates |
| Andrew Heric | 1/15/2023 | 0.8 | Conducted a quality control check coin data for accuracy and consistency |
| Andrew Heric | 1/15/2023 | 1.7 | Analyzed and populated historical crypto token data on 69 various crypto currencies |
| David Slay | 1/15/2023 | 0.9 | Update board deck with provided materials |
| Erik Taraba | 1/15/2023 | 1.6 | Workstream coordination of Ch 11 and Operational Readiness teams re: resource allocation inputs |
| Erik Taraba | 1/15/2023 | 2.6 | Disputes and Investigations Forensic Accounting teams project plan review and analysis |
| Gaurav Walia | 1/15/2023 | 1.3 | Update the crypto model for the latest thinking |
| Gaurav Walia | 1/15/2023 | 1.9 | Identify the related party accounts |
| Gaurav Walia | 1/15/2023 | 1.5 | Update the related party summary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 1/15/2023 | 1.9 | Review resource analysis and provide feedback to internal team |
| Kumanan Ramanathan | 1/15/2023 | 0.9 | Refine customer liability amounts from AWS balance tables |
| Kumanan Ramanathan | 1/15/2023 | 0.8 | Review and make various requests to data team |
| Kumanan Ramanathan | 1/15/2023 | 0.2 | Review signal "small group chat" logs and distribute screenshots to S&C |
| Kumanan Ramanathan | 1/15/2023 | 0.2 | Various email correspondences with R. Perubhatla (FTX) regarding AWS data work |
| Kumanan Ramanathan | 1/15/2023 | 0.9 | Review FTX Earn program and terms of service |
| Kumanan Ramanathan | 1/15/2023 | 1.1 | Prepare detail of FTX US balances |
| Kumanan Ramanathan | 1/15/2023 | 1.5 | Update presentation materials for customer liability |
| Kumanan Ramanathan | 1/15/2023 | 0.5 | Call with TRM Labs to discuss crypto recovery efforts |
| Lance Clayton | 1/15/2023 | 2.9 | Prepare summary of issues with resource model |
| Lance Clayton | 1/15/2023 | 2.7 | Review resource costing analysis feedback and adjust files |
| Lance Clayton | 1/15/2023 | 2.8 | Prepare summary of issues with cost model |
| Lance Clayton | 1/15/2023 | 1.9 | December resource model updates for various workstreams |
| Larry Iwanski | 1/15/2023 | 2.1 | Various Communications related to KYC AML progress |
| Leslie Lambert | 1/15/2023 | 0.9 | Conducted quality control review of token analysis |
| Leslie Lambert | 1/15/2023 | 2.1 | Populated key metrics for certain cryptocurrencies |
| Leslie Lambert | 1/15/2023 | 0.4 | Prepared correspondence regarding workstream updates |
| Louis Konig | 1/15/2023 | 0.5 | Scripting related entitlements/balances calculation at the account-token level |
| Louis Konig | 1/15/2023 | 0.6 | QC/review related to script for entitlements/balances calculation at the account-token level |
| Mariah Rodriguez | 1/15/2023 | 0.5 | Create template for reporting asset tracing request |
| Mariah Rodriguez | 1/15/2023 | 1.0 | Discussion with M. Warren and M. Rodriguez (A&M) regarding crypto tracing request |
| Mariah Rodriguez | 1/15/2023 | 1.0 | Update template to submit asset tracing request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 1/15/2023 | 0.7 | Research asset tracing addresses |
| Mariah Rodriguez | 1/15/2023 | 1.0 | Review asset tracing request and provide commentary to team |
| Mariah Rodriguez | 1/15/2023 | 1.0 | Wallet research and prepare summary of findings |
| Mariah Rodriguez | 1/15/2023 | 0.8 | Creation of template for wallet information |
| Matthew Warren | 1/15/2023 | 1.7 | Assisted in the creation of a coin market database |
| Matthew Warren | 1/15/2023 | 1.2 | Provided information on every coin and its historical data |
| Matthew Warren | 1/15/2023 | 1.0 | Discussion with M. Warren and M. Rodriguez (A&M) regarding crypto tracing request |
| Matthew Warren | 1/15/2023 | 1.1 | Provided the market info and formatting for request |
| Matthew Warren | 1/15/2023 | 1.8 | Assisted in providing prices and market caps of coins |
| Robert Gordon | 1/15/2023 | 0.4 | Correspondence on FTX GmbH ongoing operations |
| Robert Johnson | 1/15/2023 | 1.2 | Ingestion of customer lists, and linking to Metabase visualization tool |
| Anan Sivapalu | 1/16/2023 | 0.9 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Armando Avila | 1/16/2023 | 1.0 | Conduct testing of KYC sample group batch 3 |
| Armando Avila | 1/16/2023 | 1.0 | Conduct testing of KYC sample group batch 4 |
| Armando Avila | 1/16/2023 | 1.0 | Conduct testing of KYC sample group batch 5 |
| Armando Avila | 1/16/2023 | 1.0 | Conduct testing of KYC sample group batch 1 |
| Armando Avila | 1/16/2023 | 2.5 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Sample Testing Walkthrough Discussion |
| Armando Avila | 1/16/2023 | 1.0 | Conduct testing of KYC sample group batch 6 |
| Armando Avila | 1/16/2023 | 1.0 | Conduct testing of KYC sample group batch 2 |
| Armando Avila | 1/16/2023 | 1.0 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Testing Methodology Discussion - Questions/Answers |
| Armando Avila | 1/16/2023 | 1.0 | Conduct testing of KYC sample group batch 7 |
| Charles Evans | 1/16/2023 | 0.4 | Correspondence with S. Kojima (FTX) and S. Melamed (FTX) regarding operational expense |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/16/2023 | 0.8 | Direct board presentation slide for upcoming board meeting |
| David Slay | 1/16/2023 | 1.6 | Update Board deck with recent filings and meetings calendar |
| David Slay | 1/16/2023 | 1.9 | Consolidate Workstream lead slides for distribution |
| David Slay | 1/16/2023 | 0.4 | PMO discussion with L. Clayton (A&M) to discuss Docket update process |
| David Slay | 1/16/2023 | 0.8 | Distribute PMO materials for workstream updates |
| David Slay | 1/16/2023 | 1.1 | Update board materials with comments |
| Ed Mosley | 1/16/2023 | 0.3 | Discussion with S&C (E.Simpson, others), J.Ray (FTX), & A&M (R.Gordon, others) regarding FTX EU |
| Ed Mosley | 1/16/2023 | 0.6 | Discussion with G.Wang (former-FTX), S&C (N.Friedlander), and A&M (K.Ramanathan, others) regarding exchange questions |
| Erik Taraba | 1/16/2023 | 2.9 | Conduct resource reduction analysis with updated inputs from workstream leads |
| Erik Taraba | 1/16/2023 | 2.8 | Resource reduction and allocation analysis |
| Gaurav Walia | 1/16/2023 | 0.8 | Update the hacked crypto silo analysis based on the latest data |
| Gaurav Walia | 1/16/2023 | 0.5 | Review the internal asset tracing  from L. Lambert and M. Rodriguez (A&M) |
| Gaurav Walia | 1/16/2023 | 1.3 | Review the latest PMO deck and provide feedback |
| Haleigh Myers | 1/16/2023 | 2.5 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Sample Testing Walkthrough Discussion |
| Haleigh Myers | 1/16/2023 | 3.0 | KYC Sample Testing - Bucket 1 - 16 customers tested |
| Haleigh Myers | 1/16/2023 | 3.0 | KYC Sample Testing - Bucket 1 - 8 customers tested |
| Haleigh Myers | 1/16/2023 | 1.0 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Testing Methodology Discussion - Questions/Answers |
| Haleigh Myers | 1/16/2023 | 1.7 | KYC Sample Testing - Bucket 1 - updating 7 prior customers tested |
| Henry Chambers | 1/16/2023 | 0.4 | Correspondence regarding FTX Earn and impact on FTX Japan |
| Henry Chambers | 1/16/2023 | 2.1 | Attending to correspondence regarding FTX Japan Data |
| Henry Chambers | 1/16/2023 | 2.5 | Perform UAT on FTX Japan Balance Transfers and Marking-up of website screens |
| Henry Chambers | 1/16/2023 | 2.0 | Preview of FTX Japan asset return screens |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/16/2023 | 0.3 | Review and provide feedback on various Board meeting materials |
| Hudson Trent | 1/16/2023 | 1.8 | Update Board Meeting materials and incorporate latest feedback from various Advisors |
| Hudson Trent | 1/16/2023 | 1.7 | Incorporate updated analyses from investigations team into Board meeting materials |
| Igor Radwanski | 1/16/2023 | 2.4 | Captured key visuals to explain high risk transactions |
| Igor Radwanski | 1/16/2023 | 2.4 | Quantified high level data for specific wallet addresses |
| Igor Radwanski | 1/16/2023 | 2.3 | Analyzed exposure of suspicious transactions regarding specific wallets |
| James Lam | 1/16/2023 | 2.1 | Search and review wallet addresses potentially belonging to FTX or Alameda |
| Johnny Gonzalez | 1/16/2023 | 2.5 | Making revisions to the resourcing model in prepartation for leadership review |
| Katie Brown | 1/16/2023 | 2.5 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Sample Testing Walkthrough Discussion |
| Katie Brown | 1/16/2023 | 3.0 | KYC Sample Testing - Bucket 1 (59-74) |
| Katie Brown | 1/16/2023 | 1.0 | KYC Sample Testing - Bucket 1 (53-58) |
| Katie Brown | 1/16/2023 | 1.0 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Testing Methodology Discussion - Questions/Answers |
| Kumanan Ramanathan | 1/16/2023 | 0.3 | Review related party balances and customer balances |
| Kumanan Ramanathan | 1/16/2023 | 0.5 | Call with Sygnia team to discuss crypto matters |
| Kumanan Ramanathan | 1/16/2023 | 0.5 | Call with M. Rodriguez, K. Ramanathan, and L. Lambert (A&M) regarding crypto tracing workstream |
| Kumanan Ramanathan | 1/16/2023 | 0.6 | Discussion with G. Wang (former-FTX), S&C team, and A&M team regarding exchange questions |
| Kumanan Ramanathan | 1/16/2023 | 0.6 | Prepare question list for G. Wang interview |
| Kumanan Ramanathan | 1/16/2023 | 2.0 | Call with G. Wang (ex-FTX), Sygnia Team and S&C team to discuss crypto matters |
| Kumanan Ramanathan | 1/16/2023 | 0.6 | Email correspondence on exchange whitelist process and submit letter for execution |
| Kumanan Ramanathan | 1/16/2023 | 1.1 | Call with FTX data team and A&M data team to discuss changes to AWS balances |
| Lance Clayton | 1/16/2023 | 1.5 | Compile list of resource issues to discuss at later meeting |
| Lance Clayton | 1/16/2023 | 3.1 | Update and discuss resource model for next steps |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 1/16/2023 | 0.4 | PMO discussion w/ D. Slay (A&M) to discuss Docket update process |
| Lance Clayton | 1/16/2023 | 2.7 | Prepare recent docket update for weekly PMO meeting |
| Lance Clayton | 1/16/2023 | 2.9 | Conduct resource cost analysis for management and discuss with team |
| Larry Iwanski | 1/16/2023 | 2.3 | Various Communications related to KYC AML progress |
| Leandro Chamma | 1/16/2023 | 2.8 | Conduct KYC sample testing on 22 random samples |
| Leandro Chamma | 1/16/2023 | 2.5 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Sample Testing Walkthrough Discussion |
| Leandro Chamma | 1/16/2023 | 1.0 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Testing Methodology Discussion - Questions/Answers |
| Leandro Chamma | 1/16/2023 | 1.5 | Conduct KYC sample testing on 11 random samples |
| Leandro Chamma | 1/16/2023 | 1.9 | Conduct KYC sample testing on 8 random samples |
| Leslie Lambert | 1/16/2023 | 0.8 | Various correspondence with A&M Team regarding crypto tracing efforts |
| Leslie Lambert | 1/16/2023 | 1.2 | Analyzed on chain activity related to asset tracing workstreams |
| Leslie Lambert | 1/16/2023 | 0.5 | Call with M. Rodriguez, K. Ramanathan, and L. Lambert (A&M) regarding crypto tracing workstream |
| Leslie Lambert | 1/16/2023 | 1.1 | Planning regarding crypto tracing workstreams |
| Leslie Lambert | 1/16/2023 | 0.9 | Revised asset tracing approach and objective for certain analyses |
| Leslie Lambert | 1/16/2023 | 2.3 | Evaluated methodology, workplan and documentation of ongoing analyses |
| Leslie Lambert | 1/16/2023 | 1.3 | Identified findings and observations from asset tracing analyses |
| Louis Konig | 1/16/2023 | 1.0 | QC/review of script related to evaluation of email / account-level groupings for customer entitlement/balances summary |
| Louis Konig | 1/16/2023 | 0.5 | QC/review of script related to reconciliation of balances from AWS database to entitlements/balances re-calculation |
| Louis Konig | 1/16/2023 | 1.1 | Scripting related to developing logic for generating complete list of customers |
| Louis Konig | 1/16/2023 | 0.9 | QC/review of script related to developing logic for generating complete list of customers |
| Louis Konig | 1/16/2023 | 0.9 | Scripting related to evaluation of email / account-level groupings for customer entitlement/balances summary |
| Louis Konig | 1/16/2023 | 0.8 | Scripting related to reconciliation of balances from AWS database to entitlements/balances re-calculation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 1/16/2023 | 0.5 | Call with M. Rodriguez, K. Ramanathan, and L. Lambert (A&M) regarding crypto tracing workstream |
| Mariah Rodriguez | 1/16/2023 | 0.6 | Token research for asset tracing |
| Matt Hellinghausen | 1/16/2023 | 2.5 | Configure automated translation resources for foreign language documents in AWS |
| Quinn Lowdermilk | 1/16/2023 | 1.7 | Investigating deposit wallet addresses in Elliptic to review for relevant information |
| Quinn Lowdermilk | 1/16/2023 | 1.2 | Working on REQ20 identifying 16 wallets |
| Quinn Lowdermilk | 1/16/2023 | 1.1 | Investigating withdrawal wallet addresses in Elliptic to review for relevant information |
| Robert Gordon | 1/16/2023 | 0.3 | Discussion with S&C (E. Simpson, others), J. Ray (FTX), & A&M (E. Mosley, others) regarding FTX EU |
| Robert Grosvenor | 1/16/2023 | 1.5 | Prepare for and participate in meeting re: workstream status and timing of due outs |
| Robert Johnson | 1/16/2023 | 0.6 | Create additional users in Metabase, create new collections for users, test access and permissions |
| Robert Johnson | 1/16/2023 | 1.2 | Server optimization, migration of data between analytics tools, and communication with team |
| Steve Coverick | 1/16/2023 | 1.1 | Review and provide comments on board materials for Jan 18 meeting |
| Steve Coverick | 1/16/2023 | 1.5 | Call with G. Wang (former FTX), N. Friedlander (S&C), K. Ramanathan (A&M) re: AWS database architecture |
| Alec Liv-Feyman | 1/17/2023 | 0.4 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding bankruptcy exchange analysis, custodian analysis, and illiquid token breakdown catch up |
| Alec Liv-Feyman | 1/17/2023 | 2.3 | Update BitGo transaction list excel, pull data and compile into crypto model update |
| Alec Liv-Feyman | 1/17/2023 | 2.3 | Update crypto model based on BitGo new tokens, compile additional mappings for tokens |
| Alec Liv-Feyman | 1/17/2023 | 0.2 | Update daily docket summary information based on Kroll administration filings |
| Alec Liv-Feyman | 1/17/2023 | 1.5 | Review the latest crypto model with G. Walia (A&M) |
| Alec Liv-Feyman | 1/17/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Japan and Singapore balances plus customer email analysis |
| Alec Liv-Feyman | 1/17/2023 | 0.6 | Call with G. Walia, L. Konig, L. Lambert, A. Sivapalu, A. Liv-Feyman (A&M) regarding crypto model updates |
| Alec Liv-Feyman | 1/17/2023 | 0.8 | Research the Block documents and website for potential subscription service |
| Alex Lawson | 1/17/2023 | 0.7 | Prepare and participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 1/17/2023 | 0.6 | Call with G. Walia, L. Konig, L. Lambert, A. Sivapalu, A. Liv-Feyman (A&M) regarding crypto model updates |
| Anan Sivapalu | 1/17/2023 | 1.8 | Build out dynamic Top 10 & Top 20 component for related party view |
| Anan Sivapalu | 1/17/2023 | 2.0 | Build data model and DAX measures to host related party data |
| Anan Sivapalu | 1/17/2023 | 0.8 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Andrew Heric | 1/17/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Andrew Heric | 1/17/2023 | 0.8 | Meeting with Q. Lowdermilk, M. Warren and A. Heric (A&M) user withdrawals walkthrough and update |
| Andrew Heric | 1/17/2023 | 0.4 | Meeting with M. Warren, A.Heric, L. Iwanski, K. Dusendschon, and M. Rodriguez (A&M) asset tracing workstream update and walkthrough |
| Andrew Heric | 1/17/2023 | 0.8 | Analyzed token purchase and reviewed receiving wallet |
| Andrew Heric | 1/17/2023 | 1.2 | Verified receipt of funds into addresses of concern |
| Andrew Heric | 1/17/2023 | 0.5 | Tracing overview with M. Warren, A. Heric, L. Iwanski and M. Rodriguez (A&M) |
| Armando Avila | 1/17/2023 | 1.9 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding edits to the Consolidated Data File |
| Armando Avila | 1/17/2023 | 1.1 | Address and ID verification of profiles |
| Armando Avila | 1/17/2023 | 1.5 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Testing Methodology Discussion with Updates |
| Armando Avila | 1/17/2023 | 1.0 | Conduct testing of KYC Sample batch 8 |
| Armando Avila | 1/17/2023 | 1.0 | Conduct testing of KYC Sample batch 7 |
| Armando Avila | 1/17/2023 | 0.3 | Conduct testing of KYC Sample batch 1 |
| Armando Avila | 1/17/2023 | 0.6 | Conduct testing of KYC Sample batch 5 |
| Armando Avila | 1/17/2023 | 0.5 | Conduct testing of KYC Sample batch 4 |
| Armando Avila | 1/17/2023 | 1.0 | Conduct QC on previously completed KYC testing |
| Armando Avila | 1/17/2023 | 0.5 | Conduct testing of KYC Sample batch 3 |
| Armando Avila | 1/17/2023 | 0.4 | Conduct testing of KYC Sample batch 2 |
| Armando Avila | 1/17/2023 | 0.9 | Conduct testing of KYC Sample batch 6 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brett Bammert | 1/17/2023 | 0.2 | Correspondence with internal team regarding sample searches in document review database for specific entities |
| Chris Arnett | 1/17/2023 | 1.8 | Review and comment on board materials |
| Chris Arnett | 1/17/2023 | 0.4 | Review and direct action on storage unit contents |
| Chris Arnett | 1/17/2023 | 0.3 | Prepare for daily PMO call with deal team |
| Chris Arnett | 1/17/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| David Coles | 1/17/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| David Slay | 1/17/2023 | 0.7 | Update and distribute PMO to attendees |
| David Slay | 1/17/2023 | 2.3 | Review updates to resource analysis and populate into master model |
| David Slay | 1/17/2023 | 1.9 | Review feedback from leadership and update cost model |
| David Slay | 1/17/2023 | 0.8 | Working session with J. Gonzalez and D. Slay (A&M) re: development resource submission timeline |
| David Slay | 1/17/2023 | 0.8 | Update to workstream calendar for new timing and process |
| David Slay | 1/17/2023 | 0.6 | PMO Meeting updates w/ M. Cilia, K. Schultea (FTX), B. Glueckstein (S&C) E. Mosley, S. Coverick and workstream leads (A&M), K. Flynn (PWP) & T. Shea (EY) |
| Ed Mosley | 1/17/2023 | 0.6 | PMO Meeting update w/ M. Cilia, K. Schultea (FTX), B. Glueckstein (S&C) E. Mosley, S. Coverick and workstream leads (A&M), K. Flynn (PWP) & T. Shea (EY) |
| Erik Taraba | 1/17/2023 | 2.3 | Workstream coordination for Accounting and AP teams |
| Erik Taraba | 1/17/2023 | 2.5 | Coordinate resource allocation planning re: off-shore investigations teams |
| Erik Taraba | 1/17/2023 | 1.9 | Review resource allocation inputs for other advisory team members combine into master model |
| Erik Taraba | 1/17/2023 | 2.2 | Development of project plan and review for European Advisory team |
| Gaurav Walia | 1/17/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Japan and Singapore balances plus customer email analysis |
| Gaurav Walia | 1/17/2023 | 0.5 | Review the latest BitGo tracing analysis |
| Gaurav Walia | 1/17/2023 | 1.5 | Review the latest crypto model with A. Liv-Feyman (A&M) |
| Gaurav Walia | 1/17/2023 | 0.8 | Review the Board of Director materials with K. Ramanathan, L. Konig, and G. Walia (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/17/2023 | 0.7 | Review the latest 7-day trailing BitGo analysis |
| Gaurav Walia | 1/17/2023 | 0.6 | Call with G. Walia, L. Konig, L. Lambert, A. Sivapalu, A. Liv-Feyman (A&M) regarding crypto model updates |
| Gaurav Walia | 1/17/2023 | 0.5 | Prepare for the latest AWS check-in |
| Gaurav Walia | 1/17/2023 | 0.5 | Teleconference with K. Ramanathan, J. Marshall, G. Walia (A&M) regarding database requests status |
| Gaurav Walia | 1/17/2023 | 1.7 | Update the latest crypto model to share with Sygnia |
| Gaurav Walia | 1/17/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Japan and Singapore balances plus customer email analysis |
| Haleigh Myers | 1/17/2023 | 3.0 | KYC Sample Testing - Bucket 1 - 13 customers analyzed |
| Haleigh Myers | 1/17/2023 | 0.5 | KYC Sample Testing - Bucket 1 - 7 customers reviewed/updated |
| Haleigh Myers | 1/17/2023 | 1.5 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Testing Methodology Discussion with Updates |
| Haleigh Myers | 1/17/2023 | 1.9 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding edits to the Consolidated Data File |
| Haleigh Myers | 1/17/2023 | 3.0 | KYC Sample Testing - Bucket 1 - 12 customers analyzed |
| Henry Chambers | 1/17/2023 | 1.8 | Call with C. Bertrand (FTX) regarding user balances, and review of user balance data |
| Henry Chambers | 1/17/2023 | 1.3 | Review and comment on FTX Japan infographic |
| Henry Chambers | 1/17/2023 | 1.7 | Review and amend of FTX Japan User Withdrawal flowchart |
| Henry Chambers | 1/17/2023 | 0.5 | Attend to FTX Japan asset return process UAT |
| Henry Chambers | 1/17/2023 | 0.6 | Meeting with H. Chambers, L. Lambert, L. Chamma, and L. Iwanski (A&M) to discuss KYC strategy |
| Henry Chambers | 1/17/2023 | 0.9 | Update of PMO case administration documents |
| Henry Chambers | 1/17/2023 | 0.6 | Call with K. Ramanathan (A&M) to discuss Japan customer funds return |
| Henry Chambers | 1/17/2023 | 2.3 | Draft of FTX Japan Audit Trail Document |
| Hudson Trent | 1/17/2023 | 1.0 | Discuss crypto asset supplemental materials with A&M team and prepare materials accordingly for Board meeting |
| Igor Radwanski | 1/17/2023 | 2.2 | Retracted target addresses and blockchain activity for largest user withdrawal addresses |
| Igor Radwanski | 1/17/2023 | 2.4 | Analyzed suspicious counterparty activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 1/17/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and L. Lambert (A&M) discussing user withdrawal request walk through and update on next steps |
| Igor Radwanski | 1/17/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Igor Radwanski | 1/17/2023 | 1.8 | Re-configured on-chain visuals |
| Igor Radwanski | 1/17/2023 | 2.8 | Constructed on-chain visuals and produce deliverables |
| James Lam | 1/17/2023 | 1.7 | Investigation to identify transactions for Alameda |
| James Lam | 1/17/2023 | 1.3 | Research on Hong Kong business model and to identify its wallet addresses |
| Jeff Stegenga | 1/17/2023 | 0.5 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Johnny Gonzalez | 1/17/2023 | 0.8 | Working session with J. Gonzalez and D. Slay (A&M) re: development resource submission timeline |
| Jonathan Marshall | 1/17/2023 | 0.5 | Teleconference with K. Ramanathan, J. Marshall, G. Walia (A&M) regarding database requests status |
| Katie Brown | 1/17/2023 | 1.9 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding edits to the Consolidated Data File |
| Katie Brown | 1/17/2023 | 1.5 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Testing Methodology Discussion with Updates |
| Kim Dennison | 1/17/2023 | 0.4 | Emails with D. Coles (A&M) and R. Bell (Walkers) regarding LedgerPrime Cayman legal issues |
| Kora Dusendschon | 1/17/2023 | 0.4 | Meeting with M. Warren, A.Heric, L. Iwanski, K. Dusendschon, and M. Rodriguez (A&M) asset tracing workstream update and walkthrough |
| Kora Dusendschon | 1/17/2023 | 0.8 | Teleconference with K. Dusendschon and P. Kwan (A&M) and R. Perubhatla (FTX) discussing AWS requests and FTX IT involvement |
| Kora Dusendschon | 1/17/2023 | 0.3 | Prepare for meeting to discuss ongoing/pending items and open questions |
| Kumanan Ramanathan | 1/17/2023 | 0.5 | Review transaction hashes on secured crypto |
| Kumanan Ramanathan | 1/17/2023 | 0.8 | Prepare crypto fact sheet for internal team review |
| Kumanan Ramanathan | 1/17/2023 | 0.5 | Call with K. Ramanathan, and L. Lambert (A&M) regarding crypto tracing workstream |
| Kumanan Ramanathan | 1/17/2023 | 0.8 | Review the Board of Director materials with K. Ramanathan, L. Konig, and G. Walia (A&M) |
| Kumanan Ramanathan | 1/17/2023 | 0.6 | Call with H. Chambers (A&M) to discuss Japan customer funds return |
| Kumanan Ramanathan | 1/17/2023 | 0.5 | Teleconference with K. Ramanathan, J. Marshall, G. Walia (A&M) regarding database requests status |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/17/2023 | 0.4 | Call with Sygnia team and S. Tang (Ledger Prime) to discuss crypto matters |
| Kumanan Ramanathan | 1/17/2023 | 0.1 | Prepare board materials for customer balances |
| Kumanan Ramanathan | 1/17/2023 | 1.9 | Call to discuss internal crypto tracing update with K.Ramanathan, L. Lambert and M. Rodriguez (A&M) |
| Kumanan Ramanathan | 1/17/2023 | 0.6 | PMO Meeting update w/ M. Cilia, K. Schultea (FTX), B. Glueckstein (S&C) E. Mosley, S. Coverick and workstream leads (A&M), K. Flynn (PWP) & T. Shea (EY) |
| Lance Clayton | 1/17/2023 | 2.9 | Detailed review of resource model drivers |
| Lance Clayton | 1/17/2023 | 3.2 | Update model for feedback on resource reduction plans |
| Lance Clayton | 1/17/2023 | 2.9 | Prepare and review for resource model for December |
| Lance Clayton | 1/17/2023 | 3.1 | Update resource cost reduction model |
| Larry Iwanski | 1/17/2023 | 0.5 | AWS Frankfurt Admin Access - meeting with S&C + A&M |
| Larry Iwanski | 1/17/2023 | 0.5 | Tracing overview with M. Warren, A. Heric, L. Iwanski and M. Rodriguez (A&M) |
| Larry Iwanski | 1/17/2023 | 0.2 | Prepare notes for upcoming team planning meeting re: asset tracing |
| Larry Iwanski | 1/17/2023 | 0.3 | Japan KYC meeting - missing data to perform operations |
| Larry Iwanski | 1/17/2023 | 0.6 | Meeting with H. Chambers, L. Lambert, L. Chamma, and L. Iwanski (A&M) to discuss KYC strategy |
| Larry Iwanski | 1/17/2023 | 0.4 | Meeting with M. Warren, A.Heric, L. Iwanski, K. Dusendschon, and M. Rodriguez (A&M) asset tracing workstream update and walkthrough |
| Larry Iwanski | 1/17/2023 | 1.3 | Various Communications related to KYC AML progress |
| Leandro Chamma | 1/17/2023 | 1.7 | Conduct KYC sample testing on 15 random samples |
| Leandro Chamma | 1/17/2023 | 0.7 | Conduct KYC sample testing on 2 random samples |
| Leandro Chamma | 1/17/2023 | 0.5 | Conduct KYC sample testing on 7 random samples |
| Leandro Chamma | 1/17/2023 | 0.9 | Conduct KYC sample testing on 7 random samples |
| Leandro Chamma | 1/17/2023 | 0.3 | Report extraction on ODOO for purposes of use additional data fields on KYC testing |
| Leandro Chamma | 1/17/2023 | 1.9 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding edits to the Consolidated Data File |
| Leandro Chamma | 1/17/2023 | 0.2 | KYC discussion with L. Chamma and M. Rodriguez (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 1/17/2023 | 0.6 | Meeting with H. Chambers, L. Lambert, L. Chamma, and L. Iwanski (A&M) to discuss KYC strategy |
| Leandro Chamma | 1/17/2023 | 0.6 | Drafting of KYC testing library |
| Leandro Chamma | 1/17/2023 | 1.5 | Call with A. Avila, L. Chamma, K. Brown, H. Myers (A&M) regarding KYC Testing Methodology Discussion with Updates |
| Leslie Lambert | 1/17/2023 | 1.6 | Analyzed methodology and documentation for current asset tracing efforts |
| Leslie Lambert | 1/17/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and L. Lambert (A&M) discussing user withdrawal request walk through and update on next steps |
| Leslie Lambert | 1/17/2023 | 0.5 | Call with K. Ramanathan, and L. Lambert (A&M) regarding crypto tracing workstream |
| Leslie Lambert | 1/17/2023 | 1.9 | Call to discuss internal crypto tracing update with K.Ramanathan, L. Lambert and M. Rodriguez (A&M) |
| Leslie Lambert | 1/17/2023 | 0.8 | Researched certain exchange activity |
| Leslie Lambert | 1/17/2023 | 1.0 | Calls with M. Rodriguez and L. Lambert (A&M) regarding crypto tracing workstreams |
| Leslie Lambert | 1/17/2023 | 0.1 | Asset tracing discussion with M. Warren, L. Lambert and M. Rodriguez (A&M) |
| Leslie Lambert | 1/17/2023 | 1.1 | Revised asset tracing approach and objective for certain analyses |
| Leslie Lambert | 1/17/2023 | 0.6 | Call with G. Walia, L. Konig, L. Lambert, A. Sivapalu, A. Liv-Feyman (A&M) regarding crypto model updates |
| Leslie Lambert | 1/17/2023 | 0.6 | Meeting with H. Chambers, L. Lambert, L. Chamma, and L. Iwanski (A&M) to discuss KYC strategy |
| Leslie Lambert | 1/17/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Leslie Lambert | 1/17/2023 | 0.2 | Additional evaluation of methodology, approach, and documentation for asset tracing |
| Leslie Lambert | 1/17/2023 | 0.6 | Analyzed on chain activity related to asset tracing workstreams |
| Leslie Lambert | 1/17/2023 | 1.6 | Various communications and meeting preparation with A&M team related to tracing workstream |
| Leslie Lambert | 1/17/2023 | 0.4 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding bankruptcy exchange analysis, custodian analysis, and illiquid token breakdown catch up |
| Leslie Lambert | 1/17/2023 | 1.0 | Call with M. Warren and L. Lambert (A&M) regarding certain observations on transactional activity of interest |
| Leslie Lambert | 1/17/2023 | 0.1 | Performed quality control review of findings and observations from tracing |
| Louis Konig | 1/17/2023 | 0.5 | Call with L. Konig and P. Kwan (A&M) regarding AWS request tracking and progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/17/2023 | 1.1 | QC/review of balances script recreation from SQL Server to Postres SQL for process continuity |
| Louis Konig | 1/17/2023 | 0.6 | Call with G. Walia, L. Konig, L. Lambert, A. Sivapalu, A. Liv-Feyman (A&M) regarding crypto model updates |
| Louis Konig | 1/17/2023 | 1.6 | Code re-creation of balances script from SQL Server to Postres SQL for process continuity |
| Louis Konig | 1/17/2023 | 0.8 | Review the Board of Director materials with K. Ramanathan, L. Konig, and G. Walia (A&M) |
| Louis Konig | 1/17/2023 | 0.9 | Balance inquiry for specific accounts to reconcile balance calculation to AWS balances table |
| Louis Konig | 1/17/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Japan and Singapore balances plus customer email analysis |
| Mariah Rodriguez | 1/17/2023 | 1.0 | Calls with M. Rodriguez and L. Lambert (A&M) regarding crypto tracing workstreams |
| Mariah Rodriguez | 1/17/2023 | 1.9 | Call to discuss internal crypto tracing update with K. Ramanathan, L. Lambert and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/17/2023 | 0.1 | Asset tracing discussion with M. Warren, L. Lambert and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/17/2023 | 0.5 | Tracing overview with M. Warren, M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/17/2023 | 0.4 | Meeting with M. Warren, A.Heric, L. Iwanski, K. Dusendschon, and M. Rodriguez (A&M) asset tracing workstream update and walkthrough |
| Mariah Rodriguez | 1/17/2023 | 0.2 | KYC discussion with L. Chamma and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/17/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Matt Hellinghausen | 1/17/2023 | 1.4 | Meeting with R. Johnson and M. Hellinghausen (A&M) to discuss AWS infrastructure tasks and identify action items |
| Matt Hellinghausen | 1/17/2023 | 0.2 | Prepare analysis of AWS security groups for EC2 instances |
| Matthew Warren | 1/17/2023 | 0.4 | Meeting with M. Warren, A.Heric, L. Iwanski, K. Dusendschon, and M. Rodriguez (A&M) asset tracing workstream update and walkthrough |
| Matthew Warren | 1/17/2023 | 0.5 | Meeting with Q.Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A.Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Matthew Warren | 1/17/2023 | 1.0 | Call with M. Warren and L. Lambert (A&M) regarding certain observations on transactional activity of interest |
| Matthew Warren | 1/17/2023 | 0.8 | Meeting with Q.Lowdermilk, M. Warren and A.Heric (A&M) user withdrawals walkthrough and update |
| Matthew Warren | 1/17/2023 | 0.1 | Asset tracing discussion with M. Warren, L. Lambert and M. Rodriguez (A&M) |
| Matthew Warren | 1/17/2023 | 0.5 | Tracing overview with M. Warren, M. Rodriguez (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 1/17/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and L. Lambert (A&M) discussing user withdrawal request walk through and update on next steps |
| Peter Kwan | 1/17/2023 | 0.8 | Teleconference with K. Dusendschon and P. Kwan (A&M) and R. Perubhatla (FTX) discussing AWS requests and FTX IT involvement |
| Peter Kwan | 1/17/2023 | 0.6 | Call with G. Walia, L. Konig, P. Kwan, A. Liv-Feyman (A&M) regarding Japan and Singapore balances plus customer email analysis |
| Peter Kwan | 1/17/2023 | 0.5 | Call with L. Konig and P. Kwan (A&M) regarding AWS request tracking and progress |
| Quinn Lowdermilk | 1/17/2023 | 1.3 | Setting up req14 addresses onto PowerPoint |
| Quinn Lowdermilk | 1/17/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and L. Lambert (A&M) discussing user withdrawal request walk through and update on next steps |
| Quinn Lowdermilk | 1/17/2023 | 0.8 | Meeting with Q. Lowdermilk, M. Warren and A. Heric (A&M) req3 user withdrawals walkthrough and update |
| Quinn Lowdermilk | 1/17/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Quinn Lowdermilk | 1/17/2023 | 1.9 | Entering withdrawal addresses into Elliptic analyzing the capabilities for request |
| Quinn Lowdermilk | 1/17/2023 | 1.7 | Research on Elliptic exposure for REQ14 |
| Quinn Lowdermilk | 1/17/2023 | 0.4 | User withdrawal research on Elliptic for REQ3 |
| Rob Esposito | 1/17/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Robert Gordon | 1/17/2023 | 0.4 | Prepare for PMO meeting by reviewing updated presentation |
| Robert Gordon | 1/17/2023 | 1.1 | Prepare for board meeting by review materials and supporting documents |
| Robert Gordon | 1/17/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Robert Johnson | 1/17/2023 | 1.7 | Server optimization, migration of data between analytics tools, and communication with team |
| Robert Johnson | 1/17/2023 | 1.1 | Create additional users in Metabase, create new collections for users, test access and permissions |
| Robert Johnson | 1/17/2023 | 1.5 | Migration of tables from A&M SQL server to AWS Postgres servers |
| Robert Johnson | 1/17/2023 | 1.4 | Meeting with R. Johnson and M. Hellinghausen (A&M) to discuss AWS infrastructure tasks and identify action items |
| Steve Coverick | 1/17/2023 | 0.5 | Meeting with FTX (M. Cilia, others), PWP (K.Flinn, others), S&C (B.Glueckstein, various) and A&M (S.Coverick, others) regarding cash, venture outreach, and crypto update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/17/2023 | 1.3 | Provide final comments on board deck for 1/18 meeting |
| Steve Coverick | 1/17/2023 | 0.8 | Review and provide comments on board presentation for 1/18 board meeting |
| Steve Coverick | 1/17/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Taylor Atwood | 1/17/2023 | 1.0 | Participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Zach Burns | 1/17/2023 | 0.2 | Created a calendar to track team members' availability |
| Alec Liv-Feyman | 1/18/2023 | 2.6 | Compile crypto model and BitGo token review, referenced materials to silo mapping |
| Alec Liv-Feyman | 1/18/2023 | 0.6 | The Block Research subscription call for reports |
| Alec Liv-Feyman | 1/18/2023 | 0.4 | The Block Research discussions |
| Alec Liv-Feyman | 1/18/2023 | 0.1 | Update daily docket summary information based on Kroll administration filings |
| Alec Liv-Feyman | 1/18/2023 | 2.1 | Update BitGo transaction file and analyze new tokens to be pulled into crypto model |
| Alec Liv-Feyman | 1/18/2023 | 2.1 | Updates Sam's Coin token breakdown and PowerPoint formatting |
| Alec Liv-Feyman | 1/18/2023 | 1.4 | Update BitGo transfers based on addresses for token breakdown |
| Alec Liv-Feyman | 1/18/2023 | 2.6 | Update crypto model based on new transfers, followed up with silo mapping |
| Alec Liv-Feyman | 1/18/2023 | 0.5 | Review external crypto custodian for potential new partnership |
| Alessandro Farsaci | 1/18/2023 | 0.5 | Call with T. Luginbuhl, E. Müller (L&S) A. Farsaci and G. Balmelli (A&M) about FTX Germany GmbH |
| Alex Canale | 1/18/2023 | 5.1 | Prepare for and participate in January 2023 FTX Board Meeting |
| Anan Sivapalu | 1/18/2023 | 1.4 | Check new DAX formula depicting All Other Coins along with Top Coins |
| Anan Sivapalu | 1/18/2023 | 1.6 | Build out DAX formula to calculate Top N Accounts by Top N Coins |
| Anan Sivapalu | 1/18/2023 | 1.9 | Build out DAX formula to calculate Bottom N products |
| Anan Sivapalu | 1/18/2023 | 0.8 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Anan Sivapalu | 1/18/2023 | 1.4 | Modify TopN table in SSMS to take into account bottom N products |
| Anan Sivapalu | 1/18/2023 | 2.3 | Find error in Topnskip Dax formula |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 1/18/2023 | 2.0 | Research coin prices via coin market base |
| Andrew Heric | 1/18/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Andrew Heric | 1/18/2023 | 1.8 | Researched an additional public information finding regarding transfers from two addresses and identified a connection between the two |
| Andrew Heric | 1/18/2023 | 0.8 | Researched two addresses and one transaction for an information request |
| Andrew Heric | 1/18/2023 | 1.5 | Finalize presentation and send to lead L. Lambert (A&M) for review |
| Andrew Heric | 1/18/2023 | 0.7 | Meeting with M. Warren, A. Heric, and M. Rodriguez (A&M) asset tracing workstream request 15 discussion/approach |
| Andrew Heric | 1/18/2023 | 0.4 | Reviewed information request and setup file to populate analysis document |
| Armando Avila | 1/18/2023 | 1.0 | Conduct testing of KYC Sample batch 4 |
| Armando Avila | 1/18/2023 | 1.0 | Conduct testing of KYC Sample batch 3 |
| Armando Avila | 1/18/2023 | 1.0 | Conduct testing of KYC Sample batch 2 |
| Armando Avila | 1/18/2023 | 1.0 | Conduct testing of KYC Sample batch 1 |
| Armando Avila | 1/18/2023 | 1.0 | Conduct QC on previously completed KYC testing |
| Armando Avila | 1/18/2023 | 1.2 | Call with A. Avila, H. Myers, K. Brown, L. Chamma (A&M) regarding KYC Sampling and request updates |
| David Coles | 1/18/2023 | 5.5 | Prepare for and participate in board of directors meeting with J. Ray, M. Rosenberg, M. Doheny, R. Jain, M. Sonkin, J. Farnan (FTX), E. Mosley, T. Atwood, S. Coverick, D. Coles, R. Gordon (A&M), A. Dietderich, B. Glueckstein, J. Bromley (S&C), B. Mendelso |
| David Slay | 1/18/2023 | 2.8 | Review updates to resource analysis and populate into master model |
| David Slay | 1/18/2023 | 2.9 | Working session with D. Slay, E. Taraba, and L. Clayton (A&M) re: Discussion and planning of potential cost reduction methods |
| David Slay | 1/18/2023 | 1.7 | Update resource analysis based on internal team comments |
| David Slay | 1/18/2023 | 0.6 | Prepare board materials for distribution |
| David Slay | 1/18/2023 | 1.3 | Update workstream lead forecast review sheet |
| David Slay | 1/18/2023 | 1.8 | Update FTX staff organization chart for recent workstream additions |
| Ed Mosley | 1/18/2023 | 2.9 | Participate in board meeting with board members (various), FTX (J.Ray, others), S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), and A&M (S.Coverick, others) regarding workstream updates |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2023 through January 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/18/2023 | 2.2 | Prepare for and participate in board meeting with board members (various), FTX (J.Ray, others), S&C (A.Dietderich, others), PWP (B.Mendelsohn, others), and A&M (S.Coverick, others) regarding legal update |
| Erik Taraba | 1/18/2023 | 2.4 | Develop presentation materials re: resource allocation and planning |
| Erik Taraba | 1/18/2023 | 2.9 | Initial project plan review of Forensic Accounting team and production of deliverables |
| Erik Taraba | 1/18/2023 | 2.6 | Project review and analysis for additional Crypto, Data and Operations teams |
| Erik Taraba | 1/18/2023 | 2.9 | Working session with D. Slay, E. Taraba, and L. Clayton (A&M) re: Discussion and planning of potential cost reduction methods |
| Gaurav Walia | 1/18/2023 | 1.3 | Review the latest crypto model |
| Gaurav Walia | 1/18/2023 | 1.4 | Review the latest Sygnia asset transfer file |
| Gaurav Walia | 1/18/2023 | 1.2 | Provide feedback regarding the stablecoin deck |
| Gaurav Walia | 1/18/2023 | 0.7 | Review the value comparison analysis |
| Gaurav Walia | 1/18/2023 | 0.6 | Review the latest sub-stack response |
| Gioele Balmelli | 1/18/2023 | 0.8 | Alignment call with G. Balmelli, J. Lubsczyk (A&M), and R. Wilcke (A&M) |
| Haleigh Myers | 1/18/2023 | 1.2 | Call with A. Avila, H. Myers, K. Brown, L. Chamma (A&M) regarding KYC Sampling and request updates |
| Haleigh Myers | 1/18/2023 | 0.3 | Created Excel sheet to assign A&M reviewers to Bucket 2 data |
| Haleigh Myers | 1/18/2023 | 3.0 | KYC Sample Testing - Bucket 1 - 22 customers analyzed |
| Haleigh Myers | 1/18/2023 | 0.5 | Prepared Bucket 2 KYC testing sheet |
| Haleigh Myers | 1/18/2023 | 1.0 | KYC Sample Testing - Bucket 1 -  5 customers analyzed - 6 customers updated |
| Henry Chambers | 1/18/2023 | 0.3 | Call with K. Ramanathan (A&M) to discuss KYC matters and crypto tracing tools |
| Henry Chambers | 1/18/2023 | 0.5 | Attend to FTX Japan asset return process UAT |
| Henry Chambers | 1/18/2023 | 0.2 | Attend to Alameda office Japan closure admin |
| Henry Chambers | 1/18/2023 | 2.5 | Consideration of FTX Japan AML, KYC and sanctions procedures |
| Henry Chambers | 1/18/2023 | 0.8 | Attending to onchain reconciliation of FTX Japan user balances |
| Henry Chambers | 1/18/2023 | 0.9 | Attend to requests regarding FTX.com user balances |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 1/18/2023 | 1.8 | Review of FTX Japan crypto inventory |
| Henry Chambers | 1/18/2023 | 0.8 | Update email to S&C regarding FTX Japan KYC process |
| Henry Chambers | 1/18/2023 | 0.6 | Meeting with H. Chambers, L. Lambert, L. Chamma, L. Iwanski, M. Rodriguez (A&M) to discuss KYC strategy |
| Hudson Trent | 1/18/2023 | 0.9 | Prepare materials related to Good Luck Games options analysis |
| Hudson Trent | 1/18/2023 | 2.5 | Prepare for and sit in on FTX Board meeting with Directors and advisors from A&M, PWP, S&C, and QE |
| Igor Radwanski | 1/18/2023 | 2.4 | Captured key visuals showcasing suspicious activity |
| Igor Radwanski | 1/18/2023 | 0.3 | Request update with Q. Lowdermilk, I. Radwanski, and M. Rodriguez (A&M) |
| Igor Radwanski | 1/18/2023 | 2.1 | Edited deliverable deck re: crypto tracing efforts |
| Igor Radwanski | 1/18/2023 | 2.3 | Quantified correct transaction values between third party exchanges and target entity |
| Igor Radwanski | 1/18/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Igor Radwanski | 1/18/2023 | 1.8 | Quantified transfer activity in most volumous addresses |
| James Lam | 1/18/2023 | 1.3 | Search and review wallet addresses potentially belonging to FTX or Alameda |
| James Lam | 1/18/2023 | 0.9 | Review of NFT collections held under FTX and Alameda |
| James Lam | 1/18/2023 | 1.4 | Perform investigation to identify transactions for Alameda |
| Joachim Lubsczyk | 1/18/2023 | 0.5 | Alignment call with G. Balmelli (A&M), J. Lubsczyk (A&M) and R. Wilcke (A&M) |
| Katie Brown | 1/18/2023 | 1.2 | Call with A. Avila, H. Myers, K. Brown, L. Chamma (A&M) regarding KYC Sampling and request updates |
| Kim Dennison | 1/18/2023 | 0.4 | Further emails with M Taber (Harney's) regarding outstanding payables for LedgerPrime |
| Kim Dennison | 1/18/2023 | 0.2 | Emails with D Coles (A&M) regarding Harney's fees in respect of LedgerPrime |
| Kumanan Ramanathan | 1/18/2023 | 0.3 | Call with L. Iwanski and K. Ramanathan (A&M) re: crypto and data operations updates |
| Kumanan Ramanathan | 1/18/2023 | 0.3 | Call with H. Chambers (A&M) to discuss KYC matters and crypto tracing tools |
| Kumanan Ramanathan | 1/18/2023 | 0.5 | Call with AlixPartners team to discuss Gary Wang call and adjustments to AWS |
| Kumanan Ramanathan | 1/18/2023 | 0.5 | Call to discuss internal crypto tracing update with L. Lambert, K. Ramanathan, and M. Rodriguez (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/18/2023 | 1.4 | Review crypto tracing efforts on FTX US addresses and provide feedback |
| Kumanan Ramanathan | 1/18/2023 | 3.3 | Prepare for and participate in board meeting with senior leadership teams at PWP, S&C, A&M and management |
| Kumanan Ramanathan | 1/18/2023 | 1.2 | Review address list on yield holdings |
| Kumanan Ramanathan | 1/18/2023 | 0.6 | Draft question list for C. Ellison |
| Kumanan Ramanathan | 1/18/2023 | 0.9 | Review workplan and develop customer balance process |
| Kumanan Ramanathan | 1/18/2023 | 1.3 | Review of crypto holdings across various platforms and provide feedback |
| Lance Clayton | 1/18/2023 | 2.8 | Detailed review and summary of resource model drivers and inputs |
| Lance Clayton | 1/18/2023 | 1.9 | Reconcile resourcing cost analysis to raw data |
| Lance Clayton | 1/18/2023 | 3.1 | Implement internal comments in resource models |
| Lance Clayton | 1/18/2023 | 2.9 | Working session with D. Slay, E. Taraba, and L. Clayton (A&M) re: Discussion and planning of potential cost reduction methods |
| Lance Clayton | 1/18/2023 | 2.9 | Update model for feedback on resource reduction plans |
| Larry Iwanski | 1/18/2023 | 0.3 | Call with L. Iwanski and K. Ramanathan (A&M) re: crypto and data operations updates |
| Larry Iwanski | 1/18/2023 | 0.9 | Discussion with S. Cohen Levin (S&C) re: FTX AML/KYC/Sanctions screening process |
| Larry Iwanski | 1/18/2023 | 0.9 | KYC Testing discussion with L. Chamma, P. Kwan, I. Iwanski, and M. Rodriguez (A&M) |
| Larry Iwanski | 1/18/2023 | 0.7 | KYC AML Update call with L. Iwanski, P. Kwan (A&M) |
| Leandro Chamma | 1/18/2023 | 1.7 | Conduct KYC sample testing on 11 random samples |
| Leandro Chamma | 1/18/2023 | 1.2 | Call with A. Avila, H. Myers, K. Brown, L. Chamma (A&M) regarding KYC Sampling and request updates |
| Leandro Chamma | 1/18/2023 | 0.9 | KYC Testing discussion with L. Chamma, P. Kwan, I. Iwanski, and M. Rodriguez (A&M) |
| Leslie Lambert | 1/18/2023 | 1.4 | Calls with M. Rodriguez and L. Lambert (A&M) regarding crypto tracing workstreams |
| Leslie Lambert | 1/18/2023 | 0.8 | Call With L. Lambert and M. Warren (A&M) discussing next steps and new information on workstreams |
| Leslie Lambert | 1/18/2023 | 0.5 | Call to discuss internal crypto tracing update with L. Lambert, K. Ramanathan, and M. Rodriguez (A&M) |
| Leslie Lambert | 1/18/2023 | 1.3 | Conducted quality control review of asset tracing outputs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 1/18/2023 | 2.4 | Analyzed transactional activity as part of asset tracing workstreams |
| Leslie Lambert | 1/18/2023 | 1.2 | Communications and correspondence with A&M team regarding ongoing efforts |
| Leslie Lambert | 1/18/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Leslie Lambert | 1/18/2023 | 0.8 | Reviewed documentation related to repayment analysis |
| Leslie Lambert | 1/18/2023 | 1.9 | Reviewed asset tracing methodology, documentation, and outputs |
| Leslie Lambert | 1/18/2023 | 0.9 | Reviewed reporting on monitored cryptocurrency activity |
| Leslie Lambert | 1/18/2023 | 0.7 | Drafted methodology for tracing request |
| Leslie Lambert | 1/18/2023 | 0.4 | Documented status of ongoing tracing efforts |
| Leslie Lambert | 1/18/2023 | 0.8 | Performed quality control review of findings and observations from tracing exercise |
| Louis Konig | 1/18/2023 | 0.6 | Database scripting related to reconciliation of 10/1 balance snapshots to 10/1 new balance recalculation results |
| Louis Konig | 1/18/2023 | 1.4 | Database scripting related to reconciliation of 12/1 balances to 12/1 script output of balance calculation |
| Louis Konig | 1/18/2023 | 1.1 | Database scripting related to balance comparisons between two balance files |
| Louis Konig | 1/18/2023 | 0.5 | Database scripting related to incorporation of kyc, trade counts, and other account classification data |
| Louis Konig | 1/18/2023 | 0.9 | QC/review related to incorporation of kyc, trade counts, and other account classification data |
| Louis Konig | 1/18/2023 | 0.6 | QC/review of script related to reconciliation of 10/1 balance snapshots to 10/1 new balance recalculation results |
| Louis Konig | 1/18/2023 | 0.7 | QC/review of script of reconciliation of 12/1 balances to 12/1 script output of balance calculation |
| Louis Konig | 1/18/2023 | 0.7 | QC/review related to script for balance comparisons between two balance files |
| Louis Konig | 1/18/2023 | 1.0 | QC/review of related to reconciliation of 12/1 balances to 12/1 script output of balance calculation |
| Mariah Rodriguez | 1/18/2023 | 0.5 | Call to discuss internal crypto tracing update with L. Lambert, K. Ramanathan, and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/18/2023 | 1.4 | Calls with M. Rodriguez and L. Lambert (A&M) regarding crypto tracing workstreams |
| Mariah Rodriguez | 1/18/2023 | 1.7 | Conduct asset tracing research and associated deliverables |
| Mariah Rodriguez | 1/18/2023 | 0.8 | Research KYC tools for FTX EU and communicate way ahead to team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 1/18/2023 | 0.4 | Prepare for asset tracing discussion with leadership |
| Mariah Rodriguez | 1/18/2023 | 0.9 | KYC Testing discussion with L. Chamma, P. Kwan, I. Iwanski, and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/18/2023 | 0.1 | Review request #14 for crypto asset tracing |
| Mariah Rodriguez | 1/18/2023 | 0.3 | Request update with Q. Lowdermilk, I. Radwanski, and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/18/2023 | 0.6 | Prepare for calls re: crypto tracing workstream |
| Mariah Rodriguez | 1/18/2023 | 0.7 | Meeting with M. Warren, A. Heric, and M. Rodriguez (A&M) asset tracing workstream request 15 discussion/approach |
| Mariah Rodriguez | 1/18/2023 | 0.4 | Meeting with M. Warren, A.Heric, L. Iwanski, and M. Rodriguez (A&M) asset tracing workstream update and walkthrough |
| Mariah Rodriguez | 1/18/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Matt Hellinghausen | 1/18/2023 | 2.6 | Configure automated translation resources for foreign language documents in AWS |
| Matthew Warren | 1/18/2023 | 0.8 | Call With L. Lambert and M. Warren (A&M) discussing next steps and new information on workstreams |
| Matthew Warren | 1/18/2023 | 0.7 | Meeting with M. Warren, A. Heric, and M. Rodriguez (A&M) asset tracing workstream request 15 discussion/approach |
| Matthew Warren | 1/18/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Peter Kwan | 1/18/2023 | 0.7 | KYC AML Update call with L. Iwanski, P. Kwan (A&M) |
| Peter Kwan | 1/18/2023 | 0.9 | KYC Testing discussion with L. Chamma, P. Kwan, I. Iwanski, and M. Rodriguez (A&M) |
| Quinn Lowdermilk | 1/18/2023 | 1.3 | Request 14 updating the deliverable |
| Quinn Lowdermilk | 1/18/2023 | 1.2 | Prepare for 9pm call with K. Ramanathan (A&M) researching liquidated positions |
| Quinn Lowdermilk | 1/18/2023 | 0.3 | Request update with Q. Lowdermilk, I. Radwanski, and M. Rodriguez (A&M) |
| Quinn Lowdermilk | 1/18/2023 | 1.2 | Request 3 user withdrawal research on Elliptic |
| Quinn Lowdermilk | 1/18/2023 | 0.5 | Meeting with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric and M. Rodriguez (A&M) asset tracing workstream walkthrough and update |
| Quinn Lowdermilk | 1/18/2023 | 1.8 | User withdrawal research in Elliptic identifying high volume transactions |
| Quinn Lowdermilk | 1/18/2023 | 1.2 | Request 3 research on Elliptic |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/18/2023 | 1.7 | Final preparation for board meeting, by reviewing final presentation |
| Robert Gordon | 1/18/2023 | 4.4 | Prepare for and participate in all silo board meeting. A&M, S&C, PWP, Directors and FTX Management |
| Robert Johnson | 1/18/2023 | 1.1 | Create copy of Andros data from Sygnia run AWS environment |
| Robert Johnson | 1/18/2023 | 1.7 | Server optimization, migration of data between analytics tools, and communication with team |
| Robert Johnson | 1/18/2023 | 0.4 | Ingestion of data from Andros S3 data into Athena |
| Robert Johnson | 1/18/2023 | 0.7 | Restore Alameda database servers to US-WEST-2 AWS region |
| Robert Johnson | 1/18/2023 | 2.4 | System maintenance, increasing power to systems, adjustments to firewalls and foreign data wrappers |
| Robert Wilcke | 1/18/2023 | 0.8 | Alignment call with G. Balmelli, J. Lubsczyk (A&M), and R. Wilcke (A&M) |
| Steve Coverick | 1/18/2023 | 0.7 | Review and provide comments on question list for C. Ellison interview |
| Steve Coverick | 1/18/2023 | 4.7 | Prepare for and participate in board of directors meeting with J. Ray, M. Rosenberg, M. Doheny, R. Jain, M. Sonkin, J. Farnan (FTX), E. Mosley, T. Atwood, D. Coles, R. Gordon (A&M), A. Dietderich, B. Glueckstein, J. Bromley (S&C), B. Mendelsohn, M. Rahman |
| Taylor Atwood | 1/18/2023 | 2.4 | Attend board of directors meeting with J. Ray, M. Rosenberg, M. Doheny, R. Jain, M. Sonkin, J. Farnan (FTX), E. Mosley, T. Atwood, S. Coverick, D. Coles, R. Gordon (A&M), A. Dietderich, B. Glueckstein, J. Bromley (S&C), B. Mendelsohn, M. Rahmani (PWP) |
| Alec Liv-Feyman | 1/19/2023 | 0.2 | Update daily docket summary information based on Kroll administration filings |
| Alec Liv-Feyman | 1/19/2023 | 2.2 | Update BitGo transfers file for crypto model and silo mapping |
| Alec Liv-Feyman | 1/19/2023 | 2.1 | Crypto model silo mapping per additional token |
| Alec Liv-Feyman | 1/19/2023 | 2.0 | Crypto model overview, taking over the model |
| Alec Liv-Feyman | 1/19/2023 | 1.0 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding FTX initial hack TRM analysis |
| Anan Sivapalu | 1/19/2023 | 0.8 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Anan Sivapalu | 1/19/2023 | 2.3 | Check and reconcile summary figures with data source |
| Anan Sivapalu | 1/19/2023 | 2.4 | Create rank order and flag formulas to turn on and off related party attributes |
| Anan Sivapalu | 1/19/2023 | 2.3 | Create summary sheet to show accounts and coins by rank |
| Anan Sivapalu | 1/19/2023 | 2.1 | Develop intermediate table to consolidate related party values |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 1/19/2023 | 0.6 | Troubleshoot data loading error in visual studio |
| Andrew Heric | 1/19/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Andrew Heric | 1/19/2023 | 1.6 | Updated public information request presentation based off K. Ramanathan (A&M) comments |
| Andrew Heric | 1/19/2023 | 0.6 | Organized TRM graph that plotted asset tracing for information request and add notes within the graph for context |
| Andrew Heric | 1/19/2023 | 0.8 | Created presentation regarding information request of two addresses and one transaction of concern |
| Andrew Heric | 1/19/2023 | 1.7 | Investigated the origin of the funds and plotted a peel-chain (asset tracing) for information request |
| Andrew Heric | 1/19/2023 | 0.7 | Continued and documented analysis from information request regarding transaction and wallet of concern |
| Andrew Heric | 1/19/2023 | 0.7 | Reviewed transaction hashes of concern in information request |
| Andrew Heric | 1/19/2023 | 1.1 | Reviewed outgoing transfer activity of wallet of concern (asset tracing) |
| Andrew Heric | 1/19/2023 | 0.4 | Applied updates to presentation regarding repayment analysis |
| Armando Avila | 1/19/2023 | 1.0 | Conduct QC on previously completed KYC testing |
| Armando Avila | 1/19/2023 | 1.0 | Conduct testing of KYC Sample batch 6 |
| Armando Avila | 1/19/2023 | 1.0 | Conduct testing of KYC Sample batch 2 |
| Armando Avila | 1/19/2023 | 1.0 | Conduct testing of KYC Sample batch 1 |
| Armando Avila | 1/19/2023 | 1.0 | Conduct testing of KYC Sample batch 5 |
| Armando Avila | 1/19/2023 | 1.0 | Conduct testing of KYC Sample batch 4 |
| Armando Avila | 1/19/2023 | 1.0 | Conduct testing of KYC Sample batch 7 |
| Armando Avila | 1/19/2023 | 1.0 | Conduct testing of KYC Sample batch 3 |
| Chris Arnett | 1/19/2023 | 0.6 | Participate in workstream coordination meeting with E. Mosley, D. Coles, T. Atwood, C. Arnett, R. Gordon, R. Esposito, L. Ryan, L. Callerio, and S. Coverick (A&M) |
| Chris Arnett | 1/19/2023 | 0.8 | Review and comment on potential entity wind downs and associated planning |
| Chris Arnett | 1/19/2023 | 0.3 | Prepare for A&M leadership coordination call |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 1/19/2023 | 0.6 | Participate in workstream coordination meeting with E. Mosley, D. Coles, T. Atwood, C. Arnett, R. Gordon, R. Esposito, L. Ryan, L. Callerio, and S. Coverick (A&M) |
| David Slay | 1/19/2023 | 2.4 | Detailed review of resource cost drivers and inputs |
| David Slay | 1/19/2023 | 1.5 | Update professional model & summary schedules for case lead review |
| David Slay | 1/19/2023 | 0.4 | Planning session with E. Taraba, J. Gonzalez, D. Slay and L. Clayton (A&M) re: Model review process and deliverable timelines |
| David Slay | 1/19/2023 | 1.2 | Review resource exhibits and update based on raw data |
| Ed Mosley | 1/19/2023 | 0.6 | Participate in workstream coordination meeting with E. Mosley, D. Coles, T. Atwood, C. Arnett, R. Gordon, R. Esposito, L. Ryan, L. Callerio, and S. Coverick (A&M) |
| Ed Mosley | 1/19/2023 | 1.0 | Participate in meeting with S&C (E.Simpson, others), Lenz & Staehlin (various)  and management (various) regarding FTX EU, Swiss entities, and German entities |
| Ed Mosley | 1/19/2023 | 1.0 | Meeting between H. Ardizzoni, R. Gordon, J. Lubsczyk, and E. Mosley (A&M), EY, and S&C to discuss path forward for FTX Trading GmbH |
| Ed Mosley | 1/19/2023 | 0.2 | Participate in FTX Reorg task force call with S. Coverick, E. Mosley, K. Ramanathan (A&M), K. Cofsky, K. Flinn (PWP), C. Lloyd, M. Eitel (S&C) |
| Ed Mosley | 1/19/2023 | 1.0 | Call with K. Ramanathan, S. Coverick, E. Mosley (A&M), C. Lloyd and M. Eitel (S&C), and PWP team to discuss exchange reorganization |
| Erik Taraba | 1/19/2023 | 0.4 | Planning session with E. Taraba, J. Gonzalez, D. Slay and L. Clayton (A&M) re: Model review process and deliverable timelines |
| Erik Taraba | 1/19/2023 | 2.4 | Update project plan review of Crypto, Data and Operations teams using latest available data as of 1/18/23 |
| Erik Taraba | 1/19/2023 | 2.7 | Workstream coordination of U.S.-based cyber risk team |
| Erik Taraba | 1/19/2023 | 2.4 | Refresh project plan review for senior project leadership with additional request detail |
| Gaurav Walia | 1/19/2023 | 0.4 | Provide final feedback for the hacked crypto analysis to TRM |
| Gaurav Walia | 1/19/2023 | 0.4 | Prepare for call regarding database requests status |
| Gaurav Walia | 1/19/2023 | 1.6 | Update the crypto model for the latest thinking |
| Gioele Balmelli | 1/19/2023 | 0.7 | Teleconference with H. Ardizzoni, R. Gordon, G. Balmelli, and K. Ramanathan (A&M) and TRM Labs to review of cryptocurrency transactions related to executed FTX agreement |
| Haleigh Myers | 1/19/2023 | 3.0 | Data Extraction to Excel from ODOO - 37 items extracted and analyzed |
| Haleigh Myers | 1/19/2023 | 3.0 | Data Extraction to Excel from ODOO - 23 items extracted and analyzed |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haleigh Myers | 1/19/2023 | 2.1 | KYC Sample Testing - Bucket 2 - 19 customers analyzed |
| Haleigh Myers | 1/19/2023 | 2.5 | Data Extraction to Excel from ODOO - 14 items extracted and analyzed |
| Heather Ardizzoni | 1/19/2023 | 1.0 | Meeting between H. Ardizzoni, R. Gordon, J. Lubsczyk, and E. Mosley (A&M), EY, and S&C to discuss path forward for FTX Trading GmbH |
| Heather Ardizzoni | 1/19/2023 | 0.7 | Teleconference with H. Ardizzoni, R. Gordon, and K. Ramanathan (A&M) and TRM Labs to review of cryptocurrency transactions related to executed FTX agreement |
| Henry Chambers | 1/19/2023 | 1.5 | Call with S. Melamed, K. Takahashi, R. Fung (FTX) regarding Project Revival Steering Committee |
| Henry Chambers | 1/19/2023 | 1.8 | Consideration of FTX Japan AML, KYC and sanctions procedures |
| Henry Chambers | 1/19/2023 | 1.5 | FTX Japan user balance data requests |
| Henry Chambers | 1/19/2023 | 0.9 | Discussion with L. Iwanski (A&M) and S. Cohen Levin (S&C) re: FTX AML/KYC/Sanctions screening process |
| Henry Chambers | 1/19/2023 | 1.9 | Attend to and review of FTX Earn documentation |
| Henry Chambers | 1/19/2023 | 0.5 | Call with K. Ramanathan (A&M) to discuss KYC matters and crypto tracing tools |
| Henry Chambers | 1/19/2023 | 1.8 | Attend to documentation of FTX Japan planning for return of FTX Japan |
| Hudson Trent | 1/19/2023 | 1.6 | Review issues related to non-operating entities in APAC |
| Hudson Trent | 1/19/2023 | 0.9 | Update APAC entity analysis based on discussions with Company |
| Hudson Trent | 1/19/2023 | 1.0 | Retrieve items from New York FTX office related to FTX Capital Markets wind-down |
| Igor Radwanski | 1/19/2023 | 1.2 | Call with I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto matters |
| Igor Radwanski | 1/19/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Igor Radwanski | 1/19/2023 | 1.4 | Quantified on-chain data for specific transactions affiliated with target entity |
| Igor Radwanski | 1/19/2023 | 2.1 | Quantified transfer activity between target entity and third party entities |
| Igor Radwanski | 1/19/2023 | 0.6 | Call with I. Radwanski, L. Lambert, K. Ramanathan and M. Rodriguez (A&M) to discuss crypto matters |
| Igor Radwanski | 1/19/2023 | 1.9 | Quantified on-chain data for specific transactions affiliated with DeFi transfers |
| Igor Radwanski | 1/19/2023 | 2.3 | Quantified key data regarding target entity exposure to third party |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 1/19/2023 | 2.3 | Analyzed and added further add value add metrics to identified liquidator positions |
| James Lam | 1/19/2023 | 2.1 | Perform reconciliation between the FTX Japan crypto asset in TB to on-chain wallet data |
| James Lam | 1/19/2023 | 2.3 | Perform reconciliation between the FTX Japan crypto asset in Trial Balance to on-chain wallet data |
| Joachim Lubsczyk | 1/19/2023 | 1.0 | Meeting between H. Ardizzoni, R. Gordon, J. Lubsczyk, and E. Mosley (A&M), EY, and S&C to discuss path forward for FTX Trading GmbH |
| Johnny Gonzalez | 1/19/2023 | 0.4 | Planning session with E. Taraba, J. Gonzalez, D. Slay and L. Clayton (A&M) re: Model review process and deliverable timelines |
| Johnny Gonzalez | 1/19/2023 | 1.7 | Prepare modeling revisions to the resource cost model |
| Jon Chan | 1/19/2023 | 0.5 | Meeting with P. Kwan, L. Konig, M. Sunkara, R. Johnson, J. Chan, J. Marshall, M. Haigis, and K. Dusendschon (A&M) to discuss ongoing/pending action items and requests |
| Jonathan Marshall | 1/19/2023 | 0.5 | Meeting with P. Kwan, L. Konig, M. Sunkara, R. Johnson, J. Chan, J. Marshall, M. Haigis, and K. Dusendschon (A&M) to discuss ongoing/pending action items and requests |
| Jonathan Marshall | 1/19/2023 | 0.3 | DI Touchpoint with L. Iwanski and J. Marshall (A&M) |
| Kim Dennison | 1/19/2023 | 0.2 | Attend call with M. Taber (Harney's) regarding LedgerPrime Payables; Email D. Coles (A&M) with update following call |
| Kora Dusendschon | 1/19/2023 | 0.5 | Meeting with P. Kwan, L. Konig, M. Sunkara, R. Johnson, J. Chan, J. Marshall, M. Haigis, and K. Dusendschon (A&M) to discuss ongoing/pending action items and requests |
| Kumanan Ramanathan | 1/19/2023 | 0.5 | Call with TRM labs to discuss investigation work |
| Kumanan Ramanathan | 1/19/2023 | 0.6 | Call with  I. Radwanski,  L. Lambert, K. Ramanathan and M. Rodriguez (A&M) to discuss crypto matters |
| Kumanan Ramanathan | 1/19/2023 | 0.8 | Review of European crypto on-chain activity |
| Kumanan Ramanathan | 1/19/2023 | 0.9 | Prepare question list for former FTX executive |
| Kumanan Ramanathan | 1/19/2023 | 0.4 | Prepare for call to discuss internal crypto tracing update |
| Kumanan Ramanathan | 1/19/2023 | 1.0 | Prepare notes and materials for upcoming call re: FTX reorganization |
| Kumanan Ramanathan | 1/19/2023 | 1.0 | Review transaction hashes on crypto platform |
| Kumanan Ramanathan | 1/19/2023 | 0.7 | Teleconference with H. Ardizzoni, R. Gordon, G. Balmelli, and K. Ramanathan (A&M) and TRM Labs to review of cryptocurrency transactions related to executed FTX agreement |
| Kumanan Ramanathan | 1/19/2023 | 0.5 | Call with L. Lambert, L. Iwanski, , K. Ramanathan, and M. Rodriguez (A&M) regarding planning and strategy for asset tracing workstream |
| Kumanan Ramanathan | 1/19/2023 | 0.4 | Call with A&M workstream leads to discuss status updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/19/2023 | 0.5 | Call with H. Chambers (A&M) to discuss KYC matters and crypto tracing tools |
| Kumanan Ramanathan | 1/19/2023 | 1.1 | Advise on NFT estimates on wallet addresses based on review of on-chain data and analysis by team |
| Kumanan Ramanathan | 1/19/2023 | 1.0 | Call with K. Ramanathan, S. Coverick, E. Mosley (A&M), C. Lloyd and M. Eitel (S&C), and PWP team to discuss exchange reorganization |
| Lance Clayton | 1/19/2023 | 3.2 | Update model for feedback on resource reduction plans |
| Lance Clayton | 1/19/2023 | 2.7 | Review resource costing analysis feedback and adjust files |
| Lance Clayton | 1/19/2023 | 0.4 | Planning session with E. Taraba, J. Gonzalez, D. Slay and L. Clayton (A&M) re: Model review process and deliverable timelines |
| Lance Clayton | 1/19/2023 | 3.1 | Implement internal comments in resource models |
| Lance Clayton | 1/19/2023 | 2.8 | Prepare feedback and comments on resource costing reduction methodology |
| Larry Iwanski | 1/19/2023 | 0.5 | Call with L. Lambert, L. Iwanski, , K. Ramanathan, and M. Rodriguez (A&M) regarding planning and strategy for asset tracing workstream |
| Larry Iwanski | 1/19/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Larry Iwanski | 1/19/2023 | 0.9 | KYC AML planning, customer data work, methodology |
| Larry Iwanski | 1/19/2023 | 0.3 | DI Touchpoint with L. Iwanski and J. Marshall (A&M) |
| Larry Iwanski | 1/19/2023 | 0.6 | KYC Team Check-In with L. Chamma, I. Iwanski, M. Rodriguez (A&M) |
| Larry Iwanski | 1/19/2023 | 1.2 | Discussion with S. Cohen Levin (S&C) re: FTX AML/KYC/Sanctions screening process |
| Larry Iwanski | 1/19/2023 | 0.3 | Call with L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstreams |
| Laureen Ryan | 1/19/2023 | 0.6 | Participate in workstream coordination meeting with E. Mosley, D. Coles, T. Atwood, C. Arnett, R. Gordon, R. Esposito, L. Ryan, L. Callerio, and S. Coverick (A&M) |
| Leandro Chamma | 1/19/2023 | 0.6 | KYC Team Check-In with L. Chamma, I. Iwanski, M. Rodriguez (A&M) |
| Leandro Chamma | 1/19/2023 | 1.6 | Develop initial draft of customer payment plan |
| Leandro Chamma | 1/19/2023 | 2.1 | Prepare updated draft of customer payment plan incorporating requested changes |
| Leandro Chamma | 1/19/2023 | 1.4 | Draft of KYC report and send to management for review |
| Leandro Chamma | 1/19/2023 | 0.2 | ODOO data extraction discussion with L. Chamma and P. Kwan (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 1/19/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Leslie Lambert | 1/19/2023 | 1.2 | Call with I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto matters |
| Leslie Lambert | 1/19/2023 | 1.6 | Reviewed asset tracing methodology, documentation, and outputs |
| Leslie Lambert | 1/19/2023 | 0.6 | Call with I. Radwanski, L. Lambert, K. Ramanathan and M. Rodriguez (A&M) to discuss crypto matters |
| Leslie Lambert | 1/19/2023 | 1.8 | Conducted quality control review of various asset tracing outputs |
| Leslie Lambert | 1/19/2023 | 2.4 | Reviewed asset tracing methodology, documentation, and outputs for tracing efforts |
| Leslie Lambert | 1/19/2023 | 1.2 | Communications and correspondence with A&M team regarding ongoing efforts |
| Leslie Lambert | 1/19/2023 | 0.5 | Prepare for call regarding crypto tracing progress |
| Leslie Lambert | 1/19/2023 | 0.5 | Call with L. Lambert, L. Iwanski, , K. Ramanathan, and M. Rodriguez (A&M) regarding planning and strategy for asset tracing workstream |
| Leslie Lambert | 1/19/2023 | 1.0 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding FTX initial breach TRM analysis |
| Leslie Lambert | 1/19/2023 | 0.3 | Call with L. Lambert and L. Iwanski (A&M) regarding crypto tracing workstreams |
| Lorenzo Callerio | 1/19/2023 | 0.6 | Participate in workstream coordination meeting with E. Mosley, D. Coles, T. Atwood, C. Arnett, R. Gordon, R. Esposito, L. Ryan, L. Callerio, and S. Coverick (A&M) |
| Louis Konig | 1/19/2023 | 0.5 | Prepare for daily data analytics planning meeting |
| Louis Konig | 1/19/2023 | 1.2 | Database scripting to pull top differences across balance sources for review by data science team |
| Louis Konig | 1/19/2023 | 0.5 | Meeting with P. Kwan, L. Konig, M. Sunkara, R. Johnson, J. Chan, J. Marshall, M. Haigis, and K. Dusendschon (A&M) to discuss ongoing/pending action items and requests |
| Louis Konig | 1/19/2023 | 0.6 | QC/ review of database request related to specific account inquiries for withdrawals / account profiles |
| Manasa Sunkara | 1/19/2023 | 0.5 | Meeting with P. Kwan, L. Konig, M. Sunkara, R. Johnson, J. Chan, J. Marshall, and K. Dusendschon (A&M) to discuss ongoing/pending action items and requests |
| Mariah Rodriguez | 1/19/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Mariah Rodriguez | 1/19/2023 | 0.5 | Call with L. Lambert, L. Iwanski, , K. Ramanathan, and M. Rodriguez (A&M) regarding planning and strategy for asset tracing workstream |
| Mariah Rodriguez | 1/19/2023 | 1.2 | Call with I. Radwanski, L. Lambert, and M. Rodriguez (A&M) to discuss crypto matters |
| Mariah Rodriguez | 1/19/2023 | 0.6 | Call with I. Radwanski, L. Lambert, K. Ramanathan and M. Rodriguez (A&M) to discuss crypto matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 1/19/2023 | 0.7 | Review and submit asset tracing request |
| Mariah Rodriguez | 1/19/2023 | 0.2 | Request 23 discussion with M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/19/2023 | 1.7 | update asset tracker and review submitted request |
| Matt Hellinghausen | 1/19/2023 | 0.4 | Meeting with R. Johnson and M. Hellinghausen (A&M) to discuss AWS account setup and identify scope of work |
| Matthew Warren | 1/19/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Matthew Warren | 1/19/2023 | 1.3 | Received training for new tool usage |
| Matthew Warren | 1/19/2023 | 1.8 | Updated the tables that convey differences in perceived values |
| Maya Haigis | 1/19/2023 | 0.5 | Meeting with P. Kwan, L. Konig, M. Sunkara, R. Johnson, J. Chan, J. Marshall, M. Haigis, and K. Dusendschon (A&M) to discuss ongoing/pending action items and requests |
| Peter Kwan | 1/19/2023 | 0.5 | Meeting with P. Kwan, L. Konig, M. Sunkara, R. Johnson, J. Chan, J. Marshall, M. Haigis, and K. Dusendschon (A&M) to discuss ongoing/pending action items and requests |
| Peter Kwan | 1/19/2023 | 0.2 | ODOO data extraction discussion with L. Chamma and P. Kwan (A&M) |
| Quinn Lowdermilk | 1/19/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Quinn Lowdermilk | 1/19/2023 | 0.2 | Request 23 discussion with Q. Lowdermilk (A&M) |
| Rob Esposito | 1/19/2023 | 0.6 | Participate in workstream coordination meeting with E. Mosley, D. Coles, T. Atwood, C. Arnett, R. Gordon, R. Esposito, L. Ryan, L. Callerio, and S. Coverick (A&M) |
| Robert Gordon | 1/19/2023 | 0.7 | Teleconference with H. Ardizzoni, R. Gordon, G. Balmelli, and K. Ramanathan (A&M) and TRM Labs to review of cryptocurrency transactions related to executed FTX agreement |
| Robert Gordon | 1/19/2023 | 1.0 | Meeting between H. Ardizzoni, R. Gordon, J. Lubsczyk, and E. Mosley (A&M), EY, and S&C to discuss path forward for FTX Trading GmbH |
| Robert Gordon | 1/19/2023 | 0.6 | Participate in workstream coordination meeting with E. Mosley, D. Coles, T. Atwood, C. Arnett, R. Gordon, R. Esposito, L. Ryan, L. Callerio, and S. Coverick (A&M) |
| Robert Johnson | 1/19/2023 | 0.6 | System maintenance, increasing power to systems, adjustments to firewalls and foreign data wrappers |
| Robert Johnson | 1/19/2023 | 0.4 | Meeting with R. Johnson and M. Hellinghausen (A&M) to discuss AWS account setup and identify scope of work |
| Robert Johnson | 1/19/2023 | 2.2 | Ingestion of data from Andros S3 data into Athena |
| Robert Johnson | 1/19/2023 | 1.2 | Restore alameda database servers to US-WEST-2 awes region |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 1/19/2023 | 0.5 | Meeting with P. Kwan, L. Konig, M. Sunkara, R. Johnson, J. Chan, J. Marshall, M. Haigis, and K. Dusendschon (A&M) to discuss ongoing/pending action items and requests |
| Robert Johnson | 1/19/2023 | 1.8 | Grant access to Alix Partners to allow access to backend data for banking statements |
| Robert Johnson | 1/19/2023 | 0.5 | Prepare for daily data analytics planning meeting |
| Robert Johnson | 1/19/2023 | 1.6 | Create copy of Andros data from Sygnia run AWS environment |
| Robert Johnson | 1/19/2023 | 2.4 | Server optimization, migration of data between analytics tools, and communication with team |
| Steve Coverick | 1/19/2023 | 0.8 | Review and provide comments on surety bond analysis |
| Steve Coverick | 1/19/2023 | 0.6 | Participate in workstream coordination meeting with E. Mosley, D. Coles, T. Atwood, C. Arnett, R. Gordon, R. Esposito, L. Ryan, L. Callerio, and S. Coverick (A&M) |
| Steve Coverick | 1/19/2023 | 0.2 | Participate in FTX Reorg task force call with S. Coverick, E. Mosley, K. Ramanathan (A&M), K. Cofsky, K. Flinn (PWP), C. Lloyd, M. Eitel (S&C) |
| Steve Coverick | 1/19/2023 | 1.0 | Call with K. Ramanathan, S. Coverick, E. Mosley (A&M), C. Lloyd and M. Eitel (S&C), and PWP team to discuss exchange reorganization |
| Taylor Atwood | 1/19/2023 | 0.6 | Participate in workstream coordination meeting with E. Mosley, D. Coles, T. Atwood, C. Arnett, R. Gordon, R. Esposito, L. Ryan, L. Callerio, and S. Coverick (A&M) |
| Alec Liv-Feyman | 1/20/2023 | 0.2 | Update daily docket summary information based on Kroll administration filings |
| Alec Liv-Feyman | 1/20/2023 | 2.3 | Loans review regarding 3rd party exchange tokens |
| Alec Liv-Feyman | 1/20/2023 | 0.5 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd party exchange crypto breakdown |
| Alec Liv-Feyman | 1/20/2023 | 0.5 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) to discuss SOL address lookup analysis |
| Alec Liv-Feyman | 1/20/2023 | 1.5 | Update silo mapping on a per token breakdown basis |
| Alec Liv-Feyman | 1/20/2023 | 0.2 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges analysis |
| Alec Liv-Feyman | 1/20/2023 | 1.4 | Review New potential custodian materials and files |
| Anan Sivapalu | 1/20/2023 | 0.7 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Anan Sivapalu | 1/20/2023 | 1.2 | Implement ability to choose emails in the related party model |
| Anan Sivapalu | 1/20/2023 | 1.4 | Implement Email Inclusion in related party model |
| Anan Sivapalu | 1/20/2023 | 0.5 | Review the latest related party summary analysis with G. Walia (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 1/20/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Andrew Heric | 1/20/2023 | 0.7 | Investigated transactions within Etherscan.io for connections to information request |
| Andrew Heric | 1/20/2023 | 1.4 | Evaluate FTX known addresses for possible deposits from HOLE token creator Wormhole |
| Andrew Heric | 1/20/2023 | 0.6 | Analyzed information requested related to obscure token, setup tracking folder, created deliverable document, and documented findings within analysis sheet |
| Andrew Heric | 1/20/2023 | 0.8 | Reviewed detailed purchase agreement documents and plotted hashes for largest token holders within TRM for connection to information request |
| Andrew Heric | 1/20/2023 | 1.4 | Investigated token transactions and researched articles relative to the token's release |
| Andrew Heric | 1/20/2023 | 0.8 | Concluded and documented findings related to token information request |
| Andrew Heric | 1/20/2023 | 1.1 | Populated deliverable with background research and findings for token information request |
| Andrew Heric | 1/20/2023 | 0.9 | Finalized and submitted information request for management review |
| Andrew Heric | 1/20/2023 | 0.4 | Conducted final updates to information request regarding two wallets and one transaction of concern |
| Armando Avila | 1/20/2023 | 1.0 | Conduct testing of KYC Sample batch 6 |
| Armando Avila | 1/20/2023 | 1.0 | Conduct testing of KYC Sample batch 7 |
| Armando Avila | 1/20/2023 | 1.0 | Conduct testing of KYC Sample batch 2 |
| Armando Avila | 1/20/2023 | 0.8 | Call with A. Avila, H. Myers, K. Brown, L. Chamma (A&M) regarding KYC Sampling and request updates |
| Armando Avila | 1/20/2023 | 1.0 | Conduct testing of KYC Sample batch 5 |
| Armando Avila | 1/20/2023 | 1.0 | Conduct testing of KYC Sample batch 3 |
| Armando Avila | 1/20/2023 | 1.0 | Conduct testing of KYC Sample batch 4 |
| Armando Avila | 1/20/2023 | 1.0 | Conduct testing of KYC Sample batch 1 |
| Armando Avila | 1/20/2023 | 1.0 | Conduct QC of KYC testing to date |
| Cullen Stockmeyer | 1/20/2023 | 1.2 | Begin drafting deck for exchange operations |
| David Nizhner | 1/20/2023 | 0.7 | Verify new members have been added to communication channels |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 1/20/2023 | 1.1 | Update resource model and professional model with new staff on deal |
| David Slay | 1/20/2023 | 0.9 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Updates and next steps for cost reduction review |
| David Slay | 1/20/2023 | 1.4 | Review cost model summary tabs and ensure accuracy |
| David Slay | 1/20/2023 | 1.3 | Update workstream lead forecast review sheet |
| David Slay | 1/20/2023 | 0.5 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: check in on latest updates for the resource model |
| David Slay | 1/20/2023 | 1.2 | Audit resource analysis to ensure accuracy |
| Ed Mosley | 1/20/2023 | 0.7 | Review the latest entitlements data with G. Walia, E. Mosley, S. Coverick, and K. Ramanathan (A&M) |
| Ed Mosley | 1/20/2023 | 0.5 | Call to with E. Mosley, S. Coverick, and K. Ramanathan (A&M) to discuss customer balances |
| Erik Taraba | 1/20/2023 | 1.4 | Collate and input additional detail into resource review model |
| Erik Taraba | 1/20/2023 | 2.6 | Conduct deep-dive re: project resource allocation |
| Erik Taraba | 1/20/2023 | 0.9 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Updates and next steps for cost reduction review |
| Erik Taraba | 1/20/2023 | 2.2 | Review November resource allocation data and develop schedules to facilitate staff outreach |
| Erik Taraba | 1/20/2023 | 0.5 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: check in on latest updates for the resource model |
| Gaurav Walia | 1/20/2023 | 0.7 | Review the latest entitlements data with G. Walia, E. Mosley, S. Coverick, and K. Ramanathan (A&M) |
| Gaurav Walia | 1/20/2023 | 1.3 | Finalize the 12/27 hack bridging exercise |
| Gaurav Walia | 1/20/2023 | 0.2 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges analysis |
| Gaurav Walia | 1/20/2023 | 0.5 | Review the latest related party summary analysis with A. Sivapalu (A&M) |
| Gioele Balmelli | 1/20/2023 | 0.3 | Call with R. Gordon, J. Lubsczyk, R. Wilcke, G. Balmelli, H. Ardizzoni (A&M) on finalization of the FTX Europe Presentation (left early) |
| Haleigh Myers | 1/20/2023 | 2.1 | Data Extraction to Excel from ODOO - 30 items exported |
| Haleigh Myers | 1/20/2023 | 1.0 | Ran a data simulation in excel for the low/medium risk sample population |
| Haleigh Myers | 1/20/2023 | 0.5 | KYC Sample Testing - Bucket 4 - 5 customers analyzed |
| Haleigh Myers | 1/20/2023 | 0.1 | Prepared Bucket 4 & 5 Testing Sheets |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haleigh Myers | 1/20/2023 | 3.0 | KYC Sample Testing - Bucket 6 - 25 customers analyzed |
| Haleigh Myers | 1/20/2023 | 0.8 | Call with A. Avila, H. Myers, K. Brown, L. Chamma (A&M) regarding KYC Sampling and request updates |
| Haleigh Myers | 1/20/2023 | 1.5 | KYC Sample Testing - Bucket 6 - 13 customers analyzed |
| Haleigh Myers | 1/20/2023 | 0.3 | Assign sample population to team and update Spreadsheets |
| Haleigh Myers | 1/20/2023 | 0.7 | KYC Sample Testing - Bucket 2 - 19 customers updated |
| Heather Ardizzoni | 1/20/2023 | 0.5 | Call with R. Gordon, J. Lubsczyk, R. Wilcke, G. Balmelli, H. Ardizzoni (A&M) on finalization of the FTX Europe Presentation |
| Henry Chambers | 1/20/2023 | 0.4 | Further acquisition and review of FTX Earn documentation |
| Henry Chambers | 1/20/2023 | 0.8 | Attend to Alameda office Japan closure admin |
| Henry Chambers | 1/20/2023 | 0.6 | Discussion with S. Melamed, C. Bertrand and K. Nakamura (FTX) regarding FTX Japan User balances |
| Henry Chambers | 1/20/2023 | 2.5 | Preparation of Project Revival Go-Live approval deck |
| Igor Radwanski | 1/20/2023 | 2.4 | Analyzed suspicious transfer activity 2 weeks leading up to bankruptcy |
| Igor Radwanski | 1/20/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Igor Radwanski | 1/20/2023 | 2.4 | Quantified transfer value regarding user withdrawals |
| Igor Radwanski | 1/20/2023 | 2.3 | Quantified value add metrics associated with target addresses |
| Igor Radwanski | 1/20/2023 | 2.2 | Gathered visuals depicting wallet risk and volume exposure |
| James Lam | 1/20/2023 | 2.9 | Review and update the NFT collections estimation |
| James Lam | 1/20/2023 | 2.3 | Review of reconciliation of FTX Japan crypto asset in Trial Balance to system balance |
| James Lam | 1/20/2023 | 1.4 | Research on the NFT collections reportedly owned by Alameda wallet addresses |
| Jan Kaiser | 1/20/2023 | 0.5 | Daily meeting with J. Marshall, K. Dusendschon, M. Haigis, J. Chan, R. Johnson, L. Konig, J. Kaiser, M. Sunkara, and P. Kwan (A&M) to discuss open items |
| Johnny Gonzalez | 1/20/2023 | 2.9 | Review resource analysis and provide feedback to internal team |
| Johnny Gonzalez | 1/20/2023 | 0.5 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: check in on latest updates for the resource model |
| Johnny Gonzalez | 1/20/2023 | 0.9 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Updates and next steps for cost reduction review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 1/20/2023 | 1.6 | Compile a list of open issues in the resource reduction model for the team's review |
| Jon Chan | 1/20/2023 | 0.7 | Meeting with L. Lambert, M. Rodriguez, K. Dusendschon, M. Sunkara, J. Chan (A&M) re: best practices for database team to hand off relevant requests to the crypto asset team |
| Jon Chan | 1/20/2023 | 0.5 | Daily meeting with J. Marshall, K. Dusendschon, M. Haigis, J. Chan, R. Johnson, L. Konig, J. Kaiser, M. Sunkara, and P. Kwan (A&M) to discuss open items |
| Jonathan Marshall | 1/20/2023 | 0.5 | Daily meeting with J. Marshall, K. Dusendschon, M. Haigis, J. Chan, R. Johnson, L. Konig, J. Kaiser, M. Sunkara, and P. Kwan (A&M) to discuss open items |
| Katie Brown | 1/20/2023 | 0.8 | Call with A. Avila, H. Myers, K. Brown, L. Chamma (A&M) regarding KYC Sampling and request updates |
| Kim Dennison | 1/20/2023 | 0.2 | Email R. Bell (Walkers) regarding Cayman legal perspective on D Coles (A&M) memorandum |
| Kim Dennison | 1/20/2023 | 0.5 | Review & consider R. Bell (Walkers) points regarding LedgerPrime GP as a foreign entity and Cayman legal risk exposure |
| Kora Dusendschon | 1/20/2023 | 0.7 | Meeting with L. Lambert, M. Rodriguez, K. Dusendschon, M. Sunkara, J. Chan (A&M) re: best practices for database team to hand off relevant requests to the crypto asset team |
| Kora Dusendschon | 1/20/2023 | 0.5 | Daily meeting with J. Marshall, K. Dusendschon, M. Haigis, J. Chan, R. Johnson, L. Konig, J. Kaiser, M. Sunkara, and P. Kwan (A&M) to discuss open items |
| Kumanan Ramanathan | 1/20/2023 | 0.5 | Call to with E. Mosley, S. Coverick, and K. Ramanathan (A&M) to discuss customer balances |
| Kumanan Ramanathan | 1/20/2023 | 0.7 | Update workstream tracker for customer balance by lead |
| Kumanan Ramanathan | 1/20/2023 | 1.2 | Various email correspondences with TRM labs on crypto tracing matters and review of relevant materials |
| Kumanan Ramanathan | 1/20/2023 | 0.7 | Review the latest entitlements data with G. Walia, E. Mosley, S. Coverick, and K. Ramanathan (A&M) |
| Kumanan Ramanathan | 1/20/2023 | 1.4 | Review transaction hashes on crypto platform |
| Kumanan Ramanathan | 1/20/2023 | 0.4 | Call with L. Lambert, K. Ramanathan (A&M) to discuss custodial service offering |
| Kumanan Ramanathan | 1/20/2023 | 0.9 | Review TRM investigation report and provide feedback |
| Kumanan Ramanathan | 1/20/2023 | 0.7 | Review major customer balance and token breakdown |
| Kumanan Ramanathan | 1/20/2023 | 0.3 | Call with E. Simpson (S&C) to discuss Europe matters |
| Lance Clayton | 1/20/2023 | 3.1 | Update model for feedback on resource reduction plans |
| Lance Clayton | 1/20/2023 | 2.9 | Review resource costing analysis feedback and adjust files |
| Lance Clayton | 1/20/2023 | 0.5 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: check in on latest updates for the resource model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 1/20/2023 | 3.2 | Detailed review and summary of resource model drivers and inputs |
| Lance Clayton | 1/20/2023 | 0.9 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Updates and next steps for cost reduction review |
| Lance Clayton | 1/20/2023 | 2.8 | Prepare feedback and comments on resource costing reduction methodology |
| Larry Iwanski | 1/20/2023 | 1.4 | Various Communications related to KYC AML progress |
| Larry Iwanski | 1/20/2023 | 0.5 | Asset Tracing Strategy with L. Lambert, M. Rodriguez, and L. Iwanski (A&M) |
| Larry Iwanski | 1/20/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Larry Iwanski | 1/20/2023 | 0.8 | Internal Crypto Tracing Touchpoint with L. Lambert, M. Rodriguez, L. Iwanski (A&M) |
| Larry Iwanski | 1/20/2023 | 0.8 | KYC strategy and action planning |
| Leandro Chamma | 1/20/2023 | 1.2 | Review and updates to customer payment plan |
| Leandro Chamma | 1/20/2023 | 0.8 | Call with A. Avila, H. Myers, K. Brown, L. Chamma (A&M) regarding KYC Sampling and request updates |
| Leandro Chamma | 1/20/2023 | 2.6 | Conduct KYC testing of 26 random samples |
| Leandro Chamma | 1/20/2023 | 2.0 | Draft KYC report and submit to leadership |
| Leslie Lambert | 1/20/2023 | 0.8 | Communications and correspondence with A&M team regarding ongoing efforts |
| Leslie Lambert | 1/20/2023 | 1.4 | Reviewed asset tracing methodology, documentation, and outputs |
| Leslie Lambert | 1/20/2023 | 1.1 | Call with M. Rodriguez and L. Lambert (A&M) regarding ongoing asset tracing workstreams |
| Leslie Lambert | 1/20/2023 | 0.5 | Call with L. Lambert, L. Iwanski, M. Rodriguez (A&M) regarding planning and strategy for asset tracing workstream |
| Leslie Lambert | 1/20/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Leslie Lambert | 1/20/2023 | 0.4 | Call with L. Lambert, K. Ramanathan (A&M) to discuss custodial service offering |
| Leslie Lambert | 1/20/2023 | 0.8 | Internal Crypto Tracing Touchpoint with L. Lambert, M. Rodriguez, L. Iwanski (A&M) |
| Leslie Lambert | 1/20/2023 | 0.7 | Meeting with L. Lambert, M. Rodriguez, K. Dusendschon, M. Sunkara, J. Chan (A&M) re: best practices for database team to hand off relevant requests to the crypto asset team |
| Leslie Lambert | 1/20/2023 | 0.8 | Planned and strategized for asset tracing efforts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/20/2023 | 0.5 | QC/review of database migration between servers for customer research efficiency |
| Louis Konig | 1/20/2023 | 0.9 | Testing/QC of front-end tool for specific customer balance research |
| Louis Konig | 1/20/2023 | 0.5 | Daily meeting with J. Marshall, K. Dusendschon, M. Haigis, J. Chan, R. Johnson, L. Konig, J. Kaiser, M. Sunkara, and P. Kwan (A&M) to discuss open items |
| Louis Konig | 1/20/2023 | 0.9 | Creation of summarized transaction set for front-end tool research |
| Manasa Sunkara | 1/20/2023 | 0.7 | Meeting with L. Lambert, M. Rodriguez, K. Dusendschon, M. Sunkara, J. Chan (A&M) re: best practices for database team to hand off relevant requests to the crypto asset team |
| Manasa Sunkara | 1/20/2023 | 0.9 | QuickBase and Crypto Tracing with M. Rodriguez and M. Sunkara (A&M) |
| Manasa Sunkara | 1/20/2023 | 0.5 | Daily meeting with J. Marshall, K. Dusendschon, M. Haigis, J. Chan, R. Johnson, L. Konig, J. Kaiser, M. Sunkara, and P. Kwan (A&M) to discuss open items |
| Mariah Rodriguez | 1/20/2023 | 0.9 | QuickBase and Crypto Tracing with M. Rodriguez and M. Sunkara (A&M) |
| Mariah Rodriguez | 1/20/2023 | 0.1 | Discussion regarding Metabase with Q. Lowdermilk, P. Kwan, and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/20/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Mariah Rodriguez | 1/20/2023 | 0.8 | Internal Crypto Tracing Touchpoint with L. Lambert, M. Rodriguez, L. Iwanski (A&M) |
| Mariah Rodriguez | 1/20/2023 | 1.1 | Call with M. Rodriquez and L. Lambert (A&M) regarding ongoing asset tracing workstreams |
| Mariah Rodriguez | 1/20/2023 | 1.8 | Review asset tracker and submitted request |
| Mariah Rodriguez | 1/20/2023 | 0.9 | Internal Asset Tracing Update and Review |
| Mariah Rodriguez | 1/20/2023 | 0.5 | Asset Tracing Strategy with L. Lambert, M. Rodriguez, and L. Iwanski (A&M) |
| Mariah Rodriguez | 1/20/2023 | 0.2 | Follow up items with research tool |
| Mariah Rodriguez | 1/20/2023 | 1.0 | KYC document list and research |
| Mariah Rodriguez | 1/20/2023 | 0.7 | Meeting with L. Lambert, M. Rodriguez, K. Dusendschon, M. Sunkara, J. Chan (A&M) re: best practices for database team to hand off relevant requests to the crypto asset team |
| Mariah Rodriguez | 1/20/2023 | 0.5 | Asset Tracing Strategy with L. Lambert, M. Rodriguez, and L. Iwanski (A&M) |
| Matt Hellinghausen | 1/20/2023 | 1.4 | Configure AWS coding repository for users |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 1/20/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Maya Haigis | 1/20/2023 | 0.5 | Daily meeting with J. Marshall, K. Dusendschon, M. Haigis, J. Chan, R. Johnson, L. Konig, J. Kaiser, M. Sunkara, and P. Kwan (A&M) to discuss open items |
| Peter Kwan | 1/20/2023 | 0.1 | Discussion regarding Metabase with Q. Lowdermilk, P. Kwan, and M. Rodriguez (A&M) |
| Peter Kwan | 1/20/2023 | 0.5 | Daily meeting with J. Marshall, K. Dusendschon, M. Haigis, J. Chan, R. Johnson, L. Konig, J. Kaiser, M. Sunkara, and P. Kwan (A&M) to discuss open items |
| Quinn Lowdermilk | 1/20/2023 | 0.1 | Discussion regarding Metabase with Q. Lowdermilk, P. Kwan, and M. Rodriguez (A&M) |
| Quinn Lowdermilk | 1/20/2023 | 1.6 | Conduct analysis on top 20 user withdrawals |
| Quinn Lowdermilk | 1/20/2023 | 1.6 | Entering graphics onto REQ3 deliverable |
| Quinn Lowdermilk | 1/20/2023 | 1.5 | Top 20 transactions from highest volume addresses |
| Quinn Lowdermilk | 1/20/2023 | 0.6 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, M. Warren, L. Lambert, L. Iwanski, and M. Rodriguez (A&M) asset tracing request walkthrough and update |
| Quinn Lowdermilk | 1/20/2023 | 1.4 | REQ3 deliverable adding the different cluster images |
| Quinn Lowdermilk | 1/20/2023 | 1.3 | Working on REQ3 deliverable PowerPoint |
| Robert Gordon | 1/20/2023 | 0.5 | Call with R. Gordon, J. Lubsczyk, R. Wilcke, G. Balmelli, H. Ardizzoni (A&M) on finalization of the FTX Europe Presentation |
| Robert Johnson | 1/20/2023 | 2.3 | Server optimization, migration of data between analytics tools, and communication with team |
| Robert Johnson | 1/20/2023 | 2.1 | System maintenance, increasing power to systems, adjustments to firewalls and foreign data wrappers |
| Robert Johnson | 1/20/2023 | 0.4 | Grant access to Alix Partners to allow access to backend data for banking statements |
| Robert Johnson | 1/20/2023 | 0.5 | Daily meeting with J. Marshall, K. Dusendschon, M. Haigis, J. Chan, R. Johnson, L. Konig, J. Kaiser, M. Sunkara, and P. Kwan (A&M) to discuss open items |
| Robert Johnson | 1/20/2023 | 2.0 | Ingestion of data from Andros S3 data into Athena |
| Robert Johnson | 1/20/2023 | 1.9 | Create copy of Andros data from Sygnia run AWS environment |
| Robert Johnson | 1/20/2023 | 1.8 | Restore Alameda database servers to US-WEST-2 AWS region |
| Robert Wilcke | 1/20/2023 | 0.3 | Call with R. Gordon, J. Lubsczyk, R. Wilcke, G. Balmelli, H. Ardizzoni (A&M) on finalization of the FTX Europe Presentation (left early) |
| Steve Coverick | 1/20/2023 | 0.7 | Review the latest entitlements data with G. Walia, E. Mosley, S. Coverick, and K. Ramanathan (A&M) |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***January 1, 2023 through January 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/20/2023 | 0.5 | Call to with E. Mosley, S. Coverick, and K. Ramanathan (A&M) to discuss customer balances |
| Vinny Rajasekhar | 1/20/2023 | 0.2 | Call with G. Walia, V. Rajasekhar, A. Liv-Feyman (A&M) regarding exchanges analysis |
| Vinny Rajasekhar | 1/20/2023 | 0.5 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) to discuss SOL address lookup analysis |
| Vinny Rajasekhar | 1/20/2023 | 0.5 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding 3rd party exchange crypto breakdown |
| Alec Liv-Feyman | 1/21/2023 | 0.5 | Group discussion re: the Block |
| Alec Liv-Feyman | 1/21/2023 | 1.0 | Create analysis for SOL Address lookups related to pre-petition prices |
| Armando Avila | 1/21/2023 | 1.0 | Conduct testing of KYC Sample batch 2 |
| Armando Avila | 1/21/2023 | 1.0 | Conduct testing of KYC Sample batch 1 |
| Ed Mosley | 1/21/2023 | 0.6 | Review correspondence regarding crypto tracing software and service providers |
| Gaurav Walia | 1/21/2023 | 1.1 | Review the latest Metabase available data |
| Henry Chambers | 1/21/2023 | 3.1 | Update Project Revival Go-Live Approval Deck |
| Igor Radwanski | 1/21/2023 | 2.6 | Edited deliverable deck based on leadership comments |
| Johnny Gonzalez | 1/21/2023 | 1.9 | Prepare modeling revisions to the resource cost model |
| Johnny Gonzalez | 1/21/2023 | 2.7 | Create resourcing model exhibits and populate |
| Kumanan Ramanathan | 1/21/2023 | 1.2 | Review staking yields on various crypto categories |
| Kumanan Ramanathan | 1/21/2023 | 0.8 | Call with A. Lewis (S&C) to discuss data matters, and email correspondences on the same |
| Kumanan Ramanathan | 1/21/2023 | 0.5 | Review of user balance and withdrawal activity |
| Lance Clayton | 1/21/2023 | 3.1 | Update model for feedback on resource reduction plans |
| Lance Clayton | 1/21/2023 | 2.8 | Perform resource cost analysis and prepare deliverables |
| Louis Konig | 1/21/2023 | 1.1 | Database scripting related to creation of combined transaction summary tables across ftx.com and ftx.us |
| Louis Konig | 1/21/2023 | 1.2 | QC/review of script and output related to creation of combined transaction summary tables across ftx.com and ftx.us |
| Matt Hellinghausen | 1/21/2023 | 2.9 | Configure QuickBase application for crypto wallet trace requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Hellinghausen | 1/21/2023 | 2.9 | Configure QuickBase application for crypto wallet trace requests, continued |
| Matt Hellinghausen | 1/21/2023 | 1.7 | Configure AWS coding repository for users |
| Robert Johnson | 1/21/2023 | 2.1 | Create foreign data wrappers for Alameda database servers |
| Robert Johnson | 1/21/2023 | 1.2 | Ingestion of data from Andros S3 data into Athena |
| Robert Johnson | 1/21/2023 | 1.3 | System maintenance, increasing power to systems, adjustments to firewalls and foreign data wrappers |
| Alec Liv-Feyman | 1/22/2023 | 1.0 | Map new tokens related to silo for .US, .COM, Alameda entities |
| Alec Liv-Feyman | 1/22/2023 | 2.6 | Review new materials related to loans data for 3rd Party exchange loans tracker3rd party exchange tracker |
| Anan Sivapalu | 1/22/2023 | 2.4 | Implement sections summary to related party model |
| David Slay | 1/22/2023 | 1.1 | Audit resource analysis to ensure accuracy |
| David Slay | 1/22/2023 | 2.3 | Review updates to resource analysis and populate into master model |
| Gaurav Walia | 1/22/2023 | 1.3 | Update the crypto model for the latest thinking |
| Gioele Balmelli | 1/22/2023 | 0.6 | Correspondence with J. McGill (TRM Labs) to request further analysis on CME Collateral FTX |
| Henry Chambers | 1/22/2023 | 2.0 | Update Project Revival Go-Live Approval Deck |
| Hudson Trent | 1/22/2023 | 0.5 | Prepare proposed agenda for weekly Board Meeting |
| James Lam | 1/22/2023 | 2.6 | Review and analyze wallet addresses in FTX Japan system balance |
| James Lam | 1/22/2023 | 2.7 | Setting up a interface bot for identified wallet addresses related to DeFi protocols |
| Kumanan Ramanathan | 1/22/2023 | 0.2 | Call with L. Lambert and K. Ramanathan (A&M) regarding quality control review of descriptions |
| Kumanan Ramanathan | 1/22/2023 | 0.3 | Call with A. Lewis, B. Glueckstein (S&C) to discuss exchange data |
| Lance Clayton | 1/22/2023 | 2.4 | Detailed review and summary of resource model drivers and inputs |
| Lance Clayton | 1/22/2023 | 2.9 | Review and update feedback from leadership on costs reduction outlook |
| Lance Clayton | 1/22/2023 | 2.4 | Reconcile resourcing cost analysis to raw data |
| Lance Clayton | 1/22/2023 | 2.7 | Review resource costing analysis feedback and adjust files |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 1/22/2023 | 1.9 | Internal correspondence re: ensure holistic input data accuracy |
| Leslie Lambert | 1/22/2023 | 0.2 | Call with L. Lambert and K. Ramanathan (A&M) regarding quality control review of descriptions |
| Leslie Lambert | 1/22/2023 | 2.6 | Conducted a quality control review of description detail |
| Louis Konig | 1/22/2023 | 0.9 | Database scripting related to bridging related party entitlements between previous entitlements summary and current report |
| Mariah Rodriguez | 1/22/2023 | 0.6 | Request 28 update for asset tracing |
| Quinn Lowdermilk | 1/22/2023 | 1.2 | Checked withdrawal addresses balance on etherscan |
| Quinn Lowdermilk | 1/22/2023 | 0.4 | Organized folders and charts for REQ3 |
| Quinn Lowdermilk | 1/22/2023 | 1.4 | QC req3 deliverable PowerPoint |
| Quinn Lowdermilk | 1/22/2023 | 1.7 | Researched addresses on etherscan to verify balances |
| Robert Johnson | 1/22/2023 | 0.6 | Adjustments to Alameda database server instances |
| Robert Johnson | 1/22/2023 | 0.9 | Optimization of ftx.us database and associated tables |
| Robert Johnson | 1/22/2023 | 1.2 | Optimization of tables on ftx.com database server |
| Alec Liv-Feyman | 1/23/2023 | 0.4 | Add new members to distribution list and include new members in excel |
| Alec Liv-Feyman | 1/23/2023 | 1.5 | Metabase pull for transactions and balances and compiling to excel |
| Alec Liv-Feyman | 1/23/2023 | 1.0 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) to discuss box overview and SOL addresses lookup analysis |
| Alec Liv-Feyman | 1/23/2023 | 0.3 | Discuss the Block Research report |
| Alec Liv-Feyman | 1/23/2023 | 0.3 | Call with A. Liv-Feyman and V. Rajasekhar (A&M) regarding FTX project overview |
| Alec Liv-Feyman | 1/23/2023 | 0.3 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding 3P Exchange token breakdown |
| Alec Liv-Feyman | 1/23/2023 | 0.6 | Call with G. Walia, A. Liv-Feyman (A&M) regarding Metabase data pull and query analysis |
| Alec Liv-Feyman | 1/23/2023 | 0.1 | 3rd Party exchange weekly updates discussions |
| Alec Liv-Feyman | 1/23/2023 | 0.5 | 3rd Party exchange data formatting completion |
| Alec Liv-Feyman | 1/23/2023 | 1.7 | Review raw data source related to exchanges and their underlying token values in Alameda 3rd party debtor asset tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 1/23/2023 | 0.3 | Advisor Update Call (S&C team, A&M team and PWP team) on FTX Europe |
| Anan Sivapalu | 1/23/2023 | 0.3 | Call with A. Sivapalu, A. Liv-Feyman (A&M) regarding 3P Exchange token breakdown |
| Anan Sivapalu | 1/23/2023 | 2.0 | Implement coin rank override formula in the related party model |
| Anan Sivapalu | 1/23/2023 | 0.9 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Anan Sivapalu | 1/23/2023 | 1.4 | Implement custom view/presentation in related party model |
| Anan Sivapalu | 1/23/2023 | 0.4 | Consolidated wallet addresses to gauge tracked vs. untracked |
| Anan Sivapalu | 1/23/2023 | 0.6 | Discuss the TRM reconciliation analysis with A. Sivapalu (A&M) |
| Anan Sivapalu | 1/23/2023 | 0.5 | Search through address groups to figure out wallet addresses that are tracked |
| Anan Sivapalu | 1/23/2023 | 1.0 | Review grouping of wallets using transactional data |
| Anan Sivapalu | 1/23/2023 | 0.4 | Review API for coin market price retrieval |
| Andrew Heric | 1/23/2023 | 0.8 | Review and plot each transfer incident (10 total) from two wallets |
| Andrew Heric | 1/23/2023 | 1.2 | Gather TRM visuals for information request related to wallet |
| Andrew Heric | 1/23/2023 | 0.7 | Crypto tracing workstream update call Q. Lowdermilk, I. Radwanski, M. Warren, A. Heric, and L. Lambert (A&M) |
| Andrew Heric | 1/23/2023 | 1.2 | Detailed specific transaction details for information request related to 3rd party exchanges |
| Andrew Heric | 1/23/2023 | 0.7 | Begin analysis of two wallets from information request |
| Andrew Heric | 1/23/2023 | 0.9 | Gathered TRM graphs of all transactions occurring with exchanges related to information request |
| Andrew Heric | 1/23/2023 | 0.6 | Setup analysis sheet and graph transactions of concern in two wallet information request |
| Armando Avila | 1/23/2023 | 1.0 | Conduct testing of KYC Sample batch 4 |
| Armando Avila | 1/23/2023 | 1.0 | Conduct testing of KYC Sample batch 5 |
| Armando Avila | 1/23/2023 | 0.6 | Call with H. Myers, K. Brown, L. Chamma (A&M) regarding  KYC Testing Updates |
| Armando Avila | 1/23/2023 | 1.0 | Conduct testing of KYC Sample batch 3 |
| Armando Avila | 1/23/2023 | 1.0 | Conduct testing of KYC Sample batch 2 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Armando Avila | 1/23/2023 | 1.0 | Conduct testing of KYC Sample batch 1 |
| Armando Avila | 1/23/2023 | 1.5 | Conduct KYC sample testing on random same batch 7 |
| Armando Avila | 1/23/2023 | 1.5 | Conduct KYC sample testing on random same batch 6 |
| Brett Bammert | 1/23/2023 | 0.3 | Daily meeting with M. Hellinghausen, C. Radis, K. Dusendschon, M. Haigis, J. Chan, N. Guan, M. Sunkara, B. Bammert and P. Kwan (A&M) to discuss open items |
| Cameron Radis | 1/23/2023 | 0.3 | Daily meeting with M. Hellinghausen, C. Radis, K. Dusendschon, M. Haigis, J. Chan, N. Guan, M. Sunkara, B. Bammert and P. Kwan (A&M) to discuss open items |
| Chris Arnett | 1/23/2023 | 0.7 | Prepare materials for weekly PMO presentation with debtor teams |
| Chris Arnett | 1/23/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, D. Coles, C. Howe, R. Gordon, K. Ramanathan, S. Coverick, R. Esposito, and L. Callerio (A&M) re: internal process update |
| Christopher Howe | 1/23/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, D. Coles, C. Howe, R. Gordon, K. Ramanathan, S. Coverick, R. Esposito, and L. Callerio (A&M) re: internal process update |
| David Coles | 1/23/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, D. Coles, C. Howe, R. Gordon, K. Ramanathan, S. Coverick, R. Esposito, and L. Callerio (A&M) re: internal process update |
| David Nizhner | 1/23/2023 | 0.8 | Add new team members to working communication channels |
| David Slay | 1/23/2023 | 0.9 | Call with E. Taraba, D. Slay, and J. Gonzalez (A&M) re: November resource cost issues for reconciliation |
| David Slay | 1/23/2023 | 0.3 | Call with D. Slay, L. Clayton, and E. Taraba (A&M) re: Model consolidation and sequencing of tasks |
| David Slay | 1/23/2023 | 1.2 | Review and edit November resource model |
| David Slay | 1/23/2023 | 0.2 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource model detailed review |
| David Slay | 1/23/2023 | 0.5 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November resource progress and path forward |
| David Slay | 1/23/2023 | 0.3 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Cost model review status and next steps |
| David Slay | 1/23/2023 | 0.2 | Discussion with D. Slay and L. Clayton (A&M) re: Planning upcoming deliverables |
| David Slay | 1/23/2023 | 0.2 | Discussion with D. Slay and C. Stockmeyer (A&M) re: WGL outreach process |
| David Slay | 1/23/2023 | 0.2 | Discussion with D. Slay and C. Stockmeyer (A&M) re: Professional tracker update |
| David Slay | 1/23/2023 | 2.4 | Prepare and update PMO workstream deliverable slide |
| David Slay | 1/23/2023 | 0.4 | Call with E. Taraba, D. Slay, and L. Clayton (A&M) re: Upcoming deliverables and timeline |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2023 through January 31, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 1/23/2023 | 1.6 | Review & edits to crypto team time submissions |
| David Slay | 1/23/2023 | 2.3 | Update PMO deck for workstream update |
| David Slay | 1/23/2023 | 0.8 | Update workstream deliverables with new template |
| Ed Mosley | 1/23/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, D. Coles, C. Howe, R. Gordon, K. Ramanathan, S. Coverick, R. Esposito, and L. Callerio (A&M) re: internal process update |
| Ed Mosley | 1/23/2023 | 0.6 | Meeting between H. Ardizzoni, R. Gordon, S. Coverick, P. Kwan, K. Ramanathan, and E. Mosley (A&M) and S&C to discuss update on FTX Europe entities |
| Ed Mosley | 1/23/2023 | 0.7 | Review and provide comments to draft Deck Technologies options deck |
| Ed Mosley | 1/23/2023 | 0.8 | Review and provide comments to draft Good Luck Games options deck |
| Ed Mosley | 1/23/2023 | 0.5 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M) re: crypto cold storage transfers |
| Erik Taraba | 1/23/2023 | 2.2 | Review and incorporate leadership feedback into resource reduction analysis |
| Erik Taraba | 1/23/2023 | 0.3 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Cost model review status and next steps |
| Erik Taraba | 1/23/2023 | 0.2 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource model detailed review |
| Erik Taraba | 1/23/2023 | 0.9 | Call with E. Taraba, D. Slay, and J. Gonzalez (A&M) re: November resource cost issues for reconciliation |
| Erik Taraba | 1/23/2023 | 0.3 | Call with D. Slay, L. Clayton, and E. Taraba (A&M) re: Model consolidation and sequencing of tasks |
| Erik Taraba | 1/23/2023 | 0.5 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November resource progress and path forward |
| Erik Taraba | 1/23/2023 | 0.4 | Call with E. Taraba, D. Slay, and L. Clayton (A&M) re: Upcoming deliverables and timeline |
| Gaurav Walia | 1/23/2023 | 0.6 | Discuss the TRM reconciliation analysis with A. Sivapalu (A&M) |
| Gaurav Walia | 1/23/2023 | 0.4 | Call with Ren protocol team, T. Wilson (FTX), K. Ramanathan, and G. Walia (A&M) |
| Gaurav Walia | 1/23/2023 | 0.6 | Call with G. Walia, A. Liv-Feyman (A&M) regarding Metabase data pull and query analysis |
| Gaurav Walia | 1/23/2023 | 2.7 | Update the latest crypto model based on feedback from Sygnia |
| Gaurav Walia | 1/23/2023 | 1.1 | Review the crypto asset model with Sygnia |
| Gaurav Walia | 1/23/2023 | 0.3 | Review the latest Nansen dashboard |
| Gaurav Walia | 1/23/2023 | 0.4 | Review the latest silo analysis from TRM |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/23/2023 | 1.1 | Review the latest Sam coin analysis and provide feedback |
| Gaurav Walia | 1/23/2023 | 1.1 | Review the Alameda crypto on exchanges analysis |
| Gioele Balmelli | 1/23/2023 | 0.2 | Advisor Update Call (S&C team, A&M team and PWP team) on FTX Europe |
| Haleigh Myers | 1/23/2023 | 3.0 | KYC Testing Sample - Bucket 4 - 18 customers analyzed |
| Haleigh Myers | 1/23/2023 | 0.5 | Prepare notes and materials for upcoming call re: workstream status updates |
| Haleigh Myers | 1/23/2023 | 0.6 | Call with L. Chamma, K. Brown, H. Myers and A. Avila to discuss KYC testing updates & new developments |
| Haleigh Myers | 1/23/2023 | 2.5 | KYC Testing Sample - Bucket 5 - 11 customers analyzed |
| Haleigh Myers | 1/23/2023 | 0.5 | KYC Testing Sample - Consolidated all Bucket 6 Excel testing sheets into 1 master file |
| Haleigh Myers | 1/23/2023 | 0.5 | KYC Testing Sample - Consolidated all Bucket 2 Excel testing sheets into 1 master file |
| Haleigh Myers | 1/23/2023 | 1.0 | Updated consolidated master file for bucket 1, started consolidating excel sheets for buckets 4 & 5 |
| Heather Ardizzoni | 1/23/2023 | 0.6 | Meeting between H. Ardizzoni, R. Gordon, S. Coverick, P. Kwan, K. Ramanathan, and E. Mosley (A&M) and S&C to discuss update on FTX Europe entities |
| Henry Chambers | 1/23/2023 | 1.6 | Gather further documentation and correspondence regarding FTX Earn and organization of call with AMT and S&C |
| Henry Chambers | 1/23/2023 | 0.8 | Follow up on World check coverage and frequency of checks |
| Henry Chambers | 1/23/2023 | 0.5 | Attend to Alameda accounts held with FTX Japan and Quoine Pte Ltd |
| Henry Chambers | 1/23/2023 | 3.2 | Call with S. Melamed, K. Takahashi, R. Fung, K. Nakamura (FTX) regarding Project Revival Steering Committee |
| Hudson Trent | 1/23/2023 | 0.9 | Incorporate feedback into Good Luck Games options analysis |
| Hudson Trent | 1/23/2023 | 0.3 | Meeting with K. Ramanathan, H. Trent, K. Montague (A&M) to discuss status of Turkey entities |
| Igor Radwanski | 1/23/2023 | 2.4 | Quantified add value attributes for target addresses |
| Igor Radwanski | 1/23/2023 | 1.8 | Edited deliverable deck to include more on-chain visuals |
| Igor Radwanski | 1/23/2023 | 0.7 | Crypto tracing workstream update call Q. Lowdermilk, I. Radwanski, M. Warren, A. Heric, and L. Lambert (A&M) |
| Igor Radwanski | 1/23/2023 | 0.2 | Call with L. Lambert, I. Radwanski, and Q. Lowdermilk (A&M) crypto tracing update |
| Igor Radwanski | 1/23/2023 | 2.4 | Traced outgoing funds from initial target addresses |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 1/23/2023 | 0.7 | Traced incoming and outgoing funds using on chain data |
| James Lam | 1/23/2023 | 3.3 | Analyze Alameda wallet addresses with NFT collections |
| James Lam | 1/23/2023 | 2.1 | Review and analyze wallet addresses in FTX Japan system balance |
| Johnny Gonzalez | 1/23/2023 | 0.5 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November resource progress and path forward |
| Johnny Gonzalez | 1/23/2023 | 0.3 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Cost model review status and next steps |
| Johnny Gonzalez | 1/23/2023 | 0.9 | Call with E. Taraba, D. Slay, and J. Gonzalez (A&M) re: November resource cost issues for reconciliation |
| Johnny Gonzalez | 1/23/2023 | 0.2 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource model detailed review |
| Jon Chan | 1/23/2023 | 0.3 | Daily meeting with M. Hellinghausen, C. Radis, K. Dusendschon, M. Haigis, J. Chan, N. Guan, M. Sunkara, B. Bammert and P. Kwan (A&M) to discuss open items |
| Jon Chan | 1/23/2023 | 2.2 | Developing SQL Code, scanning database and creating reports for S&C request re: Turkey User |
| Jonathan Marshall | 1/23/2023 | 0.5 | Prepare for internal workstream meeting to discuss open items |
| Katie Brown | 1/23/2023 | 1.0 | Call with M. Rodriguez, K. Brown, L. Chamma (A&M) regarding  KYC Testing Updates |
| Katie Brown | 1/23/2023 | 0.6 | Call with L. Chamma, K. Brown, H. Myers and A. Avila (A&M) to discuss new developments |
| Katie Brown | 1/23/2023 | 1.8 | Reviewed KYC sample 218 through 237 |
| Katie Montague | 1/23/2023 | 0.3 | Meeting with K. Ramanathan, H. Trent, K. Montague (A&M) to discuss status of Turkey entities |
| Kevin Baker | 1/23/2023 | 0.3 | Daily meeting with M. Hellinghausen, C. Radis, K. Dusendschon, M. Haigis, J. Chan, N. Guan, M. Sunkara, B. Bammert and P. Kwan (A&M) to discuss open items |
| Kora Dusendschon | 1/23/2023 | 0.3 | Daily meeting with M. Hellinghausen, C. Radis, K. Dusendschon, M. Haigis, J. Chan, N. Guan, M. Sunkara, B. Bammert and P. Kwan (A&M) to discuss open items |
| Kumanan Ramanathan | 1/23/2023 | 0.5 | Prepare for call with management re: crypto cold storage |
| Kumanan Ramanathan | 1/23/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, D. Coles, C. Howe, R. Gordon, K. Ramanathan, S. Coverick, R. Esposito, and L. Callerio (A&M) re: internal process update |
| Kumanan Ramanathan | 1/23/2023 | 0.7 | Email correspondence regarding customers who deposited funds after the filing date and review of on-chain activity |
| Kumanan Ramanathan | 1/23/2023 | 0.9 | Prepare updates to exchange operational restart materials |
| Kumanan Ramanathan | 1/23/2023 | 0.4 | Call with Ren protocol team, T. Wilson (FTX), K. Ramanathan, and G. Walia (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/23/2023 | 0.5 | Call with K. Ramanathan, L. Lambert, M. Rodriguez (A&M) regarding crypto tracing workstreams |
| Kumanan Ramanathan | 1/23/2023 | 0.2 | Call with K. Ramanathan and R. Johnson (A&M) and R. Perubhatla (FTX) regarding IT matters |
| Kumanan Ramanathan | 1/23/2023 | 0.5 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M) re: crypto cold storage transfers |
| Kumanan Ramanathan | 1/23/2023 | 0.6 | Meeting between H. Ardizzoni, R. Gordon, S. Coverick, P. Kwan, K. Ramanathan, and E. Mosley (A&M) and S&C to discuss update on FTX Europe entities |
| Kumanan Ramanathan | 1/23/2023 | 0.3 | Meeting with K. Ramanathan, H. Trent, K. Montague (A&M) to discuss status of Turkey entities |
| Kumanan Ramanathan | 1/23/2023 | 1.0 | Call with Sygnia team, Chainalysis team and A. Lewis (S&C) to discuss on-chain tracing exercise |
| Kumanan Ramanathan | 1/23/2023 | 0.5 | Call with crypto market maker regarding service offering |
| Kumanan Ramanathan | 1/23/2023 | 0.6 | Review various new cold wallet setups for cold storage upcoming movements |
| Kumanan Ramanathan | 1/23/2023 | 0.4 | Revise FTX Turkey materials for upcoming meeting |
| Lance Clayton | 1/23/2023 | 2.4 | Reconcile resourcing cost analysis to raw data |
| Lance Clayton | 1/23/2023 | 1.7 | Compile list of resource issues to discuss at later meeting |
| Lance Clayton | 1/23/2023 | 2.9 | Implement internal comments in resource models |
| Lance Clayton | 1/23/2023 | 0.2 | Discussion with D. Slay and L. Clayton (A&M) re: Planning upcoming deliverables |
| Lance Clayton | 1/23/2023 | 0.3 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Cost model review status and next steps |
| Lance Clayton | 1/23/2023 | 0.5 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: November resource progress and path forward |
| Lance Clayton | 1/23/2023 | 0.2 | Discussion with J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Resource model detailed review |
| Lance Clayton | 1/23/2023 | 0.4 | Call with E. Taraba, D. Slay, and L. Clayton (A&M) re: Upcoming deliverables and timeline |
| Lance Clayton | 1/23/2023 | 0.3 | Call with D. Slay, L. Clayton, and E. Taraba (A&M) re: Model consolidation and sequencing of tasks |
| Lance Clayton | 1/23/2023 | 3.0 | Update resource cost reduction model based on new inputs |
| Leandro Chamma | 1/23/2023 | 1.0 | Call with M. Rodriguez, K. Brown, L. Chamma (A&M) regarding KYC Testing Updates |
| Leandro Chamma | 1/23/2023 | 0.8 | Conduct KYC testing of 12 random samples |
| Leandro Chamma | 1/23/2023 | 0.6 | Call with L. Chamma, K. Brown, H. Myers and A. Avila (A&M) to discuss KYC testing updates & new developments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leandro Chamma | 1/23/2023 | 0.7 | Internal call to discuss KYC process with L.Chamma, P. Kwan, and M. Rodriguez (A&M) |
| Leandro Chamma | 1/23/2023 | 1.2 | Review of Odoo decommissioning plan |
| Leslie Lambert | 1/23/2023 | 0.7 | Crypto tracing workstream update call Q. Lowdermilk, I. Radwanski, M. Warren, A. Heric, and L. Lambert (A&M) |
| Leslie Lambert | 1/23/2023 | 0.8 | Conducted quality control review for revised reporting |
| Leslie Lambert | 1/23/2023 | 0.5 | Call with K. Ramanathan, L. Lambert, M. Rodriguez (A&M) regarding crypto tracing workstreams |
| Leslie Lambert | 1/23/2023 | 0.8 | Communications with A&M team regarding crypto tracing protocol |
| Leslie Lambert | 1/23/2023 | 0.4 | Call with M. Warren and L. Lambert (A&M) regarding transactional activity on workstream |
| Leslie Lambert | 1/23/2023 | 0.2 | Call with L. Lambert, I. Radwanski, and Q. Lowdermilk (A&M) crypto tracing update |
| Leslie Lambert | 1/23/2023 | 2.0 | Working session with M. Rodriguez and L. Lambert (A&M) regarding crypto tracing workstreams |
| Leslie Lambert | 1/23/2023 | 0.9 | Reviewed correspondence related to data and tracing matters |
| Leslie Lambert | 1/23/2023 | 1.2 | Reviewed and revised description detail |
| Leslie Lambert | 1/23/2023 | 0.6 | Updated reporting on the Chainalysis monitoring |
| Lorenzo Callerio | 1/23/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, D. Coles, C. Howe, R. Gordon, K. Ramanathan, S. Coverick, R. Esposito, and L. Callerio (A&M) re: internal process update |
| Louis Konig | 1/23/2023 | 0.9 | Database scripting related to balance/customer entitlement recalculation to compute fills for spots |
| Louis Konig | 1/23/2023 | 0.6 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute fills for Futures |
| Louis Konig | 1/23/2023 | 0.9 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute Deposits |
| Louis Konig | 1/23/2023 | 0.6 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute Binary option fills |
| Louis Konig | 1/23/2023 | 1.0 | Database scripting related to balance/customer entitlement recalculation to compute Binary option fills |
| Louis Konig | 1/23/2023 | 1.0 | Database scripting related to balance/customer entitlement recalculation to compute Deposits |
| Louis Konig | 1/23/2023 | 0.6 | Database scripting related to balance/customer entitlement recalculation to compute fills for Futures |
| Louis Konig | 1/23/2023 | 0.5 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute options fills |
| Louis Konig | 1/23/2023 | 0.7 | Database scripting related to balance/customer entitlement recalculation to compute options fills |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 1/23/2023 | 0.5 | Prepare for internal workstream meeting to discuss open items |
| Mariah Rodriguez | 1/23/2023 | 0.1 | Internal discussion regarding KYC with R. Grosvenor and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/23/2023 | 0.7 | Internal call to discuss KYC process with L.Chamma, P. Kwan, and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/23/2023 | 0.4 | Conduct research on various asset tracing methodologies |
| Mariah Rodriguez | 1/23/2023 | 2.3 | Review and submit asset tracing coin presentation |
| Mariah Rodriguez | 1/23/2023 | 0.4 | Request 28 review and submission |
| Mariah Rodriguez | 1/23/2023 | 1.0 | Call with M. Rodriguez, K. Brown, L. Chamma (A&M) regarding  KYC Testing Updates |
| Mariah Rodriguez | 1/23/2023 | 0.5 | Call with K. Ramanathan, L. Lambert, M. Rodriguez (A&M) regarding crypto tracing workstreams |
| Mariah Rodriguez | 1/23/2023 | 1.1 | Submit analysis of request 18 to leadership for review |
| Mariah Rodriguez | 1/23/2023 | 2.0 | Working session with M. Rodriguez and L. Lambert (A&M) regarding crypto tracing workstreams |
| Matt Hellinghausen | 1/23/2023 | 0.3 | Daily meeting with M. Hellinghausen, C. Radis, K. Dusendschon, M. Haigis, J. Chan, N. Guan, M. Sunkara, B. Bammert and P. Kwan (A&M) to discuss open items |
| Matthew Warren | 1/23/2023 | 0.7 | Completed index for previous workstream |
| Matthew Warren | 1/23/2023 | 1.1 | Provided index for requests for presentation update |
| Matthew Warren | 1/23/2023 | 1.1 | Assisted in workpaper management |
| Matthew Warren | 1/23/2023 | 0.7 | Crypto tracing workstream update call Q. Lowdermilk, I. Radwanski, M. Warren, A. Heric, and L. Lambert (A&M) |
| Matthew Warren | 1/23/2023 | 0.4 | Call with M. Warren and L. Lambert (A&M) regarding transactional activity on workstream |
| Matthew Warren | 1/23/2023 | 1.2 | Assisted with deliverables presentation |
| Matthew Warren | 1/23/2023 | 1.4 | Updated project management slides |
| Maya Haigis | 1/23/2023 | 0.3 | Daily meeting with M. Hellinghausen, C. Radis, K. Dusendschon, M. Haigis, J. Chan, N. Guan, M. Sunkara, B. Bammert and P. Kwan (A&M) to discuss open items |
| Ning Guan | 1/23/2023 | 2.6 | Onboarding - access setup, sample data request walkthrough |
| Ning Guan | 1/23/2023 | 1.4 | Answer Request 150 and perform quality check |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ning Guan | 1/23/2023 | 0.3 | Daily meeting with M. Hellinghausen, C. Radis, K. Dusendschon, M. Haigis, J. Chan, N. Guan, M. Sunkara, B. Bammert and P. Kwan (A&M) to discuss open items |
| Peter Kwan | 1/23/2023 | 1.4 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 1/23/2023 | 0.6 | Meeting between H. Ardizzoni, R. Gordon, S. Coverick, P. Kwan, K. Ramanathan, and E. Mosley (A&M) and S&C to discuss update on FTX Europe entities |
| Peter Kwan | 1/23/2023 | 0.7 | Internal call to discuss KYC process with L. Chamma, P. Kwan, and M. Rodriguez (A&M) |
| Peter Kwan | 1/23/2023 | 0.3 | Daily meeting with M. Hellinghausen, C. Radis, K. Dusendschon, M. Haigis, J. Chan, N. Guan, M. Sunkara, B. Bammert and P. Kwan (A&M) to discuss open items |
| Quinn Lowdermilk | 1/23/2023 | 0.2 | Call with L. Lambert, I. Radwanski, and Q. Lowdermilk (A&M) crypto tracing update |
| Quinn Lowdermilk | 1/23/2023 | 1.6 | Conduct research on the top 20 withdrawals |
| Quinn Lowdermilk | 1/23/2023 | 1.2 | Analyzed exposure from target addresses |
| Quinn Lowdermilk | 1/23/2023 | 1.1 | Created summary chart for req3 |
| Quinn Lowdermilk | 1/23/2023 | 0.7 | Crypto tracing workstream update call Q. Lowdermilk, I. Radwanski, M. Warren, A. Heric, and L. Lambert (A&M) |
| Quinn Lowdermilk | 1/23/2023 | 1.0 | Worked on QC'ing req3 deliverable |
| Quinn Lowdermilk | 1/23/2023 | 1.8 | Worked on deliverable for top 20 withdrawals |
| Rob Esposito | 1/23/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, D. Coles, C. Howe, R. Gordon, K. Ramanathan, S. Coverick, R. Esposito, and L. Callerio (A&M) re: internal process update |
| Robert Gordon | 1/23/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, D. Coles, C. Howe, R. Gordon, K. Ramanathan, S. Coverick, R. Esposito, and L. Callerio (A&M) re: internal process update |
| Robert Gordon | 1/23/2023 | 0.7 | Review and update PMO materials for weekly PMO |
| Robert Gordon | 1/23/2023 | 0.6 | Meeting between H. Ardizzoni, R. Gordon, S. Coverick, P. Kwan, K. Ramanathan, and E. Mosley (A&M) and S&C to discuss update on FTX Europe entities |
| Robert Grosvenor | 1/23/2023 | 0.1 | Internal discussion regarding KYC with R. Grosvenor and M. Rodriguez (A&M) |
| Robert Johnson | 1/23/2023 | 0.2 | Call with K. Ramanathan and R. Johnson (A&M) and R. Perubhatla (FTX) regarding IT matters |
| Robert Johnson | 1/23/2023 | 0.5 | Prepare for internal workstream meeting to discuss open items |
| Robert Johnson | 1/23/2023 | 2.2 | Server maintenance and optimization. Monitoring environment and working with team on query optimization |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/23/2023 | 0.5 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M) re: crypto cold storage transfers |
| Steve Coverick | 1/23/2023 | 0.6 | Meeting between H. Ardizzoni, R. Gordon, S. Coverick, P. Kwan, K. Ramanathan, and E. Mosley (A&M) and S&C to discuss update on FTX Europe entities |
| Steve Coverick | 1/23/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, D. Coles, C. Howe, R. Gordon, K. Ramanathan, S. Coverick, R. Esposito, and L. Callerio (A&M) re: internal process update |
| Steve Coverick | 1/23/2023 | 1.5 | Review and provide comments on deck for upcoming PMO meeting with management and advisor team |
| Steve Coverick | 1/23/2023 | 0.7 | Review and provide comments on analysis of Good Luck Games |
| Vinny Rajasekhar | 1/23/2023 | 1.7 | Pull address data for crypto wallet addresses from SolsScan batch 1 |
| Vinny Rajasekhar | 1/23/2023 | 3.0 | Pull address data for crypto wallet addresses from SolsScan batch 2 |
| Vinny Rajasekhar | 1/23/2023 | 1.0 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) to discuss box overview and SOL addresses lookup analysis |
| Vinny Rajasekhar | 1/23/2023 | 0.3 | Call with A. Liv-Feyman and V. Rajasekhar (A&M) regarding FTX project overview |
| Alec Liv-Feyman | 1/24/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding Metabase setup |
| Alec Liv-Feyman | 1/24/2023 | 2.0 | 3rd party exchange data model updates and review |
| Alec Liv-Feyman | 1/24/2023 | 2.5 | 3rd party exchange data loans data inputs |
| Alec Liv-Feyman | 1/24/2023 | 1.9 | 3rd party exchange data review of loans data provided |
| Alec Liv-Feyman | 1/24/2023 | 0.1 | Metabase data review for pulling the transactions and balances on AWS |
| Alec Liv-Feyman | 1/24/2023 | 0.2 | Update daily docket summary information based on Kroll administration filings |
| Alec Liv-Feyman | 1/24/2023 | 0.2 | Review of Quione transfer tokens pending token transfer |
| Alessandro Farsaci | 1/24/2023 | 0.5 | Pre pare for meeting re: Dot Com business options analysis |
| Alessandro Farsaci | 1/24/2023 | 0.4 | Call with H. Ardizzoni, R. Gordon, G. Balmelli,  J. Lubsczyk, A. Farsaci, R. Wilcke, J. Cooper, and C. Sullivan (A&M) to review presentation over Dot Com business options analysis |
| Anan Sivapalu | 1/24/2023 | 2.4 | Create model to aggregate BitGo transaction data |
| Anan Sivapalu | 1/24/2023 | 2.0 | Silo mapping modeling using existing silo allocation |
| Anan Sivapalu | 1/24/2023 | 1.6 | Review and reconcile model to match summary page created |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 1/24/2023 | 0.6 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Andrew Heric | 1/24/2023 | 0.5 | Crypto tracing workstream update call Q. Lowdermilk, I. Radwanski, M. Warren, A. Heric, M. Rodriguez, and L. Lambert (A&M) |
| Andrew Heric | 1/24/2023 | 0.4 | Reviewed follow-up question regarding USDC information request |
| Andrew Heric | 1/24/2023 | 0.6 | Reviewed information request related to token investment |
| Andrew Heric | 1/24/2023 | 1.8 | Researched addresses of concern in token request in tracing tools and in online public explorers |
| Andrew Heric | 1/24/2023 | 0.6 | Evaluate the transfer activity between two addresses of concern for past activity |
| Andrew Heric | 1/24/2023 | 0.4 | Utilized additional crypto tracing tool in search of additional details behind token investment |
| Andrew Heric | 1/24/2023 | 1.1 | Summarize conclusions on token investment information request and submit to management for review |
| Andrew Heric | 1/24/2023 | 1.7 | Detailed transactions/addresses related to 3rd party exchange information request |
| Armando Avila | 1/24/2023 | 0.6 | Call with L. Chamma, K. Brown, H. Myers and A. Avila (A&M) to discuss KYC testing updates |
| Armando Avila | 1/24/2023 | 1.0 | Conduct QC of KYC testing to date |
| Armando Avila | 1/24/2023 | 1.0 | Conduct testing of KYC Sample batch 1 |
| Armando Avila | 1/24/2023 | 1.0 | Conduct testing of KYC Sample batch 2 |
| Armando Avila | 1/24/2023 | 1.0 | Conduct testing of KYC Sample batch 3 |
| Armando Avila | 1/24/2023 | 1.0 | Conduct testing of KYC Sample batch 4 |
| Armando Avila | 1/24/2023 | 1.0 | Conduct testing of KYC Sample batch 5 |
| Armando Avila | 1/24/2023 | 1.0 | Conduct testing of KYC Sample batch 6 |
| Armando Avila | 1/24/2023 | 1.0 | Conduct testing of KYC Sample batch 7 |
| Armando Avila | 1/24/2023 | 1.0 | Conduct testing of KYC Sample batch 8 |
| Austin Sloan | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan and R. Johnson & P. Kwan |
| Brett Bammert | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan and R. Johnson & P. Kwan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cameron Radis | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan and R. Johnson & P. Kwan |
| Chris Arnett | 1/24/2023 | 0.5 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Chris Sullivan | 1/24/2023 | 0.4 | Meeting between H. Ardizzoni, R. Gordon, G. Balmelli,  J. Lubsczyk, A. Farsaci, R. Wilcke, J. Cooper, and C. Sullivan (A&M) to review presentation over Dot Com business options analysis |
| David Coles | 1/24/2023 | 0.5 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| David Slay | 1/24/2023 | 2.4 | Create workstream planner for new tracking process |
| David Slay | 1/24/2023 | 1.6 | Consolidate workstream updates in updated planner |
| David Slay | 1/24/2023 | 0.8 | Call w/ S. Coverick & D. Slay (A&M) on workstream deliverables and team communications |
| David Slay | 1/24/2023 | 0.5 | PMO meeting update w/ J. Ray (Company) & mgmt. (FTX), A. Dietderich & leads (S&C), S. Wasif & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M), |
| David Slay | 1/24/2023 | 2.9 | Working session with D. Slay, E. Taraba, and L. Clayton (A&M) re: Screen staff model for cost reduction methods |
| David Slay | 1/24/2023 | 0.4 | Meeting between D. Slay, C. Stockmeyer (A&M) re: Professional tracker update |
| Ed Mosley | 1/24/2023 | 0.8 | Customer balance walk through with E. Mosley, S. Coverick, K. Ramanathan, L, Konig (A&M) |
| Ed Mosley | 1/24/2023 | 0.5 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), S. Wasif & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M), |
| Ed Mosley | 1/24/2023 | 0.5 | Attend board of directors telephonic meeting with J. Ray, M. Rosenberg, M. Doheny, R. Jain, M. Sonkin, J. Farnan (FTX), S. Coverick (A&M), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, M. Rahmani (PWP) |
| Ed Mosley | 1/24/2023 | 0.5 | Discuss Exchange restart task force and Japanese mgmt with J.Ray (FTX), S&C (A.Dietderich, J.Bromley), A&M (S. Coverick, others) and PWP (K.Cofsky, B.Mendelsohn) |
| Ed Mosley | 1/24/2023 | 0.5 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), S. Coverick (A&M) |
| Ed Mosley | 1/24/2023 | 0.4 | Participate in board meeting regarding sale update, Japan mgmt team and other status updates with board members (various), FTX (J.Ray), PWP (B.Mendelsohn, others)  and S&C (J.Bromley, others) |
| Erik Taraba | 1/24/2023 | 2.9 | Working session with D. Slay, E. Taraba, and L. Clayton (A&M) re: Screen staff model for cost reduction methods |
| Erik Taraba | 1/24/2023 | 2.2 | Input combined workstream inputs into resource reduction analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/24/2023 | 2.4 | Review the hacked crypto reconciliation |
| Gaurav Walia | 1/24/2023 | 1.1 | Various calls with K. Ramanathan (A&M) to discuss customer balances |
| Gaurav Walia | 1/24/2023 | 2.2 | Update the crypto model with the latest thinking |
| Gioele Balmelli | 1/24/2023 | 0.5 | Call with TRM labs and K. Ramanathan (A&M) to discuss tracing report |
| Gioele Balmelli | 1/24/2023 | 0.8 | Call with G. Balmelli (FTX), K. Ramanathan (FTX) and J. McGill (TRM Labs) on illustration of FTX Europe cold wallet and stable coin/collateral transactions |
| Gioele Balmelli | 1/24/2023 | 0.4 | Call with H. Ardizzoni, R. Gordon, G. Balmelli,  J. Lubsczyk, A. Farsaci, R. Wilcke, J. Cooper, and C. Sullivan (A&M) to review presentation over Dot Com business options analysis |
| Haleigh Myers | 1/24/2023 | 0.6 | Call with L. Chamma, K. Brown, H. Myers and A. Avila to (A&M) discuss KYC testing updates |
| Haleigh Myers | 1/24/2023 | 1.0 | Consolidated bucket 4 Excel sheets into 1 master file, updated bucket 1 & 2 consolidated master files |
| Haleigh Myers | 1/24/2023 | 3.0 | KYC Testing Sample - Bucket 5- 14 customers analyzed |
| Haleigh Myers | 1/24/2023 | 3.0 | KYC Testing Sample -Bucket 5- 14 customers analyzed |
| Heather Ardizzoni | 1/24/2023 | 0.2 | Call with D. Slay, H. Ardizzoni (A&M) re: LE Balance sheet identification |
| Heather Ardizzoni | 1/24/2023 | 0.4 | Meeting between H. Ardizzoni, R. Gordon, G. Balmelli,  J. Lubsczyk, A. Farsaci, R. Wilcke, J. Cooper, and C. Sullivan (A&M) to review presentation over Dot Com business options analysis |
| Henry Chambers | 1/24/2023 | 0.3 | Securing Alameda account details for the exchange |
| Henry Chambers | 1/24/2023 | 1.5 | Call with S. Melamed, K. Takahashi, R. Fung (FTX) regarding Project Revival Steering Committee |
| Henry Chambers | 1/24/2023 | 0.5 | Call with K. Ramanathan (A&M), S&C team, AMT team and S. Melamed (FTX) to discuss return of customer funds |
| Henry Chambers | 1/24/2023 | 0.4 | Prepare for call with Steering Committee re: Project Revival |
| Henry Chambers | 1/24/2023 | 0.5 | Call with FTX Japan Team, S&C, A&M and AMT re: FTX Earn product |
| Hudson Trent | 1/24/2023 | 1.0 | Review Turkey case dismissal materials and provide feedback |
| Hudson Trent | 1/24/2023 | 0.5 | Prepare for and participate in weekly Board meeting with Directors, J. Ray (FTX), and advisors from A&M, PWP, S&C, and QE |
| Igor Radwanski | 1/24/2023 | 0.5 | Crypto tracing workstream update call Q. Lowdermilk, I. Radwanski, M. Warren, A. Heric, M. Rodriguez, and L. Lambert (A&M) |
| Igor Radwanski | 1/24/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 1/24/2023 | 0.9 | Traced outgoing funds from initial target addresses |
| Igor Radwanski | 1/24/2023 | 1.6 | Quantified transfer value regarding withdrawals |
| Igor Radwanski | 1/24/2023 | 2.4 | Edited deliverable deck to include more on-chain visuals |
| Igor Radwanski | 1/24/2023 | 2.4 | Quantified transfer activity between target entity and third party entities |
| James Cooper | 1/24/2023 | 0.4 | Meeting between H. Ardizzoni, R. Gordon, G. Balmelli,  J. Lubsczyk, A. Farsaci, R. Wilcke, J. Cooper, and C. Sullivan (A&M) to review presentation over Dot Com business options analysis |
| James Cooper | 1/24/2023 | 0.6 | Participate in PMO status update meeting with J. Ray (FTX), A. Dietderich (S&C), A&M team and others |
| Jeff Stegenga | 1/24/2023 | 0.8 | Review of the updated PMO week status deck in preparation for today's weekly group call |
| Jeff Stegenga | 1/24/2023 | 0.6 | Participation in the weekly mgmt, S&C, PWP and A&M coordination update call |
| Joachim Lubsczyk | 1/24/2023 | 0.4 | Call with H. Ardizzoni, R. Gordon, G. Balmelli,  J. Lubsczyk, A. Farsaci, R. Wilcke, J. Cooper, and C. Sullivan (A&M) to review presentation over Dot Com business options analysis |
| Jon Chan | 1/24/2023 | 0.7 | Call with L. Lambert, J. Chan, M. Sunkara, and K. Baker (A&M) regarding data repository |
| Jon Chan | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan and R. Johnson & P. Kwan |
| Jonathan Marshall | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan and R. Johnson & P. Kwan |
| Katie Brown | 1/24/2023 | 2.4 | Reviewed KYC sample 294 through 310 |
| Katie Brown | 1/24/2023 | 0.6 | Call with L. Chamma, K. Brown, H. Myers and A. Avila (A&M) to discuss KYC testing updates |
| Katie Brown | 1/24/2023 | 1.5 | Analyzed KYC testing population |
| Kevin Baker | 1/24/2023 | 0.7 | Call with L. Lambert, J. Chan, M. Sunkara, and K. Baker (A&M) regarding data repository |
| Kumanan Ramanathan | 1/24/2023 | 0.5 | Call with TRM labs and G. Balmelli (A&M) to discuss tracing report |
| Kumanan Ramanathan | 1/24/2023 | 0.1 | Review on-chain data for FTX Europe matter |
| Kumanan Ramanathan | 1/24/2023 | 0.5 | Call with L. Abendschein (Coinbase) to discuss custodial service and trading services |
| Kumanan Ramanathan | 1/24/2023 | 0.5 | Call with J. Ray (FTX) and senior leadership teams for A&M, S&C, FTX and PWP to discuss workstream updates |
| Kumanan Ramanathan | 1/24/2023 | 1.1 | Various calls with G. Walia (A&M) to discuss customer balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/24/2023 | 0.5 | Call with A&M team to discuss customer balance latest view and open items |
| Kumanan Ramanathan | 1/24/2023 | 0.6 | Provide feedback on debt token issuance analysis |
| Kumanan Ramanathan | 1/24/2023 | 0.5 | Call with H. Chambers (A&M), S&C team, AMT team and S. Melamed (FTX) to discuss return of customer funds |
| Kumanan Ramanathan | 1/24/2023 | 0.9 | Review customer balance presentation and provide comments |
| Kumanan Ramanathan | 1/24/2023 | 0.8 | Call with G.Balmelli, K. Ramanathan (A&M) and J. McGill (TRM) on illustration of the cold wallet and stablecoin/collateral illustration |
| Kumanan Ramanathan | 1/24/2023 | 0.8 | Customer balance walk through with E. Mosley, S. Coverick, K. Ramanathan, L, Konig (A&M) |
| Lance Clayton | 1/24/2023 | 2.5 | Review resource costing analysis feedback and adjust files |
| Lance Clayton | 1/24/2023 | 2.7 | Prepare feedback and comments on resource costing reduction methodology |
| Lance Clayton | 1/24/2023 | 2.9 | Working session with D. Slay, E. Taraba, and L. Clayton (A&M) re: Screen staff model for cost reduction methods |
| Lance Clayton | 1/24/2023 | 2.9 | Update resource cost reduction model based on new inputs |
| Lance Clayton | 1/24/2023 | 1.5 | Implement and adjust for leadership feedback on resourcing model |
| Lance Clayton | 1/24/2023 | 2.1 | Detailed review and summary of resource model drivers and inputs |
| Laureen Ryan | 1/24/2023 | 0.2 | Correspond with A&M Team regarding Workstream planner / PMO timing tracker |
| Laureen Ryan | 1/24/2023 | 0.7 | PMO call with J. Ray (FTX), S&C Team, A&M Team, and PWP Team |
| Leandro Chamma | 1/24/2023 | 0.6 | Call with L. Chamma, K. Brown, H. Myers and A. Avila (A&M) to discuss KYC testing updates |
| Leandro Chamma | 1/24/2023 | 1.3 | Conduct KYC testing of 16 random samples |
| Leandro Chamma | 1/24/2023 | 0.7 | Conduct KYC testing of 15 random samples |
| Leslie Lambert | 1/24/2023 | 0.7 | Call with L. Lambert, J. Chan, M. Sunkara, and K. Baker (A&M) regarding data repository |
| Leslie Lambert | 1/24/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Leslie Lambert | 1/24/2023 | 1.6 | Calls with M. Rodriguez and L. Lambert (A&M) regarding ongoing crypto tracing efforts |
| Leslie Lambert | 1/24/2023 | 0.3 | Call with L. Lambert, L. Konig, and P. Kwan (A&M) regarding crypto workstreams |
| Leslie Lambert | 1/24/2023 | 0.3 | Crafted data request and disbursed |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 1/24/2023 | 2.5 | Evaluated methodology, workplan and documentation of ongoing analyses |
| Leslie Lambert | 1/24/2023 | 0.5 | Crypto tracing workstream update call Q. Lowdermilk, I. Radwanski, M. Warren, A. Heric, M. Rodriguez, and L. Lambert (A&M) |
| Lorenzo Callerio | 1/24/2023 | 0.4 | Teleconference with C. Arnett, R. Gordon, L. Callerio and H. Trent (A&M) re: Turkey Cost Analysis |
| Louis Konig | 1/24/2023 | 0.3 | Call with L. Lambert, L. Konig, and P. Kwan (A&M) regarding crypto workstreams |
| Louis Konig | 1/24/2023 | 0.8 | Customer balance walk through with E. Mosley, S. Coverick, K. Ramanathan, L, Konig (A&M) |
| Louis Konig | 1/24/2023 | 0.6 | Database scripting related to balance/customer entitlement recalculation to compute source transfers |
| Louis Konig | 1/24/2023 | 0.7 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute Withdrawals |
| Louis Konig | 1/24/2023 | 1.0 | Database scripting related to balance/customer entitlement recalculation to compute DestTransfers |
| Louis Konig | 1/24/2023 | 0.7 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute DestTransfers |
| Louis Konig | 1/24/2023 | 0.7 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute cancelled withdrawals |
| Louis Konig | 1/24/2023 | 0.7 | Database scripting related to balance/customer entitlement recalculation to compute cancelled fiat withdrawals |
| Manasa Sunkara | 1/24/2023 | 0.7 | Call with L. Lambert, J. Chan, M. Sunkara, and K. Baker (A&M) regarding data repository |
| Manasa Sunkara | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan and R. Johnson & P. Kwan |
| Mariah Rodriguez | 1/24/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Mariah Rodriguez | 1/24/2023 | 1.6 | Calls with M. Rodriguez and L. Lambert (A&M) regarding ongoing crypto tracing efforts |
| Mariah Rodriguez | 1/24/2023 | 0.5 | Crypto tracing workstream update call Q. Lowdermilk, I. Radwanski, M. Warren, A. Heric, M. Rodriguez, and L. Lambert (A&M) |
| Matt Hellinghausen | 1/24/2023 | 0.2 | Provision email distribution list for FTS team |
| Matt Hellinghausen | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan and R. Johnson & P. Kwan |
| Matthew Warren | 1/24/2023 | 1.1 | Created index for missing deliverables |
| Matthew Warren | 1/24/2023 | 0.9 | Organize working papers in preparation for meeting |
| Matthew Warren | 1/24/2023 | 0.5 | Crypto tracing workstream update call Q.Lowdermilk, I.Radwanski, M.Warren, A.Heric, M.Rodriguez, and L.Lambert (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 1/24/2023 | 2.2 | Provided completed deliverables presentation |
| Maya Haigis | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan and R. Johnson & P. Kwan |
| Ning Guan | 1/24/2023 | 1.0 | Answer Request 153 and perform quality check continued |
| Ning Guan | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan and R. Johnson & P. Kwan |
| Pavlo Riabchuk | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan and R. Johnson & P. Kwan |
| Peter Kwan | 1/24/2023 | 0.3 | Call with L. Lambert, L. Konig, and P. Kwan (A&M) regarding crypto workstreams |
| Peter Kwan | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan and R. Johnson & P. Kwan |
| Peter Kwan | 1/24/2023 | 2.3 | Address Tracking Master database migration and data refresh |
| Quinn Lowdermilk | 1/24/2023 | 0.3 | Call with L. Lambert, M. Rodriguez, I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Quinn Lowdermilk | 1/24/2023 | 1.9 | Checked 14 transactions from one user |
| Quinn Lowdermilk | 1/24/2023 | 0.5 | Crypto tracing workstream update call Q. Lowdermilk, I. Radwanski, M. Warren, A. Heric, M. Rodriguez, and L. Lambert (A&M) |
| Quinn Lowdermilk | 1/24/2023 | 0.8 | Analyzed user withdrawal to target addresses |
| Quinn Lowdermilk | 1/24/2023 | 1.6 | Navigated Arkham to isolate the three user withdrawals |
| Quinn Lowdermilk | 1/24/2023 | 1.7 | Worked on new req3 user withdrawals |
| Rob Esposito | 1/24/2023 | 0.5 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Rob Esposito | 1/24/2023 | 0.6 | Prepare detailed workstream reporting for A&M team |
| Robert Gordon | 1/24/2023 | 0.4 | Teleconference with C. Arnett, R. Gordon, L. Callerio and H. Trent (A&M) re: Turkey Cost Analysis |
| Robert Gordon | 1/24/2023 | 0.4 | Meeting between H. Ardizzoni, R. Gordon, G. Balmelli,  J. Lubsczyk, A. Farsaci, R. Wilcke, J. Cooper, and C. Sullivan (A&M) to review presentation over Dot Com business options analysis |
| Robert Gordon | 1/24/2023 | 0.5 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Robert Johnson | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan and R. Johnson & P. Kwan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 1/24/2023 | 2.9 | Server maintenance and optimization. Monitoring environment and working with team on query optimization |
| Robert Wilcke | 1/24/2023 | 0.4 | Call with H. Ardizzoni, R. Gordon, G. Balmelli,  J. Lubsczyk, A. Farsaci, R. Wilcke, J. Cooper, and C. Sullivan (A&M) to review presentation over Dot Com business options analysis |
| Steve Coverick | 1/24/2023 | 0.6 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Steve Coverick | 1/24/2023 | 0.5 | Discuss cash, crypto, and bank statements with FTX (J.Ray, others), S&C (B.Glueckstein, others), PWP (K.Cofsky, others) and A&M (E. Mosley, others) |
| Steve Coverick | 1/24/2023 | 0.5 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP), E. Mosley (A&M) |
| Steve Coverick | 1/24/2023 | 0.8 | Call w/ S. Coverick & D. Slay (A&M) on workstream deliverables and team communications |
| Steve Coverick | 1/24/2023 | 0.8 | Customer balance walk through with E. Mosley, S. Coverick, K. Ramanathan, L, Konig (A&M) |
| Steve Coverick | 1/24/2023 | 0.5 | Attend board of directors telephonic meeting with J. Ray, M. Rosenberg, M. Doheny, R. Jain, M. Sonkin, J. Farnan (FTX), E. Mosley (A&M), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, M. Rahmani (PWP) |
| Vinny Rajasekhar | 1/24/2023 | 0.3 | Call with V. Rajasekhar, A. Liv-Feyman (A&M) regarding Metabase setup |
| Alec Liv-Feyman | 1/25/2023 | 0.2 | Requesting files for entities based on token and amount breakdowns related to .US, .COM, Alameda |
| Alec Liv-Feyman | 1/25/2023 | 0.2 | Update daily docket summary information based on Kroll administration filings |
| Alec Liv-Feyman | 1/25/2023 | 0.4 | The Block discussions related to coordinating demo, subscription prices |
| Alec Liv-Feyman | 1/25/2023 | 0.4 | Review data of Quione transfers for upcoming movement |
| Alec Liv-Feyman | 1/25/2023 | 0.5 | Analyze SOL Address and review after data compilation from searching addresses on explorer |
| Alessandro Farsaci | 1/25/2023 | 0.5 | Review and discussion G. Balmelli and A. Farsaci (A&M) about FTX Europe report |
| Alessandro Farsaci | 1/25/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) on FTX Europe |
| Anan Sivapalu | 1/25/2023 | 1.1 | Locate existing wallet addresses within Alameda TRM file |
| Anan Sivapalu | 1/25/2023 | 2.5 | Check through received TRM data |
| Anan Sivapalu | 1/25/2023 | 1.7 | Review of related party model to change cadence of summary |
| Anan Sivapalu | 1/25/2023 | 0.8 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 1/25/2023 | 1.8 | Traced interactions of 3rd parties to transactions/wallets of concern within information request |
| Andrew Heric | 1/25/2023 | 0.3 | Call with A. Heric (A&M) regarding follow up from information request of token investment |
| Andrew Heric | 1/25/2023 | 0.8 | Call with L. Lambert, M. Rodriguez, I. Radwanski, A. Heric, M. Warren, and Q. Lowdermilk (A&M) regarding asset tracing and deliverable template update |
| Andrew Heric | 1/25/2023 | 0.7 | Continued analysis regarding 3rd party exchange interactions with information request identified wallets of concern |
| Andrew Heric | 1/25/2023 | 1.2 | Answered follow-up questions related to tracing receipt of venture investments |
| Andrew Heric | 1/25/2023 | 0.9 | Updated and clarified questions regarding information request on venture investments |
| Andrew Heric | 1/25/2023 | 1.9 | Traced 3rd party exchange interactions with identified wallets of concern |
| Armando Avila | 1/25/2023 | 1.7 | KYC Sample Testing and prepare summary |
| Austin Sloan | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (A&M) |
| Brett Bammert | 1/25/2023 | 0.6 | Call with B. Bammert and K. Dusendschon (A&M) to discuss various Relativity workstreams, plan next steps, workflow and timing |
| Brett Bammert | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (A&M) |
| Cameron Radis | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (&M) |
| David Nizhner | 1/25/2023 | 0.2 | Call with D. Slay & D. Nizhner (A&M) to discuss A&M calendar |
| David Slay | 1/25/2023 | 0.9 | Update & distribute PMO to workstream leads |
| David Slay | 1/25/2023 | 1.4 | Update workplan model with current A&M org chart and time |
| David Slay | 1/25/2023 | 0.2 | Call with D. Slay & D. Nizhner (A&M) to discuss A&M calendar |
| David Slay | 1/25/2023 | 1.2 | Distribute & update workstream planner for final submission |
| David Slay | 1/25/2023 | 1.1 | Update resource model current list across all summary schedules |
| David Slay | 1/25/2023 | 0.8 | Create FTX team calendar to track important dates for team |
| David Slay | 1/25/2023 | 1.8 | Review feedback from leadership and update cost model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/25/2023 | 0.9 | Prepare response to company requests for management organization in Japan and foreign representative in Bahamas |
| Ed Mosley | 1/25/2023 | 0.4 | Call with H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, E. Mosley (A&M) to discuss updates on FTX Europe entities including return of customer funds and stablecoin transactions |
| Ed Mosley | 1/25/2023 | 0.3 | Participate in FTX Reorg task force call with E. Mosley, K. Ramanathan, S. Coverick (A&M), K. Cofsky, K. Flinn (PWP), C. Lloyd, M. Eitel (S&C) |
| Ed Mosley | 1/25/2023 | 0.8 | Review of and prepare comments to draft FTX reorg task force presentation |
| Ed Mosley | 1/25/2023 | 0.5 | Call with K. Cofsky, M. Grace, K. Flinn, S. Saferstein (PWP), C. Lloyd, A. Dietderich (S&C) and E. Mosley, K. Ramanathan, S. Coverick (A&M) to discuss exchange restart |
| Ed Mosley | 1/25/2023 | 1.2 | Review of settlement / cooperation draft and follow-up discussion w/ J. Stegenga (A&M) and Sarah Jensen re:  S&C's request for our serving as a foreign representative in the Bahamian proceedings |
| Ed Mosley | 1/25/2023 | 1.0 | Call with H. Ardizzoni, J. Lubsczyk, R. Gordon, K. Ramanathan, P. Kwan, S. Coverick, E. Mosley (A&M) and S&C presentation to J. Ray regarding FTX Europe historical transactions |
| Erik Taraba | 1/25/2023 | 2.3 | Develop materials for project team to ensure conformity to all rules and policies |
| Gaurav Walia | 1/25/2023 | 0.4 | Meeting with Into The Block to discuss their product offerings |
| Gaurav Walia | 1/25/2023 | 1.1 | Review the hacked asset tracing analysis |
| Gaurav Walia | 1/25/2023 | 0.2 | Call with L. Lambert and G. Walia (A&M) regarding related parties |
| Gaurav Walia | 1/25/2023 | 0.4 | Call with G. Walia and V. Rajasekhar (A&M) regarding staking proposals and crypto model analysis |
| Gaurav Walia | 1/25/2023 | 1.1 | Provide feedback on the latest Sam coin analysis |
| Gioele Balmelli | 1/25/2023 | 0.5 | Review and discussion G. Balmelli and A. Farsaci (A&M) about FTX Europe report |
| Gioele Balmelli | 1/25/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) on FTX Europe |
| Gioele Balmelli | 1/25/2023 | 0.5 | Call with J. Bavaud (FTX) on the October 2022 FTX Europe cold wallet transaction |
| Haleigh Myers | 1/25/2023 | 3.2 | KYC Testing Sample - Bucket 5 - 12 customers analyzed |
| Heather Ardizzoni | 1/25/2023 | 1.0 | Call with H. Ardizzoni, J. Lubsczyk, R. Gordon, K. Ramanathan, P. Kwan, S. Coverick, E. Mosley (A&M) and S&C presentation to J. Ray regarding FTX Europe historical transactions |
| Heather Ardizzoni | 1/25/2023 | 0.4 | Call with H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, E. Mosley (A&M) to discuss updates on FTX Europe entities including return of customer funds and stablecoin transactions |
| Henry Chambers | 1/25/2023 | 1.9 | Prepare summary of AML and KYC procedures for A&M KYC Team and S&C |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 1/25/2023 | 1.1 | Review of World check coverage for AML and KYC procedures |
| Henry Chambers | 1/25/2023 | 1.5 | Call with S. Melamed, K. Takahashi, R. Fung (FTX) regarding Project Revival Steering Committee |
| Henry Chambers | 1/25/2023 | 0.6 | Secure Alameda account details for the exchange |
| Henry Chambers | 1/25/2023 | 0.7 | Create and update of FTX Japan Asset return plan for approval |
| Henry Chambers | 1/25/2023 | 0.8 | Correspondence regarding requirements for change in control of Alameda FTX Japan account |
| Hudson Trent | 1/25/2023 | 0.8 | Update Turkey materials based on feedback from S&C |
| Igor Radwanski | 1/25/2023 | 2.4 | Created on-chain visuals regarding specific transactions |
| Igor Radwanski | 1/25/2023 | 2.4 | Edited deliverable deck re: crypto tracing analysis |
| Igor Radwanski | 1/25/2023 | 0.8 | Call with L. Lambert, M. Rodriguez, I. Radwanski, A. Heric, M. Warren, and Q. Lowdermilk (A&M) regarding asset tracing and deliverable template update |
| Igor Radwanski | 1/25/2023 | 2.3 | Quantified on-chain data into deliverable |
| Jeff Stegenga | 1/25/2023 | 1.2 | Review of settlement / cooperation draft and follow-up discussion w/ E. Mosley (A&M) and Sarah Jensen re:  S&C's request for our serving as a foreign representative in the Bahamian proceedings |
| Joachim Lubsczyk | 1/25/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) on FTX Europe |
| Joachim Lubsczyk | 1/25/2023 | 1.0 | Call with H. Ardizzoni, J. Lubsczyk, R. Gordon, K. Ramanathan, P. Kwan, S. Coverick, E. Mosley (A&M) and S&C presentation to J. Ray regarding FTX Europe historical transactions |
| Jon Chan | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (A&M) |
| Jonathan Marshall | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (A&M) |
| Jonathan Marshall | 1/25/2023 | 0.2 | Call with K. Dusendschon and J. Marshall (A&M) to discuss Sygnia call and data mapping |
| Katie Brown | 1/25/2023 | 2.2 | Reviewed KYC sample 385 through 399 |
| Katie Brown | 1/25/2023 | 0.5 | Call with K. Dusendschon, M. Rodriguez, L. Chamma  and K. Brown (A&M) to discuss KYC review, strategy and next steps |
| Kevin Baker | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 1/25/2023 | 0.2 | Call with K. Dusendschon and J. Marshall (A&M) to discuss Sygnia call and data mapping |
| Kora Dusendschon | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (A&M) |
| Kora Dusendschon | 1/25/2023 | 0.6 | Call with B. Bammert and K. Dusendschon (A&M) to discuss various Relativity workstreams, plan next steps, workflow and timing |
| Kora Dusendschon | 1/25/2023 | 0.5 | Call with K. Dusendschon, M. Rodriguez, L. Chamma  and K. Brown (A&M) to discuss KYC review, strategy and next steps |
| Kumanan Ramanathan | 1/25/2023 | 0.5 | Call with Coinbase team and Y. Torati (Sygnia) to discuss trading |
| Kumanan Ramanathan | 1/25/2023 | 0.4 | Call with H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, E. Mosley (A&M) to discuss updates on FTX Europe entities including return of customer funds and stablecoin transactions |
| Kumanan Ramanathan | 1/25/2023 | 0.4 | Call with 3rd party exchange, J. Croke (S&C) and Sygnia team to discuss whitelisting |
| Kumanan Ramanathan | 1/25/2023 | 1.0 | Call with H. Ardizzoni, J. Lubsczyk, R. Gordon, K. Ramanathan, P. Kwan, S. Coverick, E. Mosley (A&M) and S&C presentation to J. Ray regarding FTX Europe historical transactions |
| Kumanan Ramanathan | 1/25/2023 | 0.5 | Call with L. Abendschein (Coinbase) to discuss commercial terms |
| Kumanan Ramanathan | 1/25/2023 | 0.4 | Call with S&C team and A&M team to discuss FTX Europe matters |
| Kumanan Ramanathan | 1/25/2023 | 0.6 | Call with J. Croke (S&C) to discuss crypto and investigation matters |
| Kumanan Ramanathan | 1/25/2023 | 0.9 | Provide comments to TRM team on investigation report |
| Kumanan Ramanathan | 1/25/2023 | 1.0 | Provide markups to FTX Japan presentation |
| Kumanan Ramanathan | 1/25/2023 | 0.4 | Review of stablecoin analysis and provide feedback |
| Kumanan Ramanathan | 1/25/2023 | 0.9 | Review Ren protocol and distribute funding estimate |
| Kumanan Ramanathan | 1/25/2023 | 0.4 | Call with K. Ramanathan, L. Lambert, M. Rodriguez (A&M) regarding crypto tracing workstreams |
| Kumanan Ramanathan | 1/25/2023 | 0.5 | Call with K. Cofsky, M. Grace, K. Flinn, S. Saferstein (PWP), C. Lloyd, A. Dietderich (S&C) and E. Mosley, K. Ramanathan, S. Coverick (A&M) to discuss exchange restart |
| Kumanan Ramanathan | 1/25/2023 | 0.3 | Participate in FTX Reorg task force call with E. Mosley, K. Ramanathan, S. Coverick (A&M), K. Cofsky, K. Flinn (PWP), C. Lloyd, M. Eitel (S&C) |
| Lance Clayton | 1/25/2023 | 2.9 | Update resource cost reduction model based on new inputs |
| Lance Clayton | 1/25/2023 | 3.1 | Update resource cost reduction model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 1/25/2023 | 1.7 | Reconcile resourcing cost analysis to raw data |
| Larry Iwanski | 1/25/2023 | 1.1 | FTX Europe Cost Discussion hosted by Sullivan & Cromwell |
| Leandro Chamma | 1/25/2023 | 0.5 | Call with K. Dusendschon, M. Rodriguez, L. Chamma and K. Brown (A&M) to discuss KYC review, strategy and next steps |
| Leslie Lambert | 1/25/2023 | 1.1 | Reviewed documentation related to repayment analysis |
| Leslie Lambert | 1/25/2023 | 0.4 | Call with K. Ramanathan, L. Lambert, M. Rodriguez (A&M) regarding crypto tracing workstreams |
| Leslie Lambert | 1/25/2023 | 0.2 | Call with L. Lambert and G. Walia (A&M) regarding related parties |
| Leslie Lambert | 1/25/2023 | 0.8 | Call with L. Lambert, M. Rodriguez, I. Radwanski, A. Heric, M. Warren, and Q. Lowdermilk (A&M) regarding asset tracing and deliverable template update |
| Leslie Lambert | 1/25/2023 | 0.4 | Call with M. Warren and L. Lambert (A&M) regarding repayment analysis |
| Leslie Lambert | 1/25/2023 | 0.9 | Calls with M. Rodriguez and L. Lambert (A&M) regarding ongoing crypto tracing efforts |
| Leslie Lambert | 1/25/2023 | 0.7 | Reviewed asset tracing progress |
| Louis Konig | 1/25/2023 | 1.0 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute cancelled fiat withdrawals |
| Louis Konig | 1/25/2023 | 0.8 | Database scripting related to balance/customer entitlement recalculation to compute Fiat Deposit Reversals |
| Louis Konig | 1/25/2023 | 0.7 | Database scripting related to balance/customer entitlement recalculation to compute Funding Payments |
| Louis Konig | 1/25/2023 | 0.7 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute Fiat Withdrawals |
| Manasa Sunkara | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (A&M) |
| Mariah Rodriguez | 1/25/2023 | 1.1 | Research crypto asset coin and communicate results to team |
| Mariah Rodriguez | 1/25/2023 | 0.9 | Research asset tracing request |
| Mariah Rodriguez | 1/25/2023 | 1.2 | Create template for crypto coin research |
| Mariah Rodriguez | 1/25/2023 | 0.4 | Call with K. Ramanathan, L. Lambert, M. Rodriguez (A&M) regarding crypto tracing workstreams |
| Mariah Rodriguez | 1/25/2023 | 1.8 | Update template for asset tracing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 1/25/2023 | 0.8 | Call with L. Lambert, M. Rodriguez, I. Radwanski, A. Heric, M. Warren, and Q. Lowdermilk (A&M) regarding asset tracing and deliverable template update |
| Mariah Rodriguez | 1/25/2023 | 0.3 | Call with M. Rodriguez (A&M) regarding follow up from information request of token investment |
| Mariah Rodriguez | 1/25/2023 | 0.9 | Calls with M. Rodriguez and L. Lambert (A&M) regarding ongoing crypto tracing efforts |
| Mariah Rodriguez | 1/25/2023 | 0.5 | Call with K. Dusendschon, M. Rodriguez, L. Chamma  and K. Brown (A&M) to discuss KYC review, strategy and next steps |
| Matt Hellinghausen | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (A&M) |
| Matthew Warren | 1/25/2023 | 1.9 | Research for last repayment cases and notation |
| Matthew Warren | 1/25/2023 | 1.4 | Research of past repayment cases |
| Matthew Warren | 1/25/2023 | 0.9 | Court documentation research in response to data request from leadership |
| Matthew Warren | 1/25/2023 | 0.4 | Call with M. Warren and L. Lambert (A&M) regarding repayment analysis |
| Matthew Warren | 1/25/2023 | 0.8 | Call with L. Lambert, M. Rodriguez, I. Radwanski, A. Heric, M. Warren, and Q. Lowdermilk (A&M) regarding asset tracing and deliverable template update |
| Maya Haigis | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (A&M) |
| Ning Guan | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (A&M) |
| Peter Kwan | 1/25/2023 | 0.9 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (A&M) |
| Peter Kwan | 1/25/2023 | 1.0 | Call with H. Ardizzoni, J. Lubsczyk, R. Gordon, K. Ramanathan, P. Kwan, S. Coverick, E. Mosley (A&M) and S&C presentation to J. Ray regarding FTX Europe historical transactions |
| Peter Kwan | 1/25/2023 | 0.4 | Call with H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, E. Mosley (A&M) to discuss updates on FTX Europe entities including return of customer funds and stablecoin transactions |
| Quinn Lowdermilk | 1/25/2023 | 1.3 | Mapped out second hop information and added to deliverable |
| Quinn Lowdermilk | 1/25/2023 | 0.8 | Call with L. Lambert, M. Rodriguez, I. Radwanski, A. Heric, M. Warren and Q. Lowdermilk (A&M) regarding asset tracing and deliverable template update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 1/25/2023 | 1.7 | Adding a summary slide per comments |
| Quinn Lowdermilk | 1/25/2023 | 1.7 | Added additional request information to deliverable |
| Quinn Lowdermilk | 1/25/2023 | 1.2 | Updated second hop information for withdrawals |
| Robert Gordon | 1/25/2023 | 0.4 | Call with H. Ardizzoni, R. Gordon, K. Ramanathan, P. Kwan, E. Mosley (A&M) to discuss updates on FTX Europe entities including return of customer funds and stablecoin transactions |
| Robert Gordon | 1/25/2023 | 1.0 | Call with H. Ardizzoni, J. Lubsczyk, R. Gordon, K. Ramanathan, P. Kwan, S. Coverick, E. Mosley (A&M) and S&C presentation to J. Ray regarding FTX Europe historical transactions |
| Robert Johnson | 1/25/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, J. Marshall, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, P. Riabchuk (A&M) |
| Robert Johnson | 1/25/2023 | 1.3 | Server maintenance and optimization. Monitoring environment and working with team on query optimization |
| Steve Coverick | 1/25/2023 | 1.0 | Call with H. Ardizzoni, J. Lubsczyk, R. Gordon, K. Ramanathan, P. Kwan, S. Coverick, E. Mosley (A&M) and S&C presentation to J. Ray regarding FTX Europe historical transactions |
| Steve Coverick | 1/25/2023 | 0.5 | Call with K. Cofsky, M. Grace, K. Flinn, S. Saferstein (PWP), C. Lloyd, A. Dietderich (S&C) and E. Mosley, K. Ramanathan, S. Coverick (A&M) to discuss exchange restart |
| Steve Coverick | 1/25/2023 | 0.3 | Participate in FTX Reorg task force call with E. Mosley, K. Ramanathan (A&M), K. Cofsky, K. Flinn (PWP), C. Lloyd, M. Eitel (S&C) |
| Steve Kotarba | 1/25/2023 | 0.3 | Meeting with A&M team regarding priority workstreams |
| Vinny Rajasekhar | 1/25/2023 | 0.4 | Call with G. Walia and V. Rajasekhar (A&M) regarding staking proposals and crypto model analysis |
| Vinny Rajasekhar | 1/25/2023 | 1.5 | Crypto model summary by wallet groups (Group 2) |
| Vinny Rajasekhar | 1/25/2023 | 2.5 | Crypto model summary by wallet groups (Group 1) |
| Zach Burns | 1/25/2023 | 0.2 | Set up Relativity account to get access to data room |
| Alec Liv-Feyman | 1/26/2023 | 1.8 | Update crypto model for new BitGo transaction list related to new tokens being added |
| Alec Liv-Feyman | 1/26/2023 | 0.2 | Update daily docket summary information based on Kroll administration filings |
| Alec Liv-Feyman | 1/26/2023 | 1.0 | The Block Research discussions and report research |
| Alessandro Farsaci | 1/26/2023 | 1.0 | Review FTX Europe report and provide commentary |
| Anan Sivapalu | 1/26/2023 | 2.0 | Develop PowerBI dashboard with TRM Data search capability |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 1/26/2023 | 1.4 | Format TRM data and consolidate into production table |
| Anan Sivapalu | 1/26/2023 | 2.5 | Search through TRM wallet address using existing wallet address in BitGo |
| Anan Sivapalu | 1/26/2023 | 1.9 | Review On-Premise Gateway set-up using FTX account |
| Anan Sivapalu | 1/26/2023 | 0.7 | Build data model using TRM data in visual studios |
| Anan Sivapalu | 1/26/2023 | 0.8 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Andrew Heric | 1/26/2023 | 1.4 | Tracked addresses related to 3rd party exchange request |
| Andrew Heric | 1/26/2023 | 1.1 | Review background information of OTC information request, plotted known information, and defined approach |
| Andrew Heric | 1/26/2023 | 1.3 | Traced activity of two wallets of concern from OTC information request |
| Andrew Heric | 1/26/2023 | 0.8 | Call With L. Lambert, A. Heric, and M. Warren (A&M) discussing repayment review and edits |
| Andrew Heric | 1/26/2023 | 1.1 | Verified repayment scenarios for repayment analysis request |
| Andrew Heric | 1/26/2023 | 0.9 | Finalized updates on repayment presentation based on management comments |
| Andrew Heric | 1/26/2023 | 1.6 | Summarized allegations and collected known facts surrounding OTC information request |
| Andrew Heric | 1/26/2023 | 0.5 | Call with L. Lambert, A. Heric, M. Warren I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Andrew Heric | 1/26/2023 | 0.7 | Call With L. Lambert, A. Heric, and M. Warren (A&M) discussing repayment processes and analysis |
| Charles Evans | 1/26/2023 | 0.5 | Calls with C. Evans and H. Chambers (A&M) regarding Quoine transfers |
| David Slay | 1/26/2023 | 2.1 | Detailed review of resource cost drivers and inputs |
| David Slay | 1/26/2023 | 0.8 | Finalize FTX Team calendar and distribute |
| David Slay | 1/26/2023 | 1.5 | Review feedback from leadership and update cost model |
| David Slay | 1/26/2023 | 1.7 | Review time entry submissions and communicate with staff regarding same |
| David Slay | 1/26/2023 | 0.9 | Review investigation meeting and compile notes for discussion |
| David Slay | 1/26/2023 | 0.5 | Update professional model per comments from J. Cooper (A&M) |
| David Slay | 1/26/2023 | 2.8 | Review updates to resource analysis and populate into master model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/26/2023 | 0.2 | Discuss causes of actions allocation with A.Dietderich (S&C) |
| Ed Mosley | 1/26/2023 | 0.3 | Discuss causes of actions process with S.Rand (QE) |
| Ed Mosley | 1/26/2023 | 0.9 | Discuss investigation efforts and workstreams with S&C (A.Dietderich, others), QE (S.Rand), and J.Ray (FTX) |
| Ed Mosley | 1/26/2023 | 1.2 | Discuss restart considerations for exchange with J.Ray (FTX), S&C (A.Dietderich, others), PWP (K.Cofsky, others), PH (K.Hansen, others), FTI (M.Cordasco, others), Jefferies (M. O'Hara, others), JPLs (P. Greaves, others) |
| Erik Taraba | 1/26/2023 | 2.3 | Develop outputs from latest project resourcing model |
| Henry Chambers | 1/26/2023 | 1.0 | Review of Project Revival Presentation with J. Masters, S. Melamed and K. Takahashi (FTX) |
| Henry Chambers | 1/26/2023 | 0.8 | Attend to office admin regarding Alameda Tokyo office |
| Henry Chambers | 1/26/2023 | 0.9 | Correspondence with S&C regarding FTX Japan Asset Segregation rebalancing |
| Henry Chambers | 1/26/2023 | 1.3 | Create and update of FTX Japan Asset return plan for approval |
| Henry Chambers | 1/26/2023 | 0.2 | Correspondence regarding AML and KYC issues an FTX Japan Data |
| Henry Chambers | 1/26/2023 | 0.5 | Calls with C. Evans and H. Chambers (A&M) regarding Quoine transfers |
| Henry Chambers | 1/26/2023 | 0.2 | Call with K. Ramanathan (A&M) to discuss return of customer funds |
| Henry Chambers | 1/26/2023 | 0.2 | Call with H. Chambers and K. Ramanathan (A&M) regarding FTX Japan Asset Segregation |
| Hudson Trent | 1/26/2023 | 0.5 | Correspond regarding wind-down of various foreign entities |
| Igor Radwanski | 1/26/2023 | 2.3 | Traced on-chain activity regarding a specific transaction |
| Igor Radwanski | 1/26/2023 | 2.4 | Identified wallet addresses associated with target entity |
| Igor Radwanski | 1/26/2023 | 0.5 | Call with L. Lambert, A. Heric, M. Warren I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Igor Radwanski | 1/26/2023 | 2.4 | Edited deliverable deck re: crypto tracing analysis |
| Igor Radwanski | 1/26/2023 | 0.6 | Established destination of targeted funds |
| James Lam | 1/26/2023 | 1.4 | Review updates in wallet addresses in database and update the alert bots |
| James Lam | 1/26/2023 | 2.4 | Review response and supporting document provided by FTX JP regarding Digital Gamma |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 1/26/2023 | 0.8 | Prepare summary of law firms / third parties responsible for conveyance of Bahamas properties for Maynard and S&C consideration |
| Kora Dusendschon | 1/26/2023 | 0.3 | Call with L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) re: AWS open requests and pending items |
| Kumanan Ramanathan | 1/26/2023 | 0.8 | Prepare markup of FTX Japan presentation |
| Kumanan Ramanathan | 1/26/2023 | 0.4 | Call with L. Abendschein (Coinbase) to discuss commercial terms |
| Kumanan Ramanathan | 1/26/2023 | 0.3 | Call with L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) re: AWS open requests and pending items |
| Kumanan Ramanathan | 1/26/2023 | 1.1 | Provide comments to S&C team on presentation for investigation |
| Kumanan Ramanathan | 1/26/2023 | 0.2 | Call with H. Chambers (A&M) to discuss return of customer funds |
| Kumanan Ramanathan | 1/26/2023 | 0.5 | Call with crypto trading firm and Sygnia to discuss services |
| Kumanan Ramanathan | 1/26/2023 | 0.5 | Review of TRM labs uploaded reports and data |
| Kumanan Ramanathan | 1/26/2023 | 1.0 | Call with senior leadership at S&C, A&M, QE and J. Ray (FTX) to discuss investigation matters |
| Kumanan Ramanathan | 1/26/2023 | 0.2 | Call with H. Chambers and K. Ramanathan (A&M) regarding FTX Japan Asset Segregation |
| Kumanan Ramanathan | 1/26/2023 | 0.5 | Review customer balance tracker |
| Kumanan Ramanathan | 1/26/2023 | 0.5 | Call with BitGo team, A. Taylor (Sygnia) and H. Nachmias (Sygnia) to discuss whitelist for crypto withdrawals |
| Kumanan Ramanathan | 1/26/2023 | 1.2 | Call with senior leadership at S&C, A&M, PWP, FTI, PH, PwC and W&C to discuss exchange restart |
| Kumanan Ramanathan | 1/26/2023 | 0.9 | Review cold storage wallet listing for upcoming transfer and review of chains |
| Kumanan Ramanathan | 1/26/2023 | 0.6 | Review TRM labs report on FTX Europe |
| Larry Iwanski | 1/26/2023 | 2.2 | Detailed review of KYC Cyprus status + GDPR + staffing and QC |
| Leslie Lambert | 1/26/2023 | 2.2 | Analyzed transactional activity and summarized observations |
| Leslie Lambert | 1/26/2023 | 1.6 | Reviewed presentation of all finalized output |
| Leslie Lambert | 1/26/2023 | 0.5 | Call with M. Warren and L. Lambert (A&M) regarding ongoing tracing efforts |
| Leslie Lambert | 1/26/2023 | 0.8 | Call With L. Lambert, A. Heric, and M. Warren (A&M) discussing repayment review and edits |
| Leslie Lambert | 1/26/2023 | 2.6 | Analyzed methodology, workpapers, transactions, and findings related to asset tracing effort |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 1/26/2023 | 0.5 | Call with L. Lambert, A. Heric, M. Warren I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Leslie Lambert | 1/26/2023 | 0.1 | Communications with A&M team regarding crypto tracing requests |
| Leslie Lambert | 1/26/2023 | 1.9 | Conducted quality control review of findings and observations |
| Leslie Lambert | 1/26/2023 | 0.7 | Call With L. Lambert, A. Heric, and M. Warren (A&M) discussing repayment processes and analysis |
| Leslie Lambert | 1/26/2023 | 2.4 | Reviewed documentation and communication related to certain asset tracing requests |
| Louis Konig | 1/26/2023 | 1.0 | Database scripting related to balance/customer entitlement recalculation to compute Redemptions |
| Louis Konig | 1/26/2023 | 0.8 | Database scripting related to balance/customer entitlement recalculation to compute Referral Rebates |
| Louis Konig | 1/26/2023 | 0.7 | Database scripting related to balance/customer entitlement recalculation to compute spot borrows |
| Louis Konig | 1/26/2023 | 0.7 | Database scripting related to balance/customer entitlement recalculation to compute Creations |
| Louis Konig | 1/26/2023 | 1.0 | Database scripting related to balance/customer entitlement recalculation to compute fee voucher deductions |
| Louis Konig | 1/26/2023 | 0.9 | Database scripting related to balance/customer entitlement recalculation to compute Fiat Deposit Reversals |
| Louis Konig | 1/26/2023 | 0.3 | Call with L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) re: AWS open requests and pending items |
| Matthew Warren | 1/26/2023 | 1.8 | Research on trustee details to past repayment cases |
| Matthew Warren | 1/26/2023 | 1.1 | Quality control check of information in repayment analysis deck |
| Matthew Warren | 1/26/2023 | 1.2 | Verification of footnotes and documents |
| Matthew Warren | 1/26/2023 | 1.3 | Research of relevant cyrpto currencies |
| Matthew Warren | 1/26/2023 | 0.5 | Call with M. Warren and L. Lambert (A&M) regarding ongoing tracing efforts |
| Matthew Warren | 1/26/2023 | 0.5 | Call with L. Lambert, A. Heric, M. Warren I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Matthew Warren | 1/26/2023 | 1.2 | Provided edits to repayment presentation |
| Matthew Warren | 1/26/2023 | 0.8 | Call With L. Lambert, A. Heric, and M. Warren (A&M) discussing repayment review and edits |
| Matthew Warren | 1/26/2023 | 0.7 | Call With L. Lambert, A. Heric, and M. Warren (A&M) discussing repayment processes and analysis |
| Ning Guan | 1/26/2023 | 0.3 | Daily meeting with internal team to discuss open items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/26/2023 | 0.3 | Call with L. Konig, P. Kwan, K. Ramanathan, and K. Dusendschon (A&M) re AWS open requests and pending items |
| Quinn Lowdermilk | 1/26/2023 | 1.4 | Worked on user withdrawal presentation |
| Quinn Lowdermilk | 1/26/2023 | 1.6 | Updated deliverable per Leslie's comments |
| Quinn Lowdermilk | 1/26/2023 | 1.3 | Updated the deliverable for req 3 |
| Quinn Lowdermilk | 1/26/2023 | 0.5 | Call with L. Lambert, A. Heric, M. Warren I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Quinn Lowdermilk | 1/26/2023 | 1.6 | Fixed the summary table for deliverable |
| Quinn Lowdermilk | 1/26/2023 | 1.4 | Captured withdrawal address portfolio balance |
| Robert Johnson | 1/26/2023 | 1.6 | Server maintenance and optimization. Monitoring environment and working with team on query optimization |
| Alec Liv-Feyman | 1/27/2023 | 1.2 | Call with H. Chambers, C. Evans, A. Liv-Feyman (A&M), BitGo team, Sygnia team, and Quoine PTE team regarding Quione asset transfers |
| Alec Liv-Feyman | 1/27/2023 | 2.5 | Updating crypto model tabs based on new BitGo transactions added |
| Alec Liv-Feyman | 1/27/2023 | 0.5 | Call with K. Fuchs (The Block) to discuss timeline and follow up demo updates |
| Alec Liv-Feyman | 1/27/2023 | 1.5 | Transfer data model inputs and updates |
| Alessandro Farsaci | 1/27/2023 | 0.6 | Analysis to clarify FTX Exchange FZE ownership |
| Anan Sivapalu | 1/27/2023 | 2.6 | Write python code to retrieve crypto currency symbols |
| Anan Sivapalu | 1/27/2023 | 0.7 | Daily process: update crypto wallet tracking data tables, SSAS and Power BI dashboard |
| Anan Sivapalu | 1/27/2023 | 1.9 | Review Coinmarketcap API calls using Python |
| Andrew Heric | 1/27/2023 | 1.7 | Reviewed online public forums for information regarding asset tracing and allegation request |
| Andrew Heric | 1/27/2023 | 1.3 | Plotted identified transactions from allegation request and formatted into deliverable document with explanation of activity |
| Andrew Heric | 1/27/2023 | 0.4 | Call with L. Lambert, A. Heric, M. Warren, I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Andrew Heric | 1/27/2023 | 0.9 | Traced transactions identified from allegation research request |
| Andrew Heric | 1/27/2023 | 0.9 | Compressed report of identified transactions of concern into editable document for better analysis |
| Andrew Heric | 1/27/2023 | 1.4 | Analyzed population of addresses identified by database team (A&M) concerning allegation request |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 1/27/2023 | 1.3 | Analyzed blockchain/wallet data regarding wallets of concern on allegation request |
| Austin Sloan | 1/27/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, B. Bammert (A&M) |
| Brett Bammert | 1/27/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, B. Bammert (A&M) |
| Charles Evans | 1/27/2023 | 1.2 | Call with H. Chambers, C. Evans, A. Liv-Feyman (A&M), BitGo team, Sygnia team, and Quoine PTE team regarding Quione asset transfers |
| Charles Evans | 1/27/2023 | 0.4 | Call with H. Nachmias (Sygnia) regarding Quoine transfers |
| Charles Evans | 1/27/2023 | 0.2 | Calls with C. Evans and H. Chambers (A&M) regarding Quoine transfers |
| Charles Evans | 1/27/2023 | 0.2 | Correspondence with M. Kagimoto (FTX) regarding Singapore and Japan personnel |
| Chris Arnett | 1/27/2023 | 0.4 | Review and comment on SOCAL storage unit inventory and cleanout |
| David Slay | 1/27/2023 | 1.2 | Working session w/ J. Gonzalez, E. Taraba & D. Slay (A&M) re: December resource reduction model updates |
| David Slay | 1/27/2023 | 0.6 | Update A&M highest priorities slide for new deliverables |
| David Slay | 1/27/2023 | 0.3 | Discussion w/ J. Cooper & D. Slay (A&M) re: Workstream planner updates |
| David Slay | 1/27/2023 | 1.4 | Consolidate PMO for workstream updates |
| David Slay | 1/27/2023 | 0.2 | Discussion w/ R. Esposito & D. Slay (A&M) re: PMO calendar update |
| David Slay | 1/27/2023 | 0.4 | Meeting w/ L. Lambert & D. Slay (A&M) re: new PMO process and crypto review |
| David Slay | 1/27/2023 | 1.7 | Develop work plan summary deck for case leads |
| David Slay | 1/27/2023 | 1.4 | Audit resource analysis to ensure accuracy |
| David Slay | 1/27/2023 | 1.3 | Update workstream lead forecast review sheet |
| Erik Taraba | 1/27/2023 | 1.2 | Working session w/ J. Gonzalez, E. Taraba & D. Slay (A&M) re: December resource reduction model updates |
| Erik Taraba | 1/27/2023 | 1.8 | Import December resource allocation data into updated model and re-link as required |
| Erik Taraba | 1/27/2023 | 2.5 | Develop variance/delta view between November and December resource models |
| Gaurav Walia | 1/27/2023 | 0.3 | Call with G. Walia and V. Rajasekhar (A&M) regarding staking proposals and crypto model analysis |
| Gaurav Walia | 1/27/2023 | 1.1 | Review the latest updates to the crypto model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/27/2023 | 1.9 | Update the crypto model for the latest thinking |
| Gioele Balmelli | 1/27/2023 | 0.2 | Meeting with H. Ardizzoni, R. Gordon, P. Kwan, G. Balmelli (A&M) and S&C discussion over status of FTX Europe entity proceedings |
| Haleigh Myers | 1/27/2023 | 0.6 | KYC Testing Sample - Consolidated Bucket 5 excel sheets into a master file |
| Haleigh Myers | 1/27/2023 | 0.9 | Extracted all customer ID data into a new sheet for a ODOO data pull |
| Heather Ardizzoni | 1/27/2023 | 0.2 | Meeting with H. Ardizzoni, R. Gordon, P. Kwan, G. Balmelli (A&M) and S&C discussion over status of FTX Europe entity proceedings |
| Henry Chambers | 1/27/2023 | 0.7 | Review and comment on FTX Japan website announcement regarding Transaction Statements |
| Henry Chambers | 1/27/2023 | 1.5 | Call with N. Molina, C. Bertrand and J. Masters (FTX) regarding balance calculation methodology |
| Henry Chambers | 1/27/2023 | 1.5 | Call with S. Melamed, K. Takahashi, R. Fung (FTX) regarding Project Revival Steering Committee |
| Henry Chambers | 1/27/2023 | 0.8 | Correspondence with S&C regarding FTX Japan Asset Segregation rebalancing |
| Henry Chambers | 1/27/2023 | 0.2 | Calls with C. Evans and H. Chambers (A&M) regarding Quoine transfers |
| Henry Chambers | 1/27/2023 | 0.6 | Preparation of FTX Japan Project revival presentation |
| Henry Chambers | 1/27/2023 | 1.5 | Asset transfers to BitGo and related follow ups with H. Nachmias (Sygnia) and S. Melamed (FTX) |
| Henry Chambers | 1/27/2023 | 1.2 | Call with H. Chambers, C. Evans, A. Liv-Feyman (A&M), [BitGo team], [Sygnia team], and [Quoine PTE team] regarding Quione asset transfers |
| Henry Chambers | 1/27/2023 | 0.8 | Reviewing Digital Gamma account and follow up with relevant parties |
| Henry Chambers | 1/27/2023 | 0.9 | Correspondence and address whitelisting for BitGo transfers |
| Hudson Trent | 1/27/2023 | 1.2 | Review and provide feedback and inputs for weekly PMO workstream update materials |
| Igor Radwanski | 1/27/2023 | 0.4 | Call with L. Lambert, A. Heric, M. Warren I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Igor Radwanski | 1/27/2023 | 0.5 | Call with K. Ramanathan and I. Radwanski (A&M) regarding blockchain software capabilities |
| Igor Radwanski | 1/27/2023 | 2.4 | Traced incoming and outgoing funds using on chain data |
| Igor Radwanski | 1/27/2023 | 0.7 | Edited deliverable deck and prepared feedback |
| Igor Radwanski | 1/27/2023 | 2.3 | Quantified on-chain data into deliverable |
| Igor Radwanski | 1/27/2023 | 2.3 | Quantified transfer value regarding withdrawals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Lam | 1/27/2023 | 0.9 | Review response and supporting document provided by FTX Japan regarding Digital Gamma |
| James Lam | 1/27/2023 | 2.9 | Revise and update the presentation deck for FTX Japan regarding the customer withdrawal process |
| James Lam | 1/27/2023 | 3.1 | Perform NFT research and update alert bot settings |
| Johnny Gonzalez | 1/27/2023 | 2.4 | Making revisions to the resourcing model in prepartation for leadership review |
| Johnny Gonzalez | 1/27/2023 | 1.2 | Working session w/ J. Gonzalez, E. Taraba & D. Slay (A&M) re: December resource reduction model updates |
| Kevin Baker | 1/27/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, B. Bammert (A&M) |
| Kora Dusendschon | 1/27/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, B. Bammert (A&M) |
| Kora Dusendschon | 1/27/2023 | 0.4 | Meeting with R. Perubhatla (FTX), K. Dusendschon and R. Johnson (A&M) to discuss AWS/data status |
| Kumanan Ramanathan | 1/27/2023 | 0.4 | Call with K. Ramanathan and L. Lambert (A&M) regarding crypto tracing workstreams |
| Kumanan Ramanathan | 1/27/2023 | 1.2 | Review of relevant materials on AWS database and provide feedback |
| Kumanan Ramanathan | 1/27/2023 | 0.6 | Review FTX EU presentation materials |
| Kumanan Ramanathan | 1/27/2023 | 0.5 | Call with K. Ramanathan and I. Radwanski (A&M) regarding blockchain software capabilities |
| Kumanan Ramanathan | 1/27/2023 | 0.2 | Call with A. Lewis (S&C) to discuss Ren protocol |
| Kumanan Ramanathan | 1/27/2023 | 0.5 | Call with C. Hoffmeister (TRM) to discuss investigation and monitoring efforts |
| Kumanan Ramanathan | 1/27/2023 | 0.6 | Revise Ren protocol presentation and distribute |
| Kumanan Ramanathan | 1/27/2023 | 0.8 | Trace on-chain activity using TRM tool |
| Lance Clayton | 1/27/2023 | 1.5 | Compile list of resource issues to discuss at later meeting |
| Lance Clayton | 1/27/2023 | 2.1 | Update resource cost reduction model |
| Larry Iwanski | 1/27/2023 | 1.9 | Coordination with KYC team including Odoo platform; box, procedures, and QC process |
| Laureen Ryan | 1/27/2023 | 0.2 | Correspond with A&M team regarding updates PMO deck and activity tracker updates |
| Leslie Lambert | 1/27/2023 | 2.9 | Analyzed communications and data as part of asset tracing exercise |
| Leslie Lambert | 1/27/2023 | 0.4 | Call with K. Ramanathan and L. Lambert (A&M) regarding crypto tracing workstreams |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 1/27/2023 | 0.4 | Meeting with L. Lambert and D.Slay (A&M) regarding new PMO process and crypto review |
| Leslie Lambert | 1/27/2023 | 0.4 | Call with L. Lambert, A. Heric, M. Warren, I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Louis Konig | 1/27/2023 | 0.7 | Database scripting related to balance/customer entitlement recalculation to compute missing spot lends |
| Louis Konig | 1/27/2023 | 0.8 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute net transfer to options |
| Louis Konig | 1/27/2023 | 0.7 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute missing spot lends |
| Louis Konig | 1/27/2023 | 0.6 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute fee voucher deductions |
| Louis Konig | 1/27/2023 | 0.9 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute Airdrops |
| Louis Konig | 1/27/2023 | 0.7 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute balance changes |
| Louis Konig | 1/27/2023 | 0.7 | Database scripting related to balance/customer entitlement recalculation to compute spot lends |
| Louis Konig | 1/27/2023 | 1.0 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute spot borrows |
| Louis Konig | 1/27/2023 | 0.7 | Database scripting related to balance/customer entitlement recalculation to compute Airdrops |
| Manasa Sunkara | 1/27/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, B. Bammert (A&M) |
| Matt Hellinghausen | 1/27/2023 | 0.4 | Modifications to internal data request tracking tool |
| Matt Hellinghausen | 1/27/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, B. Bammert (A&M) |
| Matt Hellinghausen | 1/27/2023 | 0.6 | Provision AWS instance of Redash database and modify access parameters |
| Matthew Warren | 1/27/2023 | 1.6 | Used cryptocurrency tool to search for relationships between entities |
| Matthew Warren | 1/27/2023 | 0.5 | Call with M. Warren and Q. Lowdermilk (A&M) regarding address upload |
| Matthew Warren | 1/27/2023 | 0.4 | Call with L. Lambert, A. Heric, M. Warren, I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Matthew Warren | 1/27/2023 | 1.4 | Provided data for request from cryptocurrency tool |
| Matthew Warren | 1/27/2023 | 1.7 | Assisted with research on request to find correlations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 1/27/2023 | 1.8 | Reviewed previous data for request |
| Maya Haigis | 1/27/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, B. Bammert (A&M) |
| Ning Guan | 1/27/2023 | 0.4 | Answer Request 164 and perform quality check |
| Ning Guan | 1/27/2023 | 0.6 | Data request research and associated analysis |
| Ning Guan | 1/27/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, B. Bammert (A&M) |
| Peter Kwan | 1/27/2023 | 0.2 | Meeting with H. Ardizzoni, R. Gordon, P. Kwan, G. Balmelli (A&M) and S&C discussion over status of FTX Europe entity proceedings |
| Quinn Lowdermilk | 1/27/2023 | 1.1 | Downloaded data to lens format |
| Quinn Lowdermilk | 1/27/2023 | 0.7 | Exported Lens data to folder/converted files |
| Quinn Lowdermilk | 1/27/2023 | 0.5 | Call with M. Warren and Q. Lowdermilk (A&M) walking through lens upload |
| Quinn Lowdermilk | 1/27/2023 | 1.2 | Downloading data onto Elliptic |
| Quinn Lowdermilk | 1/27/2023 | 0.8 | Updated summary table per final comment |
| Quinn Lowdermilk | 1/27/2023 | 1.9 | Working on lens upload and perform associated analysis |
| Quinn Lowdermilk | 1/27/2023 | 0.4 | Call with L. Lambert, A. Heric, M. Warren, I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Quinn Lowdermilk | 1/27/2023 | 1.7 | Identified two target wallets for request |
| Quinn Lowdermilk | 1/27/2023 | 1.3 | Utilized Elliptic and blockchain explorers for two addresses |
| Rob Esposito | 1/27/2023 | 0.6 | Prepare detailed updates to the PMO presentation |
| Rob Esposito | 1/27/2023 | 0.2 | Discussion w/ R. Esposito & D. Slay (A&M) re: PMO calendar update |
| Robert Gordon | 1/27/2023 | 0.2 | Meeting with H. Ardizzoni, R. Gordon, P. Kwan, G. Balmelli (A&M) and S&C discussion over status of FTX Europe entity proceedings |
| Robert Johnson | 1/27/2023 | 1.8 | Optimization of tables on ftx.com database server |
| Robert Johnson | 1/27/2023 | 1.4 | Optimization of ftx.us database and associated tables |
| Robert Johnson | 1/27/2023 | 0.4 | Meeting with R. Perubhatla (FTX), K. Dusendschon and R. Johnson (A&M) to discuss AWS/data status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Johnson | 1/27/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, B. Bammert (A&M) |
| Steve Kotarba | 1/27/2023 | 0.8 | Discussion with A&M team re: POC design/issues and disbursements |
| Vinny Rajasekhar | 1/27/2023 | 0.3 | Call with G. Walia and V. Rajasekhar (A&M) regarding staking proposals and crypto model analysis |
| Alec Liv-Feyman | 1/28/2023 | 1.0 | Update crypto model files based on BitGo daily transfers, compiling new token mapping on silo breakdowns basis |
| Anan Sivapalu | 1/28/2023 | 1.7 | Upload downloaded coin prices into database |
| Anan Sivapalu | 1/28/2023 | 2.1 | Check through Python code to download first set of crypto coins |
| Anan Sivapalu | 1/28/2023 | 2.7 | Check through error thrown by coin retrieval Python code |
| Andrew Heric | 1/28/2023 | 0.7 | Requested information from database team (A&M) regarding account-specific information of entities in a transaction |
| Andrew Heric | 1/28/2023 | 1.3 | Reviewed searching tool summary data on wallets regarding allegation request |
| Andrew Heric | 1/28/2023 | 0.2 | Teleconference with S. Mimms, D. Medway, L. Lambert, A. Heric, and J. Chan (A&M) regarding investigation of Alameda counterparty crypto transactions with Debtor Entities |
| Charles Evans | 1/28/2023 | 0.3 | Review of asset transfers for Quoine PTE Ltd |
| Charles Evans | 1/28/2023 | 0.6 | Call with team about BitGo team regarding Quione asset transfers |
| Charles Evans | 1/28/2023 | 0.1 | Correspondence with M. Kagimoto (FTX) regarding Singapore and Japan personnel |
| Chris Arnett | 1/28/2023 | 0.3 | Coordinate storage location moves |
| David Medway | 1/28/2023 | 0.2 | Teleconference with S. Mimms, D. Medway, L. Lambert, A. Heric, and J. Chan (A&M) regarding investigation of Alameda counterparty crypto transactions with Debtor Entities |
| Ed Mosley | 1/28/2023 | 0.5 | Discussion w/ J. Stegenga (A&M) re: forensic workstream update and next steps |
| Gaurav Walia | 1/28/2023 | 0.8 | Prepare a related party summary |
| Gaurav Walia | 1/28/2023 | 1.3 | Update the crypto asset model with the latest data from Japan |
| Gioele Balmelli | 1/28/2023 | 1.2 | Review of the FTX Europe M&A teaser |
| Henry Chambers | 1/28/2023 | 0.5 | Obtaining FTX Japan headcount, and discussion with J. Masters regarding the same |
| Jeff Stegenga | 1/28/2023 | 0.5 | Discussion w/ E. Mosley (A&M) re: forensic workstream update and next steps |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 1/28/2023 | 0.2 | Call with J. Chan and L. Lambert (A&M) regarding data request |
| Jon Chan | 1/28/2023 | 0.2 | Teleconference with S. Mimms, D. Medway, L. Lambert, A. Heric, and J. Chan (A&M) regarding investigation of Alameda counterparty crypto transactions with Debtor Entities |
| Kumanan Ramanathan | 1/28/2023 | 0.3 | Call with A. Lewis (S&C) regarding the Ren protocol |
| Kumanan Ramanathan | 1/28/2023 | 0.9 | Correspondence with Sygnia team regarding specific blockchain staking rewards, and review of on-chain addresses |
| Kumanan Ramanathan | 1/28/2023 | 0.5 | Provide markups to Ren protocol legal notice |
| Kumanan Ramanathan | 1/28/2023 | 0.6 | Review of AWS database for customer balance information and provide feedback to A. Kranzley (S&C) |
| Kumanan Ramanathan | 1/28/2023 | 0.6 | Review and provide feedback to crypto tracing team deliverables |
| Kumanan Ramanathan | 1/28/2023 | 0.7 | Review of crypto on-chain activity and provide correspondence |
| Kumanan Ramanathan | 1/28/2023 | 1.2 | Review relativity for investment materials on crypto project |
| Kumanan Ramanathan | 1/28/2023 | 1.4 | Prepare markups to customer balance presentation |
| Lance Clayton | 1/28/2023 | 1.5 | Prepare resourcing analysis for leadership review |
| Lance Clayton | 1/28/2023 | 1.9 | Update resource cost reduction model |
| Leslie Lambert | 1/28/2023 | 0.5 | Communications regarding additional tracing efforts |
| Leslie Lambert | 1/28/2023 | 0.9 | Communications regarding other requests |
| Leslie Lambert | 1/28/2023 | 1.9 | Reviewing correspondence, addressing action items and following up |
| Leslie Lambert | 1/28/2023 | 0.2 | Call with J. Chan and L. Lambert (A&M) regarding data request |
| Leslie Lambert | 1/28/2023 | 0.2 | Teleconference with S. Mimms, D. Medway, L. Lambert, A. Heric, and J. Chan (A&M) regarding investigation of Alameda counterparty crypto transactions with Debtor Entities |
| Louis Konig | 1/28/2023 | 1.0 | Customer entitlement database scripting to recreate table with latest logic updates for ftxcom |
| Louis Konig | 1/28/2023 | 0.6 | Customer entitlement database scripting to recreate table with latest logic updates for ftxus |
| Louis Konig | 1/28/2023 | 0.8 | Research for customer entitlement presentation to quantify the magnitude of potential unreconciled balances |
| Louis Konig | 1/28/2023 | 0.7 | Bridge analysis between previous ftxus related party entitlements calculation and current based on updated logic and mapping |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Samuel Mimms | 1/28/2023 | 0.2 | Teleconference with S. Mimms, D. Medway, L. Lambert, A. Heric, and J. Chan (A&M) regarding investigation of Alameda counterparty crypto transactions with Debtor Entities |
| Vinny Rajasekhar | 1/28/2023 | 2.3 | Crypto model summary by wallet groups |
| Alec Liv-Feyman | 1/29/2023 | 0.6 | Call with K. Ramanathan, A. Liv-Feyman (A&M) regarding 3P Crypto exchange documentation |
| Alec Liv-Feyman | 1/29/2023 | 1.4 | 3rd party exchange token summary and mapping |
| Alec Liv-Feyman | 1/29/2023 | 1.5 | 3rd party exchange token addition and review |
| Anan Sivapalu | 1/29/2023 | 2.1 | Modify python code to consume missing coins |
| David Slay | 1/29/2023 | 0.5 | Working session w/ D. Slay L. Clayton (A&M) re: Summary of upcoming deliverables |
| David Slay | 1/29/2023 | 1.7 | Working session w/ D. Slay, L. Clayton & E. Taraba (A&M) re: Staffing model |
| David Slay | 1/29/2023 | 1.3 | Update workplan deck for distribution |
| David Slay | 1/29/2023 | 0.9 | Update PMO for late submissions from external parties |
| David Slay | 1/29/2023 | 1.1 | Review resource exhibits and update based on raw data |
| Erik Taraba | 1/29/2023 | 1.7 | Working session w/ D. Slay, L. Clayton & E. Taraba (A&M) re: Staffing model |
| Gaurav Walia | 1/29/2023 | 1.8 | Update the asset model for the adjusted hacked crypto figures per Sygnia |
| Gaurav Walia | 1/29/2023 | 1.1 | Prepare a summary timeline slide of the internal accounts inflows and outflows |
| Gaurav Walia | 1/29/2023 | 0.4 | Review the fiat tracing analysis |
| Gaurav Walia | 1/29/2023 | 1.6 | Update the crypto asset model based on feedback from K. Ramanathan (A&M) |
| Gaurav Walia | 1/29/2023 | 0.8 | Review the "Korean Friend" account analysis prepared by Alix |
| Henry Chambers | 1/29/2023 | 0.6 | Review and provide comments on NFT analysis |
| Henry Chambers | 1/29/2023 | 0.4 | Prepare for upcoming review of NFT analysis |
| Henry Chambers | 1/29/2023 | 0.4 | PMO Slide update and correspondence regarding the same |
| Henry Chambers | 1/29/2023 | 0.4 | Correspondence regarding AML and KYC issues an FTX Japan Data |
| Henry Chambers | 1/29/2023 | 1.9 | Finalization of Project Revival Presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 1/29/2023 | 1.8 | Planning regarding future exchange operations and correspondence with J. Masters (FTX) regarding the same |
| Igor Radwanski | 1/29/2023 | 2.4 | Analyzed suspicious activity regarding target wallet addresses |
| Igor Radwanski | 1/29/2023 | 2.3 | Traced transactions via blockchain software |
| Kumanan Ramanathan | 1/29/2023 | 0.6 | Call with K. Ramanathan, A. Liv-Feyman (A&M) regarding 3P Crypto exchange documentation |
| Kumanan Ramanathan | 1/29/2023 | 0.9 | Review of unauthorized transfer crypto tracing report from TRM and revisions |
| Kumanan Ramanathan | 1/29/2023 | 0.8 | Review of exchange historical fee summary and provide guidance to team on building out model |
| Kumanan Ramanathan | 1/29/2023 | 0.5 | Review potential asset transfer situations and request data from AWS team on activity |
| Lance Clayton | 1/29/2023 | 0.5 | Working session w/ D. Slay L. Clayton (A&M) re: Summary of upcoming deliverables |
| Lance Clayton | 1/29/2023 | 2.5 | Detailed review and summary of resource model drivers and inputs |
| Lance Clayton | 1/29/2023 | 1.7 | Working session w/ D. Slay, L. Clayton & E. Taraba (A&M) re: Staffing model |
| Lance Clayton | 1/29/2023 | 2.9 | Review resource costing analysis feedback and adjust files |
| Leslie Lambert | 1/29/2023 | 0.5 | Call with M. Warren and L. Lambert (A&M) regarding wallet screening |
| Leslie Lambert | 1/29/2023 | 1.8 | Analyzed deposit and withdrawal activity |
| Leslie Lambert | 1/29/2023 | 0.4 | Communications with A&M team regarding action items |
| Leslie Lambert | 1/29/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding certain asset tracing efforts |
| Louis Konig | 1/29/2023 | 0.8 | Output analysis and review related to account mapping updates for entitlements |
| Louis Konig | 1/29/2023 | 0.7 | Database scripting related to cross-platform transfers analysis |
| Louis Konig | 1/29/2023 | 1.1 | Database scripting related to reconciliation of balance calculation updates |
| Matthew Warren | 1/29/2023 | 1.7 | Organized and combined data from cryptocurrency tool |
| Matthew Warren | 1/29/2023 | 1.6 | Reviewed fiat currencies for dataset |
| Matthew Warren | 1/29/2023 | 0.5 | Call with M. Warren and L. Lambert (A&M) regarding wallet screening |
| Matthew Warren | 1/29/2023 | 0.9 | Gathered data for request and submit to relevant entity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/29/2023 | 1.2 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 1/29/2023 | 0.5 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 1/29/2023 | 0.2 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/29/2023 | 0.5 | KYC-AML Workstream Coordination and Planning |
| Quinn Lowdermilk | 1/29/2023 | 1.4 | Analyzed target clusters exposure for request |
| Quinn Lowdermilk | 1/29/2023 | 0.7 | Analyzed data to outline exposure to target entity |
| Quinn Lowdermilk | 1/29/2023 | 1.4 | Created summary tables for request and deliverable |
| Quinn Lowdermilk | 1/29/2023 | 1.7 | Utilized blockchain explorers to identify cluster exposure |
| Quinn Lowdermilk | 1/29/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding certain asset tracing efforts |
| Quinn Lowdermilk | 1/29/2023 | 1.3 | Worked on analyzing target entity exposure for deliverable |
| Robert Johnson | 1/29/2023 | 0.6 | Providing Sygnia details regarding database A&M is hosting |
| Robert Johnson | 1/29/2023 | 0.3 | Working with BRG regarding queries |
| Steve Coverick | 1/29/2023 | 0.9 | Review and provide comments on letter to prospective landlord |
| Alec Liv-Feyman | 1/30/2023 | 2.0 | Update crypto hacked funds model to determine addresses related to hacked crypto |
| Alec Liv-Feyman | 1/30/2023 | 0.2 | Update daily docket transfer sheet from administrative firm Kroll |
| Alec Liv-Feyman | 1/30/2023 | 0.4 | Call with G. Walia, A. Liv-Feyman (A&M), H. Nachmias (Sygnia) regarding Chainalysis hacked wallets |
| Alec Liv-Feyman | 1/30/2023 | 2.0 | Analyze crypto hacked funds files to determine variance between different amounts recorded |
| Alec Liv-Feyman | 1/30/2023 | 1.0 | Cross-check unauthorized token address transfers against BitGo list |
| Alec Liv-Feyman | 1/30/2023 | 0.5 | Call with K. Ramanathan, A. Liv-Feyman (A&M) regarding 3P Crypto exchange documentation |
| Alec Liv-Feyman | 1/30/2023 | 2.0 | Analyze 3rd party exchange holdings to consolidate tracker from transferred funds |
| Anan Sivapalu | 1/30/2023 | 0.9 | Review exchange data summary model |
| Anan Sivapalu | 1/30/2023 | 2.5 | Modify python code to consume missing coins |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anan Sivapalu | 1/30/2023 | 0.7 | Run daily process to update tracking addresses |
| Anan Sivapalu | 1/30/2023 | 1.0 | Review coins found thus far for accuracy |
| Andrew Heric | 1/30/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, and M. Rodriguez (A&M) regarding asset tracing update |
| Andrew Heric | 1/30/2023 | 1.6 | Review final addresses in list of allegation address subset and detailed incoming/outgoing activity, traced funds, and reviewed pattern among subset |
| Andrew Heric | 1/30/2023 | 0.7 | Call with Q. Lowdermilk and A. Heric (A&M) regarding strategy of asset tracing deliverable |
| Andrew Heric | 1/30/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski (A&M) regarding asset tracing update |
| Andrew Heric | 1/30/2023 | 1.2 | Build out asset tracing deliverable and detailed slides with noted findings |
| Andrew Heric | 1/30/2023 | 0.6 | Update deliverable to include missing items as noted by R. Kumanan (A&M) regarding cross-business transfers |
| Andrew Heric | 1/30/2023 | 1.1 | Edit deliverable regarding targeted wallet address search and loan closures |
| Andrew Heric | 1/30/2023 | 1.8 | Review overall blockchain activity of 8 of 15 subset addresses related to allegation workstream |
| Austin Sloan | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall, M. Sunkara,  J. Chan, K. Baker, C. Radis, A. Sloan, M. Haigis, N. Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon,  J. Marshall,  M. Sunkara,  J. Chan, K. Baker, C. Radis,  A. Sloan, M. Haigis, N. Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Cameron Radis | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall, M. Sunkara,  J. Chan, K. Baker, C. Radis, A. Sloan, M. Haigis, N. Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Charles Evans | 1/30/2023 | 0.5 | Email correspondence with H. Chambers, R. Kumanan (A&M), S. Melamed (FTX) and BitGo team regarding asset transfer process |
| Chris Arnett | 1/30/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Christopher Howe | 1/30/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, T. Atwood, D. Coles, C. Howe, R. Gordon, L. Ryan, K. Ramanathan, S. Coverick, R. Esposito (A&M) re: internal process update |
| David Coles | 1/30/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| David Slay | 1/30/2023 | 2.8 | Working session: D. Slay and L. Clayton (A&M) re: Audit staff silos |
| David Slay | 1/30/2023 | 1.3 | Update PMO presentation based on workstream lead comments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/30/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, T. Atwood, D. Coles, C. Howe, R. Gordon, L. Ryan, K. Ramanathan, S. Coverick, R. Esposito (A&M) re: internal process update |
| Ed Mosley | 1/30/2023 | 1.0 | Discussion with FTX Japan (S.Melamed, J. Masters, K.Takahashi) & A&M (H.Chambers, others) regarding FTX Japan start up process |
| Ed Mosley | 1/30/2023 | 0.5 | Call with E. Mosley, S. Coverick K. Ramanathan (A&M), J. Master, S. Melamed and K. Takahashi re Project Revival go-live |
| Ed Mosley | 1/30/2023 | 0.3 | Call with S. Coverick (A&M) re: reconciliation of related party crypto balances |
| Gaurav Walia | 1/30/2023 | 1.6 | Call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), and L. Konig, G. Walia, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss customer balances |
| Gaurav Walia | 1/30/2023 | 0.3 | Call with K. Ramanathan, G. Walia, and V. Rajasekhar (A&M) regarding Crypto Model Summary |
| Gaurav Walia | 1/30/2023 | 0.2 | Call with G. Walia and V. Rajasekhar (A&M) regarding BitGo token reasonableness task |
| Gaurav Walia | 1/30/2023 | 0.4 | Call with G. Walia, A. Liv-Feyman (A&M), H. Nachmias (Sygnia) regarding Chainalysis untheorized wallets |
| Gaurav Walia | 1/30/2023 | 1.4 | Prepare an updated customer liabilities summary schedule by top coins |
| Gaurav Walia | 1/30/2023 | 0.7 | Update the liquid vs. illiquid designation on token data |
| Gaurav Walia | 1/30/2023 | 1.8 | Update the customer liabilities schedules based on adjusted structure |
| Gaurav Walia | 1/30/2023 | 0.6 | Update the customer liabilities schedule for already processed withdrawals |
| Gaurav Walia | 1/30/2023 | 1.3 | Update the crypto model to add certain tokens to the hot wallet tracking list |
| Gaurav Walia | 1/30/2023 | 0.8 | Review the unauthorized transfers document prepared by Sygnia |
| Gioele Balmelli | 1/30/2023 | 0.3 | FTX Europe legal entities status update and action item discussion between H. Ardizzoni, R. Gordon, J. Lubsczyk, G. Balmelli, S. Coverick, P. Kwan, K. Ramanathan (A&M) and S&C |
| Gioele Balmelli | 1/30/2023 | 1.2 | Review available info and collect additional info for FTX Europe M&A teaser |
| Heather Ardizzoni | 1/30/2023 | 0.3 | Call re: FTX Europe legal entities status update and action item discussion between S. Coverick, H. Ardizzoni, R. Gordon, J. Lubsczyk, G. Balmelli, P. Kwan, K. Ramanathan (A&M) and E. Simpson (S&C) |
| Henry Chambers | 1/30/2023 | 2.5 | Call with S. Melamed, K. Takahashi, R. Fung (FTX) regarding Project Revival Steering Committee |
| Henry Chambers | 1/30/2023 | 0.3 | Review and provide comments on analysis regarding crypto swap |
| Henry Chambers | 1/30/2023 | 0.3 | Call with S. Melamed (FTX) regarding JFSA meeting |
| Henry Chambers | 1/30/2023 | 1.0 | Finalization of Project Revival go-live presentation and review of updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 1/30/2023 | 1.0 | Call with H. Chambers, E. Mosely, S. Coverick, K. Ramanathan (A&M), J. Master, S. Melamed and K. Takahashi (FTX) regarding Project Revival go-live |
| Henry Chambers | 1/30/2023 | 0.8 | Correspondence regarding movement of Quoine PTE and FTX Japan crypto |
| Igor Radwanski | 1/30/2023 | 2.3 | Analyzed potential suspicious activity regarding target wallet addresses |
| Igor Radwanski | 1/30/2023 | 2.0 | Edited deliverable deck re: crypto tracing analysis |
| Igor Radwanski | 1/30/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, and M. Rodriguez (A&M) regarding asset tracing update |
| Igor Radwanski | 1/30/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski (A&M) regarding asset tracing update |
| Igor Radwanski | 1/30/2023 | 2.3 | Traced outgoing funds from initial target addresses |
| James Cooper | 1/30/2023 | 0.6 | Weekly A&M workstream lead meeting to discuss upcoming deliverables and activities for the week |
| James Lam | 1/30/2023 | 0.9 | Prepare a list of FTX Japan wallet addresses |
| James Lam | 1/30/2023 | 1.1 | Review bot alerts and investigate the transaction rationale |
| Joachim Lubsczyk | 1/30/2023 | 0.2 | Prepare for call re: FTX legal entities |
| Joachim Lubsczyk | 1/30/2023 | 0.3 | FTX Europe legal entities status update and action item discussion between H. Ardizzoni, R. Gordon, J. Lubsczyk, G. Balmelli, S. Coverick, P. Kwan, K. Ramanathan (A&M) and S&C |
| Jon Chan | 1/30/2023 | 1.4 | Research automation opportunities for handling requests |
| Jon Chan | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon,  J. Marshall,  M. Sunkara,  J. Chan, K. Baker, C. Radis,  A. Sloan, M. Haigis, N.  Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall, M. Sunkara,  J. Chan, K. Baker, C. Radis, A. Sloan, M. Haigis, N. Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall, M. Sunkara,  J. Chan, K. Baker, C. Radis, A. Sloan, M. Haigis, N. Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Kim Dennison | 1/30/2023 | 0.3 | Emails with M. Maynard (Maynard Law) regarding original conveyance documents |
| Kora Dusendschon | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon,  J. Marshall, M. Sunkara,  J. Chan, K. Baker, C. Radis,  A. Sloan, M. Haigis, N.  Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 1/30/2023 | 0.2 | Follow up with FTI regarding status of data loads and other pending items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/30/2023 | 1.1 | Prepare asset and liability view of customer balance framework |
| Kumanan Ramanathan | 1/30/2023 | 0.5 | Call with E. Mosley, S. Coverick K. Ramanathan (A&M), J. Master, S. Melamed and K. Takahashi re Project Revival go-live |
| Kumanan Ramanathan | 1/30/2023 | 0.3 | FTX Europe legal entities status update and action item discussion between H. Ardizzoni, R. Gordon, J. Lubsczyk, G. Balmelli, S. Coverick, P. Kwan, K. Ramanathan (A&M) and S&C |
| Kumanan Ramanathan | 1/30/2023 | 0.2 | Call to discuss internal crypto tracing update with K. Ramanathan and M. Rodriguez (A&M) |
| Kumanan Ramanathan | 1/30/2023 | 0.6 | Call with K. Ramanathan, A. Liv-Feyman (A&M) regarding 3P Crypto exchange documentation |
| Kumanan Ramanathan | 1/30/2023 | 0.3 | Call with K. Ramanathan, G. Walia, and V. Rajasekhar (A&M) regarding Crypto Model Summary |
| Kumanan Ramanathan | 1/30/2023 | 0.9 | Various email correspondences with A. Lewis (S&C) regarding crypto monitoring efforts and review of relevant materials, including TRM report |
| Kumanan Ramanathan | 1/30/2023 | 1.0 | Call with E. Mosley, S. Coverick, K. Ramanathan, H. Chambers (A&M) and FTX Japan team to walk through Japan return of customer funds presentation |
| Kumanan Ramanathan | 1/30/2023 | 0.3 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding Crypto Model Summary |
| Kumanan Ramanathan | 1/30/2023 | 1.6 | Call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), and L. Konig, G. Walia, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss customer balances |
| Lance Clayton | 1/30/2023 | 2.6 | Perform resource cost analysis and prepare deliverables |
| Lance Clayton | 1/30/2023 | 1.9 | Reconcile resourcing cost analysis to raw data |
| Lance Clayton | 1/30/2023 | 3.2 | Update resource cost reduction model |
| Lance Clayton | 1/30/2023 | 2.8 | Working session: D. Slay and L. Clayton (A&M) re: Audit staff silos |
| Larry Iwanski | 1/30/2023 | 1.5 | Review crypto tracing daily reports and status |
| Larry Iwanski | 1/30/2023 | 2.2 | Gathering and review of information for KYC, AML, Sanctions reporting and execution for Cyprus return of balances |
| Larry Iwanski | 1/30/2023 | 1.9 | Correspondence regarding KYC AML and Sanctions related to Cyprus return of balances and crypto tracing |
| Laureen Ryan | 1/30/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, T. Atwood, D. Coles, C. Howe, R. Gordon, L. Ryan, K. Ramanathan, S. Coverick, R. Esposito (A&M) re: internal process update |
| Leslie Lambert | 1/30/2023 | 0.9 | Calls with M. Warren and L. Lambert (A&M) regarding description review |
| Leslie Lambert | 1/30/2023 | 2.1 | Conducted description review and revisions as necessary |
| Leslie Lambert | 1/30/2023 | 2.1 | Reviewed correspondence and drafted communications related to data and tracing matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 1/30/2023 | 0.7 | Call to discuss internal crypto tracing update with L. Lambert, and M. Rodriguez (A&M) |
| Leslie Lambert | 1/30/2023 | 0.4 | Call with M. Rodriguez, L. Lambert, A. Heric, M. Warren, I. Radwanski, and Q. Lowdermilk (A&M) regarding asset tracing update |
| Lorenzo Callerio | 1/30/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Louis Konig | 1/30/2023 | 0.9 | Database scripting related to reporting top and bottom related party accounts |
| Louis Konig | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall, M. Sunkara, J. Chan, K. Baker, C. Radis, A. Sloan, M. Haigis, N. Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 1/30/2023 | 0.8 | Database scripting related to reconciliation of previous entitlement presentation version to current |
| Louis Konig | 1/30/2023 | 1.3 | Database scripting related to reconciliation of balance reporting detail updates |
| Louis Konig | 1/30/2023 | 1.6 | Call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), and L. Konig, G. Walia, K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss customer balances |
| Louis Konig | 1/30/2023 | 0.8 | Output analysis and review related to report of top and bottom token holdings |
| Louis Konig | 1/30/2023 | 0.8 | Output analysis and review related to reconciliation of previous entitlement presentation to current |
| Louis Konig | 1/30/2023 | 0.9 | Database scripting related to reporting top and bottom token holdings |
| Manasa Sunkara | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall, M. Sunkara, J. Chan, K. Baker, C. Radis, A. Sloan, M. Haigis, N. Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Mariah Rodriguez | 1/30/2023 | 0.2 | Call to discuss internal crypto tracing update with K. Ramanathan and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/30/2023 | 0.5 | Prepare for call re: crypto tracing update |
| Mariah Rodriguez | 1/30/2023 | 0.4 | Review request #30 for asset tracing |
| Mariah Rodriguez | 1/30/2023 | 0.7 | Call to discuss internal crypto tracing update with L. Lambert, and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/30/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, and M. Rodriguez (A&M) regarding asset tracing update |
| Mariah Rodriguez | 1/30/2023 | 1.0 | Review of request #3 for asset tracing |
| Matthew Warren | 1/30/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, and M. Rodriguez (A&M) regarding asset tracing update |
| Matthew Warren | 1/30/2023 | 0.9 | Calls with M. Warren and L. Lambert (A&M) regarding description review |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maya Haigis | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall, M. Sunkara, J. Chan, K. Baker, C. Radis, A. Sloan, M. Haigis, N. Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Ning Guan | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall, M. Sunkara, J. Chan, K. Baker, C. Radis, A. Sloan, M. Haigis, N. Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Ning Guan | 1/30/2023 | 2.4 | Receive and provide detailed answers based on requests from 3rd parties |
| Pavlo Riabchuk | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall, M. Sunkara, J. Chan, K. Baker, C. Radis, A. Sloan, M. Haigis, N. Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 1/30/2023 | 0.3 | FTX Europe legal entities status update and action item discussion between H. Ardizzoni, R. Gordon, J. Lubsczyk, G. Balmelli, S. Coverick, P. Kwan, K. Ramanathan (A&M) and S&C |
| Peter Kwan | 1/30/2023 | 0.6 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/30/2023 | 1.3 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/30/2023 | 1.6 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/30/2023 | 1.4 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/30/2023 | 0.7 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon, J. Marshall, M. Sunkara, J. Chan, K. Baker, C. Radis, A. Sloan, M. Haigis, N. Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 1/30/2023 | 0.5 | Address Tracking Master database migration and data refresh |
| Quinn Lowdermilk | 1/30/2023 | 1.3 | Outlined cluster activity and logged entries for review |
| Quinn Lowdermilk | 1/30/2023 | 1.2 | Analyzed cluster exposure and noted investigative interests |
| Quinn Lowdermilk | 1/30/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski (A&M) regarding asset tracing update |
| Quinn Lowdermilk | 1/30/2023 | 1.2 | Adjusted time entries per comments and outline |
| Quinn Lowdermilk | 1/30/2023 | 0.4 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, and M. Rodriguez (A&M) regarding asset tracing update |
| Quinn Lowdermilk | 1/30/2023 | 1.3 | Quality control time entries for months end |
| Quinn Lowdermilk | 1/30/2023 | 1.7 | Updated deliverable for request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 1/30/2023 | 0.7 | Call with Q. Lowdermilk and A. Heric (A&M) regarding strategy of asset tracing deliverable |
| Rob Esposito | 1/30/2023 | 0.5 | Internal A&M senior leadership meeting re: updates to workstreams and preparation for PMO meeting with debtor & other advisors |
| Robert Gordon | 1/30/2023 | 0.5 | Internal meeting with E. Mosley, C. Arnett, T. Atwood, D. Coles, C. Howe, R. Gordon, L. Ryan, K. Ramanathan, S. Coverick, R. Esposito (A&M) re: internal process update |
| Robert Gordon | 1/30/2023 | 0.3 | Call re: FTX Europe legal entities status update and action item discussion between S. Coverick, H. Ardizzoni, R. Gordon, J. Lubsczyk, G. Balmelli, P. Kwan, K. Ramanathan (A&M) and E. Simpson (S&C) |
| Robert Johnson | 1/30/2023 | 0.5 | Daily meeting with K. Dusendschon,  J. Marshall,  M. Sunkara, J. Chan, K. Baker, C. Radis,  A. Sloan, M. Haigis, N.  Guan, J. Kaiser, R. Johnson, P. Riabchuk, P. Kwan and B. Bammert (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 1/30/2023 | 2.6 | Restoration of additional four Alameda databases, adjustments to configuration |
| Robert Johnson | 1/30/2023 | 1.2 | Working with FTX data science team on requested reports |
| Robert Johnson | 1/30/2023 | 1.3 | Providing Sygnia details regarding database A&M is hosting |
| Steve Coverick | 1/30/2023 | 1.0 | Call with S. Melamed (FTX), H. Chambers, E. Mosley, K. Ramanathan (A&M) re: FTX Japan customer distribution process |
| Steve Coverick | 1/30/2023 | 0.5 | Call with E. Mosley, S. Coverick K. Ramanathan (A&M), J. Master, S. Melamed and K. Takahashi re Project Revival go-live |
| Steve Coverick | 1/30/2023 | 0.5 | Participate in workstream coordination meeting with E. Mosley, D. Coles, J. Cooper, C. Arnett, R. Gordon, R. Esposito, L. Ryan, L. Callerio (A&M) |
| Steve Coverick | 1/30/2023 | 0.3 | Call with E. Mosley (A&M) re: reconciliation of related party crypto balances |
| Steve Coverick | 1/30/2023 | 0.5 | Discuss open workstreams with A&M workstream leads |
| Steve Coverick | 1/30/2023 | 0.3 | Call re: FTX Europe legal entities status update and action item discussion between S. Coverick, H. Ardizzoni, R. Gordon, J. Lubsczyk, G. Balmelli, P. Kwan, K. Ramanathan (A&M) and E. Simpson (S&C) |
| Vinny Rajasekhar | 1/30/2023 | 0.2 | Call with G. Walia and V. Rajasekhar (A&M) regarding BitGo token reasonableness task |
| Vinny Rajasekhar | 1/30/2023 | 1.2 | Update crypto model to distinguish quantity by legal entity |
| Vinny Rajasekhar | 1/30/2023 | 2.1 | Update crypto model for breakdown by legal entity |
| Vinny Rajasekhar | 1/30/2023 | 0.3 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding Crypto Model Summary |
| Vinny Rajasekhar | 1/30/2023 | 0.3 | Call with K. Ramanathan, G. Walia, and V. Rajasekhar (A&M) regarding Crypto Model Summary |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 1/31/2023 | 2.0 | Analyze Chainalysis hacked funds excel report to determine quantity variance |
| Alec Liv-Feyman | 1/31/2023 | 0.5 | Call with K. Ramanathan, A. Sivapalu, A. Liv-Feyman, G. Walia and V. Rajasekhar (A&M) regarding Crypto Team Workstream |
| Alec Liv-Feyman | 1/31/2023 | 0.5 | Secure email and verification of BitGo account for transferred funds analysis |
| Alec Liv-Feyman | 1/31/2023 | 0.6 | Update analysis between bridging of Chainalysis, Sygnia, and TRM to determine quantity and value variances |
| Alec Liv-Feyman | 1/31/2023 | 0.6 | Call with Sygnia team, S&C team, BitGo team to work through 3rd party exchange transfers |
| Alessandro Farsaci | 1/31/2023 | 0.6 | Call with J. Lubsczyk, A. Farsaci, R. Wilcke (A&M) on FTX Europe open topics |
| Alessandro Farsaci | 1/31/2023 | 0.8 | Prepare open items list re: FTX Europe entities |
| Anan Sivapalu | 1/31/2023 | 1.7 | Review Exchange Data model to reconfigure it using data model |
| Anan Sivapalu | 1/31/2023 | 1.8 | Create pivot charts for the exchange charts created |
| Anan Sivapalu | 1/31/2023 | 0.9 | Call with P.Lee (FTX) and A.Sivapalu(A&M) regarding exchange fees and charges |
| Anan Sivapalu | 1/31/2023 | 0.6 | Run daily process to update tracking addresses |
| Anan Sivapalu | 1/31/2023 | 1.7 | Create monthly, quarterly and yearly summaries of exchange data |
| Anan Sivapalu | 1/31/2023 | 2.0 | Create data model to create pivot table for slicing data |
| Anan Sivapalu | 1/31/2023 | 0.5 | Call with K. Ramanathan, A. Sivapalu, A. Liv-Feyman, G. Walia and V. Rajasekhar (A&M) regarding Crypto Team Workstream |
| Anan Sivapalu | 1/31/2023 | 2.0 | Create tables and maps for the exchange data |
| Andrew Heric | 1/31/2023 | 0.7 | Call with Q. Lowdermilk, M. Rodriguez and A. Heric (A&M) regarding asset tracing investigation and next steps |
| Andrew Heric | 1/31/2023 | 1.6 | Craft deliverable related to asset tracing investigation |
| Andrew Heric | 1/31/2023 | 0.3 | Call with M. Warren and A. Heric (A&M) on asset tracing cataloging approach |
| Andrew Heric | 1/31/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, L. Iwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Andrew Heric | 1/31/2023 | 0.6 | Call with Q. Lowdermilk, L. Lambert, and A. Heric (A&M) regarding asset tracing investigation and next steps |
| Andrew Heric | 1/31/2023 | 0.7 | Call with Q. Lowdermilk, M. Rodriguez, and A. Heric (A&M) regarding asset tracing update on approach and deliverable design |
| Andrew Heric | 1/31/2023 | 0.3 | Call with A. Heric (A&M) regarding priorities and approach to asset tracing investigation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 1/31/2023 | 1.7 | Analyze 3rd-party exchange addresses related to investigation asset tracing request |
| Austin Sloan | 1/31/2023 | 0.3 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, P. Riabchuk, R. Johnson, K. Baker, M. Haigis, A. Sloan, B. Bammert, J. Marshall, L. Konig, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Brett Bammert | 1/31/2023 | 0.3 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, P. Riabchuk, R. Johnson, K. Baker, M. Haigis, A. Sloan, B. Bammert, J. Marshall, L. Konig, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Chris Arnett | 1/31/2023 | 0.2 | Discuss privilege review of S&C with E. Mosley (A&M) |
| Chris Arnett | 1/31/2023 | 0.9 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Chris Arnett | 1/31/2023 | 0.3 | Prepare for weekly PMO with debtor and advisory team |
| David Coles | 1/31/2023 | 0.9 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| David Slay | 1/31/2023 | 1.5 | Review updates to resource analysis and populate into master model |
| David Slay | 1/31/2023 | 1.9 | Update legal entity deck for distribution purposes |
| David Slay | 1/31/2023 | 0.6 | Pull recent time submission for updates to the professional model and DTR model |
| David Slay | 1/31/2023 | 0.6 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: Upcoming deadlines and priorities for resource costing model |
| David Slay | 1/31/2023 | 0.9 | PMO Meeting update w/ J. Ray & mgmt. (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M), |
| David Slay | 1/31/2023 | 2.9 | Working session w/ E. Taraba, D. Slay, and L. Clayton (A&M) re: Staff cost reductions |
| David Slay | 1/31/2023 | 0.6 | Call with E. Taraba, D. Slay, and L. Clayton (A&M) re: plan of action for December staff cost consolidation and review |
| Ed Mosley | 1/31/2023 | 0.5 | Call with J. Ray, S. Melamed, K. Takahashi, J. Masters (FTX) E. Mosley, S. Coverick, K. Ramanathan, H. Chambers (A&M) to present Japan return of customer funds plan |
| Ed Mosley | 1/31/2023 | 0.2 | Discuss privilege review of S&C with C.Arnett (A&M) |
| Ed Mosley | 1/31/2023 | 0.5 | Discussion w/ J. Stegenga (A&M) re: initial fee app filing process/coordination with S&C review on privilege |
| Ed Mosley | 1/31/2023 | 0.9 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M), |
| Ed Mosley | 1/31/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer balance updates |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2023 through January 31, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/31/2023 | 0.5 | Participate in board meeting with PWP (B.Mendelsohn, others), FTX (J.Ray), S&C (J.Bromley, others), Board Members (Various), S.Rand (QE), and A&M (S.Coverick, others) for weekly workstream updates |
| Ed Mosley | 1/31/2023 | 0.7 | Call with A. Dietderich, J. Bromley (S&C) and E. Mosley, S. Coverick, G. Walia, L. Konig, K. Ramanathan (A&M) to discuss customer balances |
| Erik Taraba | 1/31/2023 | 1.6 | Conduct detailed review of project leadership December resource allocation feedback and consolidate in master model |
| Erik Taraba | 1/31/2023 | 0.6 | Call with E. Taraba, D. Slay, and L. Clayton (A&M) re: plan of action for December staff cost consolidation and review |
| Erik Taraba | 1/31/2023 | 1.6 | Review November master model and provide feedback to team |
| Erik Taraba | 1/31/2023 | 2.9 | Working session w/ E. Taraba, D. Slay, and L. Clayton (A&M) re: Staff cost reductions |
| Erik Taraba | 1/31/2023 | 0.6 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: Upcoming deadlines and priorities for resource costing model |
| Gaurav Walia | 1/31/2023 | 2.1 | Create a summary of the updated related party output |
| Gaurav Walia | 1/31/2023 | 0.4 | Update the related party summary schedule |
| Gaurav Walia | 1/31/2023 | 0.9 | Call with A. Dietderich, J. Bromley (S&C) and E. Mosley, S. Coverick, G. Walia, L. Konig, K. Ramanathan (A&M) to discuss customer balances |
| Gaurav Walia | 1/31/2023 | 0.2 | Call with G. Walia and V. Rajasekhar (A&M) regarding BitGo token reasonableness task |
| Gaurav Walia | 1/31/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer balance updates |
| Gaurav Walia | 1/31/2023 | 1.1 | Various calls with K. Ramanathan (A&M) to discuss customer balances |
| Gaurav Walia | 1/31/2023 | 0.5 | Call with K. Ramanathan, A. Sivapalu, A. Liv-Feyman, G. Walia and V. Rajasekhar (A&M) regarding Crypto Team Workstream |
| Gaurav Walia | 1/31/2023 | 0.5 | Call with G. Walia, L. Konig, K. Ramanathan (A&M) and AlixPartners team to discuss specific account activity |
| Henry Chambers | 1/31/2023 | 0.8 | Review and comment on FTX Japan website announcement regarding Transaction Statements |
| Henry Chambers | 1/31/2023 | 0.8 | Correspondence and address whitelisting for BitGo transfers |
| Henry Chambers | 1/31/2023 | 1.2 | Correspondence regarding movement of Quoine PTE and FTX Japan crypto |
| Henry Chambers | 1/31/2023 | 0.5 | Call with J. Ray, S. Melamed, K. Takahashi, J. Masters (FTX) E. Mosley, S. Coverick, K. Ramanathan, H. Chambers (A&M) to present Japan return of customer funds plan |
| Hudson Trent | 1/31/2023 | 0.5 | Participate in weekly Board of Directors meeting with Directors, J. Ray, and advisors from RLKS, QE, PWP, S&C, and A&M |
| Hudson Trent | 1/31/2023 | 0.1 | Prepare for weekly Board of Directors call |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Igor Radwanski | 1/31/2023 | 2.4 | Quantified visuals produced on blockchain tracing software |
| Igor Radwanski | 1/31/2023 | 0.5 | Call with Q. Lowdermilk, I. Radwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Igor Radwanski | 1/31/2023 | 2.3 | Implemented add value attributes to deliverable |
| Igor Radwanski | 1/31/2023 | 2.4 | Traced target addresses for potential suspicious activity |
| Igor Radwanski | 1/31/2023 | 1.8 | Edited deliverable deck for leadership review |
| Igor Radwanski | 1/31/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, L. Iwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Igor Radwanski | 1/31/2023 | 2.4 | Edited and organized deliverable presentation |
| James Cooper | 1/31/2023 | 0.9 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M), |
| Jeff Stegenga | 1/31/2023 | 0.5 | Discussion w/ E. Mosley (A&M) re:  initial fee app filing process/coordination with S&C review on privilege |
| Joachim Lubsczyk | 1/31/2023 | 0.6 | Call with J. Lubsczyk, A. Farsaci, R. Wilcke (A&M) on FTX Europe open topics |
| Johnny Gonzalez | 1/31/2023 | 0.6 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: Upcoming deadlines and priorities for resource costing model |
| Jon Chan | 1/31/2023 | 0.3 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, P. Riabchuk, R. Johnson, K. Baker, M. Haigis, A. Sloan, B. Bammert,  J. Marshall, L. Konig, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Jonathan Marshall | 1/31/2023 | 0.4 | Call with J. Marshall, L. Iwanski, P. Kwan, and L. Lambert (A&M) regarding workstream planning and strategy |
| Jonathan Marshall | 1/31/2023 | 0.3 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, P. Riabchuk, J. Kaiser, R. Johnson, K. Baker, M. Haigis, A. Sloan, B. Bammert,  J. Marshall, L. Konig, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kevin Baker | 1/31/2023 | 0.3 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, P. Riabchuk, R. Johnson, K. Baker, M. Haigis, A. Sloan, B. Bammert,  J. Marshall, L. Konig, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 1/31/2023 | 1.2 | Review open items and emails, follow up with team regarding status and send holder emails. Set up distro for FTS team |
| Kora Dusendschon | 1/31/2023 | 0.7 | Follow up on pending items for KordaMentha review with S&C and next steps |
| Kora Dusendschon | 1/31/2023 | 0.3 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, P. Riabchuk, R. Johnson, K. Baker, M. Haigis, A. Sloan, B. Bammert,  J. Marshall, L. Konig, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kora Dusendschon | 1/31/2023 | 1.2 | Provide Australia request to team, request additional information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/31/2023 | 0.9 | Review and provide final edits to customer balances presentation |
| Kumanan Ramanathan | 1/31/2023 | 1.1 | Provide guidance on investigation slides for S&C, and follow up review |
| Kumanan Ramanathan | 1/31/2023 | 1.3 | Prepare various markups to the crypto coin report |
| Kumanan Ramanathan | 1/31/2023 | 0.5 | Call with G. Walia, L. Konig, K. Ramanathan (A&M) and AlixPartners team to discuss specific account activity |
| Kumanan Ramanathan | 1/31/2023 | 1.1 | Various calls with G. Walia (A&M) to discuss customer balances |
| Kumanan Ramanathan | 1/31/2023 | 1.2 | Prepare final edits for investigation slides |
| Kumanan Ramanathan | 1/31/2023 | 0.9 | Call with A. Dietderich, J. Bromley (S&C) and E. Mosley, S. Coverick, G. Walia, L. Konig, K. Ramanathan (A&M) to discuss customer balances |
| Kumanan Ramanathan | 1/31/2023 | 0.5 | Call with Sygnia team to discuss crypto recovery efforts |
| Kumanan Ramanathan | 1/31/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer balance updates |
| Kumanan Ramanathan | 1/31/2023 | 0.5 | Review of internal workstreams and prepare updates to various deliverables and adjusting touchpoint timings |
| Kumanan Ramanathan | 1/31/2023 | 0.6 | Call with N. Friedlander (S&C) to discuss investigation and crypto recovery matters |
| Kumanan Ramanathan | 1/31/2023 | 0.2 | Call with K. Ramanathan, L. Lambert, and M. Rodriguez (A&M) regarding tracing objective and output |
| Kumanan Ramanathan | 1/31/2023 | 0.8 | Call with J. Ray (FTX), A&M team, S&C team and PWP team to discuss workstream updates |
| Kumanan Ramanathan | 1/31/2023 | 0.5 | Call with J. Ray, S. Melamed, K. Takahashi, J. Masters (FTX) E. Mosley, S. Coverick, K. Ramanathan, H. Chambers (A&M) to present Japan return of customer funds plan |
| Kumanan Ramanathan | 1/31/2023 | 0.5 | Call with K. Ramanathan, A. Sivapalu, A. Liv-Feyman, G. Walia and V. Rajasekhar (A&M) regarding Crypto Team Workstream |
| Kumanan Ramanathan | 1/31/2023 | 0.8 | Review of NFT analysis and TRM data |
| Lance Clayton | 1/31/2023 | 2.5 | Work with team to review cost reductions for December |
| Lance Clayton | 1/31/2023 | 2.9 | Working session w/ E. Taraba, D. Slay, and L. Clayton (A&M) re: Staff cost reductions |
| Lance Clayton | 1/31/2023 | 0.6 | Call with E. Taraba, D. Slay, and L. Clayton (A&M) re: plan of action for December staff cost consolidation and review |
| Lance Clayton | 1/31/2023 | 2.8 | Review updating cost method best practices |
| Lance Clayton | 1/31/2023 | 2.5 | Work with team to review cost reductions for November |
| Lance Clayton | 1/31/2023 | 0.6 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: Upcoming deadlines and priorities for resource costing model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Larry Iwanski | 1/31/2023 | 0.6 | Call with M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding planning and organization |
| Larry Iwanski | 1/31/2023 | 0.4 | Call with L. Iwanski,  L. Konig, P. Kwan (A&M) re: workstream updates and deliverables |
| Larry Iwanski | 1/31/2023 | 0.4 | Call with J. Marshall, L. Iwanski, P. Kwan, and L. Lambert (A&M) regarding workstream planning and strategy |
| Larry Iwanski | 1/31/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, L. Iwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Larry Iwanski | 1/31/2023 | 2.0 | KYC work planning and execution for Cyprus return of balances |
| Larry Iwanski | 1/31/2023 | 0.6 | Call to discuss internal crypto tracing update with L. Iwanski and M. Rodriguez (A&M) |
| Laureen Ryan | 1/31/2023 | 0.9 | PMO Meeting update w/ J. Ray & mgmt (FTX), A. Dietderich & leads (S&C), K. Flynn & leads (PWP) & T. Shea & leads (EY) E. Mosley, S. Coverick & workstream leads (A&M), |
| Leslie Lambert | 1/31/2023 | 1.2 | Calls with M. Rodriguez and L. Lambert (A&M) regarding open workstreams and tracing methodology |
| Leslie Lambert | 1/31/2023 | 1.1 | Perform additional review and revision of activity detail |
| Leslie Lambert | 1/31/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, L. Iwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Leslie Lambert | 1/31/2023 | 0.4 | Call with J. Marshall, L. Iwanski, P. Kwan, and L. Lambert (A&M) regarding workstream planning and strategy |
| Leslie Lambert | 1/31/2023 | 1.7 | Review and revise descriptions based on leadership feedback |
| Leslie Lambert | 1/31/2023 | 0.2 | Call with K. Ramanathan, L. Lambert, and M. Rodriguez (A&M) regarding tracing objective and output |
| Leslie Lambert | 1/31/2023 | 1.1 | Analyze approach, documentation, and findings from asset tracing exercise |
| Leslie Lambert | 1/31/2023 | 0.7 | Review correspondence and draft emails related to ongoing crypto matters |
| Leslie Lambert | 1/31/2023 | 0.6 | Call with Q. Lowdermilk, L. Lambert, and A. Heric (A&M) regarding asset tracing investigation and next steps |
| Leslie Lambert | 1/31/2023 | 1.6 | Correspond with A&M team regarding several items related to the crypto management workstreams |
| Leslie Lambert | 1/31/2023 | 0.6 | Call with M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding planning and organization |
| Louis Konig | 1/31/2023 | 0.4 | Call with L. Iwanski,  L. Konig, P. Kwan (A&M) re: workstream updates and deliverables |
| Louis Konig | 1/31/2023 | 0.9 | Quality control and review related to addition of balance type categories for customer balances |
| Louis Konig | 1/31/2023 | 0.9 | Quality control and review related to adjustments to account categorization  for customer balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/31/2023 | 0.5 | Call with G. Walia, L. Konig, K. Ramanathan (A&M) and AlixPartners team to discuss specific account activity |
| Louis Konig | 1/31/2023 | 1.1 | Database scripting related to addition of balance type categories for customer balances |
| Louis Konig | 1/31/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer balance updates |
| Louis Konig | 1/31/2023 | 0.3 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, P. Riabchuk, R. Johnson, K. Baker, M. Haigis, A. Sloan, B. Bammert, J. Marshall, L. Konig, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Louis Konig | 1/31/2023 | 0.9 | Call with A. Dietderich, J. Bromley (S&C) and E. Mosley, S. Coverick, G. Walia, L. Konig, K. Ramanathan (A&M) to discuss customer balances |
| Louis Konig | 1/31/2023 | 1.2 | Database scripting related to adjustments to account categorization for customer balances |
| Manasa Sunkara | 1/31/2023 | 0.3 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, P. Riabchuk, R. Johnson, K. Baker, M. Haigis, A. Sloan, B. Bammert, J. Marshall, L. Konig, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Mariah Rodriguez | 1/31/2023 | 0.6 | Call with M. Rodriguez, L. Lambert, and L. Iwanski (A&M) regarding planning and organization |
| Mariah Rodriguez | 1/31/2023 | 1.4 | Review request #3 for asset tracing finalization of presentation |
| Mariah Rodriguez | 1/31/2023 | 0.4 | Update request tracker for asset tracing |
| Mariah Rodriguez | 1/31/2023 | 0.7 | Call with Q. Lowdermilk, M. Rodriguez and A. Heric (A&M) regarding asset tracing investigation and next steps |
| Mariah Rodriguez | 1/31/2023 | 0.7 | Call with Q. Lowdermilk, M. Rodriguez, and A. Heric (A&M) regarding asset tracing update on approach and deliverable design |
| Mariah Rodriguez | 1/31/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, L. Iwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Mariah Rodriguez | 1/31/2023 | 0.5 | Call with Q. Lowdermilk, I. Radwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Mariah Rodriguez | 1/31/2023 | 0.6 | Call to discuss internal crypto tracing update with L. Iwanski and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/31/2023 | 1.2 | Call to discuss internal crypto tracing update with L. Lambert, and M. Rodriguez (A&M) |
| Mariah Rodriguez | 1/31/2023 | 0.2 | Call with K. Ramanathan, L. Lambert, and M. Rodriguez (A&M) regarding tracing objective and output |
| Matthew Warren | 1/31/2023 | 0.5 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, L. Lambert, A. Heric, L. Iwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Matthew Warren | 1/31/2023 | 1.9 | Started preparing slides for protocol procedures |
| Matthew Warren | 1/31/2023 | 1.1 | Retrieved notes on formatting requirements |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 1/31/2023 | 0.3 | Call with M. Warren and A. Heric (A&M) on asset tracing cataloging approach |
| Matthew Warren | 1/31/2023 | 1.9 | Provided steps to formatting and reporting findings |
| Maya Haigis | 1/31/2023 | 0.3 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, P. Riabchuk, R. Johnson, K. Baker, M. Haigis, A. Sloan, B. Bammert, J. Marshall, L. Konig, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Ning Guan | 1/31/2023 | 1.6 | Receive and provide detailed answers based on requests from 3rd parties |
| Pavlo Riabchuk | 1/31/2023 | 0.3 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, P. Riabchuk, R. Johnson, K. Baker, M. Haigis, A. Sloan, B. Bammert, J. Marshall, L. Konig, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 1/31/2023 | 1.6 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/31/2023 | 1.2 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 1/31/2023 | 0.4 | Call with L. Iwanski, L. Konig, P. Kwan (A&M) re: workstream updates and deliverables |
| Peter Kwan | 1/31/2023 | 0.4 | Call with J. Marshall, L. Iwanski, P. Kwan, and L. Lambert (A&M) regarding workstream planning and strategy |
| Peter Kwan | 1/31/2023 | 0.9 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/31/2023 | 0.3 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, P. Riabchuk, R. Johnson, K. Baker, M. Haigis, A. Sloan, B. Bammert, J. Marshall, L. Konig, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Peter Kwan | 1/31/2023 | 0.8 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/31/2023 | 1.1 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/31/2023 | 1.2 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Quinn Lowdermilk | 1/31/2023 | 0.7 | Call with Q. Lowdermilk, M. Rodriguez and A. Heric (A&M) regarding asset tracing investigation and next steps |
| Quinn Lowdermilk | 1/31/2023 | 1.7 | Updated deliverable presentation deck for leadership review |
| Quinn Lowdermilk | 1/31/2023 | 0.7 | Call with Q. Lowdermilk, M. Rodriguez, and A. Heric (A&M) regarding asset tracing update on approach and deliverable design |
| Quinn Lowdermilk | 1/31/2023 | 0.6 | Call with Q. Lowdermilk, L. Lambert, and A. Heric (A&M) regarding asset tracing investigation and next steps |
| Quinn Lowdermilk | 1/31/2023 | 0.5 | Call with Q. Lowdermilk, I. Radwanski, and M. Rodriguez (A&M) regarding asset tracing update |
| Quinn Lowdermilk | 1/31/2023 | 0.3 | Call with Q. Lowdermilk (A&M) regarding priorities and approach to asset tracing investigation |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quinn Lowdermilk | 1/31/2023 | 1.6 | Researched for information to transfer to deliverable |
| Quinn Lowdermilk | 1/31/2023 | 1.5 | Updated deliverable for request and implemented comments |
| Quinn Lowdermilk | 1/31/2023 | 1.2 | Updating deliverable per comments around first draft |
| Rob Esposito | 1/31/2023 | 0.9 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Robert Gordon | 1/31/2023 | 0.9 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Robert Johnson | 1/31/2023 | 2.3 | Database maintenance and documentation |
| Robert Johnson | 1/31/2023 | 0.3 | Daily meeting with K. Dusendschon, M. Sunkara, J. Chan, P. Riabchuk, R. Johnson, K. Baker, M. Haigis, A. Sloan, B. Bammert, J. Marshall, L. Konig, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Robert Johnson | 1/31/2023 | 1.6 | User maintenance, review of logs |
| Robert Johnson | 1/31/2023 | 2.3 | Server build out to enable additional database work |
| Robert Johnson | 1/31/2023 | 2.6 | Alameda database standup, initial review of datasets |
| Robert Wilcke | 1/31/2023 | 0.6 | Call with J. Lubsczyk, A. Farsaci, R. Wilcke (A&M) on FTX Europe open topics |
| Robert Wilcke | 1/31/2023 | 0.5 | Call with M. Lambrianou (third-party) on payment process |
| Steve Coverick | 1/31/2023 | 0.9 | Call with A. Dietderich, J. Bromley (S&C) and E. Mosley, S. Coverick, G. Walia, L. Konig, K. Ramanathan (A&M) to discuss customer balances |
| Steve Coverick | 1/31/2023 | 0.5 | Attend board of directors telephonic meeting with J. Ray, M. Rosenberg, M. Doheny, R. Jain, M. Sonkin, J. Farnan (FTX), E. Mosley (A&M), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, M. Rahmani (PWP) |
| Steve Coverick | 1/31/2023 | 0.1 | Call with A. Kranzley (S&C) re: subsidiary analysis |
| Steve Coverick | 1/31/2023 | 0.5 | Participate in board meeting with PWP (B.Mendelsohn, others), FTX (J.Ray), S&C (J.Bromley, others), Board Members (Various), S.Rand (QE), and A&M (E. Mosley, others) for weekly workstream updates |
| Steve Coverick | 1/31/2023 | 0.9 | Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Steve Coverick | 1/31/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Konig (A&M) to discuss customer balance updates |
| Steve Coverick | 1/31/2023 | 0.4 | Participate in restructuring steering committee call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), B. Mendelsohn, K. Cofsky (PWP) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/31/2023 | 0.9 | Call with A. Dietderich, J. Bromley (S&C) and E. Mosley, S. Coverick, G. Walia, L. Konig, K. Ramanathan (A&M) to discuss customer balances |
| Steve Coverick | 1/31/2023 | 0.5 | Call with J. Ray, S. Melamed, K. Takahashi, J. Masters (FTX) E. Mosley, S. Coverick, K. Ramanathan, H. Chambers (A&M) to present Japan return of customer funds plan |
| Vinny Rajasekhar | 1/31/2023 | 2.3 | Perform duplicate testing on BitGo transactions |
| Vinny Rajasekhar | 1/31/2023 | 0.5 | Call with K. Ramanathan, A. Sivapalu, A. Liv-Feyman, G. Walia and V. Rajasekhar (A&M) regarding Crypto Team Workstream |
| Vinny Rajasekhar | 1/31/2023 | 0.2 | Call with G. Walia and V. Rajasekhar (A&M) regarding BitGo token reasonableness task |

| **Subtotal** | | **3,427.6** | |
|---|---|---|---|

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 12/21/2022 | 1.6 | Create initial database to be used for staffing costs |
| Alec Liv-Feyman | 1/2/2023 | 0.2 | 3P Exchange tracker review and PMO updates |
| Alec Liv-Feyman | 1/2/2023 | 1.0 | Compile C-suite related research for analysis on LinkedIn |
| Alec Liv-Feyman | 1/2/2023 | 0.2 | Distribution list member inquiries and updates |
| Alec Liv-Feyman | 1/2/2023 | 2.5 | Board presentation analysis excel development |
| Alec Liv-Feyman | 1/2/2023 | 0.1 | Update daily docket summary information based on Kroll administration filings |
| Alec Liv-Feyman | 1/2/2023 | 0.4 | Compile different excel document sources from FTI related requests |
| Bernice Grussing | 1/2/2023 | 0.7 | Review UST comments on A&M Retention Application with research and response to responsible party category |
| David Slay | 1/2/2023 | 1.2 | Update and summarize docket slide for PMO distribution |
| David Slay | 1/2/2023 | 0.7 | Distribute and provide hard copies for PMO meeting to workstream leads |
| David Slay | 1/2/2023 | 0.7 | Update distribution list with new staff and ensure model is populated with active / inactive staff |
| David Slay | 1/2/2023 | 1.6 | Consolidate PMO with submitted workstream leads slides and external parties |
| David Slay | 1/2/2023 | 2.8 | Create and distribute email for detailed time submissions |
| Hudson Trent | 1/2/2023 | 0.3 | Correspond with advisors regarding Board meeting agenda |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/2/2023 | 1.0 | Prepare and circulate agenda for January 3 virtual Board meeting |
| Leslie Lambert | 1/2/2023 | 0.4 | Prepare correspondence regarding workstream updates |
| Robert Wilcke | 1/2/2023 | 3.0 | Review and respond to FTX EU requests |
| Steve Coverick | 1/2/2023 | 0.6 | Review and provide comments to responses re: CRE feedback on A&M retention application |
| Steve Coverick | 1/2/2023 | 1.9 | Review and provide comments to responses re: UST feedback on A&M retention application |
| David Slay | 1/3/2023 | 1.3 | Update reporting calendar and docket slide for PMO meeting |
| David Slay | 1/3/2023 | 2.6 | Develop new PMO deck for each workstream |
| Ed Mosley | 1/3/2023 | 1.2 | Review of final responses to send to the UST regarding A&M retention application |
| Gaurav Walia | 1/3/2023 | 2.9 | Update the deceleration tracker for second day hearing |
| Hudson Trent | 1/3/2023 | 0.5 | Prepare board meeting materials for upcoming board meeting |
| Hudson Trent | 1/3/2023 | 0.3 | Circulate agenda and other virtual Board meeting logistics |
| Jonathan Marshall | 1/3/2023 | 0.2 | Teleconference with J. Marshall, L. Konig, P. Kwan, L. Lambert (A&M) regarding project status and staffing |
| Kert Dudek | 1/3/2023 | 0.4 | Review draft summary of North Dimension activity |
| Kim Dennison | 1/3/2023 | 0.2 | Review and update PMO as required |
| Leslie Lambert | 1/3/2023 | 0.2 | Teleconference with J. Marshall, L. Konig, P. Kwan, L. Lambert (A&M) regarding project status and staffing |
| Leslie Lambert | 1/3/2023 | 0.4 | Revie crypto team working group list and ensure accurate team information |
| Louis Konig | 1/3/2023 | 0.2 | Teleconference with J. Marshall, L. Konig, P. Kwan, L. Lambert (A&M) regarding project status and staffing |
| Peter Kwan | 1/3/2023 | 0.2 | Teleconference with J. Marshall, L. Konig, P. Kwan, L. Lambert (A&M) regarding project status and staffing |
| Steve Coverick | 1/3/2023 | 1.0 | Prepare for and Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Taylor Atwood | 1/3/2023 | 1.2 | Prepare for and Participate in PMO update meeting w/ J. Ray, M. Cilia (FTX), B. Glueckstein, A. Dietderich (S&C), K. Flynn (PWP) & T. Shea (EY), and various senior A&M leadership |
| Chris Arnett | 1/4/2023 | 1.1 | Coordinate San Francisco site visit to remove PII and any remaining business documents |
| David Nizhner | 1/4/2023 | 2.3 | Consolidate working group list with teams communication channels |

<div style="border:1px solid blue;">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2023 through January 31, 2023***

</div>

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 1/4/2023 | 2.6 | Verify accuracy of A&M email distribution list, update accordingly |
| David Nizhner | 1/4/2023 | 2.4 | Adjust working group list across all distribution channels |
| David Slay | 1/4/2023 | 1.8 | Review updated professional model for new staff and hours |
| Hudson Trent | 1/4/2023 | 0.4 | Assist in sourcing approval on materials from the Board |
| Kert Dudek | 1/4/2023 | 0.6 | Review and update PMO reporting slide for weekly meeting |
| Rob Esposito | 1/4/2023 | 0.9 | Prepare detailed updates to modified PMO presentation |
| Samuel George | 1/4/2023 | 2.2 | Sort items at FTX facility for shipping |
| Samuel George | 1/4/2023 | 1.4 | Assess and catalog FTX assets at prior office |
| Samuel George | 1/4/2023 | 0.4 | Pack and ship items from FTX facilities to S&C offices |
| Bridger Tenney | 1/5/2023 | 0.9 | Update admin assignment excel sheet to reflect current responsibilities of junior staff |
| David Nizhner | 1/5/2023 | 0.8 | Adding new members to A&M distribution list |
| David Nizhner | 1/5/2023 | 0.6 | Consolidate box drive to include new bank statements for database |
| David Slay | 1/5/2023 | 1.3 | Review November meetings and update checklist regarding same |
| David Slay | 1/5/2023 | 1.3 | Review current working group list to ensure accuracy |
| David Slay | 1/5/2023 | 1.7 | Initial reach out to staff on working group list to identify workstream |
| David Slay | 1/5/2023 | 2.1 | Prepare November professional model template and ensure all staff and bill rates accurately populated |
| Ed Mosley | 1/5/2023 | 0.8 | Review and prepare comments to draft presentation to management on process to control administrative expenses |
| Hudson Trent | 1/5/2023 | 2.5 | Prepare Board Materials shell for in person meeting in January |
| Kert Dudek | 1/5/2023 | 0.8 | Review of Alameda Research LLC re: cash and crypto transfers |
| David Slay | 1/6/2023 | 0.3 | Discussion with J. Gonzalez, E. Taraba & D. Slay (A&M) re: outreach plan |
| Hudson Trent | 1/6/2023 | 1.4 | Prepare materials for January 18 Board meeting |
| Hudson Trent | 1/6/2023 | 2.6 | Update Board meeting materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/6/2023 | 0.5 | Prepare Board materials shell for January meeting |
| Johnny Gonzalez | 1/6/2023 | 2.9 | Provide commentary for Alameda and Ventures team regarding personnel staff tracking |
| Johnny Gonzalez | 1/6/2023 | 0.3 | Discussion with J. Gonzalez, E. Taraba & D. Slay (A&M) re: outreach plan |
| Kert Dudek | 1/6/2023 | 1.2 | Review report re: Alameda transfers |
| Rob Esposito | 1/6/2023 | 0.4 | Management and review of team workstreams |
| Steve Kotarba | 1/6/2023 | 0.6 | Internal A&M status call re open projects |
| David Slay | 1/7/2023 | 0.8 | Pull updated submissions to ensure match with staff on FTX code |
| David Slay | 1/7/2023 | 1.4 | Complete outreach for active/inactive staff on the code |
| Ed Mosley | 1/7/2023 | 0.8 | Review of latest negotiations between UST and the debtors with regard to reporting |
| Erik Taraba | 1/7/2023 | 2.9 | Project plan review of Corporate Performance Improvement Accounting and Tax teams |
| Johnny Gonzalez | 1/7/2023 | 2.8 | Provide commentary for Operations team regarding personnel staff tracking |
| Johnny Gonzalez | 1/7/2023 | 2.4 | Provide commentary for Crypto team regarding personnel staff tracking |
| Johnny Gonzalez | 1/7/2023 | 2.7 | Provide commentary for Cash team regarding personnel staff tracking |
| Steve Coverick | 1/7/2023 | 0.7 | Prepare hearing update slide for upcoming meeting the CEO |
| David Slay | 1/8/2023 | 0.6 | Update WGL for Active/inactive staff on FTX |
| Hudson Trent | 1/8/2023 | 0.7 | Correspond regarding logistics for second day hearing |
| Hudson Trent | 1/8/2023 | 0.4 | Provide update to weekly PMO meeting materials related to HR operations |
| Hudson Trent | 1/8/2023 | 0.6 | Correspond regarding weekly Board call agenda |
| Rob Esposito | 1/8/2023 | 0.2 | Prepare updates to the equity holder presentation |
| Rob Esposito | 1/8/2023 | 0.8 | Prepare detailed updates to the PMO presentation |
| Trevor DiNatale | 1/8/2023 | 1.1 | Prepare additional notice party tracker for inclusion in the MML for Kroll review |
| Bernice Grussing | 1/9/2023 | 0.4 | Reviewed Order for Interim Compensation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/9/2023 | 0.8 | Organize weekly work streams and associated tasks and deliverables for business ops team |
| David Slay | 1/9/2023 | 1.5 | Communicate with A&M staff regarding process for time entry submission |
| David Slay | 1/9/2023 | 1.4 | Update professional model with new staff and update DTR report for unsubmitted time |
| David Slay | 1/9/2023 | 1.0 | Merge Crypto and DI team into master model for next level review and process |
| Ed Mosley | 1/9/2023 | 1.8 | Review of and prepare comments to first draft presentation for the board meeting on 1/18 |
| Erik Taraba | 1/9/2023 | 1.7 | Initial review and workstream coordination with International Tax team |
| Hudson Trent | 1/9/2023 | 0.9 | Update Board materials shell based on internal A&M feedback |
| Jeff Stegenga | 1/9/2023 | 0.4 | Review of the latest PMO update deck, including cash / liquidity update and crypto tracing activity |
| Johnny Gonzalez | 1/9/2023 | 2.7 | Provide commentary for Operations team regarding personnel staff tracking |
| Trevor DiNatale | 1/9/2023 | 0.7 | Review upcoming AOS filings for proper redaction |
| David Slay | 1/10/2023 | 2.7 | Working session with J. Gonzalez, E. Taraba and D. Slay (A&M) re: drafting project cost reduction plan |
| David Slay | 1/10/2023 | 0.6 | December Agresso update and pull for internal review |
| David Slay | 1/10/2023 | 2.3 | Continue outreach on November DTR email list for staff submissions |
| David Slay | 1/10/2023 | 1.1 | Begin outreach on November DTR list for staff submissions |
| Erik Taraba | 1/10/2023 | 2.7 | Working session with J. Gonzalez, E. Taraba and D. Slay (A&M) re: drafting project cost reduction plan |
| Johnny Gonzalez | 1/10/2023 | 2.7 | Working session with J. Gonzalez, E. Taraba and D. Slay (A&M) re: drafting project cost reduction plan |
| Trevor DiNatale | 1/10/2023 | 0.2 | Review upcoming AOS filings for proper redaction |
| Chris Arnett | 1/11/2023 | 0.6 | Organize weekly work streams and associated tasks and deliverables for business ops team |
| David Slay | 1/11/2023 | 2.2 | Incorporate model updates based on latest time entry data with J. Gonzalez, E. Taraba and D. Slay (A&M) |
| David Slay | 1/11/2023 | 1.1 | Consolidate PMO updates from staff for 1/12 |
| Erik Taraba | 1/11/2023 | 2.2 | Incorporate model updates based on latest time entry data with J. Gonzalez, E. Taraba and D. Slay (A&M) |
| Erik Taraba | 1/11/2023 | 0.2 | Meeting with J. Gonzalez, E. Taraba (A&M) regarding developing a checklist for various personnel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henry Chambers | 1/11/2023 | 3.3 | Secure Alameda laptops and deliver to S&C Tokyo office |
| Hudson Trent | 1/11/2023 | 0.2 | Prepare second day hearing dial in logistics |
| James Cooper | 1/11/2023 | 0.8 | Review draft PMO materials and provide comments to internal team |
| Johnny Gonzalez | 1/11/2023 | 2.2 | Incorporate model updates based on latest time entry data with J. Gonzalez, E. Taraba and D. Slay (A&M) |
| Johnny Gonzalez | 1/11/2023 | 0.2 | Meeting with J. Gonzalez, E. Taraba (A&M) regarding developing a checklist for various personnel |
| Max Jackson | 1/11/2023 | 0.4 | Case administration and filing review to discuss with team |
| Rob Esposito | 1/11/2023 | 0.6 | Review and response to parties-in-interest related questions |
| Rob Esposito | 1/11/2023 | 0.4 | Prepare detailed updates to the PMO presentation |
| Chris Arnett | 1/12/2023 | 0.6 | Organize weekly work streams and associated tasks and deliverables for business ops team |
| David Slay | 1/12/2023 | 0.2 | Prepare December active staff list for data team |
| David Slay | 1/12/2023 | 1.3 | Reach out to A&M working group list to obtain raw DTR files |
| David Slay | 1/12/2023 | 2.5 | Working session w/ E. Taraba and D. Slay (A&M) re: staff outreach and final review process |
| David Slay | 1/12/2023 | 1.7 | Review staffing model to ensure model drivers are updated and accurate |
| Ed Mosley | 1/12/2023 | 1.1 | Review and prepare comments to draft presentation regarding FTX EU entity for strategic options for mgmt |
| Ed Mosley | 1/12/2023 | 1.6 | Review and prepare comments to updated draft of board materials for 1/18 |
| Ed Mosley | 1/12/2023 | 0.8 | Review of outstanding board questions and prepare plan to respond |
| Erik Taraba | 1/12/2023 | 1.5 | Follow-up workstream coordination with Ventures, HR, Off-Shore, and Case Management Teams re: November DTRs |
| Erik Taraba | 1/12/2023 | 2.5 | Working session w/ E. Taraba and D. Slay (A&M) re: staff outreach and final review process |
| Jonathan Marshall | 1/12/2023 | 1.7 | Meeting with J. Marshall, K. Baker and K. Dusendschon (A&M) to discuss workstreams, incoming work and staffing |
| Kevin Baker | 1/12/2023 | 1.7 | Meeting with J. Marshall, K. Baker and K. Dusendschon (A&M) to discuss workstreams, incoming work and staffing |
| Kora Dusendschon | 1/12/2023 | 1.7 | Meeting with J. Marshall, K. Baker and K. Dusendschon (A&M) to discuss workstreams, incoming work and staffing |
| Rob Esposito | 1/12/2023 | 0.4 | Prepare creditor matrix workstream summary for S&C review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/12/2023 | 0.3 | Review of updated PMO presentation to prepare for meeting |
| Steve Kotarba | 1/12/2023 | 1.4 | Create, annotate and update priority workstreams and notes for team |
| Chris Arnett | 1/13/2023 | 0.4 | Organize weekly work streams and associated tasks and deliverables for business ops team |
| David Slay | 1/13/2023 | 0.5 | Update meeting invites for internal / external meetings to add new staff members |
| Ed Mosley | 1/13/2023 | 0.7 | Review of updated draft board presentation materials and prepare comments |
| Ed Mosley | 1/13/2023 | 0.4 | Review of questions regarding digital asset capture and prepare responses for J.Ray (FTX) |
| Ed Mosley | 1/13/2023 | 0.5 | Discussion w/ J. Stegenga (A&M) re:  status of open retention issues and case update |
| Jeff Stegenga | 1/13/2023 | 0.5 | Discussion w/ E. Mosley (A&M) re:  status of open retention issues and case update |
| Bernice Grussing | 1/14/2023 | 3.2 | Pull expenses for November and review for consistency |
| David Slay | 1/14/2023 | 1.0 | Discussion  w/ L. Clayton and D. Slay (A&M) re: On-boarding to DTR Team |
| Ed Mosley | 1/14/2023 | 0.4 | Discussion with S. Jensen & J.Stegenga (A&M) regarding UST comments and potential settlement of A&M retention |
| Jeff Stegenga | 1/14/2023 | 0.4 | Discussion w/ S. Jensen and E. Mosley (A&M) re:  regarding UST comments and potential settlement of A&M retention |
| Lance Clayton | 1/14/2023 | 1.0 | Discussion  w/ L. Clayton and D. Slay (A&M) re: On-boarding to DTR Team |
| Bernice Grussing | 1/15/2023 | 1.7 | Detailed review of November application expense detail, applying amount caps as required by local rules |
| Bernice Grussing | 1/15/2023 | 2.4 | Incorporate expense edits to include attendee updates and consolidation |
| Ed Mosley | 1/15/2023 | 0.9 | Review current draft of board of directors meeting presentation |
| Rob Esposito | 1/15/2023 | 0.8 | Review and summary of surety bond data for response to A&M and S&C teams |
| Chris Arnett | 1/16/2023 | 0.4 | Prepare workstream overview and weekly plan re: same |
| David Nizhner | 1/16/2023 | 0.8 | Adding new members to various communication channels |
| David Nizhner | 1/16/2023 | 0.3 | Corresponding with admin team on recent WGL additions |
| David Slay | 1/16/2023 | 0.8 | Update working group list for new staff on deal |
| Ed Mosley | 1/16/2023 | 1.7 | Review and prepare comments to draft presentation regarding German entity options |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/16/2023 | 0.9 | Circulate requests to A&M team related to outstanding Board meeting materials |
| Rob Esposito | 1/16/2023 | 0.8 | Review and summary of Turkey entity data for case dismissal |
| Rob Esposito | 1/16/2023 | 0.5 | Prepared detailed updates to weekly PMO presentation |
| Rob Esposito | 1/16/2023 | 0.3 | Review and summary of surety bond data for response to S&C |
| Chris Arnett | 1/17/2023 | 0.8 | Review draft November fee statement |
| Chris Arnett | 1/17/2023 | 0.8 | Direct vendor and HR teams regarding daily workstream tasks |
| Chris Arnett | 1/17/2023 | 0.6 | Review and comment on November fee process |
| David Slay | 1/17/2023 | 0.3 | Update professional model with staff on FTX deal and ensure working group list is accurate |
| David Slay | 1/17/2023 | 1.8 | Review November DTR entries and coordinate with Payroll Team |
| David Slay | 1/17/2023 | 1.5 | Review November DTR entries and coordinate with UCC Team |
| Ed Mosley | 1/17/2023 | 2.2 | Review of and prepare comments to draft board presentation for 1/18 |
| Hudson Trent | 1/17/2023 | 0.2 | Review outstanding items for Board meeting materials |
| Hudson Trent | 1/17/2023 | 0.8 | Finalize Board meeting logistics and meeting setup and circulate final reminders |
| Hudson Trent | 1/17/2023 | 1.2 | Prepare summary of crypto asset tracing workstream for incorporation into Board meeting materials |
| Lance Clayton | 1/17/2023 | 2.3 | Compile list of DTR best practices for PMO |
| Samuel George | 1/17/2023 | 2.2 | Assess and catalog Alameda storage unit |
| Samuel George | 1/17/2023 | 2.6 | Assess and catalog FTX storage unit |
| Ed Mosley | 1/18/2023 | 0.3 | Discussion w/ J. Stegenga (A&M) re:  workstream staffing updates |
| Hudson Trent | 1/18/2023 | 0.3 | Update Board meeting IT prior to meeting start |
| Hudson Trent | 1/18/2023 | 0.5 | Prepare conference room for Board meeting |
| Jeff Stegenga | 1/18/2023 | 0.3 | Discussion w/ E. Mosley (A&M) re:  workstream staffing updates |
| Steve Kotarba | 1/18/2023 | 1.1 | Discuss and update priority items for team |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/19/2023 | 1.1 | Prepare and discuss daily and weekly items for CMS team |
| Vinny Rajasekhar | 1/19/2023 | 2.3 | Prepare materials for upcoming team meeting |
| Bridger Tenney | 1/20/2023 | 0.9 | Organize and catalog Box shared files and folders for internal distribution |
| Chris Arnett | 1/20/2023 | 2.2 | Review and comment on workstream documentation |
| David Slay | 1/20/2023 | 1.3 | Begin outreach on December DTR list for staff submissions |
| Ed Mosley | 1/20/2023 | 0.9 | Review of agreement for EU data access in connection with disclosures to the Ch11 court |
| Ed Mosley | 1/20/2023 | 0.4 | Discussions w/ J. Stegenga (A&M) re: staffing updates and recovery model needs |
| Ed Mosley | 1/20/2023 | 0.7 | Telephonic attendance on Retention Hearing before Judge Dorsey (partial) and follow-up w/ J. Stegenga (A&M) |
| Jeff Stegenga | 1/20/2023 | 0.4 | Discussions w/ E. Mosley (A&M) re: staffing updates and recovery model needs |
| Jeff Stegenga | 1/20/2023 | 0.7 | Telephonic attendance on Retention Hearing before Judge Dorsey (partial) and follow-up with E. Mosley (A&M) |
| David Slay | 1/21/2023 | 0.5 | Update staff working group list and data sites with new staff |
| Ed Mosley | 1/21/2023 | 0.5 | Correspond with S. Coverick and S. Jensen (A&M) re: staffing matter |
| Steve Coverick | 1/21/2023 | 0.5 | Correspond with E. Mosley and S. Jensen (A&M) re: staffing matter |
| David Slay | 1/22/2023 | 0.7 | Update professional model for newly submitted time |
| Chris Arnett | 1/23/2023 | 2.2 | Continue team workstream review |
| Cullen Stockmeyer | 1/23/2023 | 1.9 | Collect inputs and update working group list for leadership |
| Cullen Stockmeyer | 1/23/2023 | 0.2 | Discussion with D. Slay and C. Stockmeyer (A&M) re: WGL outreach process |
| Cullen Stockmeyer | 1/23/2023 | 2.3 | Prepare weekly professional tracker |
| David Nizhner | 1/23/2023 | 0.4 | Add various names to A&M distribution list |
| David Slay | 1/23/2023 | 0.6 | Add new staff to update internal data sites |
| David Slay | 1/23/2023 | 1.2 | Communicate with staff regarding process for January time submission |
| Ed Mosley | 1/23/2023 | 0.6 | Review of and prepare comments to draft presentation to management for update meeting on 1/24 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/23/2023 | 0.8 | Review of and prepare comments to draft workstream tracker for management |
| Hudson Trent | 1/23/2023 | 0.2 | Prepare update for weekly PMO materials |
| James Cooper | 1/23/2023 | 0.6 | Review liquidity management team time entries |
| Lance Clayton | 1/23/2023 | 3.1 | Pull recent docket updates for weekly PMO meeting |
| Rob Esposito | 1/23/2023 | 1.4 | Work on updates and new slide materials for the PMO presentation |
| Steve Kotarba | 1/23/2023 | 0.9 | Review progress and update PMO slides |
| Alec Liv-Feyman | 1/24/2023 | 0.3 | Update distribution lists for new added members |
| Chris Arnett | 1/24/2023 | 0.5 | Prepare workstream overview and weekly plan re: same |
| Cullen Stockmeyer | 1/24/2023 | 2.6 | Update WGLs and Org chart document |
| Cullen Stockmeyer | 1/24/2023 | 2.7 | Update professional tracker for week of 202303 |
| Erik Taraba | 1/24/2023 | 1.8 | Review resource allocation inputs from Tax, European, Ventures, HR, and Case Management teams and follow-up with additional data requests |
| Hudson Trent | 1/24/2023 | 0.6 | Circulate Board media and workstream update materials to Directors |
| Hudson Trent | 1/24/2023 | 1.0 | Assist in preparing workstream dashboard for A&M team |
| Johnny Gonzalez | 1/24/2023 | 0.3 | Discussion with S. Coverick, J. Gonzalez (A&M) regarding process for staff requests |
| Steve Coverick | 1/24/2023 | 0.6 | Updated near-term deliverable tracker for A&M workstreams |
| Steve Coverick | 1/24/2023 | 0.3 | Discussion with S. Coverick, J. Gonzalez (A&M) regarding process for staff requests |
| Cullen Stockmeyer | 1/25/2023 | 2.0 | Update Exchange ReOrg deck upon receipt of additional information |
| David Nizhner | 1/25/2023 | 0.3 | Verify newly added A&M team members |
| David Nizhner | 1/25/2023 | 0.4 | Test shared A&M team calendar for time reconciliation |
| David Slay | 1/25/2023 | 0.8 | Compile list of current vs non-current staff on deal for workstream allocation |
| Ed Mosley | 1/25/2023 | 1.8 | Review of draft Dec operating report for court filing |
| Joachim Lubsczyk | 1/25/2023 | 0.5 | Internal administration time recordings |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/25/2023 | 0.7 | Draft priority workstreams and notes |
| Lance Clayton | 1/26/2023 | 1.2 | Compile list of best practices in DTR and expense reports to distribute |
| Chris Arnett | 1/27/2023 | 1.4 | Continue review and comment on process and associated November statement |
| David Slay | 1/27/2023 | 0.3 | Update professional model for current Agresso pull |
| Kevin Baker | 1/27/2023 | 0.3 | Staffing discussion with K. Baker and K. Dusendschon (A&M) |
| Kora Dusendschon | 1/27/2023 | 0.3 | Staffing discussion with K. Baker and K.Dusendschon (A&M) |
| Lance Clayton | 1/27/2023 | 2.5 | Pull recent docket updates for weekly PMO meeting |
| Chris Arnett | 1/28/2023 | 1.1 | Review vendor and HR workstream time detail for December |
| Ed Mosley | 1/28/2023 | 0.9 | Review of updated workstream tracker for A&M and the upcoming reporting deadlines |
| Chris Arnett | 1/29/2023 | 0.3 | Continue review of vendor and HR workstream time detail for December |
| Cullen Stockmeyer | 1/29/2023 | 0.5 | Prepare working group list for review by management |
| Chris Arnett | 1/30/2023 | 0.8 | Finalize review of vendor and HR workstream entries for December |
| Chris Arnett | 1/30/2023 | 1.6 | Complete draft November statement |
| David Slay | 1/30/2023 | 1.8 | Communicate with staff regarding December invoice process |
| Hudson Trent | 1/30/2023 | 0.4 | Prepare and circulate Board agenda for weekly meeting |
| Hudson Trent | 1/30/2023 | 0.6 | Compile provided reimbursable expenses and prepare summary for payment |
| Max Jackson | 1/30/2023 | 0.2 | Case administration, email to L Clayton (A&M) re updates to fee application |
| Steve Kotarba | 1/30/2023 | 0.6 | Update task tracker and notes to prepare for daily call re priorities |
| Chris Arnett | 1/31/2023 | 2.9 | Review, edit, and follow up with A&M team members re: workstream time review |
| Cullen Stockmeyer | 1/31/2023 | 1.3 | Prepare working group list for review by management |
| Cullen Stockmeyer | 1/31/2023 | 0.6 | Prepare professional tracker for review |
| Kumanan Ramanathan | 1/31/2023 | 0.9 | Update workstream planner for teams and markup application guidance |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 1/31/2023 | 3.1 | Review cost reduction methods based on leadership feedback |
| Steve Coverick | 1/31/2023 | 1.1 | Review and provide comments for December statement |
| **Subtotal** | | **265.2** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/1/2023 | 1.2 | Review updated 327(a) professional fee forecast |
| Taylor Atwood | 1/1/2023 | 1.9 | Continue drafting updates to proposed UCC cash forecast presentation materials |
| James Cooper | 1/2/2023 | 1.6 | Prepare an analysis of projected non-debtor funding for cash flow forecast |
| James Cooper | 1/2/2023 | 1.3 | Review bank account tracker and actuals reporting file |
| Joachim Lubsczyk | 1/2/2023 | 0.3 | Follow up w/ FTX Trading mgmt. on cash need FTX Germany |
| Johnny Gonzalez | 1/2/2023 | 1.4 | Create a template for the budget versus actual professional fees |
| Robert Wilcke | 1/2/2023 | 1.0 | Analyze and respond to requests by M. Lambrianou (FTX EU Ltd) regarding payment process of urgent unpaid invoices |
| Robert Wilcke | 1/2/2023 | 1.0 | Clarify open questions with M. Rhotert and H. Raatz (FTX Trading GmbH) regarding formerly provided services |
| Taylor Atwood | 1/2/2023 | 0.9 | Draft key updates for cash flow model outputs relative to proposed changes in cash management motion |
| Taylor Atwood | 1/2/2023 | 1.8 | Draft key unallocated costs drivers overview for longer term funding need analysis |
| Taylor Atwood | 1/2/2023 | 1.1 | Research non-Debtor funding needs at WRS silo for purposes of cash flow forecast |
| Taylor Atwood | 1/2/2023 | 1.1 | Review updated cash tracker for key cash movement updates |
| Taylor Atwood | 1/2/2023 | 1.3 | Research, edit key assumptions information for cash forecast slides in UCC presentation |
| Taylor Atwood | 1/2/2023 | 0.9 | Review updated long term cash forecast funding need analysis, sensitivities output |
| Taylor Atwood | 1/2/2023 | 0.8 | Review, comment on latest cash management motion proposed changes from UCC |
| Taylor Atwood | 1/2/2023 | 0.9 | Research non-Debtor funding needs at Dotcom silo for purposes of cash flow forecast |
| David Nizhner | 1/3/2023 | 0.8 | S&C OCP sizing diligence request correspondence |
| Ed Mosley | 1/3/2023 | 1.8 | Review of cash forecast and updates of cash position in preparation for Board meeting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/3/2023 | 0.4 | Discussion with T.Atwood, E. Mosley (A&M) regarding cash forecast for UCC |
| Gaurav Walia | 1/3/2023 | 0.4 | Prepare a compensation analysis |
| James Cooper | 1/3/2023 | 1.1 | Review updated cash flow forecast model for changes made by team |
| Joachim Lubsczyk | 1/3/2023 | 1.0 | Analyze funding need for FTX Trading GmbH |
| Joachim Lubsczyk | 1/3/2023 | 0.5 | Call w/ M. Rhotert (FTX Trading GmbH) re. Funding need |
| Kumanan Ramanathan | 1/3/2023 | 0.4 | Review and provide feedback on breakout of cash components of customer entitlement presentation |
| Kumanan Ramanathan | 1/3/2023 | 0.5 | Call with S&C team, FTX Gibraltar team, M. Cilia (FTX) and T. Atwood (A&M) to discuss operational, cash and payroll matters |
| Louis Konig | 1/3/2023 | 0.9 | Database scripting related to replicating related party entitlements cash entitlements by token within database |
| Louis Konig | 1/3/2023 | 0.8 | QC/review of script related to replicating related party entitlements cash entitlements by token within database |
| Louis Konig | 1/3/2023 | 0.8 | QC/review of script related to replicating customer entitlements cash entitlements by token within database |
| Robert Wilcke | 1/3/2023 | 0.5 | Alignment call with M. Rhotert and H. Raatz (FTX Trading GmbH) on STCF update |
| Robert Wilcke | 1/3/2023 | 1.8 | Summarize cash need findings for FTX Trading GmbH on slides |
| Robert Wilcke | 1/3/2023 | 2.9 | Update STCF model of FTX Trading GmbH to refine funding need estimations |
| Robert Wilcke | 1/3/2023 | 2.1 | Collect bank account data, open invoices, actual CFs, and payroll info for FTX Trading GmbH to prepare for requested update of this entity's STCF |
| Samuel Witherspoon | 1/3/2023 | 1.4 | Update cash flow forecast to reflect changes in cash balances since filing of the forecast |
| Samuel Witherspoon | 1/3/2023 | 1.3 | Refresh payments tracker with latest actuals through the previous week |
| Samuel Witherspoon | 1/3/2023 | 0.8 | Reconcile bank account summary with latest available estimated cash balances |
| Samuel Witherspoon | 1/3/2023 | 0.6 | Update foreign bank account listing with latest available cash balances |
| Steve Coverick | 1/3/2023 | 0.8 | Review and provide comments on latest proposal on cash management order following UCC comments |
| Taylor Atwood | 1/3/2023 | 0.4 | Draft changes to Japan sub-silo group cash flow forecast key takeaways |
| Taylor Atwood | 1/3/2023 | 0.8 | Provide comments to draft non-Debtor funding needs analysis |
| Taylor Atwood | 1/3/2023 | 0.6 | Provide final comments to 327(a) retained professionals fee forecast |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/3/2023 | 1.8 | Review, mark-up updated cash flow forecast presentation materials prior to internal distribution |
| Taylor Atwood | 1/3/2023 | 0.7 | Edit UCC cash flow forecast presentation for proposed UCC committee member non-PEO version slide changes |
| Taylor Atwood | 1/3/2023 | 0.6 | Research status of Silvergate historical bank statement information and account balances |
| Taylor Atwood | 1/3/2023 | 0.5 | Call with S&C team, FTX Gibraltar team, M. Cilia (FTX) and K. Ramanathan (A&M) to discuss operational, cash and payroll matters |
| Taylor Atwood | 1/3/2023 | 1.1 | Review Other Debtor Professionals (non-327(a)) fee forecast and related assumptions detail |
| Taylor Atwood | 1/3/2023 | 0.7 | Review, mark-up latest draft of cash flow forecast WRS silo sub-group tear sheets |
| Taylor Atwood | 1/3/2023 | 1.6 | Review, mark-up latest draft of cash flow forecast Dotcom silo sub-group tear sheets |
| Taylor Atwood | 1/3/2023 | 0.4 | Discussion with T.Atwood, E. Mosley (A&M) regarding cash forecast for UCC |
| Alessandro Farsaci | 1/4/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) on FTX Europe |
| Ed Mosley | 1/4/2023 | 0.8 | Review of and prepare comments to draft cash account control planning |
| Gioele Balmelli | 1/4/2023 | 0.3 | Catch-up w/ R. Wilcke, G. Balmelli (A&M) re. Advisor call FTX Europe entities |
| Gioele Balmelli | 1/4/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) on FTX Europe |
| Gioele Balmelli | 1/4/2023 | 0.2 | Catch-up w/ A. Farsaci, G. Balmelli (A&M) re. Advisor call FTX Europe |
| James Cooper | 1/4/2023 | 1.4 | Prepare and review template for weekly variance and actuals reporting |
| James Cooper | 1/4/2023 | 0.6 | Meeting with S&C re: cash balances at Embed Clearing |
| James Cooper | 1/4/2023 | 0.3 | Review initial draft of weekly variance report and provide comments |
| James Cooper | 1/4/2023 | 0.7 | Discussion with J. Cooper, T. Atwood (A&M) re: priorities, variance report and forecast update |
| James Cooper | 1/4/2023 | 0.8 | Working session with J. Cooper and S. Witherspoon (A&M) regarding bank account tracking process |
| James Cooper | 1/4/2023 | 1.0 | Meeting with RLKS and J. Cooper, T. Atwood, S. Witherspoon (A&M) to discuss bank actuals and payment tracker |
| James Cooper | 1/4/2023 | 0.3 | Prepare updates to case coordination meeting materials for liquidity forecasting team |
| Joachim Lubsczyk | 1/4/2023 | 0.2 | Catch-up w/ A. Farsaci, G. Balmelli (A&M) re. Advisor call FTX Europe |
| Joachim Lubsczyk | 1/4/2023 | 0.3 | Call M. Birke (S&C) on funding FTX Trading GmbH |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 1/4/2023 | 1.1 | Analysis Funding requirement FTX Trading GmbH |
| Joachim Lubsczyk | 1/4/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) on FTX Europe |
| Kim Dennison | 1/4/2023 | 0.2 | Emails regarding property HOA fees for inclusion in cashflow forecast |
| Kim Dennison | 1/4/2023 | 1.8 | Detailed review & amendments of Real Property Tax estimates for inclusion in 13-week cashflow |
| Robert Wilcke | 1/4/2023 | 0.3 | Catch-up w/ R. Wilcke, G. Balmelli (A&M) re. Advisor call FTX Europe entities |
| Robert Wilcke | 1/4/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team) on FTX Europe |
| Robert Wilcke | 1/4/2023 | 0.7 | Support FTX EU Ltd in payment process of urgent invoices |
| Samuel Witherspoon | 1/4/2023 | 1.0 | Meeting with RLKS and J. Cooper, T. Atwood, S. Witherspoon (A&M) to discuss bank actuals and payment tracker |
| Samuel Witherspoon | 1/4/2023 | 0.7 | Update payment actuals tracker by legal entity silo |
| Samuel Witherspoon | 1/4/2023 | 0.8 | Finalize reconciliation of custodial and other restricted cash |
| Samuel Witherspoon | 1/4/2023 | 1.4 | Analyze legal entity silo accounts for cash asset transfers |
| Samuel Witherspoon | 1/4/2023 | 0.7 | Update bank account balances for additional identified accounts |
| Samuel Witherspoon | 1/4/2023 | 0.6 | Analyze post-petition payments to compare to distributed 13 week cash flow |
| Samuel Witherspoon | 1/4/2023 | 0.6 | Analyze post-petition payments by 13 week category type |
| Samuel Witherspoon | 1/4/2023 | 0.8 | Working session with J. Cooper and S. Witherspoon (A&M) regarding bank account tracking process |
| Samuel Witherspoon | 1/4/2023 | 0.7 | Reconcile prior period cash balances for foreign bank accounts |
| Samuel Witherspoon | 1/4/2023 | 0.8 | Update post petition payments for intercompany movements |
| Samuel Witherspoon | 1/4/2023 | 0.7 | Discuss bank account tracker and payments with T. Atwood, S. Witherspoon (A&M), and M. Cilia (RLKS) |
| Samuel Witherspoon | 1/4/2023 | 0.6 | Update silo pooling cash balances with latest available data |
| Samuel Witherspoon | 1/4/2023 | 0.8 | Clean bank account listing for closed and unused accounts |
| Samuel Witherspoon | 1/4/2023 | 0.5 | Update mapping categories of vendor spend for the 13 week cash flow |
| Samuel Witherspoon | 1/4/2023 | 0.7 | Analyze intercompany historical payments between legal entity silos |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/4/2023 | 0.3 | Call with S. Coverick, T. Atwood (A&M) re: foreign cash matter |
| Taylor Atwood | 1/4/2023 | 1.0 | Meeting with RLKS and J. Cooper, T. Atwood, S. Witherspoon (A&M) to discuss bank actuals and payment tracker |
| Taylor Atwood | 1/4/2023 | 0.5 | Draft changes to Bahamas sub-silo group cash flow forecast key takeaways |
| Taylor Atwood | 1/4/2023 | 0.7 | Discuss bank account tracker and payments with T. Atwood, S. Witherspoon (A&M), and M. Cilia (RLKS) |
| Taylor Atwood | 1/4/2023 | 0.2 | Draft changes to Good Luck Games sub-silo group cash flow forecast key takeaways |
| Taylor Atwood | 1/4/2023 | 0.7 | Discussion with J. Cooper, T. Atwood (A&M) re: priorities, variance report and forecast update |
| Taylor Atwood | 1/4/2023 | 0.9 | Draft changes to WRS Services sub-silo group cash flow forecast key takeaways |
| Taylor Atwood | 1/4/2023 | 0.8 | Draft email communication to S&C team regarding FTX Europe cash flow forecast update |
| Taylor Atwood | 1/4/2023 | 0.4 | Review updated draft of cash management order with changes incorporated by S&C team |
| Taylor Atwood | 1/4/2023 | 1.2 | Review updated FTX Europe cash flow forecast, funding need analysis |
| Taylor Atwood | 1/4/2023 | 1.9 | Bridge prior FTX Europe sub-silo cash flow forecast to current thinking funding analysis |
| Taylor Atwood | 1/4/2023 | 1.4 | Review, mark-up latest silo funding analysis roll forward analysis |
| Taylor Atwood | 1/4/2023 | 0.3 | Call with S. Coverick, T. Atwood (A&M) re: foreign cash matter |
| Taylor Atwood | 1/4/2023 | 0.1 | Draft changes to Blockfolio sub-silo group cash flow forecast key takeaways |
| Taylor Atwood | 1/4/2023 | 1.1 | Update FTX Europe sub-silo tearsheet for updated cash flow forecast, funding analysis changes |
| David Slay | 1/5/2023 | 0.8 | Update professional model summary for pre- and post-petition |
| David Slay | 1/5/2023 | 0.1 | Update Professional model summary for objection period in fees |
| David Slay | 1/5/2023 | 1.9 | Update professional model for weekly review by senior staff |
| Ed Mosley | 1/5/2023 | 1.4 | Review of UCC comments to the cash management motion / order and prepare comments |
| Erik Taraba | 1/5/2023 | 2.8 | Proof read latest resource analysis and coordinate with Cash Management Team re: inputs |
| James Cooper | 1/5/2023 | 1.1 | Review and provide comments on latest draft of cash management order |
| James Cooper | 1/5/2023 | 1.4 | Review updated bank account and payment tracker model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/5/2023 | 0.8 | Review updated payments tracker file provided by RLKS |
| Joachim Lubsczyk | 1/5/2023 | 0.8 | List of concerns re. Balance sheet FTX Europe |
| Johnny Gonzalez | 1/5/2023 | 2.4 | Develop a master review workbook for the changes to cash balances |
| Jon Chan | 1/5/2023 | 1.8 | Developing Python code to automate copying files re: Cash statements |
| Kert Dudek | 1/5/2023 | 0.8 | Review deck re: customer deposit cash flow tracing |
| Kim Dennison | 1/5/2023 | 3.2 | Detailed review & amendments to estimated ongoing operating costs for FHP properties |
| Kim Dennison | 1/5/2023 | 1.4 | Research & review of estimated HOA fees for inclusion in estimated ongoing costs for FPH properties |
| Kim Dennison | 1/5/2023 | 0.3 | Emails with T Atwood (A&M) regarding updates to Cashflow forecast with respect to Bahamas Properties |
| Samuel Witherspoon | 1/5/2023 | 0.8 | Analyze latest bank actuals tracker through the previous week |
| Samuel Witherspoon | 1/5/2023 | 1.3 | Analyze Silvergate bank accounts held at debtor entities with customer held funds |
| Samuel Witherspoon | 1/5/2023 | 0.8 | Update bank account tracker with additional information and balances |
| Samuel Witherspoon | 1/5/2023 | 0.9 | Update long term forecast with latest estimates on UCC advisors |
| Samuel Witherspoon | 1/5/2023 | 0.6 | Analyze ordinary course professionals listing and updated fee caps |
| Samuel Witherspoon | 1/5/2023 | 1.0 | Update summary of long term forecast assumptions regarding professional fees |
| Samuel Witherspoon | 1/5/2023 | 0.8 | Prepare summary schedule of retained professional fee payments in the 13 week forecast period |
| Samuel Witherspoon | 1/5/2023 | 0.7 | Update ordinary course professionals forecast based on revised fee caps |
| Samuel Witherspoon | 1/5/2023 | 0.8 | Update 13 week cash flow model for additional forecasted weeks |
| Samuel Witherspoon | 1/5/2023 | 0.5 | Confirm status of custodial designation and other restricted Silvergate accounts |
| Samuel Witherspoon | 1/5/2023 | 0.7 | Review TWCF actuals input based on latest bank actuals |
| Samuel Witherspoon | 1/5/2023 | 0.8 | Update bank balances for additional identified bank accounts |
| Samuel Witherspoon | 1/5/2023 | 0.3 | Update ordinary course professionals figures with latest estimates |
| Steve Coverick | 1/5/2023 | 0.6 | Provide markups to UCC revised cash management order |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/5/2023 | 0.5 | Review and provide comments on latest professional fee forecast analysis |
| Taylor Atwood | 1/5/2023 | 1.0 | Call with Western Alliance team to discuss cash deposit forecast, timing |
| Taylor Atwood | 1/5/2023 | 0.5 | Call with M. Cordasco (FTI) to discuss proposed changes to cash management final order |
| Taylor Atwood | 1/5/2023 | 0.9 | Review, mark-up latest draft of non-Debtor funding need summary |
| Taylor Atwood | 1/5/2023 | 1.1 | Update A&M liquidity management workstreams tracker |
| Taylor Atwood | 1/5/2023 | 1.0 | Mark up latest long term professional fee forecast for 327(a), 1108 retained professionals prior to internal distribution |
| Taylor Atwood | 1/5/2023 | 0.7 | Draft suggested changes to proposed cash management final order following discussion internally |
| Taylor Atwood | 1/5/2023 | 1.0 | Review updated draft of OCP professional fee forecast model |
| Taylor Atwood | 1/5/2023 | 1.0 | Edit list of cash flow forecast model output changes needed to align with current proposed final cash management order |
| David Nizhner | 1/6/2023 | 1.4 | Model UST fee calculation with newly added disbursements |
| David Nizhner | 1/6/2023 | 1.2 | Compile UST fee bridge with new disbursements |
| David Slay | 1/6/2023 | 0.4 | Discuss invoice model monthly statements and projections w/ J. Cooper & D. Slay (A&M) |
| Ed Mosley | 1/6/2023 | 0.4 | Participated in meting in S&C (A.Kranzley, C.Jensen) regarding cash mgmt order |
| Ed Mosley | 1/6/2023 | 0.6 | Participated in meting with S&C (A.Kranzley, C.Jensen), FTI (M.Cordasco, others), PH (E.Gilad, others), and A&M (S.Coverick, others) regarding cash mgmt order |
| Ed Mosley | 1/6/2023 | 0.4 | Discussion with M.Cordasco (FTI) and E. Mosley, T.Atwood (A&M) regarding latest draft of cash management order |
| Ed Mosley | 1/6/2023 | 1.1 | Review of latest cash mgmt order reflecting latest negotiations with UCC and UST and prepare comments |
| Ed Mosley | 1/6/2023 | 1.6 | Review of and prepare comments to draft cash management order from UCC advisors |
| Gioele Balmelli | 1/6/2023 | 0.5 | Advisor Update Call (S&C team, A&M team and PWP team |
| James Cooper | 1/6/2023 | 0.8 | Discussion with T. Atwood, J. Cooper, S. Witherspoon (A&M) regarding updated cash flow forecast |
| James Cooper | 1/6/2023 | 0.8 | Working session with J. Cooper and S. Witherspoon (A&M) regarding updated silo cash flows |
| James Cooper | 1/6/2023 | 2.4 | Prepare updates to cash flow forecast model include nondebtor funding and professional fees |
| James Cooper | 1/6/2023 | 0.6 | Discussion with T. Atwood (A&M) re: cash flow forecast update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/6/2023 | 1.1 | Discussion with T. Atwood, J. Cooper and S. Witherspoon (A&M) regarding updated cash flow forecast materials |
| James Cooper | 1/6/2023 | 2.8 | Draft changes to cash flow forecast update materials |
| James Cooper | 1/6/2023 | 0.4 | Discuss invoice model monthly statements and projections w/ J. Cooper & D. Slay (A&M) |
| James Cooper | 1/6/2023 | 1.4 | Review latest changes to actuals and cash balances in the weekly cash forecast |
| Joachim Lubsczyk | 1/6/2023 | 3.0 | Prepare summary on call with Swiss lawyers (Lenz) and M. Birke (S&C) on Funding FTX Trading GmbH |
| Johnny Gonzalez | 1/6/2023 | 0.1 | Update the professional fees review slides |
| Kim Dennison | 1/6/2023 | 0.6 | Emails with T Atwood (A&M) regarding updated estimates for 13-week cashflow forecast |
| Samuel Witherspoon | 1/6/2023 | 1.1 | Discussion with T. Atwood, J. Cooper and S. Witherspoon (A&M) regarding updated cash flow forecast materials |
| Samuel Witherspoon | 1/6/2023 | 1.2 | Update professional fee support materials with latest estimates and amounts |
| Samuel Witherspoon | 1/6/2023 | 0.7 | Update beginning bank balances to inform the 13 week cash flow |
| Samuel Witherspoon | 1/6/2023 | 0.8 | Reconcile previous forecasted cash balances to actual balances |
| Samuel Witherspoon | 1/6/2023 | 0.7 | Update 13 week cash flow weekly actuals output for latest refresh |
| Samuel Witherspoon | 1/6/2023 | 0.8 | Update professional fee monthly accrual and payment summaries |
| Samuel Witherspoon | 1/6/2023 | 0.9 | Update professional fee forecast with latest timing and estimates |
| Samuel Witherspoon | 1/6/2023 | 0.8 | Working session with J. Cooper and S. Witherspoon (A&M) regarding updated silo cash flows |
| Samuel Witherspoon | 1/6/2023 | 0.9 | Update 13 week cash flow for additional forecasted weeks |
| Samuel Witherspoon | 1/6/2023 | 0.8 | Discussion internal team regarding actuals inputs for the 13 week forecast |
| Samuel Witherspoon | 1/6/2023 | 0.8 | Update cash flow reconciliation to previous bridge |
| Samuel Witherspoon | 1/6/2023 | 0.8 | Discussion with T. Atwood, J. Cooper, S. Witherspoon (A&M) regarding updated cash flow forecast |
| Samuel Witherspoon | 1/6/2023 | 0.9 | Update non-debtor cash funding needs with edits from A&M team |
| Samuel Witherspoon | 1/6/2023 | 0.9 | Refresh 13 week cash flow materials with latest updates from the A&M team |
| Samuel Witherspoon | 1/6/2023 | 0.5 | Analyze non-debtor cash funding needs based on latest cash balance data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/6/2023 | 0.8 | Review and provide comments on UCC markup to cash management order |
| Steve Coverick | 1/6/2023 | 0.6 | Participated in meting with S&C (A.Kranzley, C.Jensen), FTI (M.Cordasco, others), PH (E.Gilad, others), and A&M (S.Coverick, others) regarding cash mgmt order |
| Taylor Atwood | 1/6/2023 | 0.5 | Discussion with J. Cooper (A&M) re: cash flow forecast update |
| Taylor Atwood | 1/6/2023 | 0.8 | Discussion with T. Atwood, J. Cooper, S. Witherspoon (A&M) regarding updated cash flow forecast |
| Taylor Atwood | 1/6/2023 | 1.1 | Discussion with T. Atwood, J. Cooper, and S. Witherspoon (A&M) regarding updated cash flow forecast materials |
| Taylor Atwood | 1/6/2023 | 0.4 | Discussion with A. Kranzley (S&C) regarding changes to proposed cash management final order |
| Taylor Atwood | 1/6/2023 | 0.4 | Discussion with M.Cordasco (FTI) and E. Mosley, T.Atwood (A&M) regarding latest draft of cash management order |
| Taylor Atwood | 1/6/2023 | 0.8 | Draft output templates for support related to non-Debtor funding need sizing in cash management order |
| Taylor Atwood | 1/6/2023 | 1.2 | Review, provide comments on updated silo cash forecast outputs following changes to align with proposed final cash management order |
| Taylor Atwood | 1/6/2023 | 0.5 | Call with S&C over Europe funding requirements. R. Gordon, T. Atwood (A&M) |
| Taylor Atwood | 1/6/2023 | 0.6 | Review, provide comments on updated funding need forecast outputs following changes to align with proposed final cash management order |
| David Slay | 1/7/2023 | 0.7 | Discuss invoice model fee app assumptions w/ J. Cooper and D. Slay (A&M) |
| David Slay | 1/7/2023 | 1.0 | Update invoice model for required hold back amounts |
| David Slay | 1/7/2023 | 0.4 | Update invoice model with inactive / active staff |
| Ed Mosley | 1/7/2023 | 1.1 | Review of and prepare comments to updated draft of cash management order and updated negotiations with the UCC and UST |
| Ed Mosley | 1/7/2023 | 0.9 | Review of latest set of UCC counsel regarding cash mgmt order and prepare responses |
| Ed Mosley | 1/7/2023 | 1.1 | Review and prepare comments to updated draft 13 week cash flow |
| James Cooper | 1/7/2023 | 0.8 | Teleconference with T. Atwood, J. Cooper (A&M), S&C and M. Cilia (RLKS) re: cash management |
| James Cooper | 1/7/2023 | 2.8 | Draft updates and review cash flow forecast update materials for UCC Budget 1 |
| James Cooper | 1/7/2023 | 2.4 | Prepare updates to cash flow forecast model for UCC Budget 1 |
| James Cooper | 1/7/2023 | 0.7 | Discussed invoice model fee app assumptions w/ J. Cooper & D. Slay (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/7/2023 | 0.7 | Discussion with J. Cooper, T. Atwood (A&M) re: distribution of cash flow forecast materials |
| James Cooper | 1/7/2023 | 1.7 | Working session with T. Atwood (A&M) on cash flow forecast materials |
| James Cooper | 1/7/2023 | 1.2 | Discussion with T. Atwood (A&M) re: updates to cash flow forecast materials |
| James Cooper | 1/7/2023 | 0.7 | Review latest draft of cash management order and provide comments |
| James Cooper | 1/7/2023 | 0.6 | Teleconference with T. Atwood (A&M), S&C re: cash pooling |
| Steve Coverick | 1/7/2023 | 0.6 | Review and provide comments on latest cash flow forecast analysis |
| Taylor Atwood | 1/7/2023 | 0.6 | Teleconference with J. Cooper (A&M), S&C re: cash pooling |
| Taylor Atwood | 1/7/2023 | 1.7 | Working session with J. Cooper (A&M) on cash flow forecast materials |
| Taylor Atwood | 1/7/2023 | 1.2 | Discussion with J. Cooper (A&M) re: updates to cash flow forecast materials |
| Taylor Atwood | 1/7/2023 | 0.8 | Teleconference with T. Atwood, J. Cooper (A&M), S&C and M. Cilia (RLKS) re: cash management |
| Taylor Atwood | 1/7/2023 | 0.6 | Follow-up discussion with C. Jensen (S&C) to discuss draft cash management order following conversation with M. Cilia (RLKS) |
| Taylor Atwood | 1/7/2023 | 0.7 | Discussion with J. Cooper, T. Atwood (A&M) re: distribution of cash flow forecast materials |
| Ed Mosley | 1/8/2023 | 0.9 | Review of latest draft of 13 week cash flow projection for cash mgmt order |
| Ed Mosley | 1/8/2023 | 0.9 | Review of latest cash mgmt order and prepare comments |
| Ed Mosley | 1/8/2023 | 0.3 | Discussion with M. Cilia (FTX) regarding inter-silo transfers in connection with the 13 week cash flow projections |
| James Cooper | 1/8/2023 | 0.6 | Update professional fee forecast for Budget 1 submission |
| James Cooper | 1/8/2023 | 1.3 | Call with T. Atwood (A&M) to discuss cash management motion and budget 1 next steps |
| James Cooper | 1/8/2023 | 1.3 | Review updated draft of cash management order from S&C |
| James Cooper | 1/8/2023 | 2.6 | Process updates to cash flow forecast model from internal comments |
| James Cooper | 1/8/2023 | 0.7 | Call with T. Atwood (A&M) and C. Jensen (S&C) to discuss draft cash management order |
| James Cooper | 1/8/2023 | 0.9 | Refresh professional fee forecast slides for Budget 1 presentation |
| James Cooper | 1/8/2023 | 1.7 | Revise cash flow forecast bridging analysis for Budget 1 |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

---

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/8/2023 | 0.8 | Revise cash flow forecast silo slides for Budget 1 |
| James Cooper | 1/8/2023 | 0.4 | Prepare updates for cash forecast PMO slide |
| James Cooper | 1/8/2023 | 0.3 | Correspondence with professional fee firms to reflect latest fee estimates |
| Taylor Atwood | 1/8/2023 | 0.7 | Call with J. Cooper (A&M) and C. Jensen (S&C) to discuss budget related language with respect to draft cash management order |
| Taylor Atwood | 1/8/2023 | 0.4 | Make final edits to Budget 1 cash forecast prior to internal distribution |
| Taylor Atwood | 1/8/2023 | 0.8 | Review latest draft of long term professional fee forecast |
| Taylor Atwood | 1/8/2023 | 0.5 | Call with M. Cordasco (FTI) to discuss budget testing, reporting questions |
| Taylor Atwood | 1/8/2023 | 0.8 | Provide comments on updated 2nd Day Demonstrative cash related slides |
| Taylor Atwood | 1/8/2023 | 1.3 | Call with J. Cooper (A&M) to discuss cash management motion and budget 1 next steps |
| Taylor Atwood | 1/8/2023 | 0.5 | Email communications with C. Jensen (S&C) regarding clarifications in cash management order |
| Taylor Atwood | 1/8/2023 | 1.1 | Review, provide comments on updated draft of Budget 1 cash forecast materials prior to distribution to J. Ray (RLKS) |
| Taylor Atwood | 1/8/2023 | 0.5 | Edit cash and submit forecast PMO slide |
| Taylor Atwood | 1/8/2023 | 0.4 | Email communications with S. Rand (QE) regarding fee forecast |
| Taylor Atwood | 1/8/2023 | 2.2 | Review, mark up latest draft of cash Budget 1 cash forecast materials |
| Taylor Atwood | 1/8/2023 | 0.3 | Review updated draft of cash management order from S&C |
| David Nizhner | 1/9/2023 | 0.4 | Revise FTX Trading GmbH deck based on comments from T.Atwood (A&M) |
| David Nizhner | 1/9/2023 | 1.7 | Edit presentation slide regarding FTX Trading GmbH optionality |
| David Nizhner | 1/9/2023 | 1.4 | Research European entities to build out German cash flow presentation |
| David Nizhner | 1/9/2023 | 1.6 | Build schedule presenting 12/30 cash balances |
| David Nizhner | 1/9/2023 | 0.8 | Update cash balance roll forward for second day hearing |
| David Nizhner | 1/9/2023 | 1.7 | Update cash tracker to incorporate newly identified bank accounts |
| David Nizhner | 1/9/2023 | 1.8 | Working session regarding FTX Trading GmbH cash flow analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 1/9/2023 | 0.5 | Meeting with D. Nizhner, H. Ardizzoni (A&M), to discuss FTX Trading GmbH entity presentation |
| David Nizhner | 1/9/2023 | 0.4 | Update assumptions to the FTX Trading GmbH cash flow |
| Ed Mosley | 1/9/2023 | 0.3 | Review of and prepare comments to draft bank account statement process and reporting mechanism |
| Ed Mosley | 1/9/2023 | 1.4 | Review of and prepare comments to updated draft of 13 week cash flow projections |
| Heather Ardizzoni | 1/9/2023 | 0.5 | Review of FTX Trading GmbH deck |
| Heather Ardizzoni | 1/9/2023 | 0.5 | Prepare feedback and comments for FTX Trading GmbH deck |
| Heather Ardizzoni | 1/9/2023 | 0.5 | Meeting with D. Nizhner, H. Ardizzoni (A&M), to discuss FTX Trading GmbH entity presentation |
| James Cooper | 1/9/2023 | 1.3 | Process changes to cash balances provided by M. Cilia (RLKS) |
| James Cooper | 1/9/2023 | 0.8 | Call with J. Cooper, T. Atwood (A&M) to discuss silo cash and budget 1 next steps |
| James Cooper | 1/9/2023 | 1.8 | Process updates to cash flow forecast model from internal comments |
| James Cooper | 1/9/2023 | 1.4 | Prepare analysis of cash balance to silo to Master Pool |
| James Cooper | 1/9/2023 | 1.9 | Working session regarding FTX Trading GmbH cash flow analysis |
| James Cooper | 1/9/2023 | 0.9 | Working session to process cash budget presentation updates |
| James Cooper | 1/9/2023 | 0.4 | Review updated OCP motion and align updated professionals list to forecast |
| James Cooper | 1/9/2023 | 0.8 | Process updates to cash flow bridge for Budget 1 presentation |
| James Cooper | 1/9/2023 | 0.4 | Review summary of cash balances for supplemental declaration |
| James Cooper | 1/9/2023 | 0.7 | Updates to professional fee cash flow in Budget 1 cash forecast presentation |
| James Cooper | 1/9/2023 | 0.6 | Review assets by silo slide for cash flow materials |
| James Cooper | 1/9/2023 | 0.3 | Prepare edits to non-Debtor cash flow to draft of Budget 1 cash forecast presentation |
| Joachim Lubsczyk | 1/9/2023 | 0.8 | Review options for funding of FTX Trading GmbH |
| Joachim Lubsczyk | 1/9/2023 | 1.5 | Summary of potential insolvency procedure FTX Trading GmbH |
| Joachim Lubsczyk | 1/9/2023 | 0.3 | Call w/ M. Rhotert, R. Matzke (FTX Trading Gmbh) on funding need FTX Trading |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/9/2023 | 0.6 | QC/review of script related to FBO cash calculation for customer entitlements |
| Louis Konig | 1/9/2023 | 0.9 | Database scripting related to FBO cash calculation for customer entitlements |
| Nicole Simoneaux | 1/9/2023 | 3.1 | Complete cash exercise using December payroll actuals |
| Robert Gordon | 1/9/2023 | 0.4 | Discuss comments on TWCF budget. R. Gordon, T. Atwood (A&M) |
| Robert Wilcke | 1/9/2023 | 0.5 | Align with M. Lambrianou (FTX EU Ltd) regarding urgent unpaid invoices |
| Robert Wilcke | 1/9/2023 | 2.0 | Discuss STCF update with FTX Crypto Services Ltd |
| Robert Wilcke | 1/9/2023 | 0.9 | Align with J. Bavaud (FTX Europe AG) regarding invoices paid over the holidays |
| Robert Wilcke | 1/9/2023 | 3.0 | Roll forward STCF Modell to current week |
| Robert Wilcke | 1/9/2023 | 2.7 | Update open invoices overview for FTX Europe with input from various entities |
| Steve Coverick | 1/9/2023 | 0.6 | Review and provide comments on proposed budget for submission to UCC |
| Steve Coverick | 1/9/2023 | 0.6 | Review and provide comments on latest bank database tracker |
| Taylor Atwood | 1/9/2023 | 1.1 | Provide comments to FTX Europe cash flow forecast presentation |
| Taylor Atwood | 1/9/2023 | 0.4 | Discuss comments on TWCF budget. R. Gordon, T. Atwood (A&M) |
| Taylor Atwood | 1/9/2023 | 1.2 | Draft 2nd Day Demonstrative cash forecast output slides |
| Taylor Atwood | 1/9/2023 | 0.3 | Draft detailed funding need calculation summary slide template |
| Taylor Atwood | 1/9/2023 | 0.8 | Call with J. Cooper, T. Atwood (A&M) to discuss silo cash and budget 1 next steps |
| Taylor Atwood | 1/9/2023 | 0.8 | Review historical weekly cash actuals vs. budget analysis |
| Taylor Atwood | 1/9/2023 | 0.6 | Draft outline of changes to professional fees forecast relative to non-327(a) Debtor professionals |
| Taylor Atwood | 1/9/2023 | 0.5 | Edit key assumptions in Budget 1 cash forecast presentation |
| Taylor Atwood | 1/9/2023 | 0.6 | Mark-up OCP fee forecast key assumptions language in cash forecast presentation materials |
| Taylor Atwood | 1/9/2023 | 0.6 | Review Dotcom silo funding calculations |
| Taylor Atwood | 1/9/2023 | 0.4 | Call with C. Jenson (S&C) to discuss cash management final order questions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/9/2023 | 0.3 | Draft edits to consolidated cash forecast key takeaways in Budget 1 cash forecast materials |
| Taylor Atwood | 1/9/2023 | 1.1 | Review cash account by legal entity key changes backup information supporting Mosley Declaration cash account exhibit |
| Chris Arnett | 1/10/2023 | 0.9 | Address letter of credit draw request by lease counterparty |
| David Coles | 1/10/2023 | 1.1 | Call with M. Cordasco (FTI), E. Mosley, S. Coverick, T. Atwood, D. Coles (A&M) re: cash budget |
| David Nizhner | 1/10/2023 | 1.6 | Confirm accuracy of second day cash motion |
| David Nizhner | 1/10/2023 | 1.6 | Bridge cash balance for second day declaration |
| David Nizhner | 1/10/2023 | 1.8 | Model working session to incorporate new cash flow assumptions |
| David Nizhner | 1/10/2023 | 1.4 | Presentation revision working session to incorporate comments for FTX Trading Gmbh cash flow |
| David Nizhner | 1/10/2023 | 1.4 | Bridging cash balances against first day motion |
| David Nizhner | 1/10/2023 | 0.8 | Update FTX Trading Gmbh deck to incorporate new cash flow assumptions |
| David Slay | 1/10/2023 | 0.3 | Invoice model review for distribution w/ J. Cooper & D. Slay (A&M) |
| David Slay | 1/10/2023 | 1.4 | Prepare invoice model for distribution |
| David Slay | 1/10/2023 | 0.3 | Update invoice model based on comments from S. Coverick (A&M) |
| David Slay | 1/10/2023 | 2.6 | Meeting with J. Gonzalez and D. Slay (A&M) re: updates to the fee application model |
| David Slay | 1/10/2023 | 0.8 | Distribute invoice model to senior management (A&M) |
| Ed Mosley | 1/10/2023 | 1.1 | Call with M. Cordasco (FTI), S. Coverick, E. Mosley, T. Atwood, D. Coles (A&M) re: cash budget |
| Erik Taraba | 1/10/2023 | 1.2 | Internal workstream coordination re: professional fees payment timing and review process |
| Erik Taraba | 1/10/2023 | 2.6 | Meeting with J. Gonzalez and D. Slay (A&M) re: Updates to the fee application model |
| James Cooper | 1/10/2023 | 0.4 | Review updates to taxes and other operating disbursements in cash flow forecast model |
| James Cooper | 1/10/2023 | 0.3 | Review updates to professional fee breakouts in cash flow budget |
| James Cooper | 1/10/2023 | 0.6 | Prepare schedule of cash balances and bank account tracker for A&M bank account workstream |
| James Cooper | 1/10/2023 | 1.8 | Process updates to cash flow and cash balance exhibits |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/10/2023 | 1.3 | Call with T. Atwood (A&M) to cash exhibit and declaration next steps |
| James Cooper | 1/10/2023 | 2.8 | Working session re: cash flow forecast model updates |
| James Cooper | 1/10/2023 | 0.6 | Reconcile draft cash balances in declaration to prior schedules |
| James Cooper | 1/10/2023 | 1.3 | Review asset values by silo updates for preparation of slide |
| James Cooper | 1/10/2023 | 0.4 | Respond to inquiries re: cash balance and bank account tracker |
| James Cooper | 1/10/2023 | 0.5 | Participate in teleconference with M. Cilia (RLKS) and J. Cooper, T. Atwood (A&M) to review supplemental declaration materials |
| James Cooper | 1/10/2023 | 1.8 | Prepare cash flow forecast exhibits for supplemental declaration |
| James Cooper | 1/10/2023 | 0.3 | Invoice model review for distribution w/ J. Cooper & D. Slay (A&M) |
| Joachim Lubsczyk | 1/10/2023 | 0.3 | Call w/ M. Rhotert, R. Matzke (FTX Trading Gmbh) on funding need FTX Trading |
| Joachim Lubsczyk | 1/10/2023 | 0.5 | Call w/ Lenz & Sterling re. funding FTX Trading GmbH |
| Johnny Gonzalez | 1/10/2023 | 2.6 | Meeting with J. Gonzalez and D. Slay (A&M) re: Updates to the fee application model |
| Kim Dennison | 1/10/2023 | 0.3 | Provide T Hudson (A&M) with support files for Bahamas Property cost value for 2nd Day hearing documents |
| Louis Konig | 1/10/2023 | 1.1 | Database scripting related to updated balance calculation cash FBO breakdown |
| Louis Konig | 1/10/2023 | 0.5 | QC/review of script related to updated balance calculation cash FBO breakdown |
| Nicole Simoneaux | 1/10/2023 | 1.2 | Incorporate comments on cash burn from payroll analysis |
| Robert Wilcke | 1/10/2023 | 2.3 | Review entity feedback on actual CF and paid/unpaid invoices and implement necessary changes in respective working documents |
| Robert Wilcke | 1/10/2023 | 1.1 | Assist FTX Trading GmbH with obtaining express approval for an urgent invoice to avoid fines |
| Robert Wilcke | 1/10/2023 | 2.1 | Update open invoices overview for FTX Europe with input from various entities (new input) |
| Robert Wilcke | 1/10/2023 | 2.9 | Update STCF Model with received input |
| Steve Coverick | 1/10/2023 | 1.1 | Call with M. Cordasco (FTI), E. Mosley, T. Atwood, D. Coles (A&M) re: cash budget |
| Steve Coverick | 1/10/2023 | 1.2 | Review and provide comments on latest professional fee forecast |
| Taylor Atwood | 1/10/2023 | 0.8 | Draft brokerage account balances as of petition date summary schedule |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/10/2023 | 0.7 | Edit 2nd Day Demonstrative cash related slides |
| Taylor Atwood | 1/10/2023 | 0.5 | Participate in teleconference with M. Cilia (RLKS) and J. Cooper, T. Atwood (A&M) to review supplemental declaration materials |
| Taylor Atwood | 1/10/2023 | 0.7 | Review backup detail to cash account balance exhibits bridging analysis |
| Taylor Atwood | 1/10/2023 | 0.4 | Call with M. Cordasco (FTI) regarding Budget 1 detail backup information to be provided |
| Taylor Atwood | 1/10/2023 | 1.0 | Draft key takeaways language in FTX Europe cash forecast summary |
| Taylor Atwood | 1/10/2023 | 0.6 | Review updated cash account balance exhibit for Mosley Declaration |
| Taylor Atwood | 1/10/2023 | 1.1 | Call with M. Cordasco (FTI), E. Mosley, S. Coverick, T. Atwood, D. Coles (A&M) re: cash budget |
| Taylor Atwood | 1/10/2023 | 1.3 | Call with J. Cooper (A&M) to cash exhibit and declaration next steps |
| Taylor Atwood | 1/10/2023 | 1.2 | Review 13-week cash forecast exhibits for Mosley Declaration |
| David Nizhner | 1/11/2023 | 1.6 | Revise calendar for consolidated reporting schedule |
| David Nizhner | 1/11/2023 | 1.7 | Cash Order reporting schedule build out for UCC |
| David Nizhner | 1/11/2023 | 1.5 | Compile calendar for consolidated cash reporting schedule |
| David Nizhner | 1/11/2023 | 0.4 | Working session with J. Cooper, D. Nizhner (A&M) re: cash flow reporting calendar |
| David Nizhner | 1/11/2023 | 0.9 | Revise summary of cash portion in second day declaration |
| James Cooper | 1/11/2023 | 0.3 | Prepare submission of revised cash flow budget 1 materials to UCC advisors |
| James Cooper | 1/11/2023 | 0.6 | Draft slide for liquidity forecast PMO update |
| James Cooper | 1/11/2023 | 0.4 | Working session with D. Nizhner (A&M) re: cash flow reporting calendar |
| James Cooper | 1/11/2023 | 0.4 | Prepare response to S&C re: custodial cash and WRS silo board materials |
| James Cooper | 1/11/2023 | 1.7 | Process edits to draft of Budget 1 cash forecast presentation |
| James Cooper | 1/11/2023 | 0.8 | Review initial draft of cash flow reporting calendar |
| James Cooper | 1/11/2023 | 0.6 | Updates to professional fee cash flow in Budget 1 cash forecast presentation |
| James Cooper | 1/11/2023 | 2.3 | Working session re: cash flow forecast model updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/11/2023 | 0.4 | Review cash flows by silo slide for cash flow Budget 1 materials |
| Joachim Lubsczyk | 1/11/2023 | 3.3 | Preparation of report on transparency of FTX Europe's accounting irregulars |
| Joachim Lubsczyk | 1/11/2023 | 0.5 | Respond to questions on report on transparency of FTX Europe's accounting irregularities |
| Robert Wilcke | 1/11/2023 | 1.3 | Coordinate with J. Bavaud (FTX Europe AG) and other entities regarding urgent payments |
| Robert Wilcke | 1/11/2023 | 2.8 | Review STCF feedback by entities and implement necessary changes in model |
| Robert Wilcke | 1/11/2023 | 2.9 | Update STCF Model with received input |
| Robert Wilcke | 1/11/2023 | 0.9 | Update open invoices overview for FTX Europe with input from various entities (new input) |
| Taylor Atwood | 1/11/2023 | 0.4 | Draft edits to liquidity forecast PMO slide |
| Taylor Atwood | 1/11/2023 | 1.1 | Draft cash forecast related Board update slides |
| Taylor Atwood | 1/11/2023 | 1.0 | Review, provide comments on updated draft of FTX Europe cash flow forecast materials |
| Taylor Atwood | 1/11/2023 | 0.5 | Call with Western Alliance Bank team to discuss case updates |
| Taylor Atwood | 1/11/2023 | 0.6 | Review updated Budget 1 cash forecast presentation prior to distribution to FTI |
| Taylor Atwood | 1/11/2023 | 0.5 | Email communication with FTI regarding cash forecast questions |
| Ed Mosley | 1/12/2023 | 0.7 | Review of filed order for cash management |
| Gioele Balmelli | 1/12/2023 | 0.3 | Internal call with J. Lubsczyk, A. Farsaci, G. Balmelli and R. Wilcke (A&M) on presentation on AM key concerns on FTX Europe |
| James Cooper | 1/12/2023 | 0.7 | Call with J. Cooper, T. Atwood (A&M) to cash management order and next steps |
| James Cooper | 1/12/2023 | 1.3 | Draft cash flow update board materials, key updates slide |
| James Cooper | 1/12/2023 | 0.5 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding cash actuals updates |
| James Cooper | 1/12/2023 | 0.3 | Respond to inquire re: OCP firm and status in forecast |
| James Cooper | 1/12/2023 | 1.8 | Prepare cash management reporting calendar |
| James Cooper | 1/12/2023 | 1.6 | Prepare version of Budget 1 cash forecast presentation for non-PEO |
| James Cooper | 1/12/2023 | 2.2 | Prepare initial updates to bank actuals and variance reporting model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/12/2023 | 0.7 | Review updated payment tracker provided by RLKS |
| Joachim Lubsczyk | 1/12/2023 | 0.3 | Internal call with J. Lubsczyk, A. Farsaci, G. Balmelli and R. Wilcke (A&M) on presentation on AM key concerns on FTX Europe |
| Joachim Lubsczyk | 1/12/2023 | 2.5 | Preparation of report on transparency of FTX Europe's accounting irregulars |
| Joachim Lubsczyk | 1/12/2023 | 1.5 | Summary on FTX Europe personnel needed for M&A process |
| Johnny Gonzalez | 1/12/2023 | 0.5 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding cash actuals updates |
| Louis Konig | 1/12/2023 | 1.4 | QC/review of cash database bank statement de-duplication script |
| Robert Wilcke | 1/12/2023 | 1.8 | Update open invoices overview for FTX Europe with input from various entities |
| Robert Wilcke | 1/12/2023 | 3.0 | Update of presentation on AM key concerns on FTX Europe according to review notes |
| Robert Wilcke | 1/12/2023 | 1.8 | Update STCF Model with received input |
| Robert Wilcke | 1/12/2023 | 0.3 | Internal call with J. Lubsczyk, A. Farsaci, G. Balmelli and R. Wilcke (A&M) on presentation on AM key concerns on FTX Europe |
| Robert Wilcke | 1/12/2023 | 2.1 | Discuss & clarify open questions regarding deviations between actual cash flow and reported changes on bank accounts with local management |
| Robert Wilcke | 1/12/2023 | 1.6 | Review presentation on AM key concerns on FTX Europe |
| Taylor Atwood | 1/12/2023 | 0.7 | Call with J. Cooper, T. Atwood (A&M) to cash management order and next steps |
| Taylor Atwood | 1/12/2023 | 0.8 | Provide comments to final cash management order summary slide |
| David Nizhner | 1/13/2023 | 0.8 | Compile payroll actuals cut for vendor reconciliation |
| David Nizhner | 1/13/2023 | 0.3 | Compile actuals including contractor for vendor reconciliation |
| David Nizhner | 1/13/2023 | 0.6 | OCP contact information verification for disinterestedness declaration |
| Ed Mosley | 1/13/2023 | 0.4 | Review of cash forecast projections provided to various parties as initial budget |
| James Cooper | 1/13/2023 | 0.4 | Correspondence with M. Cilia (RLKS) re: draft cash flow board materials |
| James Cooper | 1/13/2023 | 0.2 | Correspondence with FTI re: non-PEO version of cash flow materials |
| James Cooper | 1/13/2023 | 0.6 | Process updates to cash management reporting calendar |
| James Cooper | 1/13/2023 | 0.7 | Process edits to draft cash flow update board materials, key updates slide |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/13/2023 | 2.7 | Process edits to draft cash flow update board materials |
| James Cooper | 1/13/2023 | 1.3 | Draft cash flow update board materials, reporting calendar slide |
| James Cooper | 1/13/2023 | 1.1 | Discussion with J. Cooper, J. Gonzalez (A&M) on Petition Date cash by entity |
| James Cooper | 1/13/2023 | 0.7 | Review draft cash flow update board materials |
| James Cooper | 1/13/2023 | 0.9 | Call with T. Atwood (A&M) re: board slides and next steps |
| Joachim Lubsczyk | 1/13/2023 | 1.5 | Preparation of report on transparency of FTX Europe's accounting irregulars |
| Joachim Lubsczyk | 1/13/2023 | 0.3 | Communication re. Funding FTX Trading GmbH w/ local mgmt |
| Johnny Gonzalez | 1/13/2023 | 2.2 | Research cash actuals to identify the variances for the week ending December 30 cash forecast |
| Johnny Gonzalez | 1/13/2023 | 1.1 | Discussion with J. Cooper, J. Gonzalez (A&M) on Petition Date cash by entity |
| Johnny Gonzalez | 1/13/2023 | 2.4 | Developing a summary for the cash by entity as of the Petition Date |
| Robert Wilcke | 1/13/2023 | 2.6 | Review STCF of all FTX Europe entities |
| Robert Wilcke | 1/13/2023 | 2.4 | Finalize current week's STCF and send it to A&M US |
| Robert Wilcke | 1/13/2023 | 1.6 | Clarify open questions with A&M US regarding presentation on A&M concerns and update slides accordingly |
| Robert Wilcke | 1/13/2023 | 1.4 | Reconcile actual payments and open invoices across all entities |
| Taylor Atwood | 1/13/2023 | 0.2 | Review, provide comments to cash management order reporting calendar slide |
| Taylor Atwood | 1/13/2023 | 1.9 | Continue drafting cash forecast related Board slides |
| Taylor Atwood | 1/13/2023 | 1.3 | Review, provide comments to cash forecast bridging analysis in draft Board slides |
| Taylor Atwood | 1/13/2023 | 0.9 | Call with J. Cooper, T. Atwood (A&M) re: board slides and next steps |
| Erik Taraba | 1/14/2023 | 2.4 | Develop initial schedules for professional fee forecasting |
| Erik Taraba | 1/14/2023 | 2.1 | Review docket and update professional fee forecast timing and amounts per filings as of 1/14/23 |
| Erik Taraba | 1/15/2023 | 2.7 | Import schedules and charts from professional fee forecast model into presentation materials and adjust formatting to match Company theme |
| Erik Taraba | 1/15/2023 | 2.8 | Enhance professional fee forecasting model to provide weekly detail for input into TWCF |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alessandro Farsaci | 1/16/2023 | 0.8 | Alignment call with T. Luginbuhl (L&S) regarding media request from Swiss bank Marki Baumann (waiver of banking secrecy) |
| David Nizhner | 1/16/2023 | 1.3 | Quality check updates to thirteen week cash flow |
| David Nizhner | 1/16/2023 | 1.1 | Researching professionals incorporated in cash flow tracker |
| Ed Mosley | 1/16/2023 | 1.1 | Review and prepare comments to draft presentation regarding brokerage accounts |
| Erik Taraba | 1/16/2023 | 3.2 | Compile filed retention orders and input relevant data into professional fee forecast model |
| Gioele Balmelli | 1/16/2023 | 0.5 | Internal call with G. Balmelli, J. Lubsczyk and R. Wilcke (A&M) to discuss options to fund FTX Trading GmbH internally |
| James Cooper | 1/16/2023 | 0.6 | Call with J. Cooper, T. Atwood (A&M) re: board materials and cash flow next steps |
| James Cooper | 1/16/2023 | 1.7 | Process edits to draft cash flow update board materials |
| James Cooper | 1/16/2023 | 1.6 | Review and draft updates to payroll and headcount slide in board materials |
| James Cooper | 1/16/2023 | 0.6 | Review updated weekly cash forecast for FTX Europe prepared by A&M team |
| James Cooper | 1/16/2023 | 1.1 | Prepare analysis of SNG turkey cash balances for M. Cilia (RLKS) |
| Joachim Lubsczyk | 1/16/2023 | 0.5 | Internal call with G. Balmelli, J. Lubsczyk and R. Wilcke (A&M) to discuss options to fund FTX Trading GmbH internally |
| Johnny Gonzalez | 1/16/2023 | 2.2 | Modeling a summary of the cash flow impact on the payroll and benefits |
| Johnny Gonzalez | 1/16/2023 | 1.4 | Incorporating commentary into the cash forecast presentation regarding to the payroll changes |
| Robert Gordon | 1/16/2023 | 0.4 | Review latest STCF for Europe and provide feedback |
| Robert Wilcke | 1/16/2023 | 2.9 | Update open invoices overview for FTX Europe with input from various entities |
| Robert Wilcke | 1/16/2023 | 1.0 | Align with J. Bavaud (FTX Europe AG) regarding this weeks' STCF process |
| Robert Wilcke | 1/16/2023 | 2.9 | Roll forward STCF Modell to current week |
| Robert Wilcke | 1/16/2023 | 0.5 | Internal call with G. Balmelli, J. Lubsczyk and R. Wilcke (A&M) to discuss options to fund FTX Trading GmbH internally |
| Robert Wilcke | 1/16/2023 | 1.7 | Data consolidation for STCF model update |
| Steve Coverick | 1/16/2023 | 0.6 | Review and provide comments on brokerage analysis |
| Taylor Atwood | 1/16/2023 | 1.4 | Review working draft of weekly cash report and backup detail |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/16/2023 | 0.6 | Call with J. Cooper, T. Atwood (A&M) re: board materials and cash flow next steps |
| Taylor Atwood | 1/16/2023 | 0.9 | Provide comments to updated cash forecast related slides in Board deck |
| David Nizhner | 1/17/2023 | 0.6 | Corresponding with accounting team regarding Alameda cash balances |
| Gioele Balmelli | 1/17/2023 | 0.9 | Call with J. Bavaud (FTX) to clarify and collect information to finalize FTX Europe historical transactions slide deck |
| Hudson Trent | 1/17/2023 | 1.3 | Incorporate updated materials related to M&A and cash forecasting based on feedback into Board meeting materials |
| James Cooper | 1/17/2023 | 2.4 | Process edits to draft cash flow update board materials |
| James Cooper | 1/17/2023 | 1.7 | Working session with J. Cooper, J. Gonzalez (A&M) on the cash forecast actualization process |
| James Cooper | 1/17/2023 | 1.0 | Meeting with J. Cooper, J. Gonzalez, T. Atwood (A&M) to discuss cash actuals report workstreams |
| James Cooper | 1/17/2023 | 2.3 | Working session with J. Cooper, J. Gonzalez (A&M) on the bank account variances in the payments model |
| James Cooper | 1/17/2023 | 1.0 | Meeting with T. Atwood, J. Cooper, J. Gonzalez (A&M), M. Cilia, D. Tollefsen (FTX) regarding variance reporting strategy |
| Joachim Lubsczyk | 1/17/2023 | 0.5 | Prepare feedback on FTX Europe irregularities presentation |
| Joachim Lubsczyk | 1/17/2023 | 0.5 | Call M. Birke (S&C) re. Funding FTX Trading GmbH |
| Johnny Gonzalez | 1/17/2023 | 1.7 | Working session with J. Cooper, J. Gonzalez (A&M) on the cash forecast actualization process |
| Johnny Gonzalez | 1/17/2023 | 1.4 | Identifying and Incorporating new bank balances into the cash actuals model |
| Johnny Gonzalez | 1/17/2023 | 2.2 | Making revisions to the payments tracker model for incorporation into the cash actuals model |
| Johnny Gonzalez | 1/17/2023 | 2.3 | Working session with J. Cooper, J. Gonzalez (A&M) on the bank account variances in the payments model |
| Johnny Gonzalez | 1/17/2023 | 1.6 | Reconciling the payments tracker manual entries to the cash actuals |
| Johnny Gonzalez | 1/17/2023 | 1.0 | Meeting with J. Cooper, J. Gonzalez, T. Atwood (A&M) to discuss cash actuals report workstreams |
| Johnny Gonzalez | 1/17/2023 | 1.4 | Data cleansing the payments tracker sheet in the cash actuals model |
| Johnny Gonzalez | 1/17/2023 | 0.5 | Building a delta sheet on the payments tracker analysis sheet |
| Johnny Gonzalez | 1/17/2023 | 2.1 | Model revisions for the cash forecast regarding personnel |
| Johnny Gonzalez | 1/17/2023 | 1.0 | Meeting with T. Atwood, J. Cooper, J. Gonzalez (A&M), M. Cilia, D. Tollefsen (FTX) regarding variance reporting strategy |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 1/17/2023 | 2.1 | Review entity feedback on actual CF and paid/unpaid invoices and implement necessary changes in respective working documents |
| Robert Wilcke | 1/17/2023 | 2.9 | Update STCF Model with received input |
| Robert Wilcke | 1/17/2023 | 2.1 | Update open invoices overview for FTX Europe with input from various entities (new input) |
| Taylor Atwood | 1/17/2023 | 1.8 | Review updated draft of cash forecast related board meeting slides |
| Taylor Atwood | 1/17/2023 | 1.4 | Prepare supporting schedules for 11/18 board meeting cash flow forecast related subject matter |
| Taylor Atwood | 1/17/2023 | 1.2 | Review post-petition intercompany funding cash actuals roll forward |
| Taylor Atwood | 1/17/2023 | 1.0 | Meeting with J. Cooper, J. Gonzalez (A&M) to discuss cash actuals report workstreams |
| Taylor Atwood | 1/17/2023 | 0.6 | Provide comments to Budget 1 vs. prior budget bridging analysis |
| Taylor Atwood | 1/17/2023 | 1.0 | Meeting with T. Atwood, J. Cooper, J. Gonzalez (A&M), M. Cilia, D. Tollefsen (FTX) regarding variance reporting strategy |
| David Nizhner | 1/18/2023 | 0.2 | Discussion with J. Gonzalez, D. Nizhner (A&M) regarding payment tracker open issues file |
| David Nizhner | 1/18/2023 | 0.3 | Correspondence with S&C regarding OCPs |
| David Nizhner | 1/18/2023 | 0.3 | Discussion with J. Gonzalez, D. Nizhner (A&M) regarding a cash workstream tracker |
| David Nizhner | 1/18/2023 | 1.7 | Build cash database tracker for cash team |
| David Nizhner | 1/18/2023 | 1.7 | Optimize payment tracking for thirteen week cash flow |
| David Nizhner | 1/18/2023 | 1.8 | Scrub cash file depository and historical cash files |
| David Nizhner | 1/18/2023 | 1.6 | Research solvency reconciliation based on cash balances |
| David Nizhner | 1/18/2023 | 0.9 | Meeting with T. Atwood, J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding review of the variance report |
| David Nizhner | 1/18/2023 | 1.2 | Professional Fee Due diligence with retentions on docket |
| David Nizhner | 1/18/2023 | 2.1 | Working session with T. Atwood, J. Cooper, J. Gonzalez, H. Trent, D. Nizhner (A&M) regarding the value comparison analysis |
| Hudson Trent | 1/18/2023 | 2.1 | Working session with T. Atwood, J. Cooper, J. Gonzalez, and D. Nizhner (A&M) regarding the value comparison analysis |
| James Cooper | 1/18/2023 | 1.6 | Analysis of bank account tracker provided by RLKS |
| James Cooper | 1/18/2023 | 0.4 | Prepare cash by legal entity for A&M accounting team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/18/2023 | 0.6 | Process comments to weekly cash variance report |
| James Cooper | 1/18/2023 | 1.3 | Review weekly payments tracker provided by RLKS |
| James Cooper | 1/18/2023 | 2.2 | Prepare draft weekly cash variance report |
| James Cooper | 1/18/2023 | 1.4 | Prepare draft post petition intercompany matrix |
| James Cooper | 1/18/2023 | 0.8 | Review reconciliation of WA account balances and cash actuals tracker |
| James Cooper | 1/18/2023 | 0.9 | Meeting with T. Atwood, J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding review of the variance report |
| James Cooper | 1/18/2023 | 2.1 | Working session with T. Atwood, J. Cooper, J. Gonzalez, H. Trent, D. Nizhner (A&M) regarding the value comparison analysis |
| Joachim Lubsczyk | 1/18/2023 | 0.9 | Review of agreements btw. FTX Trading GmbH and other FTX entities |
| Johnny Gonzalez | 1/18/2023 | 0.2 | Discussion with J. Gonzalez, D. Nizhner (A&M) regarding payment tracker open issues file |
| Johnny Gonzalez | 1/18/2023 | 0.3 | Discussion with J. Gonzalez, D. Nizhner (A&M) regarding a cash workstream tracker |
| Johnny Gonzalez | 1/18/2023 | 2.9 | Incorporating the cash actuals into the variance report model |
| Johnny Gonzalez | 1/18/2023 | 2.7 | Identifying and adjusting cash actuals variances in the cash forecast master model |
| Johnny Gonzalez | 1/18/2023 | 1.4 | Updating the bank account master file with updated bank account balances |
| Johnny Gonzalez | 1/18/2023 | 1.3 | Incorporating the updated legal entities worksheets into the updated cash forecast model |
| Johnny Gonzalez | 1/18/2023 | 0.9 | Meeting with T. Atwood, J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding review of the variance report |
| Johnny Gonzalez | 1/18/2023 | 2.1 | Working session with T. Atwood, J. Cooper, J. Gonzalez, H. Trent, D. Nizhner (A&M) regarding the value comparison analysis |
| Robert Wilcke | 1/18/2023 | 1.2 | Coordinate with J. Bavaud (FTX Europe AG) and other entities regarding urgent payments |
| Robert Wilcke | 1/18/2023 | 0.8 | Assist FTX Crypto Services in obtaining approval to enlist an external accounting service provider |
| Robert Wilcke | 1/18/2023 | 1.1 | Update open invoices overview for FTX Europe with input from various entities (new input) |
| Robert Wilcke | 1/18/2023 | 2.2 | Update STCF Model with received input |
| Robert Wilcke | 1/18/2023 | 1.8 | Prepare updated payment approval list for FTX Europe AG, FTX Structured Products, and other FTX Europe entities |
| Steve Coverick | 1/18/2023 | 0.8 | Review and provide comments on analysis of SBF substack post re: cash included in UCC presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/18/2023 | 0.5 | Call with Western Alliance bank team regarding cash deposit planning |
| Taylor Atwood | 1/18/2023 | 0.8 | Edit budget vs. actuals variance description language |
| Taylor Atwood | 1/18/2023 | 1.2 | Prepare notes and materials for upcoming Board of Directors Meeting |
| Taylor Atwood | 1/18/2023 | 0.5 | Edit value comparison analysis prior to internal distribution |
| Taylor Atwood | 1/18/2023 | 0.6 | Review, provide comments to historical funding matrix output in draft weekly cash report |
| Taylor Atwood | 1/18/2023 | 0.9 | Meeting with T. Atwood, J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding review of the variance report |
| Taylor Atwood | 1/18/2023 | 2.1 | Working session with T. Atwood, J. Cooper, J. Gonzalez, H. Trent, D. Nizhner (A&M) regarding the value comparison analysis |
| Alessandro Farsaci | 1/19/2023 | 0.5 | Discussion with S&C, L&S, EY and A&M regarding Solutions to fund FTX Trading GmbH out of FTX Europe AG |
| Alessandro Farsaci | 1/19/2023 | 0.3 | Discussion with  J. Lubsczyk, R. Wilcke and G. Balmelli (A&M) on FTX Europe situation (insolvency Germany) |
| Chris Arnett | 1/19/2023 | 0.6 | Review and comment on initial cash variance reporting |
| David Nizhner | 1/19/2023 | 0.7 | Correspondence regarding updated cash actuals tracking |
| David Nizhner | 1/19/2023 | 0.8 | Verify cash balances for weekly variance schedule |
| David Nizhner | 1/19/2023 | 1.3 | Update UCC weekly variance package presentation |
| David Nizhner | 1/19/2023 | 0.4 | Correspondence detailing UCC weekly variance package |
| David Nizhner | 1/19/2023 | 1.4 | Quality check variance report UCC package |
| David Nizhner | 1/19/2023 | 1.8 | Quality check silo disbursements for weekly variance package |
| David Nizhner | 1/19/2023 | 1.8 | Cash actuals modeling work session for thirteen week cash forecast |
| James Cooper | 1/19/2023 | 0.3 | Submission of weekly cash variance report to FTI |
| James Cooper | 1/19/2023 | 0.3 | Distribute weekly cash variance report internally for review |
| James Cooper | 1/19/2023 | 0.4 | Provide comments to weekly cash variance report format |
| James Cooper | 1/19/2023 | 1.1 | Respond to comments by M. Cilia (RLKS) re: weekly cash variance report |
| James Cooper | 1/19/2023 | 1.3 | Prepare updates to intercompany matrix for weekly cash variance report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/19/2023 | 1.6 | Draft updates to commentary for weekly cash variance report |
| James Cooper | 1/19/2023 | 0.6 | Review schedule of bank accounts aligning with cash actuals model |
| James Cooper | 1/19/2023 | 0.8 | Call with J. Cooper, T. Atwood (A&M) re: weekly cash variance report and next steps |
| Joachim Lubsczyk | 1/19/2023 | 0.3 | Discussion with J. Lubsczyk, R. Wilcke and G. Balmelli (A&M) on FTX Europe situation (insolvency Germany) |
| Joachim Lubsczyk | 1/19/2023 | 1.0 | Preparation and call w/ lawyers (S&C, Lenz) re funding of FTX Trading GmbH |
| Johnny Gonzalez | 1/19/2023 | 0.6 | Formatting changes to the variance report for review by the cash team |
| Johnny Gonzalez | 1/19/2023 | 1.8 | Develop a global list of bank accounts and match to the cash actuals model |
| Johnny Gonzalez | 1/19/2023 | 1.1 | Modeling changes to the draft variance report for review by the cash team |
| Robert Wilcke | 1/19/2023 | 2.1 | Supported J. Bavaud (FTX Europe AG) in invoice payment & approval process (structured info to facilitate approval by M. Cilia) |
| Robert Wilcke | 1/19/2023 | 0.3 | Discussion with J. Lubsczyk, R. Wilcke and G. Balmelli (A&M) on FTX Europe situation (insolvency Germany) |
| Robert Wilcke | 1/19/2023 | 2.9 | Increase planning period in the STCF model by one month for all entities |
| Robert Wilcke | 1/19/2023 | 2.9 | Align with M. Rhotert, M. Raatz (FTX Trading GmbH), J. Bavaud (FTX Europe AG), M. Lambrianou (FTX EU Ltd), G. Kleinecke (FTX Structured Products) to review STCF (in separate calls) |
| Steve Coverick | 1/19/2023 | 0.6 | Review and provide comments on latest professional fee forecast |
| Steve Coverick | 1/19/2023 | 0.6 | Review and provide comments on cash variance report |
| Taylor Atwood | 1/19/2023 | 0.5 | Call with Western Alliance team to discuss new escrow accounts |
| Taylor Atwood | 1/19/2023 | 0.3 | Email communication with M. Friedman, M. Wu (S&C) to discuss new escrow accounts |
| Taylor Atwood | 1/19/2023 | 1.4 | Review, provide comments on weekly cash report |
| Taylor Atwood | 1/19/2023 | 0.8 | Call with J. Cooper, T. Atwood (A&M) re: weekly cash variance report and next steps |
| David Nizhner | 1/20/2023 | 1.7 | Prep budget tracker objectives for monthly budget preparation |
| David Nizhner | 1/20/2023 | 0.2 | Discussion with J. Cooper, D. Nizhner (A&M) regarding cash workstream next steps |
| David Nizhner | 1/20/2023 | 1.4 | Research new additions to FTX docket |
| David Nizhner | 1/20/2023 | 1.9 | Revise payment tracking of receipts for budget |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/20/2023 | 0.4 | Working session with H. Trent and N. Simoneaux (A&M) on remnant entity overview and cash flow |
| Hudson Trent | 1/20/2023 | 0.3 | Working session with J. Cooper, H. Trent, N. Simoneaux (A&M) to discuss bank account and silo options for Deck Technologies |
| James Cooper | 1/20/2023 | 0.5 | Call with T. Atwood (A&M) to discuss cash budget refresh, variance reporting |
| James Cooper | 1/20/2023 | 0.3 | Working session with J. Cooper, H. Trent, N. Simoneaux (A&M) to discuss bank account and silo options for Deck Technologies |
| James Cooper | 1/20/2023 | 0.2 | Discussion with J. Cooper, D. Nizhner (A&M) regarding cash workstream next steps |
| James Cooper | 1/20/2023 | 1.3 | Review updated bank account and payment tracker model |
| Joachim Lubsczyk | 1/20/2023 | 0.8 | Review STCF FTX Europe Group and provide feedback |
| Joachim Lubsczyk | 1/20/2023 | 0.7 | Call w/ M. Birke (S&C) on funding need FTX Trading GmbH |
| Johnny Gonzalez | 1/20/2023 | 0.5 | Develop a bank accounts summary by bank domicile |
| Katie Montague | 1/20/2023 | 0.7 | Review weekly variance report and propose edits |
| Nicole Simoneaux | 1/20/2023 | 0.3 | Working session with J. Cooper, H. Trent, N. Simoneaux (A&M) to discuss bank account and silo options for Deck Technologies |
| Nicole Simoneaux | 1/20/2023 | 0.4 | Working session with H. Trent and N. Simoneaux (A&M) on remnant entity overview and cash flow |
| Robert Wilcke | 1/20/2023 | 2.5 | Update presentation on FTX Europe option analysis with most recent STCF data |
| Robert Wilcke | 1/20/2023 | 2.9 | Update presentation on FTX Trading GmbH with most recent STCF data |
| Robert Wilcke | 1/20/2023 | 3.1 | Finalize STCF for the week and send to leadership for review |
| Taylor Atwood | 1/20/2023 | 0.5 | Call with J. Cooper (A&M) to discuss cash budget refresh, variance reporting |
| Taylor Atwood | 1/20/2023 | 0.4 | Review updated cash actuals backup detail for FTX Japan sub-silo group |
| Taylor Atwood | 1/20/2023 | 0.5 | Call with Western Alliance team, M. Friedman (S&C), M. Wu (S&C) to discuss new escrow accounts, agreements |
| Taylor Atwood | 1/20/2023 | 0.9 | Review FBO customer accounts historical information research report |
| Taylor Atwood | 1/20/2023 | 0.5 | Follow-up discussion with M. Friedman (S&C) regarding new escrow accounts at Western Alliance bank |
| Taylor Atwood | 1/20/2023 | 0.4 | Updated A&M liquidity forecast workstreams tracker |
| Taylor Atwood | 1/20/2023 | 0.7 | Review latest draft of cash flow forecast refresh key updates tracker |

---

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***January 1, 2023 through January 31, 2023***

---

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/20/2023 | 0.8 | Review updated cash flow forecast summary for FTX Europe sub-silo |
| David Nizhner | 1/22/2023 | 0.3 | Correspond with cash team workstream updates |
| David Nizhner | 1/22/2023 | 0.2 | Discussion with J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding cash workstream next steps |
| James Cooper | 1/22/2023 | 1.1 | Prepare workplan for cash workstream next steps |
| James Cooper | 1/22/2023 | 0.2 | Discussion with J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding cash workstream next steps |
| Johnny Gonzalez | 1/22/2023 | 0.2 | Discussion with J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding cash workstream next steps |
| Johnny Gonzalez | 1/22/2023 | 1.8 | Development of an updated cash actualization model |
| David Nizhner | 1/23/2023 | 0.5 | Correspond with Europe team regarding updated Europe cash flows |
| David Nizhner | 1/23/2023 | 0.6 | Circulate prior cash flow for Japan entities for updated cash forecast |
| David Nizhner | 1/23/2023 | 0.6 | Incorporate new assumptions regarding professional fees in assumption tracker |
| David Nizhner | 1/23/2023 | 0.2 | Discuss with S. Glustein, J. Cooper, D. Nizhner (A&M) future Ventures cash burn |
| David Nizhner | 1/23/2023 | 0.3 | Communicate with vendor team regarding critical vendor methodology |
| David Nizhner | 1/23/2023 | 1.8 | Build out assumption tracker for cash forecast |
| David Nizhner | 1/23/2023 | 0.4 | Carve out critical vendor spend from thirteen week forecast |
| David Nizhner | 1/23/2023 | 0.9 | Working session with J. Cooper (A&M) re: budget 2 update tracker |
| Erik Taraba | 1/23/2023 | 0.4 | Update November expense tracker with feedback from contacted staff |
| James Cooper | 1/23/2023 | 0.2 | Discuss with S. Glustein, J. Cooper, D. Nizhner (A&M) future Ventures cash burn |
| James Cooper | 1/23/2023 | 1.1 | Analyze bank account and actuals model and next steps to revise for weekly variance reporting process |
| James Cooper | 1/23/2023 | 0.3 | Coordinate outreach for budget 2 update inputs for Japan |
| James Cooper | 1/23/2023 | 0.5 | Discussion with J. Cooper, J. Gonzalez (A&M) status update on the cash actuals model |
| James Cooper | 1/23/2023 | 0.3 | Participate in call with A. Searles (Alix) re: professional fee estimates |
| James Cooper | 1/23/2023 | 1.8 | Review and provide comments on updated budget 2 diligence tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/23/2023 | 0.8 | Draft emails for outreach for budget 2 update inputs for professional fees |
| James Cooper | 1/23/2023 | 1.2 | Working session with J. Cooper, J. Gonzalez (A&M) regarding cash actualization process |
| James Cooper | 1/23/2023 | 1.2 | Review professional fee payment package for week ended 1/25 |
| James Cooper | 1/23/2023 | 0.3 | Review working group list for liquidity management team updates |
| James Cooper | 1/23/2023 | 0.9 | Working session with D. Nizhner (A&M) re: budget 2 update tracker |
| Joachim Lubsczyk | 1/23/2023 | 0.6 | Call with E. Simpson, M. Birke, T. Hill (S&C), R. Matzke (FTX Trading GmbH), J. Lubsczyk and R. Wilcke (A&M) on FTX Trading GmbH scenario to be modeled in STCF |
| Joachim Lubsczyk | 1/23/2023 | 2.7 | Review of decision document regarding funding need FTX Trading GmbH |
| Joachim Lubsczyk | 1/23/2023 | 0.8 | Review report on historic transactions FTX Europe Group |
| Johnny Gonzalez | 1/23/2023 | 0.7 | Making modeling revisions to the bank accounts tracker |
| Johnny Gonzalez | 1/23/2023 | 0.5 | Discussion with J. Cooper, J. Gonzalez (A&M) status update on the cash actuals model |
| Johnny Gonzalez | 1/23/2023 | 1.3 | Development of a cash roll-forward for various bank accounts |
| Johnny Gonzalez | 1/23/2023 | 1.8 | Making modeling revisions to the updated accounts master sheet for the cash actuals model |
| Johnny Gonzalez | 1/23/2023 | 1.9 | Continued development of an updated accounts master sheet for the cash actuals model |
| Johnny Gonzalez | 1/23/2023 | 2.1 | Development of an updated accounts master sheet for the cash actuals model |
| Johnny Gonzalez | 1/23/2023 | 1.8 | Development of an updated bank accounts master tracker |
| Johnny Gonzalez | 1/23/2023 | 1.2 | Working session with J. Cooper, J. Gonzalez (A&M) regarding cash actualization process |
| Robert Gordon | 1/23/2023 | 0.4 | Review updated STCF for European entity |
| Robert Johnson | 1/23/2023 | 0.8 | Teleconference with J. Lee, E. Hoffer, A. Sloan, R. Johnson, and C. Radis (A&M) regarding the reconciliation status of Silvergate accounts in the Cash Database |
| Robert Wilcke | 1/23/2023 | 1.0 | Consolidate data for STCF model update |
| Robert Wilcke | 1/23/2023 | 2.8 | Discussion of FTX Trading Scenario and implementation into last week's (and the current) STCF |
| Robert Wilcke | 1/23/2023 | 0.6 | Call with E. Simpson, M. Birke, T. Hill (S&C), R. Matzke (FTX Trading GmbH), J. Lubsczyk and R. Wilcke (A&M) on FTX Trading GmbH scenario to be modeled in STCF |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 1/23/2023 | 0.5 | Call with M. Lambrianou (FTX EU Ltd) to discuss STCF update |
| Robert Wilcke | 1/23/2023 | 1.6 | Update open invoices list for current STCF and payment process assistance |
| Robert Wilcke | 1/23/2023 | 2.4 | Update of presentation on FTX Trading GmbH Options with current STCF figures |
| Robert Wilcke | 1/23/2023 | 2.8 | Roll forward STCF Modell to current week |
| Steven Glustein | 1/23/2023 | 0.2 | Discuss with S. Glustein, J. Cooper, D. Nizhner (A&M) future Ventures cash burn |
| Chris Arnett | 1/24/2023 | 0.2 | Call with K. Montague, C. Arnett, J. Gonzalez, J. Cooper, D. Nizhner (A&M) regarding critical vendor payments |
| David Nizhner | 1/24/2023 | 0.2 | Call with K. Montague, C. Arnett, J. Gonzalez, J. Cooper, D. Nizhner (A&M) regarding critical vendor payments |
| David Nizhner | 1/24/2023 | 0.4 | Communicate budget plan with cash team |
| David Nizhner | 1/24/2023 | 0.6 | Schedule monthly catch up calls for budget |
| David Nizhner | 1/24/2023 | 0.4 | Consolidate notes from cash budget prep meetings |
| David Nizhner | 1/24/2023 | 0.6 | Format daily discussion notes regarding budget prep updates |
| David Nizhner | 1/24/2023 | 0.5 | Meeting with H. Trent, J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding subsidiary entities and payroll |
| David Nizhner | 1/24/2023 | 0.6 | Discussion with J. Cooper, D. Nizhner (A&M) regarding monthly budget prep |
| David Nizhner | 1/24/2023 | 0.7 | Teleconference with M. Cilia, D. Tollefsen (RLKS), J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding payments, cash balances |
| David Nizhner | 1/24/2023 | 0.8 | Calculate A&M fee estimate for monthly budget |
| David Nizhner | 1/24/2023 | 0.4 | Draft discussion points for payroll conversation |
| David Nizhner | 1/24/2023 | 0.7 | Draft work plan for monthly budget prep |
| David Nizhner | 1/24/2023 | 2.4 | Update budget prep tracker with cash assumption changes |
| David Nizhner | 1/24/2023 | 1.3 | Draft IT Vendor spend file for monthly budget |
| Erik Taraba | 1/24/2023 | 0.3 | Coordinate workstream deliverables for various workstreams re: Cash management |
| Hudson Trent | 1/24/2023 | 0.5 | Meeting with H. Trent, J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding subsidiary entities and payroll |
| James Cooper | 1/24/2023 | 0.2 | Call with K. Montague, C. Arnett, J. Gonzalez, J. Cooper, D. Nizhner (A&M) regarding critical vendor payments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/24/2023 | 0.4 | Teleconference with S. Coverick (A&M) re: Bahamas property cash flow and budget updates |
| James Cooper | 1/24/2023 | 2.6 | Prepare updates to bank actuals and payment tracker model |
| James Cooper | 1/24/2023 | 0.6 | Discussion with J. Cooper, D. Nizhner (A&M) regarding monthly budget prep |
| James Cooper | 1/24/2023 | 0.8 | Review changes to bank actuals and payment tracker model prepared by J. Gonzalez (A&M) |
| James Cooper | 1/24/2023 | 0.4 | Update budget 2 tracker for updated assumptions re: brokerage cash transfers |
| James Cooper | 1/24/2023 | 1.8 | Review budget 2 update tracker and provide comments on next steps |
| James Cooper | 1/24/2023 | 1.4 | Review budget 1 cash flow model and presentation for preparation of budget update |
| James Cooper | 1/24/2023 | 0.5 | Meeting with H. Trent, J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding subsidiary entities and payroll |
| James Cooper | 1/24/2023 | 0.7 | Review critical vendor forecast in preparation for internal call for budget updates |
| James Cooper | 1/24/2023 | 0.4 | Draft updates to internal A&M workstream planner |
| James Cooper | 1/24/2023 | 0.7 | Teleconference with M. Cilia, D. Tollefsen (RLKS), J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding payments, cash balances |
| Joachim Lubsczyk | 1/24/2023 | 1.8 | Review contingency plan FTX Trading GmbH prepared by S&C |
| Joachim Lubsczyk | 1/24/2023 | 2.5 | Review and preparation of updated STCF for FTX Europe Group |
| Johnny Gonzalez | 1/24/2023 | 1.6 | Continued development of the historical cash roll from petition date |
| Johnny Gonzalez | 1/24/2023 | 0.2 | Call with K. Montague, C. Arnett, J. Gonzalez, J. Cooper, D. Nizhner (A&M) regarding critical vendor payments |
| Johnny Gonzalez | 1/24/2023 | 0.7 | Teleconference with M. Cilia, D. Tollefsen (RLKS), J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding payments, cash balances |
| Johnny Gonzalez | 1/24/2023 | 1.4 | Incorporate updated bank account balances to the cash actuals |
| Johnny Gonzalez | 1/24/2023 | 1.3 | Mapping the updated cash actuals into the week ending 1/20/23 variance report |
| Johnny Gonzalez | 1/24/2023 | 2.7 | Mapping the payments to bank accounts in the cash actuals model |
| Johnny Gonzalez | 1/24/2023 | 2.7 | Making modeling revisions to the payments file for incorporation into the cash actuals model |
| Johnny Gonzalez | 1/24/2023 | 1.2 | Making modeling revisions to the cash actuals by adding bank accounts |
| Johnny Gonzalez | 1/24/2023 | 0.5 | Meeting with H. Trent, J. Cooper, J. Gonzalez, D. Nizhner (A&M) regarding subsidiary entities and payroll |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 1/24/2023 | 2.2 | Develop a cash roll from the Petition date to year end 2022 |
| Katie Montague | 1/24/2023 | 0.2 | Call with K. Montague, C. Arnett, J. Gonzalez, J. Cooper, D. Nizhner (A&M) regarding critical vendor payments |
| Robert Wilcke | 1/24/2023 | 0.5 | Internal alignment on preparation of consolidated STCF overview for S&C |
| Robert Wilcke | 1/24/2023 | 1.9 | Update payment approval list of Jan 19 with info supplied by entities on each individual invoice/vendor |
| Robert Wilcke | 1/24/2023 | 1.6 | Update presentation on FTX Europe option analysis |
| Robert Wilcke | 1/24/2023 | 1.6 | Prepare consolidated (vs. cumulated) STCF overview & explanatory email to S&C |
| Robert Wilcke | 1/24/2023 | 2.8 | Update STCF model with input from multiple entities |
| Robert Wilcke | 1/24/2023 | 2.1 | Implement multiple entities' input in the open invoices list |
| Steve Coverick | 1/24/2023 | 0.3 | Review underlying assumptions for upcoming cash flow budget update |
| Steve Coverick | 1/24/2023 | 0.4 | Teleconference with J. Cooper (A&M) re: Bahamas property cash flow and budget updates |
| Chris Arnett | 1/25/2023 | 0.2 | Review and comment on proposed IT vendor spend for cash forecast update |
| David Nizhner | 1/25/2023 | 1.6 | Model top vendor disbursement actuals for IT |
| David Nizhner | 1/25/2023 | 0.2 | Correspondence with S&C regarding OCP fees |
| David Nizhner | 1/25/2023 | 0.4 | Update budget tracker to incorporate new changes |
| David Nizhner | 1/25/2023 | 1.4 | Update FTX DTR budget tracker to reflect new budget updates |
| David Nizhner | 1/25/2023 | 1.1 | Working session with J. Cooper, D. Nizhner (A&M) regarding IT vendor spend |
| David Nizhner | 1/25/2023 | 1.3 | Bridge historical IT vendor spend against recent receipts |
| David Slay | 1/25/2023 | 0.2 | Call w/ D. Slay & J. Cooper (A&M) re: fee forecast for invoice model |
| David Slay | 1/25/2023 | 1.3 | Update professional model to reflect most recent projections and time |
| Erik Taraba | 1/25/2023 | 2.1 | Update various presentation materials with latest schedules and charts re: professional fee forecast and review process |
| James Cooper | 1/25/2023 | 2.1 | Working session with J. Cooper, J. Gonzalez (A&M) development of the variance report for the week ending 1/20/2023 |
| James Cooper | 1/25/2023 | 1.1 | Working session with J. Cooper, J. Gonzalez (A&M) development of the cash roll forward summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/25/2023 | 1.7 | Working session with J. Cooper, J. Gonzalez (A&M) development of the cash actuals model |
| James Cooper | 1/25/2023 | 0.9 | Revise IT vendor spend schedule in preparation for budget 2 call |
| James Cooper | 1/25/2023 | 2.2 | Working session with J. Cooper, J. Gonzalez (A&M) development of an updated bank accounts tracker |
| James Cooper | 1/25/2023 | 1.1 | Working session with J. Cooper, D. Nizhner (A&M) regarding IT vendor spend |
| James Cooper | 1/25/2023 | 0.2 | Call w/ D. Slay & J. Cooper (A&M) re: Fee forecast for invoice model |
| Joachim Lubsczyk | 1/25/2023 | 0.3 | Briefing A&M Europe on savings potentials FTX Europe |
| Joachim Lubsczyk | 1/25/2023 | 0.3 | Prep Presentation FTX Europe historical transactions to John Ray |
| Joachim Lubsczyk | 1/25/2023 | 1.0 | Call w/ S&C, M. Cilia, K. Schultea, R. Matzke on savings potentials FTX Europe |
| Johnny Gonzalez | 1/25/2023 | 2.6 | Develop a tracker for the Cash workstream regarding traced bank accounts |
| Johnny Gonzalez | 1/25/2023 | 1.7 | Identifying and correcting mapping of bank account transactions in cash actuals |
| Johnny Gonzalez | 1/25/2023 | 1.9 | Updating the variance report with latest cash actuals from the week ending 1/20/23 |
| Johnny Gonzalez | 1/25/2023 | 1.1 | Working session with J. Cooper, J. Gonzalez (A&M) development of the cash roll forward summary |
| Johnny Gonzalez | 1/25/2023 | 1.7 | Working session with J. Cooper, J. Gonzalez (A&M) development of the cash actuals model |
| Johnny Gonzalez | 1/25/2023 | 0.8 | Call with J. Gonzalez and N. Simoneaux (A&M) discussing bank statements for payroll reconciliation |
| Johnny Gonzalez | 1/25/2023 | 2.2 | Working session with J. Cooper, J. Gonzalez (A&M) development of an updated bank accounts tracker |
| Johnny Gonzalez | 1/25/2023 | 2.1 | Working session with J. Cooper, J. Gonzalez (A&M) development of the variance report for the week ending 1/20/2023 |
| Nicole Simoneaux | 1/25/2023 | 0.8 | Call with J. Gonzalez and N. Simoneaux (A&M) discussing bank statements for payroll reconciliation |
| Robert Wilcke | 1/25/2023 | 2.8 | Incorporate current open invoices in STCF model for all entities |
| Robert Wilcke | 1/25/2023 | 2.6 | Update presentation on FTX Europe and potential balance sheets value projections |
| Robert Wilcke | 1/25/2023 | 2.6 | Update of STCF model with recent actual CF and bank balances input from entities |
| Robert Wilcke | 1/25/2023 | 0.4 | Pull together overview of all payments made by WRS on behalf of FTX EU Ltd |
| Robert Wilcke | 1/25/2023 | 0.4 | Correspondence regarding status of appointment of local accountant firm for FTX Crypto Services Ltd |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/26/2023 | 0.6 | Teleconference with R. Perubhatla (RLKS), J. Cooper, J. Gonzalez, K. Montague, C. Arnett, D. Nizhner (A&M) discussing IT vendor costs |
| David Nizhner | 1/26/2023 | 0.8 | Verify disbursement data, cash balances in weekly variance report |
| David Nizhner | 1/26/2023 | 1.4 | Update IT vendor spend schedule to input into budget model |
| David Nizhner | 1/26/2023 | 0.6 | Update budget prep tracker to incorporate changes for IT vendors |
| David Nizhner | 1/26/2023 | 0.4 | Verify name matching of pro fee tracker with S&C OCP schedule |
| David Nizhner | 1/26/2023 | 1.7 | Build non debtor bank account schedule |
| David Nizhner | 1/26/2023 | 1.2 | Build schedule of OCP professional fees |
| David Nizhner | 1/26/2023 | 0.4 | Discussion with J. Gonzalez, D. Nizhner (A&M) regarding non-debtor bank accounts |
| David Nizhner | 1/26/2023 | 0.7 | Revise non debtor account tracker to account for formatting changes |
| David Nizhner | 1/26/2023 | 0.6 | Match disbursements with IT vendor assumptions |
| David Nizhner | 1/26/2023 | 0.3 | Format consolidated insights from IT vendor discussion |
| David Nizhner | 1/26/2023 | 1.2 | Incorporate professional fee forecast changes into vendor schedule |
| David Nizhner | 1/26/2023 | 0.5 | Teleconference with R. Perubhatla (RLKS), J. Cooper, J. Gonzalez, K. Montague, C. Arnett, D. Nizhner (A&M) discussing IT vendor costs |
| David Nizhner | 1/26/2023 | 0.3 | Correspond with cash team regarding weekly variance report |
| David Nizhner | 1/26/2023 | 0.4 | Call with J. Cooper, D. Nizhner (A&M) to discuss budget prep |
| David Nizhner | 1/26/2023 | 0.3 | Correspond with various members of A&M team regarding budget updates |
| David Nizhner | 1/26/2023 | 0.2 | Correspond with FTX Japan regarding updated cash flow |
| Erik Taraba | 1/26/2023 | 0.8 | Develop schedule of anticipated professional fees for the UCC to support updating cash flow projections |
| Erik Taraba | 1/26/2023 | 0.2 | Make edits to UCC professional fees schedule |
| James Cooper | 1/26/2023 | 0.5 | Call with S. Coverick (A&M) to discuss cash flow budget prep and workstream matters |
| James Cooper | 1/26/2023 | 0.4 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding variance report updates |
| James Cooper | 1/26/2023 | 0.4 | Call with J. Cooper, D. Nizhner (A&M) to discuss budget prep |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/26/2023 | 2.6 | Review draft of weekly cash variance report and provide comments |
| James Cooper | 1/26/2023 | 0.5 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding final revisions to the variance report |
| James Cooper | 1/26/2023 | 1.6 | Revise draft weekly cash variance report and submit to UCC advisors |
| James Cooper | 1/26/2023 | 0.9 | Prepare updates to bank actuals and payment tracker model |
| James Cooper | 1/26/2023 | 0.4 | Discussion with J. Cooper, J. Gonzalez (A&M) and M. Cilia (FTX) regarding updated bank account balances |
| James Cooper | 1/26/2023 | 0.7 | Correspondence with advisors and internal A&M leads re: fee estimates for Budget 2 |
| James Cooper | 1/26/2023 | 0.5 | Teleconference with R. Perubhatla (RLKS), J. Cooper, J. Gonzalez, K. Montague, C. Arnett, D. Nizhner (A&M) discussing IT vendor costs |
| James Cooper | 1/26/2023 | 0.5 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding cash actuals model updates |
| Joachim Lubsczyk | 1/26/2023 | 0.6 | Review STCF FTX Europe Group and provide commentary |
| Johnny Gonzalez | 1/26/2023 | 1.5 | Development of cash forecast walk model from updated account balances |
| Johnny Gonzalez | 1/26/2023 | 1.9 | Continue updating the variance report with latest cash actuals from the week ending 1/20/23 |
| Johnny Gonzalez | 1/26/2023 | 0.5 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding final revisions to the variance report |
| Johnny Gonzalez | 1/26/2023 | 0.5 | Teleconference with R. Perubhatla (RLKS), J. Cooper, J. Gonzalez, K. Montague, C. Arnett, D. Nizhner (A&M) discussing IT vendor costs |
| Johnny Gonzalez | 1/26/2023 | 0.4 | Discussion with J. Cooper, J. Gonzalez (A&M) and M. Cilia (FTX) regarding updated bank account balances |
| Johnny Gonzalez | 1/26/2023 | 0.4 | Discussion with J. Gonzalez, D. Nizhner (A&M) regarding non-debtor bank accounts |
| Johnny Gonzalez | 1/26/2023 | 0.5 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding cash actuals model updates |
| Johnny Gonzalez | 1/26/2023 | 1.9 | Updates to the monthly estate report  regarding the cash balances |
| Johnny Gonzalez | 1/26/2023 | 2.7 | Continue identifying and correcting mapping of bank account transactions in cash actuals |
| Johnny Gonzalez | 1/26/2023 | 2.2 | Making formatting adjustments to the variance report for external review |
| Johnny Gonzalez | 1/26/2023 | 0.4 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding variance report updates |
| Katie Montague | 1/26/2023 | 0.5 | Teleconference with R. Perubhatla (RLKS), J. Cooper, J. Gonzalez, K. Montague, C. Arnett, D. Nizhner (A&M) discussing IT vendor costs |
| Robert Wilcke | 1/26/2023 | 2.9 | Analyze IC payables and receivables of FTX Europe AG according to Nov-22 accounts to understand the IC balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Wilcke | 1/26/2023 | 2.1 | Align with FTX US, AM US, and various FTX Europe entities regarding invoice approval and payment |
| Robert Wilcke | 1/26/2023 | 1.1 | Review STCF draft and prepare feedback |
| Robert Wilcke | 1/26/2023 | 2.9 | Finalize STCF for the week and send to leadership for review |
| Steve Coverick | 1/26/2023 | 1.1 | Review and provide comments on budget variance report |
| Steve Coverick | 1/26/2023 | 0.5 | Call with J. Cooper (A&M) to discuss cash flow budget prep and workstream matters |
| David Nizhner | 1/27/2023 | 1.4 | Update budget prep tracker with assumptions exhibits |
| David Nizhner | 1/27/2023 | 1.8 | Create pro forma cash flows for subsidiary entities |
| David Nizhner | 1/27/2023 | 1.2 | Populate subsidiary cash flow entities with updated forecast assumptions |
| David Nizhner | 1/27/2023 | 0.7 | Working session with J. Gonzalez, D. Nizhner (A&M) to review subsidiary entity cashflows |
| David Nizhner | 1/27/2023 | 0.4 | Correspondence regarding professional fee tracking |
| David Nizhner | 1/27/2023 | 1.2 | Updating cash flow extract based on edits |
| David Nizhner | 1/27/2023 | 0.8 | Map payroll file with subsidiary entities |
| David Nizhner | 1/27/2023 | 0.6 | Cash flow working session with J. Gonzalez, D. Nizhner (A&M) |
| David Nizhner | 1/27/2023 | 0.8 | Discussion with J. Gonzalez, J. Cooper, D. Nizhner (A&M) regarding cash workplan |
| David Nizhner | 1/27/2023 | 0.3 | Correspond with payroll team regarding cash flow cut |
| David Slay | 1/27/2023 | 0.6 | Update invoice model and workstream planner |
| Erik Taraba | 1/27/2023 | 1.9 | Develop structure for weekly professional fee forecast model |
| Erik Taraba | 1/27/2023 | 0.8 | Working session with E. Taraba and J. Cooper (A&M) re: professional fee forecasting |
| Erik Taraba | 1/27/2023 | 2.9 | Make updates to professional fee forecast model based on feedback from leadership |
| Erik Taraba | 1/27/2023 | 1.6 | Update professional fee forecast model with latest thinking re: professional fee budget amounts |
| Hudson Trent | 1/27/2023 | 0.9 | Review and provide feedback on personnel related cash flow forecast |
| James Cooper | 1/27/2023 | 0.6 | Review bank tracker and correspondence with M. Cilia (RLKS) re: HSBC bank accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/27/2023 | 2.0 | Discussion with J. Cooper, J. Gonzalez (A&M) and M. Cilia (FTX) regarding diligence on bank accounts analysis |
| James Cooper | 1/27/2023 | 1.9 | Working session with J. Cooper, J. Gonzalez (A&M) regarding updates to the monthly estate report |
| James Cooper | 1/27/2023 | 1.3 | Revise December bank account and cash reconciliation tracker |
| James Cooper | 1/27/2023 | 0.3 | Discussion w/ J. Cooper & D. Slay (A&M) re: Workstream planner updates |
| James Cooper | 1/27/2023 | 0.8 | Discussion with J. Gonzalez, J. Cooper, D. Nizhner (A&M) regarding cash workplan |
| James Cooper | 1/27/2023 | 0.3 | Response to inquiries re: Crypto Bahamas bank accounts |
| James Cooper | 1/27/2023 | 0.8 | Working session with E. Taraba and J. Cooper (A&M) re: professional fee forecasting |
| Johnny Gonzalez | 1/27/2023 | 2.0 | Discussion with J. Cooper, J. Gonzalez (A&M) and M. Cilia (FTX) regarding diligence on bank accounts analysis |
| Johnny Gonzalez | 1/27/2023 | 2.3 | Cash forecast modeling revisions to the payroll forecast for select entities |
| Johnny Gonzalez | 1/27/2023 | 1.9 | Working session with J. Cooper, J. Gonzalez (A&M) regarding updates to the monthly estate report |
| Johnny Gonzalez | 1/27/2023 | 0.6 | Cash flow working session with J. Gonzalez, D. Nizhner (A&M) |
| Johnny Gonzalez | 1/27/2023 | 0.8 | Discussion with J. Gonzalez, J. Cooper, D. Nizhner (A&M) regarding cash workplan |
| Johnny Gonzalez | 1/27/2023 | 0.7 | Working session with J. Gonzalez, D. Nizhner (A&M) to review subsidiary entity cashflows |
| David Nizhner | 1/28/2023 | 2.3 | Revise model to incorporate assumption edits |
| Erik Taraba | 1/28/2023 | 2.9 | Develop weekly payments functionality within professional fee forecast model |
| Erik Taraba | 1/28/2023 | 2.1 | Develop monthly payments summary view for professional fee forecast model |
| Erik Taraba | 1/28/2023 | 1.6 | Link professional fee forecast model to new tabs and check for errors |
| James Cooper | 1/28/2023 | 0.6 | Review draft PMO materials and workplan summary with comments to internal team |
| James Cooper | 1/28/2023 | 0.6 | Analysis of customer withdrawal data and evaluate next steps for validating transactions |
| James Cooper | 1/28/2023 | 0.8 | Review updates to professional fee forecast model |
| James Cooper | 1/28/2023 | 0.8 | Draft revisions December bank account and cash reconciliation tracker |
| James Cooper | 1/28/2023 | 1.3 | Review and provide comments on subsidiary review and non-debtor entity budget 2 inputs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 1/28/2023 | 2.6 | Modeling revisions to the payroll and operating sections of select Debtor and Non-debtor entities |
| Johnny Gonzalez | 1/28/2023 | 1.7 | Modeling revisions to the master cash forecast for budget two updates |
| David Nizhner | 1/29/2023 | 0.5 | Call with J. Cooper, D. Nizhner (A&M) to discuss customer withdrawals |
| David Nizhner | 1/29/2023 | 1.2 | Payroll forecast adjustments for thirteen week forecast |
| David Nizhner | 1/29/2023 | 1.2 | Compiling customer withdrawal tracker with bank information |
| David Nizhner | 1/29/2023 | 1.1 | Locating transaction data for customer withdrawal records |
| David Slay | 1/29/2023 | 0.2 | Call with J. Gonzalez, D. Slay and J. Cooper (A&M) re: PMO comments |
| Erik Taraba | 1/29/2023 | 0.4 | Review of professional fees forecast model and update for new invoice data |
| Erik Taraba | 1/29/2023 | 1.8 | Make updates to professional fee forecast model |
| Erik Taraba | 1/29/2023 | 1.3 | Review docket and update professional fee forecast timing per latest filings |
| Erik Taraba | 1/29/2023 | 1.1 | Update professional fee forecast model with latest data per workstream leadership feedback |
| James Cooper | 1/29/2023 | 0.5 | Call with J. Cooper, D. Nizhner (A&M) to discuss customer withdrawals |
| James Cooper | 1/29/2023 | 0.2 | Call with J. Gonzalez, D. Slay and J. Cooper (A&M) re: PMO Comments |
| James Cooper | 1/29/2023 | 1.5 | Review updated FTX Europe options analysis and supporting cash flows |
| James Cooper | 1/29/2023 | 0.7 | Cash forecast modeling review with J. Cooper, J. Gonzalez (A&M) |
| James Cooper | 1/29/2023 | 1.7 | Review and update professional fee forecast model for input into cash forecast |
| James Cooper | 1/29/2023 | 2.2 | Review and update cash flow forecast model |
| James Cooper | 1/29/2023 | 0.9 | Working session with J. Cooper, J. Gonzalez (A&M) regarding the forecast and intersilo rollup sections |
| James Cooper | 1/29/2023 | 2.0 | Working session with J. Cooper, J. Gonzalez (A&M) regarding the development of the cash forecast |
| Johnny Gonzalez | 1/29/2023 | 0.2 | Call with J. Gonzalez, D. Slay and J. Cooper (A&M) re: PMO Comments |
| Johnny Gonzalez | 1/29/2023 | 2.2 | Cash modeling development of the FTX entities |
| Johnny Gonzalez | 1/29/2023 | 0.9 | Working session with J. Cooper, J. Gonzalez (A&M) regarding the forecast and intersilo rollup sections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 1/29/2023 | 2.0 | Working session with J. Cooper, J. Gonzalez (A&M) regarding the development of the cash forecast |
| Johnny Gonzalez | 1/29/2023 | 0.7 | Cash forecast modeling review with J. Cooper, J. Gonzalez (A&M) |
| Johnny Gonzalez | 1/29/2023 | 2.5 | Development of the master cash forecast mechanics |
| Johnny Gonzalez | 1/29/2023 | 1.4 | Making modeling revisions to the formatted structure of the cash forecast |
| Johnny Gonzalez | 1/29/2023 | 2.3 | Cash modeling revisions to the format of the forecast |
| Louis Konig | 1/29/2023 | 0.9 | Database scripting related to cash team entitlement updates |
| David Nizhner | 1/30/2023 | 0.3 | Corresponding with DI teams regarding bank statements |
| David Nizhner | 1/30/2023 | 0.1 | Call with J. Gonzalez, D. Nizhner (A&M) discussing forecast disbursements |
| David Nizhner | 1/30/2023 | 1.6 | Verifying accuracy of European disbursements in updated cash flow model |
| David Nizhner | 1/30/2023 | 1.3 | Verifying customer withdrawals within transaction logs |
| David Nizhner | 1/30/2023 | 0.1 | Catch up call with J. Gonzalez, D. Nizhner (A&M) regarding updated disbursements |
| David Nizhner | 1/30/2023 | 0.6 | Verifying subsidiary entity information for cash forecast |
| David Nizhner | 1/30/2023 | 1.4 | Updating disbursements with new European cash flows |
| David Nizhner | 1/30/2023 | 1.3 | Reviewing cash balances in UCC variance package |
| David Nizhner | 1/30/2023 | 0.6 | Europe cash flow working session with J. Cooper, D. Nizhner (A&M) |
| David Slay | 1/30/2023 | 0.6 | Update and distribute PMO, invoice model & workplan for review |
| Erik Taraba | 1/30/2023 | 1.7 | Review and address variances in professional fee forecast model |
| Erik Taraba | 1/30/2023 | 2.9 | Update professional fee forecast model based on feedback from workstream lead |
| Erik Taraba | 1/30/2023 | 1.9 | Update professional fee forecast model with latest payment data |
| Erik Taraba | 1/30/2023 | 0.7 | Make edits to professional fees forecast model |
| Erik Taraba | 1/30/2023 | 0.9 | Review legal entities and update OCP allocation strategy |
| Erik Taraba | 1/30/2023 | 1.4 | Update professional fee forecast model with variance analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/30/2023 | 0.9 | Call with J. Cooper and E. Taraba (A&M) re: review and comments on professional fees forecast model |
| Erik Taraba | 1/30/2023 | 2.4 | Add actuals and variance functionality to professional fee model |
| James Cooper | 1/30/2023 | 0.4 | Discussion with J. Cooper, J. Gonzalez (A&M) and M. Cilia, M. Concitis (FTX) regarding updated bank account balances |
| James Cooper | 1/30/2023 | 0.4 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding the next steps for budget two |
| James Cooper | 1/30/2023 | 0.5 | Discussion with S. Coverick, J. Cooper, J. Gonzalez (A&M) and B. Bromberg, M. Cordasco, M. Dawson, M. Gray (FTI) regarding the variance report to budget one |
| James Cooper | 1/30/2023 | 0.7 | Update bridge to prior forecast for budget 2 presentation |
| James Cooper | 1/30/2023 | 1.3 | Prepare budget 2 presentation cash transfers summary |
| James Cooper | 1/30/2023 | 2.2 | Modeling review of the cash forecast for budget two with J. Cooper, J. Gonzalez (A&M) |
| James Cooper | 1/30/2023 | 0.3 | Prepare for meeting with FTI re: cash flow variance report |
| James Cooper | 1/30/2023 | 2.1 | Draft budget 2 presentation executive summary, key updates |
| James Cooper | 1/30/2023 | 0.9 | Draft updates to December bank account reconciliation file and distribute |
| James Cooper | 1/30/2023 | 0.7 | Review updates to cash flow forecast and bank account models |
| James Cooper | 1/30/2023 | 0.6 | Europe cash flow working session with J. Cooper, D. Nizhner (A&M) |
| James Cooper | 1/30/2023 | 0.9 | Call with J. Cooper and E. Taraba (A&M) re: review and comments on professional fees forecast model |
| Johnny Gonzalez | 1/30/2023 | 0.7 | Cash forecast modeling revisions to incorporate updates to Ledger Prime |
| Johnny Gonzalez | 1/30/2023 | 2.2 | Modeling review of the cash forecast for budget two with J. Cooper, J. Gonzalez (A&M) |
| Johnny Gonzalez | 1/30/2023 | 0.4 | Mapping in the updated bank accounts file for updated balances |
| Johnny Gonzalez | 1/30/2023 | 0.1 | Mapping in the updated cash flows into the model |
| Johnny Gonzalez | 1/30/2023 | 1.6 | Making deck revisions to the cash forecast presentation for budget two |
| Johnny Gonzalez | 1/30/2023 | 2.8 | Development of error checks in the cash forecast |
| Johnny Gonzalez | 1/30/2023 | 0.5 | Discussion with S. Coverick, J. Cooper, J. Gonzalez (A&M) and B. Bromberg, M. Cordasco, M. Dawson, M. Gray (FTI) regarding the variance report to budget one |
| Johnny Gonzalez | 1/30/2023 | 0.4 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding the next steps for budget two |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 1/30/2023 | 0.4 | Discussion with J. Cooper, J. Gonzalez (A&M) and M. Cilia, M. Concitis (FTX) regarding updated bank account balances |
| Johnny Gonzalez | 1/30/2023 | 0.7 | Development of the consolidated cash forecast |
| Johnny Gonzalez | 1/30/2023 | 0.9 | Development of the cash actuals summary for cash balances by week |
| Johnny Gonzalez | 1/30/2023 | 0.1 | Catch up call with J. Gonzalez, D. Nizhner (A&M) regarding updated disbursements |
| Johnny Gonzalez | 1/30/2023 | 1.6 | Development of cash forecasts for the grouped FTX entities |
| Johnny Gonzalez | 1/30/2023 | 1.4 | Development of cash forecasts for Non-Debtor entities |
| Johnny Gonzalez | 1/30/2023 | 0.1 | Incorporating the updated forecasted disbursements into the cash forecast |
| Johnny Gonzalez | 1/30/2023 | 0.1 | Call with J. Gonzalez, D. Nizhner (A&M) discussing forecast disbursements |
| Johnny Gonzalez | 1/30/2023 | 1.4 | Conduct formatting changes to the cash forecast structure for the presentation |
| Johnny Gonzalez | 1/30/2023 | 0.3 | Development of the cash forecast bridge for budget two |
| Katie Montague | 1/30/2023 | 1.8 | Review and propose edits to professional fee forecast |
| Robert Wilcke | 1/30/2023 | 2.2 | Update open invoices list for cash flow |
| Robert Wilcke | 1/30/2023 | 1.5 | Correspond with feedback of FTX Europe Group entities on STCF in STCF Model and supporting documentation |
| Robert Wilcke | 1/30/2023 | 1.3 | Request info needed to update content of  STCF model |
| Robert Wilcke | 1/30/2023 | 1.0 | Align with FTX Structured Products regarding open invoices |
| Robert Wilcke | 1/30/2023 | 3.0 | Roll forward STCF Modell to current week |
| Steve Coverick | 1/30/2023 | 0.5 | Discussion with S. Coverick, J. Cooper, J. Gonzalez (A&M) and B. Bromberg, M. Cordasco, M. Dawson, M. Gray (FTI) regarding the variance report to budget one |
| Bridger Tenney | 1/31/2023 | 0.8 | Analyze liquidation analysis for comparable companies |
| Cullen Stockmeyer | 1/31/2023 | 0.2 | Call with D. Slay and C. Stockmeyer (A&M) re: Legal entity balances |
| David Nizhner | 1/31/2023 | 0.8 | Reviewing variance package schedule for UCC |
| David Nizhner | 1/31/2023 | 0.3 | Verifying cash actuals variances with J. Gonzalez, D. Nizhner (A&M) |
| David Nizhner | 1/31/2023 | 1.5 | Build schedule for weekly variance report with J. Gonzalez, D. Nizhner (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Nizhner | 1/31/2023 | 2.1 | Working session with J. Gonzalez, D. Nizhner (A&M) to update cash flow actuals |
| David Nizhner | 1/31/2023 | 2.2 | Working session to update actuals on weekly variance report with J. Gonzalez, D. Nizhner (A&M) |
| David Nizhner | 1/31/2023 | 1.0 | Working session with J. Gonzalez, D. Nizhner (A&M) to roll forward transaction actuals |
| David Slay | 1/31/2023 | 0.2 | Call with D. Slay and C. Stockmeyer (A&M) re: legal entity balances |
| Erik Taraba | 1/31/2023 | 0.3 | Update professional fees forecast bridge and associated presentation materials with feedback from workstream leads |
| Erik Taraba | 1/31/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: review of professional fee forecast bridge and associated presentation materials |
| Erik Taraba | 1/31/2023 | 0.5 | Call with J. Cooper and E. Taraba (A&M) re: review of professional fees forecast model updates |
| Erik Taraba | 1/31/2023 | 1.8 | Develop bridge for professional fees from budget 1 to budget 2 |
| Erik Taraba | 1/31/2023 | 1.2 | Update professional fees forecast model with edits from workstream lead |
| Erik Taraba | 1/31/2023 | 0.2 | Update professional fees forecast with latest thinking for payment timing |
| Erik Taraba | 1/31/2023 | 0.4 | Format and add professional fee forecast bridge to professional fees forecast slides |
| Erik Taraba | 1/31/2023 | 0.6 | Format and update professional fees forecast slides with latest forecast data as of 1/31/23 |
| Erik Taraba | 1/31/2023 | 0.8 | Review and provide comments on professional fees forecast bridge slide |
| James Cooper | 1/31/2023 | 1.9 | Prepare updates to budget 2 presentation materials |
| James Cooper | 1/31/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: review of professional fee forecast bridge and associated presentation materials |
| James Cooper | 1/31/2023 | 0.5 | Call with J. Cooper and E. Taraba (A&M) re: review of professional fees forecast model updates |
| James Cooper | 1/31/2023 | 0.6 | Review updated payment tracker provided by RLKS |
| James Cooper | 1/31/2023 | 2.2 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding updates to the cash actuals in the variance report |
| James Cooper | 1/31/2023 | 1.8 | Review and update professional fee forecast bridge and budget 2 presentation materials |
| James Cooper | 1/31/2023 | 1.7 | Review and update cash flow forecast model for intercompany |
| James Cooper | 1/31/2023 | 0.9 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding open items for budget two |
| Joachim Lubsczyk | 1/31/2023 | 0.4 | Review application for deletion from company register for Austrian FTX entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joachim Lubsczyk | 1/31/2023 | 0.6 | Review Financial Statements Austrian FTX entities and Call w/ V. Rauch (BGR) |
| Johnny Gonzalez | 1/31/2023 | 2.4 | Conduct modeling update to the cash forecast actuals process |
| Johnny Gonzalez | 1/31/2023 | 0.9 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding open items for budget two |
| Johnny Gonzalez | 1/31/2023 | 2.1 | Working session with J. Gonzalez, D. Nizhner (A&M) to update cash flow actuals |
| Johnny Gonzalez | 1/31/2023 | 1.5 | Build schedule for weekly variance report with J. Gonzalez, D. Nizhner (A&M) |
| Johnny Gonzalez | 1/31/2023 | 1.0 | Working session with J. Gonzalez, D. Nizhner (A&M) to roll forward transaction actuals |
| Johnny Gonzalez | 1/31/2023 | 2.2 | Working session to update actuals on weekly variance report with J. Gonzalez, D. Nizhner (A&M) |
| Johnny Gonzalez | 1/31/2023 | 1.7 | Making revisions to the cash forecast presentation for budget two |
| Johnny Gonzalez | 1/31/2023 | 0.7 | Modeling revisions to the professional fees schedule for budget two |
| Johnny Gonzalez | 1/31/2023 | 2.2 | Discussion with J. Cooper, J. Gonzalez (A&M) regarding updates to the cash actuals in the variance report |
| Johnny Gonzalez | 1/31/2023 | 0.3 | Verifying cash actuals variances with J. Gonzalez, D. Nizhner (A&M) |
| Louis Konig | 1/31/2023 | 0.6 | Database scripting related to incorporation of confirmed cash adjustments for customer balances |
| Louis Konig | 1/31/2023 | 0.9 | Quality control and review related to incorporation of confirmed cash adjustments for customer balances |
| Robert Wilcke | 1/31/2023 | 2.9 | Update STCF Model with received input and review output |
| Robert Wilcke | 1/31/2023 | 2.3 | Manual update of actual CFs of FTX Europe AG during vacation of local CFO |
| Robert Wilcke | 1/31/2023 | 1.2 | Align with J. Bavaud (FTX) on current status of FTX Europe Group's bank accounts |
| Robert Wilcke | 1/31/2023 | 1.1 | Align with AM US on payments on behalf of FTX EU Ltd which were denied by receiving banks |
| Steve Coverick | 1/31/2023 | 0.9 | Discuss cash, cash forecast, crypto update with S&C (A.Dietderich, others), PWP (K.Cofsky, others), FTX (J.Ray, M.Cilia, others) |
| **Subtotal** | | **983.4** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Piechota | 12/6/2022 | 0.2 | A&M Internal Call (R. Piechota, B. Parker) re: updates on potential claims |
| Gaurav Walia | 1/1/2023 | 1.6 | Review the customer entitlement analysis deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 1/2/2023 | 0.2 | Call with K. Ramanathan, A. Liv-Feyman, and G. Walia (A&M) to discuss customer entitlements analysis |
| Alec Liv-Feyman | 1/2/2023 | 0.5 | Customer entitlement reformatting updates |
| Alec Liv-Feyman | 1/2/2023 | 1.5 | Call with L. Konig, A. Liv-Feyman (A&M) regarding Customer Entitlement summary review |
| Cole Broskay | 1/2/2023 | 0.3 | Call with A&M team to discuss Japan and EU claims |
| Doug Lewandowski | 1/2/2023 | 0.3 | Call with A&M team to discuss Japan and EU claims |
| Gaurav Walia | 1/2/2023 | 0.4 | Review Japan and Europe statements and schedules (customer liabilities) |
| Gaurav Walia | 1/2/2023 | 1.0 | Call with P. Kwan, L. Konig, and G. Walia (A&M) regarding customer entitlement excel model and presentation |
| Gaurav Walia | 1/2/2023 | 1.2 | Review the latest customer entitlements analysis |
| Gaurav Walia | 1/2/2023 | 0.2 | Call with K. Ramanathan, A. Liv-Feyman, and G. Walia (A&M) to discuss customer entitlements analysis |
| Gaurav Walia | 1/2/2023 | 3.2 | Review certain customer transaction histories to understand data |
| Gaurav Walia | 1/2/2023 | 0.8 | Review the customer data set with N. Molina (FTX) |
| Kumanan Ramanathan | 1/2/2023 | 0.2 | Call with K. Ramanathan, A. Liv-Feyman, and G. Walia (A&M) to discuss customer entitlements analysis |
| Kumanan Ramanathan | 1/2/2023 | 0.3 | Research token entitlement by customer |
| Leslie Lambert | 1/2/2023 | 0.5 | Call with A&M Team regarding asset tracing and know-your-customer workstreams |
| Louis Konig | 1/2/2023 | 1.5 | Call with L. Konig, A. Liv-Feyman (A&M) regarding Customer Entitlement summary review |
| Louis Konig | 1/2/2023 | 1.0 | Call with P. Kwan, L. Konig, and G. Walia (A&M) regarding customer entitlement excel model and presentation |
| Louis Konig | 1/2/2023 | 0.8 | QC/review related to located crypto amounts in customer entitlement deck |
| Louis Konig | 1/2/2023 | 1.1 | QC/review related to related party entitlements crypto amounts in customer entitlement deck |
| Louis Konig | 1/2/2023 | 0.2 | QC/review related to located cash amounts in customer entitlement deck |
| Louis Konig | 1/2/2023 | 1.1 | QC/review related to customer entitlements cash amounts in customer entitlement deck |
| Louis Konig | 1/2/2023 | 0.8 | QC/review related to related customer entitlements crypto amounts in customer entitlement deck |
| Louis Konig | 1/2/2023 | 0.4 | QC/review related to related party entitlements cash amounts in customer entitlement deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 1/2/2023 | 1.6 | Updated addresses based on invoice review for creditors |
| Luke Francis | 1/2/2023 | 0.7 | Updates to creditors noticing information provided |
| Mark Zeiss | 1/2/2023 | 2.3 | Prepare report for designing a custom proof of claim form for FTX customers based on customer data available for optimal reconciliation of customer claims |
| Mark Zeiss | 1/2/2023 | 0.3 | Call with A&M team to discuss Japan and EU claims |
| Peter Kwan | 1/2/2023 | 1.0 | Call with P. Kwan, L. Konig, and G. Walia (A&M) regarding customer entitlement excel model and presentation |
| Rob Esposito | 1/2/2023 | 0.3 | Call with A&M team to discuss Japan and EU claims |
| Rob Esposito | 1/2/2023 | 0.3 | Prepare updates to claims FAQ based on feedback from A&M team |
| Rob Esposito | 1/2/2023 | 0.6 | Workstream updates with R. Esposito, S. Kotarba (A&M) |
| Robert Gordon | 1/2/2023 | 0.4 | Review submitted FTX customer claims terms and conditions |
| Steve Kotarba | 1/2/2023 | 0.6 | Workstream updates with R. Esposito, S. Kotarba (A&M) |
| Steve Kotarba | 1/2/2023 | 1.1 | Internal discussions and workplan re claim form |
| Trevor DiNatale | 1/2/2023 | 0.3 | Call with A&M team to discuss Japan and EU claims |
| Anan Sivapalu | 1/3/2023 | 1.8 | Review, verify and validate summaries in Customer Balance dashboard |
| Louis Konig | 1/3/2023 | 1.2 | Database scripting related to replicating related party entitlements crypto entitlements by token within database |
| Louis Konig | 1/3/2023 | 1.1 | Database scripting related to replicating located assets from customer entitlements model by token within database |
| Louis Konig | 1/3/2023 | 1.3 | Database scripting related to replicating customer entitlements cash entitlements by token within database |
| Trevor DiNatale | 1/3/2023 | 0.9 | Review AOS reports to provide feedback to Kroll team |
| Alec Liv-Feyman | 1/4/2023 | 2.0 | Formatting updates for top 13 token breakdown, updated market pricing numbers, for customer entitlements deck |
| Luke Francis | 1/4/2023 | 0.7 | Updates to client contacts by silo for review purposes |
| Mark Zeiss | 1/4/2023 | 0.4 | Discussion with A&M team re: data storage and accessibility |
| Peter Kwan | 1/4/2023 | 1.1 | Customer Entitlements Analysis and Reporting |
| Rob Esposito | 1/4/2023 | 1.8 | Work on customer claims FAQs to prepare final draft for S&C review |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2023 through January 31, 2023_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/5/2023 | 1.1 | Database scripting related to reconciling customer entitlements crypto entitlements by token file to database |
| Louis Konig | 1/5/2023 | 1.2 | Database scripting related to reconciling related party entitlements cash entitlements by token file to database |
| Louis Konig | 1/5/2023 | 1.2 | Database scripting related to reconciling related party entitlements crypto entitlements by token file to database |
| Louis Konig | 1/5/2023 | 1.3 | Database scripting related to reconciling customer entitlements cash entitlements by token file to database |
| Matthew Warren | 1/5/2023 | 2.5 | Research within TRM on user withdrawals and cluster mapping |
| Doug Lewandowski | 1/6/2023 | 0.3 | Conference call with A&M team to discuss incoming claims and statements and schedules |
| Heather Ardizzoni | 1/6/2023 | 0.1 | Meeting with R. Gordon & H. Ardizzoni, K. Ramanathan, P. Kwan (A&M), S&C, & PwP to discuss update on  EU customer funds |
| Kumanan Ramanathan | 1/6/2023 | 0.5 | Discussion with A&M team regarding AWS data, customer balances, claims, and scheduling items |
| Kumanan Ramanathan | 1/6/2023 | 0.1 | Meeting with R. Gordon & H. Ardizzoni, K. Ramanathan, P. Kwan (A&M), S&C, & PwP to discuss update on  EU customer funds |
| Mark Zeiss | 1/6/2023 | 0.5 | Discussion with A&M team regarding AWS data, customer balances, claims, and scheduling items |
| Mark Zeiss | 1/6/2023 | 0.6 | Review customer summary information for drafting customized Proof of Claim form for easier reconciliation of customer claims |
| Mark Zeiss | 1/6/2023 | 0.8 | Review of FTX.com and FTX.US account and trading types for customer claims liabilities |
| Peter Kwan | 1/6/2023 | 0.1 | Meeting with R. Gordon & H. Ardizzoni, K. Ramanathan, P. Kwan (A&M), S&C, & PwP to discuss update on  EU customer funds |
| Rob Esposito | 1/6/2023 | 0.5 | Discussion with A&M team regarding AWS data, customer balances, claims, and scheduling items |
| Robert Gordon | 1/6/2023 | 0.1 | Meeting with R. Gordon & H. Ardizzoni, K. Ramanathan, P. Kwan (A&M), S&C, & PwP to discuss update on  EU customer funds |
| Steve Coverick | 1/6/2023 | 0.1 | Meeting with R. Gordon & H. Ardizzoni, K. Ramanathan, S. Coverick, P. Kwan (A&M), S&C, & PwP to discuss update on return of customer funds in EU |
| Steve Kotarba | 1/6/2023 | 0.5 | Discussion with A&M team regarding AWS data, customer balances, claims, and scheduling items |
| Steve Kotarba | 1/6/2023 | 1.2 | Review precedent re recent crypto filings to prepare for discussion re AWS data and claim form |
| Trevor DiNatale | 1/6/2023 | 0.3 | Conference call with A&M team to discuss incoming claims and statements and schedules |
| Erik Taraba | 1/7/2023 | 2.8 | Initial project plan review of Case Management Services team |
| Kumanan Ramanathan | 1/7/2023 | 0.9 | Provide feedback to data team and claims team on customer to related party cross referencing |
| Louis Konig | 1/7/2023 | 1.3 | Database scripting related to customer entitlements fiat balance ranking |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***January 1, 2023 through January 31, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/7/2023 | 1.8 | Customer Entitlements Analysis and Reporting |
| David Slay | 1/8/2023 | 1.0 | Initial claims model development and review |
| Louis Konig | 1/8/2023 | 1.1 | QC/review related script to assign related party entitlements account exclusions |
| Louis Konig | 1/8/2023 | 1.3 | Database scripting related to related party entitlements fiat balance ranking |
| Peter Kwan | 1/8/2023 | 1.1 | Customer Entitlements Analysis and Reporting |
| Alec Liv-Feyman | 1/9/2023 | 2.5 | Customer entitlements .COM updates |
| Alec Liv-Feyman | 1/9/2023 | 2.7 | Customer entitlements located assets updates |
| Alec Liv-Feyman | 1/9/2023 | 2.5 | Customer entitlements entitled assets updates |
| Gaurav Walia | 1/9/2023 | 2.7 | Update the initial draft of the customer entailments deck |
| Gaurav Walia | 1/9/2023 | 3.0 | Prepare high-level summary tables for the customer entitlements |
| Gaurav Walia | 1/9/2023 | 3.1 | Update the customer entitlements output analysis into the model |
| Kumanan Ramanathan | 1/9/2023 | 1.3 | Reconcile pending withdrawal data from AWS customer entitlement data |
| Kumanan Ramanathan | 1/9/2023 | 1.9 | Various calls with P. Kwan, L. Konig and G. Walia (A&M) to review customer entitlements |
| Kumanan Ramanathan | 1/9/2023 | 2.5 | Work through newly refreshed data from AWS on customer entitlements |
| Kumanan Ramanathan | 1/9/2023 | 2.7 | Review related party entitlements and provide feedback |
| Kumanan Ramanathan | 1/9/2023 | 2.2 | Prepare updated top token breakdown and provide feedback in customer entitlement deck |
| Louis Konig | 1/9/2023 | 1.7 | Database scripting related to open position calculation for customer entitlements |
| Louis Konig | 1/9/2023 | 1.3 | QC/review of script related to open position calculation for customer entitlements |
| Mark Zeiss | 1/9/2023 | 1.4 | Prepare memo of suggested customer claims reconciliation process including guiding customer claimants for proper claims of their accounts |
| Steve Coverick | 1/9/2023 | 1.1 | Review and provide comments on updated customer entitlements deck |
| Claire Myers | 1/10/2023 | 0.3 | Conference call w/ T. DiNatale and C. Myers (A&M) regarding master mailing list tracker updates |
| Claire Myers | 1/10/2023 | 0.3 | Discussion with A&M Team and FTI Team regarding the progress of Relativity data collection and indexing |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2023 through January 31, 2023_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/10/2023 | 1.4 | Update the customer entitlements model with the latest output |
| Gaurav Walia | 1/10/2023 | 1.1 | Various calls with internal team to review customer entitlements |
| Gaurav Walia | 1/10/2023 | 3.3 | Prepare additional summary tables for the customer entitlements output |
| Gaurav Walia | 1/10/2023 | 3.2 | Update the customer entitlements deck with the latest output |
| Kumanan Ramanathan | 1/10/2023 | 0.3 | Call with E. Simpson (S&C) to discuss timing of FTX EU claim crystallization |
| Kumanan Ramanathan | 1/10/2023 | 1.6 | Revise customer entitlement data for FTX.COM |
| Mackenzie Jones | 1/10/2023 | 0.1 | Distributing entity contacts to case management team for consolidation |
| Mark Zeiss | 1/10/2023 | 0.8 | Revise memo re: data requirements for potential customer claims from account balance for Schedules and Claims purposes |
| Rob Esposito | 1/10/2023 | 0.6 | Work on responses to creditor/claim related questions |
| Rob Esposito | 1/10/2023 | 0.4 | Conference call with S. Kotarba and R. Esposito (A&M) to discuss workstreams and deliverables |
| Rob Esposito | 1/10/2023 | 0.4 | Review of financial statement tracker to prepare for discussion with Japan team |
| Steve Kotarba | 1/10/2023 | 0.4 | Conference call with S. Kotarba and R. Esposito (A&M) to discuss workstreams and deliverables |
| Trevor DiNatale | 1/10/2023 | 0.3 | Conference call w/ T. DiNatale and C. Myers (A&M) regarding master mailing list tracker updates |
| Alessandro Farsaci | 1/11/2023 | 0.3 | Call with A&M, O. de Vito Piscicelli, E. Simpson (S&C), E. Müller, T. Luginbuhl (L&S) team, J. Bavaud and M. Liebi (FTX) on subordination of Alameda claim |
| Claire Myers | 1/11/2023 | 0.6 | Analyze creditor matrix names in order to determine individuals or entities to assist with redaction |
| Claire Myers | 1/11/2023 | 2.7 | Update internal creditor matrix with claim agent's creditors |
| Claire Myers | 1/11/2023 | 0.5 | Meeting with S. Kotarba, T. DiNatale, C. Sigman, D. Lewandowski, and C. Myers (A&M) re: creditor matrix |
| Claire Myers | 1/11/2023 | 0.8 | Analyze creditor type from the claims agent in order to update the creditor matrix |
| Claire Myers | 1/11/2023 | 0.6 | Discussion with A&M team re; creditor matrix categorization/contracts and SOFA 3/4 customer disbursements |
| Claudia Sigman | 1/11/2023 | 2.3 | Prepare updates to creditor matrix based on updates provided by Kroll |
| Claudia Sigman | 1/11/2023 | 0.8 | Prepare updates to creditor matrix deck for external review |
| Claudia Sigman | 1/11/2023 | 0.5 | Meeting with S. Kotarba, T. DiNatale, C. Sigman, D. Lewandowski, and C. Myers (A&M) re: creditor matrix |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 1/11/2023 | 0.5 | Meeting with S. Kotarba, T. DiNatale, C. Sigman, D. Lewandowski, and C. Myers (A&M) re: creditor matrix |
| Doug Lewandowski | 1/11/2023 | 0.4 | Discussion with D. Lewandowski, S. Kotarba, M. Zeiss (A&M) and Kroll re: proof of claim process for customer claims |
| James Lam | 1/11/2023 | 2.1 | Perform FTX Japan foreign exchange sensitivity analysis for trust deposit and customer liabilities |
| Kumanan Ramanathan | 1/11/2023 | 1.7 | Review accounts behind customer entitlement analysis |
| Kumanan Ramanathan | 1/11/2023 | 0.2 | Conference with K. Ramanathan and R. Esposito (A&M) to discuss customer liabilities |
| Louis Konig | 1/11/2023 | 1.2 | QC/review of scripts related to customer entitlements under different legal entity mapping assumptions |
| Louis Konig | 1/11/2023 | 0.4 | Conference with P. Kwan, L. Konig, S. Kotarba and R. Esposito (A&M) to discuss categories of customers for noticing and scheduled liabilities |
| Luke Francis | 1/11/2023 | 0.8 | Updates to creditor matrix power point summary |
| Mark Zeiss | 1/11/2023 | 0.6 | Discussion with A&M team re; creditor matrix categorization/contracts and SOFA 3/4 customer disbursements |
| Mark Zeiss | 1/11/2023 | 0.4 | Discussion with D. Lewandowski, S. Kotarba, M. Zeiss (A&M) and Kroll re: proof of claim process for customer claims |
| Mark Zeiss | 1/11/2023 | 0.6 | Prepare memo re: data requirements for potential customer claims based on customer account positions as of the petition date for claims and Schedules liabilities |
| Peter Kwan | 1/11/2023 | 0.4 | Conference with P. Kwan, L. Konig, S. Kotarba and R. Esposito (A&M) to discuss categories of customers for noticing and scheduled liabilities |
| Rob Esposito | 1/11/2023 | 2.1 | Management and review of customer related data and process for bankruptcy notifications |
| Rob Esposito | 1/11/2023 | 0.3 | Conference with S. Kotarba and R. Esposito (A&M) to discuss workstreams |
| Rob Esposito | 1/11/2023 | 0.2 | Conference with K. Ramanathan and R. Esposito (A&M) to discuss customer liabilities |
| Rob Esposito | 1/11/2023 | 0.4 | Prepare for A&M call regarding the creditor matrix |
| Rob Esposito | 1/11/2023 | 0.4 | Conference with P. Kwan, L. Konig, S. Kotarba and R. Esposito (A&M) to discuss categories of customers for noticing and scheduled liabilities |
| Steve Coverick | 1/11/2023 | 1.3 | Review and provide comments on updated customer entitlements presentation |
| Steve Kotarba | 1/11/2023 | 0.3 | Conference with S. Kotarba and R. Esposito (A&M) to discuss workstreams |
| Steve Kotarba | 1/11/2023 | 0.4 | Conference with P. Kwan, L. Konig, S. Kotarba and R. Esposito (A&M) to discuss categories of customers for noticing and scheduled liabilities |
| Steve Kotarba | 1/11/2023 | 1.9 | Prepare matrix update and presentation re court request for 1/20/23 status |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/11/2023 | 0.4 | Prepare for internal call re: customer matrix |
| Steve Kotarba | 1/11/2023 | 0.4 | Discussion with D. Lewandowski, S. Kotarba, M. Zeiss (A&M) and Kroll re: proof of claim process for customer claims |
| Steve Kotarba | 1/11/2023 | 0.5 | Meeting with S. Kotarba, T. DiNatale, C. Sigman, D. Lewandowski, and C. Myers (A&M) re: creditor matrix |
| Steve Kotarba | 1/11/2023 | 1.9 | Analyze customer data for inclusion in Matrix and redaction per protocol |
| Trevor DiNatale | 1/11/2023 | 0.5 | Meeting with S. Kotarba, T. DiNatale, C. Sigman, D. Lewandowski, and C. Myers (A&M) re: creditor matrix |
| Trevor DiNatale | 1/11/2023 | 0.9 | Review customer detail for potential inclusion in creditor matrix |
| Trevor DiNatale | 1/11/2023 | 2.4 | Analyze additional parties provided by Kroll for creditor matrix to determine proper redaction per interim order |
| Trevor DiNatale | 1/11/2023 | 1.7 | Update creditor matrix tracker highlighting newly identified parties from Kroll |
| Trevor DiNatale | 1/11/2023 | 2.8 | Prepare updated creditor matrix summary presentation for S&C review |
| Claire Myers | 1/12/2023 | 0.5 | Compare document analysis with creditor matrix to ensure all vender and counterparty addresses were recorded |
| Claire Myers | 1/12/2023 | 0.7 | Meeting with A&M team re: status of the creditor matrix, statements and schedules, customers and the data request from the UCC |
| Claire Myers | 1/12/2023 | 1.8 | Develop list of incomplete addresses to assist with creditor matrix update |
| Doug Lewandowski | 1/12/2023 | 0.6 | Meeting with A&M team re: status of workstreams related to customers, creditor matrix, PII list, statements and schedules and contract and document analysis |
| Ed Mosley | 1/12/2023 | 0.6 | Participate in call with K.Ramanathan, E. Mosley and S.Coverick (A&M) regarding customer entitlement analysis and presentation to mgmt |
| Gaurav Walia | 1/12/2023 | 1.7 | Prepare analysis to bridge the customer entitlements from the initial output to the latest |
| Kumanan Ramanathan | 1/12/2023 | 0.6 | Participate in call with K. Ramanathan, E. Mosley and S. Coverick (A&M) regarding customer entitlement analysis and presentation to mgmt |
| Kumanan Ramanathan | 1/12/2023 | 1.4 | Prepare template for customer entitlement bridge on original version against latest table |
| Kumanan Ramanathan | 1/12/2023 | 1.5 | Review and provide feedback on customer entitlement presentation |
| Leslie Lambert | 1/12/2023 | 1.8 | Performed a quality control review of detailed customer repayment analysis |
| Leslie Lambert | 1/12/2023 | 2.1 | Identified and summarized findings related to customer repayments |
| Louis Konig | 1/12/2023 | 1.6 | Database scripting related to breaking down new balance calculation for entitlements presentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/12/2023 | 1.2 | Database scripting related to incorporating stablecoins entitlements presentation |
| Louis Konig | 1/12/2023 | 1.2 | QC/review of script related to related to ranking assets for entitlements presentation |
| Louis Konig | 1/12/2023 | 1.3 | QC/review of script related to breaking down new balance calculation for entitlements presentation |
| Louis Konig | 1/12/2023 | 1.3 | Database scripting related to ranking assets for entitlements presentation |
| Mark Zeiss | 1/12/2023 | 0.7 | Discussion with A&M Team and FTI Team regarding the progress of Relativity data collection and indexing |
| Rob Esposito | 1/12/2023 | 0.7 | Conference call with T. DiNatale, R. Esposito (A&M), C. Jensen, A. Kranzley and J. Petiford (S&C) re: matrix status updates, redaction and inclusion of customers in matrix |
| Rob Esposito | 1/12/2023 | 0.4 | Conference call with T. DiNatale, R. Esposito, and S. Kotarba (A&M) re: matrix status updates and review to customer account detail |
| Rob Esposito | 1/12/2023 | 0.3 | Conference with J. Petiford (S&C) to discuss creditor redactions |
| Rob Esposito | 1/12/2023 | 1.8 | Management and review of customer related notification process |
| Rob Esposito | 1/12/2023 | 0.4 | Prepare and provide updates to the claims FAQs |
| Rob Esposito | 1/12/2023 | 0.6 | Meeting with A&M team re: status of workstreams related to customers, creditor matrix, PII list, statements and schedules and contract and document analysis |
| Rob Esposito | 1/12/2023 | 0.6 | Work on redaction and creditor matrix actions and next steps |
| Rob Esposito | 1/12/2023 | 0.6 | Work on summary of customer notification related process and limitations |
| Rob Esposito | 1/12/2023 | 0.3 | Review of creditor matrix redaction data for response to A&M team |
| Steve Coverick | 1/12/2023 | 2.6 | Review and provide comments on updated draft of customer entitlements analysis |
| Steve Coverick | 1/12/2023 | 0.6 | Participate in call with K.Ramanathan, E. Mosley and S.Coverick (A&M) regarding customer entitlement analysis and presentation to mgmt |
| Steve Kotarba | 1/12/2023 | 0.4 | Conference call with T. DiNatale, R. Esposito, and S. Kotarba (A&M) re: matrix status updates and review to customer account detail |
| Trevor DiNatale | 1/12/2023 | 0.7 | Conference call with T. DiNatale, R. Esposito (A&M), C. Jensen, A. Kranzley and J. Petiford (S&C) re: matrix status updates, redaction and inclusion of customers in matrix |
| Trevor DiNatale | 1/12/2023 | 0.4 | Conference call with T. DiNatale, R. Esposito, and S. Kotarba (A&M) re: matrix status updates and review to customer account detail |
| Trevor DiNatale | 1/12/2023 | 1.9 | Review FTX Turkey & SNG balance sheets to identify potential additional creditors |
| Trevor DiNatale | 1/12/2023 | 1.6 | Prepare report of all creditors to be verified for customer accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/12/2023 | 1.1 | Update creditor matrix summary presentation for S&C review |
| Chris Arnett | 1/13/2023 | 0.4 | Respond to A Kranzley (S&C) via email re: claim research |
| Claire Myers | 1/13/2023 | 0.7 | Conference call with A&M team re: creditor matrix, customer data and statements and schedules statuses |
| Claire Myers | 1/13/2023 | 1.6 | Prepare additional notice party information from noncontract documentation to update the creditor matrix |
| Claire Myers | 1/13/2023 | 2.3 | Prepare addresses from noncontract documents by ensuring all information is in the correct fields in order to update the creditor matrix |
| Claire Myers | 1/13/2023 | 1.2 | Analyze list of noncontract addresses found in document analysis in order to update the creditor matrix |
| Claire Myers | 1/13/2023 | 1.8 | Analyze noncontract address information to determine which parties had complete addresses to assist with an update to the creditor matrix |
| Claire Myers | 1/13/2023 | 1.1 | Analyze noncontract notice party names to ensure all names were captured |
| Claire Myers | 1/13/2023 | 1.7 | Update the master mailing list with notice party information from noncontract address information |
| Claire Myers | 1/13/2023 | 0.9 | Update the creditor matrix with creditor information from the claims agent |
| Doug Lewandowski | 1/13/2023 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale (A&M) and Kroll Team regarding updates to creditor matrix timing, redaction and next steps |
| Doug Lewandowski | 1/13/2023 | 0.4 | Meeting with A&M team re: status of workstreams related to customers, creditor matrix, PII list, statements and schedules and contract and document analysis |
| Kumanan Ramanathan | 1/13/2023 | 2.6 | Review customer liability model and AWS balances table |
| Kumanan Ramanathan | 1/13/2023 | 2.2 | Refine customer liability amounts from AWS balance tables |
| Louis Konig | 1/13/2023 | 1.1 | QC/review of script related to bucketing customers for claims team |
| Louis Konig | 1/13/2023 | 0.7 | Conference with L. Konig, P. Kwan, M. Zeiss, S. Kotarba and R. Esposito (A&M) re: customer data fields and creditor comparison for the matrix |
| Louis Konig | 1/13/2023 | 0.3 | Meeting with P. Kwan, S. Kotarba, M. Zeiss, R. Esposito, and L. Konig (A&M) to discuss customer accounts |
| Louis Konig | 1/13/2023 | 1.3 | Database scripting related to bucketing customers for claims team |
| Mark Zeiss | 1/13/2023 | 0.7 | Conference with L. Konig, P. Kwan, M. Zeiss, S. Kotarba and R. Esposito (A&M) re: customer data fields and creditor comparison for the matrix |
| Mark Zeiss | 1/13/2023 | 0.7 | Meeting with P. Kwan, S. Kotarba, M. Zeiss, R. Esposito (A&M) to discuss customer list assembly |
| Mark Zeiss | 1/13/2023 | 0.3 | Meeting with P. Kwan, S. Kotarba, M. Zeiss, R. Esposito, and L. Konig (A&M) to discuss customer accounts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/13/2023 | 0.7 | Conference call with A&M team re: creditor matrix, customer data and statements and schedules statuses |
| Peter Kwan | 1/13/2023 | 0.7 | Meeting with P. Kwan, S. Kotarba, M. Zeiss, R. Esposito (A&M) to discuss customer list assembly |
| Peter Kwan | 1/13/2023 | 0.3 | Meeting with P. Kwan, S. Kotarba, M. Zeiss, R. Esposito, and L. Konig (A&M) to discuss customer accounts |
| Peter Kwan | 1/13/2023 | 1.9 | Customer Matrix design & development |
| Peter Kwan | 1/13/2023 | 0.7 | Conference with L. Konig, P. Kwan, M. Zeiss, S. Kotarba and R. Esposito (A&M) re: customer data fields and creditor comparison for the matrix |
| Peter Kwan | 1/13/2023 | 2.3 | Customer Matrix data extraction and analysis |
| Rob Esposito | 1/13/2023 | 0.7 | Meeting with P. Kwan, S. Kotarba, M. Zeiss, R. Esposito (A&M) to discuss customer list assembly |
| Rob Esposito | 1/13/2023 | 0.7 | Conference with L. Konig, P. Kwan, M. Zeiss, S. Kotarba and R. Esposito (A&M) re: customer data fields and creditor comparison for the matrix |
| Rob Esposito | 1/13/2023 | 0.3 | Meeting with P. Kwan, S. Kotarba, M. Zeiss, R. Esposito, and L. Konig (A&M) to discuss customer accounts |
| Rob Esposito | 1/13/2023 | 0.2 | Review and prepare summary of the customer data for notification |
| Rob Esposito | 1/13/2023 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale (A&M) and Kroll Team regarding updates to creditor matrix timing, redaction and next steps |
| Steve Coverick | 1/13/2023 | 2.2 | Review and provide comments on latest draft of customer entitlements analysis |
| Steve Kotarba | 1/13/2023 | 0.3 | Meeting with P. Kwan, S. Kotarba, M. Zeiss, R. Esposito, and L. Konig (A&M) to discuss customer accounts |
| Steve Kotarba | 1/13/2023 | 0.7 | Meeting with P. Kwan, S. Kotarba, M. Zeiss, R. Esposito (A&M) to discuss customer list assembly |
| Steve Kotarba | 1/13/2023 | 0.7 | Conference with L. Konig, P. Kwan, M. Zeiss, S. Kotarba and R. Esposito (A&M) re: customer data fields and creditor comparison for the matrix |
| Steve Kotarba | 1/13/2023 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale (A&M) and Kroll Team regarding updates to creditor matrix timing, redaction and next steps |
| Steve Kotarba | 1/13/2023 | 1.3 | Work re customer noticing and strategy |
| Trevor DiNatale | 1/13/2023 | 2.7 | Prepare updated non-customer matrix file for potential upcoming filing |
| Trevor DiNatale | 1/13/2023 | 0.7 | Conference call with A&M team re: creditor matrix, customer data and statements and schedules statuses |
| Trevor DiNatale | 1/13/2023 | 0.7 | Analyze invoice review for notice detail for inclusion in the creditor matrix |
| Trevor DiNatale | 1/13/2023 | 0.4 | Prepare report of OCP notice detail for S&C review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/13/2023 | 0.5 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, T. DiNatale (A&M) and Kroll Team regarding updates to creditor matrix timing, redaction and next steps |
| Claire Myers | 1/14/2023 | 2.3 | Analyze potential creditors for FTX Turkey in order to determine vendors |
| Doug Lewandowski | 1/14/2023 | 1.4 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss and T. DiNatale (A&M) regarding review of customer detail for creditor matrix |
| Doug Lewandowski | 1/14/2023 | 0.8 | Follow up discussion with A&M team regarding customer addresses by account id and addressing scheduling issues for customer balances for Schedule F |
| Doug Lewandowski | 1/14/2023 | 2.1 | Work on customer data download for noticing purposes |
| Doug Lewandowski | 1/14/2023 | 0.6 | Meeting with P. Kwan, R. Johnson, S. Kotarba, M. Zeiss, R. Esposito, D. Lewandowski, and L. Konig (A&M) to discuss customer list requirements |
| Doug Lewandowski | 1/14/2023 | 0.3 | Discussion with A&M team regarding initial cut of the customer data |
| Gaurav Walia | 1/14/2023 | 2.4 | Update the customer entitlements analysis based on the latest feedback |
| Gaurav Walia | 1/14/2023 | 2.2 | Update the customer entitlements analysis based on the latest figures |
| Kumanan Ramanathan | 1/14/2023 | 2.2 | Review and request various AWS data requests in connection with customer balance calculations |
| Louis Konig | 1/14/2023 | 0.6 | Meeting with P. Kwan, R. Johnson, S. Kotarba, M. Zeiss, R. Esposito, D. Lewandowski, and L. Konig (A&M) to discuss customer list requirements |
| Mark Zeiss | 1/14/2023 | 0.8 | Follow up discussion with A&M team regarding customer addresses by account id and addressing scheduling issues for customer balances for Schedule F |
| Mark Zeiss | 1/14/2023 | 0.6 | Meeting with P. Kwan, R. Johnson, S. Kotarba, M. Zeiss, R. Esposito, D. Lewandowski, and L. Konig (A&M) to discuss customer list requirements |
| Mark Zeiss | 1/14/2023 | 1.4 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss and T. DiNatale (A&M) regarding review of customer detail for creditor matrix |
| Mark Zeiss | 1/14/2023 | 0.2 | Conference call with A&M team re: creditor matrix status, creditor matrix presentations, statements and schedules, PII list and customers |
| Peter Kwan | 1/14/2023 | 1.7 | Customer Matrix data extraction and analysis |
| Peter Kwan | 1/14/2023 | 0.6 | Meeting with P. Kwan, R. Johnson, S. Kotarba, M. Zeiss, R. Esposito, D. Lewandowski, and L. Konig (A&M) to discuss customer list requirements |
| Peter Kwan | 1/14/2023 | 0.8 | Customer Matrix design & development |
| Quinn Lowdermilk | 1/14/2023 | 1.7 | Outlining claim details for creditors on three different exchanges |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/14/2023 | 0.4 | Discussion with A&M team regarding initial cut of the customer data |
| Rob Esposito | 1/14/2023 | 0.6 | Meeting with P. Kwan, R. Johnson, S. Kotarba, M. Zeiss, R. Esposito, D. Lewandowski, and L. Konig (A&M) to discuss customer list requirements |
| Rob Esposito | 1/14/2023 | 0.7 | Discussion with A&M team regarding customer data for noticing purposes and customer account balances and scheduling |
| Rob Esposito | 1/14/2023 | 0.2 | Prepare summary of customer notification changes to the database extract |
| Rob Esposito | 1/14/2023 | 1.3 | Review and analysis of FTX US customer data for creditor noticing |
| Rob Esposito | 1/14/2023 | 0.2 | Review data to provide correspondence to Kroll team re: certain creditor redactions |
| Rob Esposito | 1/14/2023 | 1.4 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss and T. DiNatale (A&M) regarding review of customer detail for creditor matrix |
| Robert Johnson | 1/14/2023 | 0.6 | Meeting with P. Kwan, R. Johnson, S. Kotarba, M. Zeiss, R. Esposito, D. Lewandowski, and L. Konig (A&M) to discuss customer list requirements |
| Steve Coverick | 1/14/2023 | 1.8 | Review and provide comments on updated customer entitlement analysis |
| Steve Kotarba | 1/14/2023 | 0.9 | Review and comment on customer data re FTX us for noticing, |
| Steve Kotarba | 1/14/2023 | 0.8 | Discussion with A&M team regarding initial cut of the customer data |
| Steve Kotarba | 1/14/2023 | 0.6 | Meeting with P. Kwan, R. Johnson, S. Kotarba, M. Zeiss, R. Esposito, D. Lewandowski, and L. Konig (A&M) to discuss customer list requirements |
| Steve Kotarba | 1/14/2023 | 1.4 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss and T. DiNatale (A&M) regarding review of customer detail for creditor matrix |
| Trevor DiNatale | 1/14/2023 | 1.4 | Conference call w/ S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss and T. DiNatale (A&M) regarding review of customer detail for creditor matrix |
| Trevor DiNatale | 1/14/2023 | 1.7 | Prepare summary of non-customer creditor matrix for S&C review |
| Trevor DiNatale | 1/14/2023 | 1.6 | Finalize updated non-customer matrix file for potential upcoming filing |
| Trevor DiNatale | 1/14/2023 | 0.4 | Discussion with A&M team regarding initial cut of the customer data |
| Trevor DiNatale | 1/14/2023 | 0.3 | Review top 50 creditor list to identify potential redaction requirements for future noticing |
| Trevor DiNatale | 1/14/2023 | 0.8 | Follow up discussion with A&M team regarding customer addresses by account id and addressing scheduling issues for customer balances for Schedule F |
| Trevor DiNatale | 1/14/2023 | 0.4 | Conference call with A&M team re: creditor matrix status, creditor matrix presentations, statements and schedules, PII list and customers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Heric | 1/15/2023 | 1.4 | Detailing the specifics of reimbursement claim process based on repayment analysis |
| Andrew Heric | 1/15/2023 | 1.3 | Created presentation slide detailing the specifics of the claims process of repayment analysis |
| Claire Myers | 1/15/2023 | 1.2 | Develop statements and schedules drafts for sale entitles to assist with a review of status |
| Claudia Sigman | 1/15/2023 | 1.1 | Review customer names for inclusion in the unredacted creditor matrix |
| Doug Lewandowski | 1/15/2023 | 0.9 | Conference call with A&M team to discuss preparation of customer notice data |
| Doug Lewandowski | 1/15/2023 | 0.4 | Conference with D. Lewandowski, M. Zeiss and R. Esposito to discuss the updated customer notice files |
| Doug Lewandowski | 1/15/2023 | 1.1 | Create sample customer data template for counsel review |
| Doug Lewandowski | 1/15/2023 | 1.3 | Work on reviewing customer US data |
| Doug Lewandowski | 1/15/2023 | 1.1 | Prepare summary statistics on customer us data for discussion with counsel |
| Gaurav Walia | 1/15/2023 | 2.1 | Update the latest customer entitlements analysis |
| Louis Konig | 1/15/2023 | 1.6 | Scripting related to creating list of ftxus/ftxcom employees for customer entitlements/balances calculation |
| Louis Konig | 1/15/2023 | 1.2 | QC/review related to script for creating list of related parties for customer entitlements/balances calculation |
| Louis Konig | 1/15/2023 | 1.2 | QC/review related to script for creating list of ftxus/ftxcom employees for customer entitlements/balances calculation |
| Mark Zeiss | 1/15/2023 | 0.4 | Conference with D. Lewandowski, M. Zeiss and R. Esposito to discuss the updated customer notice files |
| Mark Zeiss | 1/15/2023 | 1.7 | Review FTX customer data from US Exchange for email, address, and region fields for proper claims noticing and Schedules |
| Mark Zeiss | 1/15/2023 | 0.5 | Conference call with A&M team and Kroll team regarding transfer of customer noticing information |
| Mark Zeiss | 1/15/2023 | 0.9 | Conference call with A&M team to discuss preparation of customer notice data |
| Mark Zeiss | 1/15/2023 | 1.6 | Review FTX customer data from the FTX.COM International Exchange for email, address, and region fields for proper claims noticing and Schedules |
| Peter Kwan | 1/15/2023 | 1.3 | Customer Matrix data extraction and analysis |
| Peter Kwan | 1/15/2023 | 1.1 | Customer Matrix design & development |
| Rob Esposito | 1/15/2023 | 0.4 | Conference with D. Lewandowski, M. Zeiss and R. Esposito to discuss the updated customer notice files |
| Rob Esposito | 1/15/2023 | 0.8 | Review and analysis of the updated customer notice data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/15/2023 | 1.9 | Management and review of customer related data and process for bankruptcy notifications |
| Rob Esposito | 1/15/2023 | 0.9 | Conference call with A&M team to discuss preparation of customer notice data |
| Rob Esposito | 1/15/2023 | 0.5 | Conference call with A&M team and Kroll team regarding transfer of customer noticing information |
| Rob Esposito | 1/15/2023 | 0.6 | Review of FTX US customer data for creditor noticing information |
| Rob Esposito | 1/15/2023 | 0.8 | Review of FTX.Com customer data for information related to creditor noticing |
| Steve Kotarba | 1/15/2023 | 0.9 | Conference call with A&M team to discuss preparation of customer notice data |
| Steve Kotarba | 1/15/2023 | 0.5 | Conference call with A&M team and Kroll team regarding transfer of customer noticing information |
| Trevor DiNatale | 1/15/2023 | 2.6 | Review customer account detail to identify proper matrix redactions |
| Trevor DiNatale | 1/15/2023 | 1.3 | Update matrix noticing file for Kroll review |
| Trevor DiNatale | 1/15/2023 | 0.5 | Conference call with A&M team and Kroll team regarding transfer of customer noticing information |
| Trevor DiNatale | 1/15/2023 | 1.7 | Prepare summary of Turkish customers for Kroll review |
| Trevor DiNatale | 1/15/2023 | 0.9 | Conference call with A&M team to discuss preparation of customer notice data |
| Claire Myers | 1/16/2023 | 0.2 | Meeting with A&M team re: priority workstreams relating to creditor matrix, statements and schedules and customer data |
| Claire Myers | 1/16/2023 | 0.7 | Meeting with A&M team re: customer information, statements and schedules and the creditor matrix |
| Claire Myers | 1/16/2023 | 0.3 | Meeting with S. Kotarba, T. DiNatale, and C. Myers re: Turkish entities |
| Doug Lewandowski | 1/16/2023 | 0.7 | Meeting with A&M team re: customer information, statements and schedules and the creditor matrix |
| Doug Lewandowski | 1/16/2023 | 0.2 | Meeting with A&M team re: priority workstreams relating to creditor matrix, statements and schedules and customer data |
| Gaurav Walia | 1/16/2023 | 1.1 | Prepare a bridge to highlight the variances between the initial customer entitlements and the latest updates |
| Gaurav Walia | 1/16/2023 | 2.2 | Review the customer entitlement e-mail mapping for related party mapping |
| Jeff Stegenga | 1/16/2023 | 0.4 | Review of/revisions to the disclaimer language for public case posting |
| Jon Chan | 1/16/2023 | 0.5 | Call with A&M team regarding review of customer data and creditor matrix comparison |
| Kevin Baker | 1/16/2023 | 0.5 | Call with A&M team regarding review of customer data and creditor matrix comparison |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/16/2023 | 1.3 | QC/review of script related to dynamic refresh of related parties for customer entitlements/balances calculation |
| Luke Francis | 1/16/2023 | 0.7 | Meeting with A&M team re: customer information, statements and schedules and the creditor matrix |
| Rob Esposito | 1/16/2023 | 0.5 | Call with A&M team regarding review of customer data and creditor matrix comparison |
| Rob Esposito | 1/16/2023 | 0.3 | Conference with S. Kotarba and R. Esposito (A&M) to discuss workstreams |
| Rob Esposito | 1/16/2023 | 0.7 | Meeting with A&M team re: customer information, statements and schedules and the creditor matrix |
| Steve Kotarba | 1/16/2023 | 0.3 | Meeting with S. Kotarba, T. DiNatale, and C. Myers re: Turkish entities |
| Steve Kotarba | 1/16/2023 | 0.6 | Meeting with A&M team re: customer information, statements and schedules and the creditor matrix |
| Steve Kotarba | 1/16/2023 | 0.3 | Conference with S. Kotarba and R. Esposito (A&M) to discuss workstreams |
| Trevor DiNatale | 1/16/2023 | 0.5 | Call with A&M team regarding review of customer data and creditor matrix comparison |
| Trevor DiNatale | 1/16/2023 | 0.7 | Update matrix noticing to include proper redactions for Kroll review |
| Trevor DiNatale | 1/16/2023 | 0.3 | Meeting with S. Kotarba, T. DiNatale, and C. Myers re: Turkish entities |
| Trevor DiNatale | 1/16/2023 | 0.7 | Meeting with A&M team re: customer information, statements and schedules and the creditor matrix |
| Claire Myers | 1/17/2023 | 1.6 | Compare possible Turkish creditors with known employees to assist with possible case dismissal |
| Louis Konig | 1/17/2023 | 1.1 | Script related to incorporating related party emails into customer entitlements / balances calculation |
| Louis Konig | 1/17/2023 | 1.3 | Sample file creation of customer list for claims management team |
| Mark Zeiss | 1/17/2023 | 0.6 | Conference call with A&M team re: statements and schedules and customers |
| Rob Esposito | 1/17/2023 | 0.3 | Prepare detailed updates to the claims FAQs based on incoming questions |
| Rob Esposito | 1/17/2023 | 0.3 | Review of data for correspondence to S&C team for Turkey related notifications |
| Rob Esposito | 1/17/2023 | 0.3 | Collection and response to request for customer related liability |
| Rob Esposito | 1/17/2023 | 1.1 | Analysis of updated creditor matrix redaction data |
| Rob Esposito | 1/17/2023 | 1.6 | Review and analysis of the creditor matrix redaction summary and details |
| Steve Kotarba | 1/17/2023 | 1.9 | Draft, discuss and update team priorities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/17/2023 | 1.3 | Update redaction methodology for creditor matrix tracker per S&C feedback |
| Trevor DiNatale | 1/17/2023 | 1.8 | Updated creditor matrix redaction summary report for S&C review |
| Andrew Heric | 1/18/2023 | 1.1 | Detailed and documented liquidation processes from repayment analysis |
| Andrew Heric | 1/18/2023 | 1.4 | Detailed claims process regarding past crypto exchanges that filed for bankruptcy |
| Andrew Heric | 1/18/2023 | 1.3 | Researched claims made from identified public information regarding specific transfers |
| Andrew Heric | 1/18/2023 | 0.3 | Reviewed updates made by L. Lambert (A&M) on PowerPoint regarding analysis on claims and liquidation of repayment analysis |
| Claire Myers | 1/18/2023 | 0.4 | Conference call with A&M team regarding customer data, matrix updates and other priority workstreams |
| Claire Myers | 1/18/2023 | 0.7 | Conference call with A&M team re: priority workstreams relating to creditor matrix, active employees, and statements and schedules |
| Claudia Sigman | 1/18/2023 | 0.4 | Conference call with A&M team regarding customer data, matrix updates and other priority workstreams |
| Doug Lewandowski | 1/18/2023 | 0.4 | Conference call with A&M team regarding customer data, matrix updates and other priority workstreams |
| Gaurav Walia | 1/18/2023 | 2.2 | Prepare a customer entitlements data tracker |
| Jonathan Marshall | 1/18/2023 | 0.5 | Discussion with S. Kotarba (A&M) re: customer data systems, customer data usage protocols and reporting |
| Luke Francis | 1/18/2023 | 1.4 | Analysis of bank statements for potential customer deposits |
| Luke Francis | 1/18/2023 | 0.4 | Conference call with A&M team regarding customer data, matrix updates and other priority workstreams |
| Luke Francis | 1/18/2023 | 0.7 | Updates to client contacts by silo for review purposes |
| Mark Zeiss | 1/18/2023 | 0.4 | Conference call with A&M team regarding customer data, matrix updates and other priority workstreams |
| Mark Zeiss | 1/18/2023 | 0.6 | Conference call with A&M team re: priority workstreams relating to creditor matrix, active employees, and statements and schedules |
| Quinn Lowdermilk | 1/18/2023 | 1.4 | Research QuadrigaCX previous bankruptcy and claim form |
| Quinn Lowdermilk | 1/18/2023 | 1.3 | Research on prior bankruptcy claim examples |
| Rob Esposito | 1/18/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, and T. DiNatale (A&M) regarding updates to matrix redaction process and next steps |
| Rob Esposito | 1/18/2023 | 0.9 | Conference call w/ R. Esposito, T. DiNatale (A&M) regarding updates to matrix summary and redaction methodology |
| Rob Esposito | 1/18/2023 | 0.4 | Conference call with A&M team regarding customer data, matrix updates and other priority workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/18/2023 | 0.6 | Conference call w/ R. Esposito, T. DiNatale (A&M), S&C Team and Kroll Team regarding updates to customer noticing and creditor matrix preparation |
| Rob Esposito | 1/18/2023 | 0.4 | Review and analysis of creditor matrix redaction details and summary |
| Rob Esposito | 1/18/2023 | 0.4 | Prepare updates to the claims FAQs |
| Rob Esposito | 1/18/2023 | 0.4 | Prepare detailed summary of creditor matrix and customer redactions for meeting |
| Robert Gordon | 1/18/2023 | 1.2 | Develop schedules and statements update and the claims reconciliation process |
| Steve Coverick | 1/18/2023 | 0.4 | Prepare workplan for claims and recoveries model |
| Steve Kotarba | 1/18/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, and T. DiNatale (A&M) regarding updates to matrix redaction process and next steps |
| Steve Kotarba | 1/18/2023 | 0.5 | Discussion with J. Marshall (A&M) re customer data systems, customer data usage protocols and reporting |
| Trevor DiNatale | 1/18/2023 | 0.9 | Conference call w/ R. Esposito, T. DiNatale (A&M) regarding updates to matrix summary and redaction methodology |
| Trevor DiNatale | 1/18/2023 | 0.4 | Conference call w/ S. Kotarba, R. Esposito, and T. DiNatale (A&M) regarding updates to matrix redaction process and next steps |
| Trevor DiNatale | 1/18/2023 | 0.6 | Conference call w/ R. Esposito, T. DiNatale (A&M), S&C Team and Kroll Team regarding updates to customer noticing and creditor matrix preparation |
| Trevor DiNatale | 1/18/2023 | 1.9 | Prepare summary of non-customer redactions for S&C review |
| Trevor DiNatale | 1/18/2023 | 2.2 | Prepare updated creditor matrix report for Kroll review |
| Trevor DiNatale | 1/18/2023 | 2.1 | Update matrix redaction per S&C requests |
| Anan Sivapalu | 1/19/2023 | 2.3 | Update data model to reflect changes to related party and entitlement view |
| Anan Sivapalu | 1/19/2023 | 1.1 | Change SSMS view for related party and entitlement to include all data |
| Doug Lewandowski | 1/19/2023 | 0.6 | Meeting with A&M team regarding to statements and schedules and the creditor matrix |
| Kim Dennison | 1/19/2023 | 0.2 | Call w L Francis, K. Dennison (A&M) regarding Bahamas Properties and employee loans related to the same |
| Louis Konig | 1/19/2023 | 1.1 | Database scripting related to comparison of customer entitlements across various database sources |
| Louis Konig | 1/19/2023 | 1.1 | Additional database scripting related to comparison of customer entitlements across various database sources |
| Luke Francis | 1/19/2023 | 0.2 | Call w L Francis, K. Dennison (A&M) regarding Bahamas Properties and employee loans related to the same |
| Peter Kwan | 1/19/2023 | 0.4 | Customer Matrix data extraction and analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/19/2023 | 1.0 | Customer Matrix design & development |
| Rob Esposito | 1/19/2023 | 0.9 | Management and review of customer claims frequently asked questions |
| Trevor DiNatale | 1/19/2023 | 2.7 | Review non-customer matrix draft filing to provide feedback to Kroll team |
| Trevor DiNatale | 1/19/2023 | 1.8 | Prepare updated matrix summary detail for S&C for upcoming status hearing |
| Trevor DiNatale | 1/19/2023 | 2.1 | Prepare final redaction categorization to Kroll for upcoming matrix filing |
| Trevor DiNatale | 1/19/2023 | 1.3 | Analyze updated matrix noticing detail for customer accounts |
| Claire Myers | 1/20/2023 | 0.4 | Discussion with A&M team re: priority workstreams relating to SOFA and Schedules, creditor matrix and customers |
| Gaurav Walia | 1/20/2023 | 1.1 | Update the entitlements tracker for the latest thinking |
| Kumanan Ramanathan | 1/20/2023 | 0.5 | Prepare for and participate in discussion with A&M (K.Ramanathan, others) regarding customer claims progress and next steps |
| Louis Konig | 1/20/2023 | 1.1 | Customer entitlement/balance refresh based on fiat withdrawal calculation update |
| Louis Konig | 1/20/2023 | 1.3 | Customer entitlement top balance differences between various methods deep dive |
| Louis Konig | 1/20/2023 | 1.2 | Customer entitlement balance reconciliation of snapshot vs. recalculated amounts |
| Luke Francis | 1/20/2023 | 1.4 | Review of creditor matrix for known affiliates and updates needed |
| Peter Kwan | 1/20/2023 | 1.3 | Customer Matrix data extraction and analysis |
| Peter Kwan | 1/20/2023 | 1.7 | Customer Matrix design & development |
| Rob Esposito | 1/20/2023 | 0.6 | Review and summary of creditor redaction/matrix order and questions for correspondence to S&C team |
| Rob Esposito | 1/20/2023 | 1.3 | Review of modifications to the FAQs and prepare additional updates |
| Steve Coverick | 1/20/2023 | 0.9 | Review and provide comments on updated draft of claims analysis for 3rd party crypto company |
| Steve Coverick | 1/20/2023 | 1.1 | Prepare summary of claims between debtors and 3rd party crypto company |
| Trevor DiNatale | 1/20/2023 | 2.4 | Review updated matrix redaction methodology per the final order |
| Gaurav Walia | 1/22/2023 | 2.4 | Prepare a summary of the latest customer entitlements update |
| Rob Esposito | 1/22/2023 | 0.4 | Review of exchange data for response to information request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Sullivan | 1/23/2023 | 0.3 | Discussion w/ D. Slay, C. Sullivan & R. Gordon (A&M) re: entity data tracking |
| Chris Sullivan | 1/23/2023 | 0.5 | Discussion w/ D. Slay, C. Broskay, C. Sullivan, R. Gordon, S. Coverick & K. Ramanathan (A&M) re: claims analysis kick off |
| Chris Sullivan | 1/23/2023 | 1.3 | Create diligence list for claims discussion |
| Chris Sullivan | 1/23/2023 | 0.4 | Review and provide commentary claims recovery process slides for PMO |
| Chris Sullivan | 1/23/2023 | 0.2 | Discussion with D. Slay and C. Sullivan  (A&M) re: Claims Model Template |
| Chris Sullivan | 1/23/2023 | 0.3 | Draft notes for PMO slide related to claims recovery workstream |
| Chris Sullivan | 1/23/2023 | 1.3 | Review Dot Com silo balance sheets for formulation of claims recovery analysis |
| Chris Sullivan | 1/23/2023 | 0.9 | Review company's org chart for claims analysis structuring |
| Chris Sullivan | 1/23/2023 | 1.8 | Review WRS silo balance sheets for formulation of claims recovery analysis |
| Claudia Sigman | 1/23/2023 | 0.5 | Meeting with A&M team re: statements and schedule statuses, claim reconciliation, customer data, and parties of interest |
| Claudia Sigman | 1/23/2023 | 0.6 | Review ordinary course professionals based on request related to parties in interest list |
| Cole Broskay | 1/23/2023 | 0.5 | Discussion w/ D. Slay, C. Broskay, C. Sullivan, R. Gordon, S. Coverick & K. Ramanathan (A&M) re: claims analysis kick off |
| David Slay | 1/23/2023 | 0.5 | Discussion w/ D. Slay, C. Broskay, C. Sullivan, R. Gordon, S. Coverick & K. Ramanathan (A&M) re: claims analysis kick off |
| David Slay | 1/23/2023 | 0.2 | Discussion with D. Slay and C. Sullivan  (A&M) re: Claims Model Template |
| David Slay | 1/23/2023 | 0.3 | Discussion w/ D. Slay, C. Sullivan & R. Gordon (A&M) re: entity data tracking |
| David Slay | 1/23/2023 | 1.1 | Update and prepare initial claims model template |
| Ed Mosley | 1/23/2023 | 0.4 | Discussion with S.Coverick (A&M) regarding claims waterfall and outstanding reporting |
| Kumanan Ramanathan | 1/23/2023 | 0.5 | Discussion w/ D. Slay, C. Broskay, C. Sullivan, R. Gordon, S. Coverick & K. Ramanathan (A&M) re: claims analysis kick off |
| Louis Konig | 1/23/2023 | 1.1 | Database scripting related to balance/customer entitlement recalculation to compute Withdrawals |
| Louis Konig | 1/23/2023 | 1.1 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute fills for spots |
| Luke Francis | 1/23/2023 | 1.4 | Review of creditor matrix and address information for investment entities |
| Mark Zeiss | 1/23/2023 | 0.5 | Discussion with A&M team re: PII list, customer data and statements and schedules status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/23/2023 | 0.4 | Conference call w/ R. Esposito, T. DiNatale (A&M), A. Kranzley and C. Jensen (both S&C) regarding updates to creditor matrix and redactions |
| Rob Esposito | 1/23/2023 | 0.5 | Conference call w/ R. Esposito and T. DiNatale (A&M) regarding finalizing creditor matrix detail |
| Rob Esposito | 1/23/2023 | 0.3 | Review of changes to the claims FAQs to provide clean version to S&C |
| Robert Gordon | 1/23/2023 | 0.5 | Discussion w/ D. Slay, C. Broskay, C. Sullivan, R. Gordon, S. Coverick & K. Ramanathan (A&M) re: claims analysis kick off |
| Robert Gordon | 1/23/2023 | 0.3 | Discussion w/ D. Slay, C. Sullivan & R. Gordon (A&M) re: entity data tracking |
| Steve Coverick | 1/23/2023 | 0.4 | Discussion with E. Mosley (A&M) regarding claims waterfall and outstanding reporting |
| Steve Coverick | 1/23/2023 | 0.5 | Discussion w/ D. Slay, C. Broskay, C. Sullivan, R. Gordon, S. Coverick & K. Ramanathan (A&M) re: claims analysis kick off |
| Steve Coverick | 1/23/2023 | 0.2 | Review updated analysis on potential claims between Debtors and 3rd party crypto company |
| Trevor DiNatale | 1/23/2023 | 1.2 | Prepare updated GDPR request population for Kroll & S&C review |
| Trevor DiNatale | 1/23/2023 | 0.4 | Conference call w/ R. Esposito, T. DiNatale (A&M), A. Kranzley and C. Jensen (both S&C) regarding updates to creditor matrix and redactions |
| Trevor DiNatale | 1/23/2023 | 2.2 | Prepare updated matrix transfer file and redactions for Kroll review |
| Trevor DiNatale | 1/23/2023 | 0.5 | Conference call w/ R. Esposito and T. DiNatale (A&M) regarding finalizing creditor matrix detail |
| Trevor DiNatale | 1/23/2023 | 0.9 | Review inquiry related to non-customer individuals in matrix for potential GDPR outreach |
| Trevor DiNatale | 1/23/2023 | 1.1 | Review final redacted matrix draft filings to provide feedback to Kroll |
| Bridger Tenney | 1/24/2023 | 1.1 | Prepare comps matrix for liquidation analysis recovery percentages |
| Bridger Tenney | 1/24/2023 | 1.1 | Research recovery of asset percentages for liquidation analysis comps |
| Chris Sullivan | 1/24/2023 | 0.3 | Call w/ C. Sullivan, D. Slay, R. Esposito, M. Zeiss, S. Kotarba, D. Lewandowski, T. DiNatale (A&M) re: Claims mapping |
| Chris Sullivan | 1/24/2023 | 0.3 | Discussion w/ C. Sullivan, S. Coverick & K. Ramanathan RE: overview of AWS processes for claims recovery analysis |
| Chris Sullivan | 1/24/2023 | 0.2 | Discussion with G. Walia (A&M) on customer deposit reconciliation for claims sizing |
| Chris Sullivan | 1/24/2023 | 1.2 | Update claims classes in first draft of legal entity analysis |
| Chris Sullivan | 1/24/2023 | 1.9 | Review customer entitlement analysis for inclusion with claims sizing exercise |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 1/24/2023 | 0.4 | Meeting with A&M team re: CMS priority workstreams relating to customer data, claims, statements and schedules, and parties of interest |
| Claire Myers | 1/24/2023 | 0.4 | Meeting with A&M team regarding claims, PII list, contracts and statements and schedules |
| Claire Myers | 1/24/2023 | 1.8 | Analyze information from document analysis to update the master mailing list |
| Claudia Sigman | 1/24/2023 | 1.6 | Prepare parties in interest supplement for supplemental filing |
| Claudia Sigman | 1/24/2023 | 0.4 | Meeting with A&M team re: CMS priority workstreams relating to customer data, claims, statements and schedules, and parties of interest |
| Claudia Sigman | 1/24/2023 | 0.9 | Prepare updates to parties in interest list based on list of directors and officers |
| David Slay | 1/24/2023 | 2.1 | Revise claims model with new data and formulas |
| David Slay | 1/24/2023 | 0.3 | Call w/ C. Sullivan, D. Slay, R. Esposito, M. Zeiss, S. Kotarba, D. Lewandowski, T. DiNatale (A&M) re: Claims mapping |
| David Slay | 1/24/2023 | 2.1 | Update claims balance sheet based on comments from C. Sullivan (A&M) |
| David Slay | 1/24/2023 | 1.6 | Prepare Claims Legal Entity Template |
| Doug Lewandowski | 1/24/2023 | 0.3 | Call w/ C. Sullivan, D. Slay, R. Esposito, M. Zeiss, S. Kotarba, D. Lewandowski, T. DiNatale (A&M) re: Claims mapping |
| Doug Lewandowski | 1/24/2023 | 0.4 | Meeting with A&M team re: CMS priority workstreams relating to customer data, claims, statements and schedules, and parties of interest |
| Doug Lewandowski | 1/24/2023 | 0.9 | Meeting with D. Lewandowski, S. Kotarba and L. Francis (A&M) re: customer balance reconciliation |
| Gaurav Walia | 1/24/2023 | 2.2 | Review the latest customer entitlements progress with P. Kwan, L. Konig (A&M) and the FTX team |
| Gaurav Walia | 1/24/2023 | 3.3 | Prepare an update deck to review the latest customer entitlements data |
| Gaurav Walia | 1/24/2023 | 0.2 | Discussion with C. Sullivan (A&M) on customer deposit reconciliation for claims sizing |
| Hudson Trent | 1/24/2023 | 0.8 | Review and incorporate comparable case recoveries into Embed best interest test |
| Kumanan Ramanathan | 1/24/2023 | 0.3 | Discussion w/ C. Sullivan, S. Coverick & K. Ramanathan RE: overview of AWS processes for claims recovery analysis |
| Louis Konig | 1/24/2023 | 1.2 | Database scripting related to balance/customer entitlement recalculation to compute Fiat Withdrawals |
| Louis Konig | 1/24/2023 | 1.2 | Database scripting related to balance/customer entitlement recalculation to compute cancelled withdrawals |
| Louis Konig | 1/24/2023 | 1.1 | Database scripting related to balance/customer entitlement recalculation to compute Fiat Deposits |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 1/24/2023 | 0.4 | Meeting with A&M team re: CMS priority workstreams relating to customer data, claims, statements and schedules, and parties of interest |
| Luke Francis | 1/24/2023 | 0.9 | Meeting with D. Lewandowski, S. Kotarba and L. Francis (A&M) re: customer balance reconciliation |
| Luke Francis | 1/24/2023 | 0.7 | Review of entities without financial information and searches for contact |
| Mark Zeiss | 1/24/2023 | 0.3 | Discussion with A&M team re: claims estimates and claims reporting |
| Mark Zeiss | 1/24/2023 | 0.3 | Call w/ C. Sullivan, D. Slay, R. Esposito, M. Zeiss, S. Kotarba, D. Lewandowski, T. DiNatale (A&M) re: Claims mapping |
| Mark Zeiss | 1/24/2023 | 0.4 | Meeting with A&M team re: CMS priority workstreams relating to customer data, claims, statements and schedules, and parties of interest |
| Rob Esposito | 1/24/2023 | 0.3 | Conference call with R. Esposito, T. DiNatale, S. Kotarba (A&M) D. Hisarli and F. Weinberg Crocco (both S&C) re: updates to noticing Turkish creditors |
| Rob Esposito | 1/24/2023 | 0.5 | Conference with A&M team to discuss customer and related party exchange balances |
| Rob Esposito | 1/24/2023 | 0.4 | Meeting with A&M team re: CMS priority workstreams relating to customer data, claims, statements and schedules, and parties of interest |
| Rob Esposito | 1/24/2023 | 0.3 | Call w/ C. Sullivan, D. Slay, R. Esposito, M. Zeiss, S. Kotarba, D. Lewandowski, T. DiNatale (A&M) re: Claims mapping |
| Steve Coverick | 1/24/2023 | 0.3 | Discussion w/ C. Sullivan, S. Coverick & K. Ramanathan RE: overview of AWS processes for claims recovery analysis |
| Steve Kotarba | 1/24/2023 | 0.3 | Conference call with R. Esposito, T. DiNatale, S. Kotarba (A&M) D. Hisarli and F. Weinberg Crocco (both S&C) re: updates to noticing Turkish creditors |
| Steve Kotarba | 1/24/2023 | 0.9 | Meeting with D. Lewandowski, S. Kotarba and L. Francis (A&M) re: customer balance reconciliation |
| Steve Kotarba | 1/24/2023 | 0.4 | Meeting with A&M team re: CMS priority workstreams relating to customer data, claims, statements and schedules, and parties of interest |
| Steve Kotarba | 1/24/2023 | 0.3 | Call w/ C. Sullivan, D. Slay, R. Esposito, M. Zeiss, S. Kotarba, D. Lewandowski, T. DiNatale (A&M) re: Claims mapping |
| Trevor DiNatale | 1/24/2023 | 0.3 | Conference call with R. Esposito, T. DiNatale, S. Kotarba (A&M) D. Hisarli and F. Weinberg Crocco (both S&C) re: updates to noticing Turkish creditors |
| Trevor DiNatale | 1/24/2023 | 0.3 | Call w/ C. Sullivan, D. Slay, R. Esposito, M. Zeiss, S. Kotarba, D. Lewandowski, T. DiNatale (A&M) re: Claims mapping |
| Trevor DiNatale | 1/24/2023 | 0.4 | Meeting with A&M team re: CMS priority workstreams relating to customer data, claims, statements and schedules, and parties of interest |
| Trevor DiNatale | 1/24/2023 | 0.9 | Prepare updated matrix transfer file per updates to customer redaction |
| Trevor DiNatale | 1/24/2023 | 1.1 | Review final redacted matrix prior to filing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Sullivan | 1/25/2023 | 1.9 | Investigate 9/30 Alameda balance sheets for claims that have rolled to the petition date |
| Chris Sullivan | 1/25/2023 | 0.9 | Investigate 9/30 Venture balance sheets for claims that have rolled to the petition date |
| Chris Sullivan | 1/25/2023 | 1.1 | Investigate 9/30 Dotcom balance sheets for claims that have rolled to the petition date |
| Chris Sullivan | 1/25/2023 | 2.1 | Investigate 9/30 WRS balance sheets for claims that have rolled to the petition date |
| Chris Sullivan | 1/25/2023 | 1.8 | Create initial structure for claims waterfall |
| Chris Sullivan | 1/25/2023 | 0.5 | Discussion w/ C. Sullivan & D. Slay (A&M) on claims mapping for legal entity analysis |
| Chris Sullivan | 1/25/2023 | 2.4 | Revisions to legal entity analysis for inclusion of customer entitlements |
| Chris Sullivan | 1/25/2023 | 1.4 | Bifurcate customer entitlement claims by entity |
| Claire Myers | 1/25/2023 | 0.3 | Meeting with A&M team regarding priority workstreams |
| Claire Myers | 1/25/2023 | 0.4 | Update the master mailing list with counterparty information from agreements with FTX Turkey |
| Claire Myers | 1/25/2023 | 1.4 | Analyze information in the master mailing list to ensure all addresses from document analysis were captured |
| Claire Myers | 1/25/2023 | 0.4 | Analyze potential creditors for FTX Turkey to assist with case dismissal |
| Claudia Sigman | 1/25/2023 | 0.3 | Meeting with A&M team regarding priority workstreams |
| Claudia Sigman | 1/25/2023 | 1.9 | Review contracts related to Turkish entities in preparation for dismissal |
| Claudia Sigman | 1/25/2023 | 2.2 | Prepare Turkish entity dismissal deck for external review |
| Claudia Sigman | 1/25/2023 | 1.7 | Review email communication related to Turkish entities in preparation for dismissal |
| Claudia Sigman | 1/25/2023 | 1.6 | Review Turkish entity customer data for noticing purposes in preparation for sale |
| David Slay | 1/25/2023 | 0.5 | Discussion w/ C. Sullivan & D. Slay (A&M) on claims mapping for legal entity analysis |
| David Slay | 1/25/2023 | 0.9 | Reformat and add contract lease rejections into claims analysis |
| Doug Lewandowski | 1/25/2023 | 1.6 | Work on customer balance inquiries for diligence purposes |
| Doug Lewandowski | 1/25/2023 | 0.7 | Diligence customer balances for discussion with R. Esposito, D. Lewandowski (A&M) |
| Doug Lewandowski | 1/25/2023 | 0.3 | Conference with D. Lewandowski, M. Zeiss, S. Kotarba and R. Esposito (A&M) to discuss next steps for claims docketing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 1/25/2023 | 0.3 | Conference with S. Kotarba, M. Zeiss, D. Lewandowski, R. Esposito (A&M) and Kroll team to the docketing and suppression of certain claims |
| Gaurav Walia | 1/25/2023 | 1.4 | Review the latest customer entitlements progress with the FTX team |
| James Lam | 1/25/2023 | 2.8 | Prepare the presentation deck for FTX Japan regarding the customer withdrawal process |
| Louis Konig | 1/25/2023 | 1.3 | Database scripting related to balance/customer entitlement recalculation to compute Creations |
| Louis Konig | 1/25/2023 | 1.4 | Database scripting related to balance/customer entitlement recalculation to compute Redemptions |
| Louis Konig | 1/25/2023 | 1.1 | Database scripting related to balance/customer entitlement recalculation to compute Referral Rebates |
| Luke Francis | 1/25/2023 | 0.3 | Meeting with A&M team regarding priority workstreams |
| Mark Zeiss | 1/25/2023 | 0.3 | Conference with S. Kotarba, M. Zeiss, D. Lewandowski, R. Esposito (A&M) and Kroll team to the docketing and suppression of certain claims |
| Mark Zeiss | 1/25/2023 | 0.3 | Conference with D. Lewandowski, M. Zeiss, S. Kotarba and R. Esposito (A&M) to discuss next steps for claims docketing |
| Matthew Warren | 1/25/2023 | 1.6 | Claims process research for repayment |
| Rob Esposito | 1/25/2023 | 0.7 | Diligence customer balances for discussion with R. Esposito, D. Lewandowski (A&M) |
| Rob Esposito | 1/25/2023 | 0.3 | Conference with D. Lewandowski, M. Zeiss, S. Kotarba and R. Esposito (A&M) to discuss next steps for claims docketing |
| Rob Esposito | 1/25/2023 | 0.3 | Review of proposed modifications to the claims FAQs |
| Rob Esposito | 1/25/2023 | 0.3 | Conference with S. Kotarba, M. Zeiss, D. Lewandowski, R. Esposito (A&M) and Kroll team to the docketing and suppression of certain claims |
| Steve Coverick | 1/25/2023 | 0.6 | Review and provide comments on initial template for silo claims model |
| Steve Coverick | 1/25/2023 | 0.9 | Review and provide comments on claims analysis of 3rd party crypto exchange |
| Steve Kotarba | 1/25/2023 | 0.3 | Conference with D. Lewandowski, M. Zeiss, S. Kotarba and R. Esposito (A&M) to discuss next steps for claims docketing |
| Steve Kotarba | 1/25/2023 | 0.6 | Review claims and analysis re objections to open claims |
| Steve Kotarba | 1/25/2023 | 0.3 | Conference with S. Kotarba, M. Zeiss, D. Lewandowski, R. Esposito (A&M) and Kroll team to the docketing and suppression of certain claims |
| Trevor DiNatale | 1/25/2023 | 0.3 | Meeting with A&M team regarding priority workstreams |
| Chris Sullivan | 1/26/2023 | 1.4 | Review case precedent for treatment of customer entitlement claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Sullivan | 1/26/2023 | 1.6 | Review balance sheet roll forwards for additional claims |
| Chris Sullivan | 1/26/2023 | 0.2 | Discussion with C. Sullivan & J. Cooper (A&M) on post-petition intercompany matrix for inclusion into claims analysis |
| Claire Myers | 1/26/2023 | 0.4 | Discussion with A&M re: customer data, claim reconciliation, statements and schedules and Turkish entities |
| Claire Myers | 1/26/2023 | 0.4 | Discussion with A&M team regarding creditors of Turkish entities in preparation for dismissal |
| Claire Myers | 1/26/2023 | 0.6 | Discussion with A&M team re: customer data, claim reconciliation, questions for review and Alameda Research KK S&S Drafts |
| Claudia Sigman | 1/26/2023 | 0.4 | Discussion with A&M team regarding creditors of Turkish entities in preparation for dismissal |
| Claudia Sigman | 1/26/2023 | 0.4 | Discussion with A&M team re: customer data, claim reconciliation, statements and schedules and Turkish entities |
| Claudia Sigman | 1/26/2023 | 0.6 | Discussion with A&M team re: customer data, claim reconciliation, questions for review and Alameda Research KK S&S Drafts |
| Claudia Sigman | 1/26/2023 | 1.8 | Review creditor matrix for Turkish creditors in preparation of dismissal |
| Claudia Sigman | 1/26/2023 | 2.2 | Prepare updates to Turkish entity dismissal deck for external review |
| Doug Lewandowski | 1/26/2023 | 0.4 | Discussion with A&M team regarding creditors of Turkish entities in preparation for dismissal |
| Doug Lewandowski | 1/26/2023 | 0.6 | Discussion with A&M team re: customer data, claim reconciliation, questions for review and Alameda Research KK S&S Drafts |
| Doug Lewandowski | 1/26/2023 | 0.4 | Discussion with A&M team re: customer data, claim reconciliation, statements and schedules and Turkish entities |
| Gaurav Walia | 1/26/2023 | 1.7 | Review the latest entitlements output |
| James Cooper | 1/26/2023 | 0.2 | Discussion with C. Sullivan & J. Cooper (A&M) on post-petition intercompany matrix for inclusion into claims analysis |
| James Lam | 1/26/2023 | 3.3 | Revise and update the presentation deck for FTX Japan regarding the customer withdrawal process |
| James Lam | 1/26/2023 | 3.3 | Prepare the presentation deck for FTX JP regarding the customer withdrawal process |
| Louis Konig | 1/26/2023 | 2.2 | Database scripting related to balance/customer entitlement recalculation to compute fee voucher changes |
| Louis Konig | 1/26/2023 | 1.2 | Database scripting related to balance/customer entitlement recalculation to compute Funding Payments |
| Luke Francis | 1/26/2023 | 0.6 | Discussion with A&M team re: customer data, claim reconciliation, questions for review and Alameda Research KK S&S Drafts |
| Luke Francis | 1/26/2023 | 0.4 | Discussion with A&M team re: customer data, claim reconciliation, statements and schedules and Turkish entities |
| Mark Zeiss | 1/26/2023 | 0.4 | Discussion with A&M team regarding creditors of Turkish entities in preparation for dismissal |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2023 through January 31, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/26/2023 | 0.6 | Discussion with A&M team re: customer data, claim reconciliation, questions for review and Alameda Research KK S&S Drafts |
| Mark Zeiss | 1/26/2023 | 0.4 | Discussion with A&M team re: customer data, claim reconciliation, statements and schedules and Turkish entities |
| Mark Zeiss | 1/26/2023 | 1.8 | Draft FTX custom claims Proof of Claim form presentation for internal review for more-efficient claims reconciliation |
| Rob Esposito | 1/26/2023 | 0.6 | Meeting with R. Esposito and T. DiNatale (A&M) regarding inquiries related to creditor matrix filing |
| Rob Esposito | 1/26/2023 | 0.4 | Discussion with A&M team regarding creditors of Turkish entities in preparation for dismissal |
| Rob Esposito | 1/26/2023 | 0.3 | Conference with A Kranzley (S&C) and D. Mapplethorpe (Kroll) re: parties-in-interest and the creditor matrix |
| Rob Esposito | 1/26/2023 | 0.5 | Conference with Zubr management, S&C team and EY team to discuss the wind down of the Zubr entity |
| Rob Esposito | 1/26/2023 | 0.9 | Conference with FTX Turkey, S&C Team and S Kotarba, S. Kotarba (A&M) to discuss the dismissal of the chapter 11 for Turkish entities |
| Rob Esposito | 1/26/2023 | 0.7 | Conference with F. Crocco (S&C) and S. Bayirli (FTX) to discuss the procedures to file the motion of dismissal for the Turkish entity cases |
| Steve Kotarba | 1/26/2023 | 0.4 | Discussion with A&M team regarding creditors of Turkish entities in preparation for dismissal |
| Steve Kotarba | 1/26/2023 | 0.4 | Discussion with A&M team re: customer data, claim reconciliation, statements and schedules and Turkish entities |
| Steve Kotarba | 1/26/2023 | 0.6 | Discussion with A&M team re: customer data, claim reconciliation, questions for review and Alameda Research KK S&S Drafts |
| Steve Kotarba | 1/26/2023 | 0.9 | Conference with FTX Turkey, S&C Team and S Kotarba, R. Esposito (A&M) to discuss the dismissal of the chapter 11 for Turkish entities |
| Trevor DiNatale | 1/26/2023 | 0.6 | Meeting with R. Esposito and T. DiNatale (A&M) regarding inquiries related to creditor matrix filing |
| Trevor DiNatale | 1/26/2023 | 0.4 | Discussion with A&M team re: customer data, claim reconciliation, statements and schedules and Turkish entities |
| Trevor DiNatale | 1/26/2023 | 0.4 | Discussion with A&M team regarding creditors of Turkish entities in preparation for dismissal |
| Trevor DiNatale | 1/26/2023 | 0.6 | Discussion with A&M team re: customer data, claim reconciliation, questions for review and Alameda Research KK S&S Drafts |
| Trevor DiNatale | 1/26/2023 | 1.4 | Prepare summary of Turkish creditors and customers currently in matrix for S&C review |
| Trevor DiNatale | 1/26/2023 | 0.9 | Review inquiries related to creditors inclusion in matrix for S&C |
| Chris Sullivan | 1/27/2023 | 1.1 | Review Alameda counterparty pledge agreement |
| Chris Sullivan | 1/27/2023 | 1.2 | Review initial claims summary overview completed by A&M CMS team |
| Chris Sullivan | 1/27/2023 | 0.3 | Meeting w/ C. Sullivan, G. Walia & D. Slay (A&M) re: customer & related party entitlements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Sullivan | 1/27/2023 | 2.1 | Map known claims by Silo and document accordingly |
| Chris Sullivan | 1/27/2023 | 1.2 | Updates to template for potential claims waterfall |
| Claire Myers | 1/27/2023 | 0.2 | Meeting with A&M team regarding Turkish motion and weekend Statements/Schedules tasks |
| Claire Myers | 1/27/2023 | 0.5 | Meeting with A&M team regarding the creditor matrix and statements and schedules |
| Claire Myers | 1/27/2023 | 0.4 | Meeting with A&M team regarding creditor matrix update procedures |
| Claudia Sigman | 1/27/2023 | 2.1 | Prepare updates to Turkish entity dismissal deck for external review |
| Claudia Sigman | 1/27/2023 | 1.9 | Analyze Turkish entity AP data for noticing purposes in preparation for sale |
| Claudia Sigman | 1/27/2023 | 0.2 | Meeting with A&M team regarding Turkish motion and weekend Statements/Schedules tasks |
| Claudia Sigman | 1/27/2023 | 0.5 | Meeting with A&M team regarding the creditor matrix and statements and schedules |
| David Slay | 1/27/2023 | 0.3 | Meeting w/ C. Sullivan, G. Walia & D. Slay (A&M) re: customer & related party entitlements |
| Gaurav Walia | 1/27/2023 | 0.3 | Meeting w/ C. Sullivan, G. Walia & D. Slay (A&M) re: customer & related party entitlements |
| Gaurav Walia | 1/27/2023 | 2.4 | Prepare an updated deck for the customer entitlements analysis |
| Louis Konig | 1/27/2023 | 1.1 | Database scripting related to balance/customer entitlement recalculation to compute balance changes |
| Louis Konig | 1/27/2023 | 1.1 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute spot lends |
| Louis Konig | 1/27/2023 | 1.4 | Database scripting related to balance/customer entitlement recalculation to compute net transfer to options |
| Louis Konig | 1/27/2023 | 1.1 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute options liquidations |
| Louis Konig | 1/27/2023 | 1.3 | Database scripting related to balance/customer entitlement recalculation to compute options liquidations |
| Luke Francis | 1/27/2023 | 0.2 | Meeting with A&M team regarding Turkish motion and weekend Statements/Schedules tasks |
| Mark Zeiss | 1/27/2023 | 0.4 | Meeting with A&M team regarding creditor matrix update procedures |
| Mark Zeiss | 1/27/2023 | 0.5 | Meeting with A&M team regarding the creditor matrix and statements and schedules |
| Mark Zeiss | 1/27/2023 | 0.2 | Meeting with A&M team regarding Turkish motion and weekend Statements/Schedules tasks |
| Rob Esposito | 1/27/2023 | 0.3 | Prepare detailed plan and notes to discuss creditor matrix transfers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/27/2023 | 0.8 | Management of responses to customer and Top 50 related inquiries |
| Steve Kotarba | 1/27/2023 | 0.4 | Meeting with A&M team regarding creditor matrix update procedures |
| Trevor DiNatale | 1/27/2023 | 0.5 | Meeting with A&M team regarding the creditor matrix and statements and schedules |
| Trevor DiNatale | 1/27/2023 | 0.4 | Meeting with A&M team regarding creditor matrix update procedures |
| Trevor DiNatale | 1/27/2023 | 0.3 | Review inquiry from S&C regarding creditor inclusion in creditor matrix |
| Gaurav Walia | 1/28/2023 | 2.8 | Update the entitlements deck based on feedback from K. Ramanathan (A&M) |
| Gaurav Walia | 1/28/2023 | 2.4 | Prepare a bridge between the liquid and illiquid customer entitlements and located assets |
| Gaurav Walia | 1/28/2023 | 2.7 | Prepare a detailed bridge between the updates from the previous entitlement analysis to now |
| Louis Konig | 1/28/2023 | 1.1 | Customer entitlement presentation estimated impact of USD currency basket update analysis |
| Rob Esposito | 1/28/2023 | 0.4 | Research and response to creditor related questions |
| Doug Lewandowski | 1/29/2023 | 0.8 | Work on noticing documents for creditor matrix supplement |
| Gaurav Walia | 1/29/2023 | 2.8 | Update the entitlements deck based on updated figures |
| Gaurav Walia | 1/29/2023 | 3.3 | Update the latest customer entitlements analysis |
| Louis Konig | 1/29/2023 | 1.3 | Database scripting related to account mapping updates for entitlements |
| Bridger Tenney | 1/30/2023 | 1.0 | Prepare recovery percentage summary for liquidation analysis wind down model |
| Chris Sullivan | 1/30/2023 | 1.1 | Refine balance sheet to claim type mapping |
| Chris Sullivan | 1/30/2023 | 0.2 | Meeting w/ C. Sullivan, D. Slay, R. Gordon, C. Broskay & S. Coverick (A&M) re: LE model walk through and next steps |
| Chris Sullivan | 1/30/2023 | 0.8 | Review revisions to claims analysis for updates to structure for IC and related party transactions |
| Chris Sullivan | 1/30/2023 | 0.9 | Review updates to silo claims summary |
| Chris Sullivan | 1/30/2023 | 1.2 | Working Session / C. Sullivan & D. Slay (A&M) re: Claims analysis update and mapping |
| Chris Sullivan | 1/30/2023 | 2.4 | Updates to claims sizing model |
| Chris Sullivan | 1/30/2023 | 0.9 | Review Alameda counterparty loan activity for inclusion with claims sizing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Sullivan | 1/30/2023 | 1.2 | Review and provide comments for the revised claims sizing analysis |
| Claire Myers | 1/30/2023 | 1.8 | Update master mailing list with missing notice party information from investment agreements |
| Claire Myers | 1/30/2023 | 0.9 | Analyze invoices from Zubr Exchange to update the master mailing list |
| Claire Myers | 1/30/2023 | 0.8 | Update the master mailing list with address correction from a creditor and class action litigation notice information |
| Claire Myers | 1/30/2023 | 0.7 | Update debtor case number information |
| Claire Myers | 1/30/2023 | 1.1 | Update master mailing list with missing notice party information from guarantee agreements |
| Cole Broskay | 1/30/2023 | 0.2 | Meeting w/ C. Sullivan, D. Slay, R. Gordon, C. Broskay & S. Coverick (A&M) re: LE model walk through and next steps |
| David Slay | 1/30/2023 | 0.8 | Update mapping for claims model |
| David Slay | 1/30/2023 | 1.2 | Working Session / C. Sullivan & D. Slay (A&M) re: claims analysis update and mapping |
| David Slay | 1/30/2023 | 1.5 | Claims model update and revise for CMS liability claims |
| David Slay | 1/30/2023 | 0.2 | Meeting w/ C. Sullivan, D. Slay, R. Gordon, C. Broskay & S. Coverick (A&M) re: LE model walk through and next steps |
| Ed Mosley | 1/30/2023 | 1.6 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan, G. Wailia (A&M), A. Dietderich, J. Bromley (S&C) re: review of latest customer entitlements analysis |
| Ed Mosley | 1/30/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia (A&M) to discuss refining liability schedules |
| Gaurav Walia | 1/30/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia (A&M) to discuss refining liability schedules |
| Gaurav Walia | 1/30/2023 | 2.7 | Update the customer liabilities deck based on feedback from J. Ray (FTX) and A. Dietderich (S&C) |
| Kumanan Ramanathan | 1/30/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia (A&M) to discuss refining liability schedules |
| Louis Konig | 1/30/2023 | 1.1 | Database scripting related to reporting top and bottom customer entitlement accounts |
| Louis Konig | 1/30/2023 | 1.1 | Output analysis and review related to report of top and bottom customer entitlement accounts |
| Peter Kwan | 1/30/2023 | 1.1 | Customer Entitlements Validation Query Development |
| Rob Esposito | 1/30/2023 | 1.2 | Management and research for response to creditor matrix and parties-in-interest questions |
| Robert Gordon | 1/30/2023 | 0.2 | Meeting w/ C. Sullivan, D. Slay, R. Gordon, C. Broskay & S. Coverick (A&M) re: LE model walk through and next steps |
| Steve Coverick | 1/30/2023 | 1.6 | Call with J. Ray (FTX), E. Mosley, K. Ramanathan, G. Wailia (A&M), A. Dietderich, J. Bromley (S&C) re: review of latest customer entitlements analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/30/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia (A&M) to discuss refining liability schedules |
| Steve Coverick | 1/30/2023 | 0.2 | Meeting w/ C. Sullivan, D. Slay, R. Gordon, C. Broskay & S. Coverick (A&M) re: LE model walk through and next steps |
| Steve Coverick | 1/30/2023 | 1.1 | Review and provide comments on latest claims model |
| Bridger Tenney | 1/31/2023 | 0.5 | Summarize comparable company recovery percentages |
| Chris Sullivan | 1/31/2023 | 0.7 | Review FTX presentation for claims considerations |
| Chris Sullivan | 1/31/2023 | 0.2 | Discussion with C. Sullivan & T. DiNatale (A&M) RE: initial view of claims by silo |
| Chris Sullivan | 1/31/2023 | 2.9 | Review counterparty information for crypto loans held by FTX |
| Chris Sullivan | 1/31/2023 | 0.3 | Working session w/ C. Sullivan & S. Coverick RE: initial claims sizing workstream presentation |
| Chris Sullivan | 1/31/2023 | 1.2 | Working session w/ C. Sullivan & D. Slay (A&M) re: Claims timeline deck |
| Chris Sullivan | 1/31/2023 | 0.9 | Create initial illustrative claims waterfall |
| Chris Sullivan | 1/31/2023 | 1.8 | Updates to the claims sizing presentation |
| Chris Sullivan | 1/31/2023 | 1.1 | Edits to claims sizing presentation per commentary from S. Coverick |
| Chris Sullivan | 1/31/2023 | 2.1 | Draft illustrative model output for claims sizing |
| Chris Sullivan | 1/31/2023 | 0.7 | Draft executive summary for claim sizing workstream presentation |
| Chris Sullivan | 1/31/2023 | 1.9 | Outline shell of deck for claim sizing workstreams |
| Claire Myers | 1/31/2023 | 1.1 | Update the master mailing list with claim agent's MML ID |
| Claire Myers | 1/31/2023 | 1.4 | Update the master mailing list with new creditors |
| Claire Myers | 1/31/2023 | 1.6 | Categorize creditors based off mailing addresses country and creditor type |
| Claire Myers | 1/31/2023 | 1.5 | Analyze the master mailing list to find duplicative addresses based on only physical address |
| Claire Myers | 1/31/2023 | 2.1 | Analyze the master mailing list to find duplicative addresses based on email and physical address |
| David Slay | 1/31/2023 | 1.4 | Add in and map new claims provided by CMS |
| David Slay | 1/31/2023 | 1.2 | Working session w/ C. Sullivan & D. Slay (A&M) re: Claims timeline deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 1/31/2023 | 0.7 | Update claims deck per comments on timeline |
| David Slay | 1/31/2023 | 0.8 | Create claims sizing calendar submission dates |
| David Slay | 1/31/2023 | 1.3 | Create claims sizing timeline for milestones |
| Gaurav Walia | 1/31/2023 | 1.3 | Update the latest customer entitlements deck |
| Luke Francis | 1/31/2023 | 1.2 | Updates to avoidance trackers and preparation of specific documents |
| Luke Francis | 1/31/2023 | 0.9 | Analysis of creditor matrix for address and notice detail for investments |
| Mark Zeiss | 1/31/2023 | 1.1 | Review customer derivative position data for claims reconciliation and potential custom claims form |
| Peter Kwan | 1/31/2023 | 1.3 | Customer Entitlements Validation Query Development |
| Peter Kwan | 1/31/2023 | 1.8 | Customer Entitlements Analysis and Reporting |
| Rob Esposito | 1/31/2023 | 0.3 | Conference call with T. DiNatale, R. Esposito and S. Kotarba (A&M) regarding creditor matrix inquiries and next steps |
| Rob Esposito | 1/31/2023 | 0.3 | Conference call w/ T. DiNatale, R. Esposito, S. Kotarba (A&M) A. Kranzley and J. Petiford (both S&C) regarding matrix updates |
| Robert Gordon | 1/31/2023 | 1.8 | Prepare approach for accounting team to support claims & liability mapping by master COA |
| Steve Coverick | 1/31/2023 | 0.3 | Working session w/ C. Sullivan & S. Coverick RE: initial claims sizing workstream presentation |
| Steve Coverick | 1/31/2023 | 0.3 | Working session w/ C. Sullivan & S. Coverick RE: initial claims sizing workstream presentation |
| Steve Kotarba | 1/31/2023 | 0.4 | Discussion with A&M team re: statements and schedules and creditor matrix |
| Steve Kotarba | 1/31/2023 | 0.3 | Conference call w/ T. DiNatale, R. Esposito, S. Kotarba (A&M) A. Kranzley and J. Petiford (both S&C) regarding matrix updates |
| Steve Kotarba | 1/31/2023 | 0.3 | Conference call with T. DiNatale, R. Esposito and S. Kotarba (A&M) regarding creditor matrix inquiries and next steps |
| Trevor DiNatale | 1/31/2023 | 0.2 | Discussion with C. Sullivan & T. DiNatale (A&M) RE: initial view of claims by silo |
| Trevor DiNatale | 1/31/2023 | 0.3 | Conference call w/ T. DiNatale, R. Esposito, S. Kotarba (A&M) A. Kranzley and J. Petiford (both S&C) regarding matrix updates |
| Trevor DiNatale | 1/31/2023 | 0.3 | Conference call with T. DiNatale, R. Esposito and S. Kotarba (A&M) regarding creditor matrix inquiries and next steps |
| Trevor DiNatale | 1/31/2023 | 1.1 | Review creditor matrix inquiries for S&C request |

**Subtotal**    **656.8**

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/5/2023 | 1.8 | Review of and prepare comments to FTX Capital Markets presentation for management and other stakeholders |
| Henry Chambers | 1/12/2023 | 2.7 | Review and Markup of FTX Japan FAQ, and correspondence thereon |
| Gaurav Walia | 1/13/2023 | 2.4 | Prepare certain responses for a press release |
| Steve Coverick | 1/13/2023 | 1.6 | Prepare responses to journalist inquiry |
| Ed Mosley | 1/16/2023 | 0.4 | Discussion w/ J. Stegenga (A&M) and S. Jensen re:  disclaimer language adjustments for public deck posting |
| Gaurav Walia | 1/16/2023 | 0.7 | Update the press release verbiage for the latest figures |
| Jeff Stegenga | 1/16/2023 | 0.5 | Review of/revisions to the proposed press release that would accompany the posted public UCC deck |
| Jeff Stegenga | 1/16/2023 | 0.4 | Discussion w/ E. Mosley (A&M) and S. Jensen re:  disclaimer language adjustments for public deck posting |
| Kumanan Ramanathan | 1/16/2023 | 0.4 | Review press release and tie numbers to presentation |
| Steve Coverick | 1/16/2023 | 1.3 | Review and provide comments on updated press release materials |
| David Coles | 1/17/2023 | 1.8 | Review and revisions to WSJ talking points for J. Ray (FTX) |
| Hudson Trent | 1/17/2023 | 0.4 | Prepare materials for press release and circulate for distribution |
| Steve Coverick | 1/17/2023 | 1.6 | Prepare remarks for upcoming interview with J. Ray (FTX) and WSJ journalist |
| Steve Coverick | 1/17/2023 | 1.9 | Make final revisions to press release |
| Steve Coverick | 1/18/2023 | 0.5 | Make revisions to notes for upcoming WSJ interview |
| David Coles | 1/19/2023 | 0.9 | Review of WSJ and Bloomberg articles reacting to J. Ray (FTX) interview with WSJ and drafting of email to J. Ray on same |
| Ed Mosley | 1/22/2023 | 0.2 | Review of correspondence and draft replies regarding public comments for Chainalysis |
| Steve Kotarba | 1/23/2023 | 0.2 | Respond to inquiry re: director status |
| Steve Coverick | 1/30/2023 | 0.6 | Review and provide comments on latest draft of customer FAQ for Kroll site |
| **Subtotal** | | **20.3** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/1/2023 | 0.8 | Review loan and security agreement and attached business plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 1/1/2023 | 0.8 | Review new key contracts for discussion with team |
| Ritchine Guerrier | 1/1/2023 | 2.2 | Conduct a review of 79 files for schedule G purposes |
| Ritchine Guerrier | 1/1/2023 | 1.1 | Performance a review 59 files for schedule G purposes |
| Bridger Tenney | 1/2/2023 | 0.6 | Create summary PPT slide to detail all office lease rejections |
| Bridger Tenney | 1/2/2023 | 0.7 | Create PPT slide to illustrate impact of office lease rejection |
| Bridger Tenney | 1/2/2023 | 1.0 | Edit real estate leases summary tables in excel and change corresponding slides |
| Bridger Tenney | 1/2/2023 | 0.9 | Convert lease slides to proper format and make final edits before distribution |
| Chris Arnett | 1/2/2023 | 0.4 | Research contract status of certain professionals at the request of the UCC |
| Claire Myers | 1/2/2023 | 1.4 | Analyze term dates, indemnification and guarantee clauses for all Japanese and European entities |
| Claire Myers | 1/2/2023 | 2.4 | Analyze term dates for all service agreements to determine active indemnity and guarantee agreements |
| Claudia Sigman | 1/2/2023 | 2.3 | Review contracts related to the European and Japanese debtors |
| Doug Lewandowski | 1/2/2023 | 0.6 | Incorporate newly identified agreements into contract management tool |
| Doug Lewandowski | 1/2/2023 | 1.1 | Review invalid files in contract management system for potential contracts |
| Ed Mosley | 1/2/2023 | 0.7 | Review of proposed settlements with counter-parties regarding lease contract rejections |
| Katie Montague | 1/2/2023 | 0.7 | Research additional contact information for lease terminations |
| Katie Montague | 1/2/2023 | 0.3 | Email to Chicago landlord regarding status of potential mutual termination of lease |
| Katie Montague | 1/2/2023 | 0.9 | Prepare summary proposed resolutions for certain contracts |
| Katie Montague | 1/2/2023 | 0.3 | Review Company files for additional contact information for lease termination notices |
| Katie Montague | 1/2/2023 | 1.4 | Prepare summary termination proposal for Chicago lease |
| Katie Montague | 1/2/2023 | 0.6 | Prepare summary termination proposal for San Francisco lease |
| Luke Francis | 1/2/2023 | 1.4 | Review of invoices for debtor entities |
| Ritchine Guerrier | 1/2/2023 | 2.4 | Analyze 82 files for schedule G purposes |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 1/2/2023 | 2.0 | Review 75 files for schedule G purposes |
| Rob Esposito | 1/2/2023 | 0.3 | Prepare detailed updates to the PMO presentation |
| Steve Coverick | 1/2/2023 | 0.3 | Correspond with FTX and Cushman personnel re: office lease |
| Steve Kotarba | 1/2/2023 | 0.9 | Scope and coordinate review of priority agreements re sale Debtors |
| Taylor Hubbard | 1/2/2023 | 0.8 | Perform quality control review of tax forms (W-9's) for Schedule G purposes |
| Bridger Tenney | 1/3/2023 | 1.2 | Change expiration dates for contracts in contract rejections excel tables |
| Bridger Tenney | 1/3/2023 | 0.8 | Comment on updates made to contract rejections slides |
| Bridger Tenney | 1/3/2023 | 0.5 | Edit format of full contract summary table and corresponding slides |
| Bridger Tenney | 1/3/2023 | 0.7 | Update proposed rejection slides in broader slide deck |
| Bridger Tenney | 1/3/2023 | 0.7 | Separate and format rejection analysis from main excel file for evaluation and distribution |
| Bridger Tenney | 1/3/2023 | 1.1 | Create foreign lease tracker updated with current status |
| Claire Myers | 1/3/2023 | 0.7 | Discussion with A&M team and FTI team re: Relativity searches for priority entity contracts |
| Claire Myers | 1/3/2023 | 0.6 | Review rejected marketing and sponsorship payment information for the UCC |
| Claire Myers | 1/3/2023 | 1.9 | Review contract notice party detail for master mailing list |
| Claire Myers | 1/3/2023 | 0.6 | Analyze term dates for all service agreements to determine active indemnity and guarantee agreements |
| Claudia Sigman | 1/3/2023 | 1.1 | Review marketing and sponsorship contracts for inclusion in the parties in interest |
| Claudia Sigman | 1/3/2023 | 0.7 | Discussion with A&M team and FTI team re: Relativity searches for priority entity contracts |
| Doug Lewandowski | 1/3/2023 | 0.7 | Discussion with A&M team and FTI team re: Relativity searches for priority entity contracts |
| Doug Lewandowski | 1/3/2023 | 2.1 | Work on identifying contracts for sale debtors |
| Doug Lewandowski | 1/3/2023 | 1.1 | Discussion with D. Lewandowski, M. Zeiss (A&M) and FTI team re: Continued discussion regarding relativity searches for priority entity contracts |
| Doug Lewandowski | 1/3/2023 | 1.7 | Work on Update contract progress reporting for PMO slides |
| Katie Montague | 1/3/2023 | 0.7 | Research Singapore lease and whether any remaining property on premises |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/3/2023 | 1.5 | Prepare foreign lease tracker with current status |
| Katie Montague | 1/3/2023 | 0.2 | Research legal entity of Taiwan lease agreement and email to S&C regarding same |
| Katie Montague | 1/3/2023 | 2.6 | Revise professional fee invoicing process presentation |
| Katie Montague | 1/3/2023 | 0.5 | Follow up email to B. Lai (Company) regarding legal entity structure and lease in Taiwan |
| Katie Montague | 1/3/2023 | 1.1 | Update Chicago and San Francisco proposed resolution summaries |
| Kim Dennison | 1/3/2023 | 0.2 | Emails with E. Simpson (S&C) regarding FTX Property Holdings loan agreement |
| Kim Dennison | 1/3/2023 | 0.2 | Emails with D. Schulweis and R. Schlein (S&C) regarding inter-debtor loan agreement |
| Kim Dennison | 1/3/2023 | 0.3 | Correspondence with internal team regarding inter-debtor loan terms |
| Kim Dennison | 1/3/2023 | 1.6 | Email to R. Schlein (S&C) regarding inter-debtor loan agreement |
| Kim Dennison | 1/3/2023 | 0.3 | Attend call with D. Schulweis and R. Schlein (S&C) regarding inter-debtor loan agreement |
| Kim Dennison | 1/3/2023 | 0.3 | Correspondence with M Maynard (Maynard Law) regarding statutory filings and Home Owners Association fees |
| Luke Francis | 1/3/2023 | 0.7 | Discussion with A&M team and FTI team re: Relativity searches for priority entity contracts |
| Luke Francis | 1/3/2023 | 1.4 | Contract review for marketing and sponsorship contracts for payment detail |
| Luke Francis | 1/3/2023 | 0.7 | Analysis of outgoing payments for sponsorships within past 90 days |
| Mark Zeiss | 1/3/2023 | 1.1 | Discussion with D. Lewandowski, M. Zeiss (A&M) and FTI team re: Continued discussion regarding relativity searches for priority entity contracts |
| Mark Zeiss | 1/3/2023 | 0.7 | Discussion with A&M team and FTI team re: Relativity searches for priority entity contracts |
| Ritchine Guerrier | 1/3/2023 | 3.2 | Review 77 agreements for schedule G purposes |
| Ritchine Guerrier | 1/3/2023 | 3.2 | Review 72 agreements for schedule G purposes |
| Ritchine Guerrier | 1/3/2023 | 3.1 | Analyze 112 files for schedule G purposes |
| Ritchine Guerrier | 1/3/2023 | 2.8 | Performance a review of 64 agreements for schedule G purposes |
| Steve Kotarba | 1/3/2023 | 0.7 | Searches in remaining databases for documents related to priority debtors |
| Taylor Hubbard | 1/3/2023 | 2.4 | Evaluate Common stock purchase agreements (J - M) for Schedule G Purposes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 1/3/2023 | 3.2 | Review Common stock purchase agreements (A -E) for Schedule G Purposes |
| Taylor Hubbard | 1/3/2023 | 1.6 | Analyze Common stock purchase agreements (S - V) for Schedule G Purposes |
| Taylor Hubbard | 1/3/2023 | 2.6 | Analyze Common stock purchase agreements (F -I) for Schedule G Purposes |
| Taylor Hubbard | 1/3/2023 | 0.4 | Evaluate Common stock purchase agreements (W - Z) for Schedule G Purposes |
| Taylor Hubbard | 1/3/2023 | 1.9 | Review Common stock purchase agreements (N - R) for Schedule G Purposes |
| Bridger Tenney | 1/4/2023 | 0.6 | Add new lease information to foreign lease tracker after discussion |
| Bridger Tenney | 1/4/2023 | 0.9 | Update marketing and sponsorship rejection table |
| Bridger Tenney | 1/4/2023 | 0.7 | Analyze leases that have not been rejected |
| Chris Arnett | 1/4/2023 | 2.8 | Coordination of closure of West Coast operations and associated strategy development |
| Claire Myers | 1/4/2023 | 1.5 | Analyze payment schedules for rejected marketing and sponsorship to assist with a request from the UCC |
| Claire Myers | 1/4/2023 | 0.8 | Discussion with internal A&M team re: statements and schedules for priority entities |
| Claire Myers | 1/4/2023 | 2.1 | Update marketing and sponsorship agreements with guarantee information and contract rejections date |
| Claudia Sigman | 1/4/2023 | 0.4 | Analyze contracts related to the European and Japanese debtors for inclusion in Statements and Schedules |
| Claudia Sigman | 1/4/2023 | 1.8 | Perform search in contract database for documentation related to insiders listed in SOFA 4 |
| David Slay | 1/4/2023 | 0.5 | Discuss outstanding Custodial agreement with S. Lavender (Compliers), D. Slay, H. Trent (A&M), S. Ehrenberg (S&C) |
| Doug Lewandowski | 1/4/2023 | 1.4 | Update contract exceptions and identify duplicative agreements in contract management system |
| Doug Lewandowski | 1/4/2023 | 1.1 | Review debtor silo grouping of contracts for reporting purposes |
| Doug Lewandowski | 1/4/2023 | 1.3 | Revise contract reporting for PMO presentation |
| Hudson Trent | 1/4/2023 | 0.7 | Review contracts related to FTX Capital Markets wind-down process |
| Hudson Trent | 1/4/2023 | 1.0 | Prepare payment requests for Debtor contractors |
| Hudson Trent | 1/4/2023 | 0.6 | Update FTX Capital Markets materials based on contract information |
| Hudson Trent | 1/4/2023 | 0.5 | Discuss outstanding Custodial agreement with S. Lavender (Compliers), D. Slay, H. Trent (A&M), S. Ehrenberg (S&C) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/4/2023 | 0.3 | Emails to FTX employees regarding current access to Singapore lease |
| Katie Montague | 1/4/2023 | 0.3 | Emails with S&C regarding Singapore lease and current access |
| Kim Dennison | 1/4/2023 | 0.3 | Email to Maynard Law regarding Inter-debtor loan agreement & assistance required by S&C |
| Luke Francis | 1/4/2023 | 1.6 | Update historic payments and future payments based on marketing and sponsorship agreements |
| Luke Francis | 1/4/2023 | 1.3 | Analysis of potential missed payments based on contract terms |
| Luke Francis | 1/4/2023 | 1.1 | Updates to marketing and sponsorships payments and review of potential crypto payments |
| Max Jackson | 1/4/2023 | 0.2 | Matters relating to RPT tax to be charged on FTX Property Holdings Bahamian properties, review correspondence with Maynard Law re the same |
| Ritchine Guerrier | 1/4/2023 | 2.6 | Conduct a review of 66 agreements for schedule G purposes |
| Ritchine Guerrier | 1/4/2023 | 2.9 | Review 70 agreements for schedule G purposes |
| Ritchine Guerrier | 1/4/2023 | 2.9 | Review 73 agreements for schedule G purposes |
| Ritchine Guerrier | 1/4/2023 | 3.1 | Performance a review of 81 agreements for schedule G purposes |
| Taylor Hubbard | 1/4/2023 | 2.1 | Analyze Token Purchase Agreements (A - E) for Schedule G purposes |
| Taylor Hubbard | 1/4/2023 | 3.1 | Review Employee Questionnaire Agreements for Schedule G purposes |
| Taylor Hubbard | 1/4/2023 | 1.7 | Analyze Loan Agreements for Schedule G purposes |
| Taylor Hubbard | 1/4/2023 | 2.3 | Evaluate duplicate W-9 Tax Forms for Schedule G purposes |
| Taylor Hubbard | 1/4/2023 | 1.2 | Review W-9 Tax Forms for Schedule G purposes |
| Bridger Tenney | 1/5/2023 | 0.3 | Discussion with C. Arnett, K. Montague, B. Tenney (A&M) re: current drafts of lease stipulations |
| Bridger Tenney | 1/5/2023 | 0.9 | Update real estate lease summary based on lease stipulation |
| Bridger Tenney | 1/5/2023 | 0.8 | Edit US lease summaries after first round of comments |
| Bridger Tenney | 1/5/2023 | 0.9 | Revise Miami lease summary based on lease stipulation |
| Chris Arnett | 1/5/2023 | 0.3 | Discussion with C. Arnett, K. Montague, B. Tenney (A&M) re: current drafts of lease stipulations |
| Chris Arnett | 1/5/2023 | 1.3 | Resolve real estate exit issues in Asia |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 1/5/2023 | 0.8 | Review contract notice party detail to update a master mailing list |
| Doug Lewandowski | 1/5/2023 | 0.2 | Call with D. Lewandowski, M. Zeiss, R. Guerrier, T. Hubbard (A&M) discussing productivity and projection |
| Ed Mosley | 1/5/2023 | 0.3 | Review and prepare comments to draft correspondence with counsel to certain contract counterparties regarding debtor insurance |
| Henry Chambers | 1/5/2023 | 0.5 | Correspondence regarding BitGo agreement |
| Johnny Gonzalez | 1/5/2023 | 0.8 | Making revisions to the sublease presentation |
| Katie Montague | 1/5/2023 | 1.3 | Prepare updated proposed resolutions for Miami leases based on current stipulations |
| Katie Montague | 1/5/2023 | 2.1 | Summarize status of all foreign leases |
| Katie Montague | 1/5/2023 | 0.3 | Discussion with C. Arnett, K. Montague, B. Tenney (A&M) re: current drafts of lease stipulations |
| Katie Montague | 1/5/2023 | 0.9 | Prepare revised proposed resolution summary based on current stipulation draft |
| Kumanan Ramanathan | 1/5/2023 | 0.2 | Review final crypto analytics contract and distribute |
| Kumanan Ramanathan | 1/5/2023 | 0.6 | Review of draft custodian agreement for new legal entity |
| Kumanan Ramanathan | 1/5/2023 | 0.5 | Call with E. Simpson, S. Ehrenberg and F. Weinberg (S&C) to discuss custodian agreement |
| Luke Francis | 1/5/2023 | 1.3 | Review of liens and extraction of key details based on search results |
| Luke Francis | 1/5/2023 | 1.4 | Analysis of potential missed payments based on contract terms |
| Mark Zeiss | 1/5/2023 | 0.2 | Call with D. Lewandowski, M. Zeiss, R. Guerrier, T. Hubbard (A&M) discussing productivity and projection |
| Ritchine Guerrier | 1/5/2023 | 3.2 | Review 89 agreements for schedule G purposes |
| Ritchine Guerrier | 1/5/2023 | 2.9 | Analyze 119 files for schedule G purposes |
| Ritchine Guerrier | 1/5/2023 | 3.0 | Review 127 files for schedule G purposes |
| Ritchine Guerrier | 1/5/2023 | 2.7 | Review 71 agreements for schedule G purposes |
| Ritchine Guerrier | 1/5/2023 | 0.2 | Call with D. Lewandowski, M. Zeiss, R. Guerrier, T. Hubbard (A&M) discussing productivity and projection |
| Taylor Hubbard | 1/5/2023 | 0.2 | Analyze priority contract hopper agreements for Schedule G purposes |
| Taylor Hubbard | 1/5/2023 | 0.2 | Call with D. Lewandowski, M. Zeiss, R. Guerrier, T. Hubbard (A&M) discussing productivity and projection |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 1/5/2023 | 2.9 | Review Token Purchase Agreements (Q - Z) for Schedule G purposes |
| Taylor Hubbard | 1/5/2023 | 2.7 | Evaluate Token Purchase Agreements (F - I) for Schedule G purposes |
| Taylor Hubbard | 1/5/2023 | 0.6 | Evaluate Token Purchase Agreements (N - P) for Schedule G purposes |
| Taylor Hubbard | 1/5/2023 | 2.1 | Review Token Purchase Agreements (J - M) for Schedule G purposes |
| Taylor Hubbard | 1/5/2023 | 0.8 | Perform Quality Control analysis of token purchase agreements (N - Z) for Schedule G purposes |
| Taylor Hubbard | 1/5/2023 | 0.6 | Perform Quality Control review of token purchase agreements (A - M) for Schedule G purposes |
| Taylor Hubbard | 1/5/2023 | 2.1 | Evaluate Consulting Agreements (A -H) for Schedule G purposes |
| Bridger Tenney | 1/6/2023 | 1.0 | Determine current status of all lease contracts |
| Bridger Tenney | 1/6/2023 | 0.9 | Search shared folders and invoices for information on storage facilities |
| Bridger Tenney | 1/6/2023 | 0.6 | Search shared folders for new lease contracts |
| Bridger Tenney | 1/6/2023 | 1.0 | Review lease contracts added to shared folder and add leases to tracker |
| Bridger Tenney | 1/6/2023 | 0.9 | Add new foreign leases to foreign lease trackers |
| Bridger Tenney | 1/6/2023 | 0.8 | Add real estate addresses to lease tracker |
| Claire Myers | 1/6/2023 | 2.7 | Analyze notice party information for master mailing list |
| Doug Lewandowski | 1/6/2023 | 1.3 | Prepare revised contract reporting summary for PMO deck |
| Doug Lewandowski | 1/6/2023 | 2.7 | Work on newly identified sale debtor contracts to exclude non-contracts by title |
| Doug Lewandowski | 1/6/2023 | 1.5 | Identify programmatic duplicates of sale debtor contracts for excluding from contract review batches |
| Doug Lewandowski | 1/6/2023 | 1.5 | Review newly coded contracts and address exceptions |
| Katie Montague | 1/6/2023 | 1.1 | Prepare summary of current mutual termination proposal from San Francisco landlord |
| Katie Montague | 1/6/2023 | 1.3 | Prepare summary proposal from San Francisco landlord |
| Katie Montague | 1/6/2023 | 0.2 | Review additional support from Ledger Prime for vendor payments |
| Katie Montague | 1/6/2023 | 0.4 | Updates to current mutual termination proposal from San Francisco landlord |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/6/2023 | 1.8 | Update current status of all foreign lease agreements |
| Katie Montague | 1/6/2023 | 0.2 | Call C. Jensen (S&C) regarding status of San Francisco negotiations and Antigua lease |
| Kim Dennison | 1/6/2023 | 0.2 | Review M Maynard (Maynard Law) email regarding inter-debtor agreement |
| Ritchine Guerrier | 1/6/2023 | 2.9 | Review 93 agreements for schedule G purposes |
| Ritchine Guerrier | 1/6/2023 | 3.2 | Performance a review of 104 agreements for schedule G purposes |
| Ritchine Guerrier | 1/6/2023 | 3.0 | Conduct a review of 94 agreements for schedule G purposes |
| Steve Kotarba | 1/6/2023 | 0.4 | Updates to contracts collected including Relativity searches |
| Taylor Hubbard | 1/6/2023 | 0.9 | Evaluate stock option agreements (A -F) for Schedule G purposes |
| Taylor Hubbard | 1/6/2023 | 2.1 | Evaluate Token Option Award Agreements (A - M) for Schedule G purposes |
| Taylor Hubbard | 1/6/2023 | 0.9 | Review Consulting Agreements (I - P) for Schedule G purposes |
| Taylor Hubbard | 1/6/2023 | 0.4 | Analyze Consulting Agreements (Q - Z) for Schedule G purposes |
| Taylor Hubbard | 1/6/2023 | 0.4 | Analyze founders restricted stock purchase agreements for Schedule G purposes |
| Taylor Hubbard | 1/6/2023 | 1.6 | Review Token Option Award Agreements (A - M) for Schedule G purposes |
| Taylor Hubbard | 1/6/2023 | 1.6 | Analyze stock option agreements (M - S) for Schedule G purposes |
| Taylor Hubbard | 1/6/2023 | 1.4 | Review stock option agreements (G -L)  for Schedule G purposes |
| Katie Montague | 1/7/2023 | 0.2 | Research response to UCC questions regarding mutual termination agreements |
| Ritchine Guerrier | 1/7/2023 | 1.6 | Conduct a review of 67 files for schedule G purposes |
| Ritchine Guerrier | 1/7/2023 | 2.2 | Performance a review 89 files for schedule G purposes |
| Taylor Hubbard | 1/7/2023 | 1.8 | Analyze invoices for Schedule G purposes |
| Taylor Hubbard | 1/7/2023 | 1.6 | Review Voting Agreements for Schedule G purposes |
| Taylor Hubbard | 1/7/2023 | 3.1 | Evaluate stock option agreements (T - Z) for Schedule G purposes |
| Bridger Tenney | 1/8/2023 | 0.6 | Clean real estate lease summary after redline edits |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/8/2023 | 1.1 | Update lease summary by adding landlords, deposit types, and payment-related metrics |
| Bridger Tenney | 1/8/2023 | 1.2 | Calculate potential admin claims for applicable leases |
| Bridger Tenney | 1/8/2023 | 0.9 | Generate one page lease summary for potential lease termination |
| Bridger Tenney | 1/8/2023 | 1.2 | Develop summary for all lease rejections with calculations |
| Katie Montague | 1/8/2023 | 0.1 | Email from C. Jensen (S&C) regarding current status of DC stipulation |
| Katie Montague | 1/8/2023 | 1.2 | Prepare support file for lease rejection order |
| Kumanan Ramanathan | 1/8/2023 | 0.4 | Amend custodial agreement and distribute for execution |
| Ritchine Guerrier | 1/8/2023 | 0.9 | Review of Agreement for schedule G purposes |
| Bridger Tenney | 1/9/2023 | 0.8 | Add FFE status and abandonment information to second day binder |
| Bridger Tenney | 1/9/2023 | 0.8 | Complete summary table to be added as backup to secondary binder |
| Claire Myers | 1/9/2023 | 2.1 | Update the master mailing list with new notice party information found in document review |
| Claire Myers | 1/9/2023 | 2.8 | Analyze indemnity and guarantee clauses in all agreements to assist with contract rejection and assignment |
| Claudia Sigman | 1/9/2023 | 1.7 | Review equity investment contracts for noticing purposes |
| Claudia Sigman | 1/9/2023 | 2.1 | Review token investment contracts for noticing purposes |
| Doug Lewandowski | 1/9/2023 | 1.3 | Review foreign language contracts for discussion with internal team |
| Doug Lewandowski | 1/9/2023 | 2.3 | Prepare reconciliation of contract management files to Box to ensure all documents have been captured |
| Doug Lewandowski | 1/9/2023 | 1.3 | Working session re: eBrevia categorization summary |
| Hudson Trent | 1/9/2023 | 0.3 | Correspond regarding FTX Capital Markets custodial agreement |
| Katie Montague | 1/9/2023 | 0.4 | Review client lease agreements and populate tracker |
| Kim Dennison | 1/9/2023 | 1.2 | Review inter-debtor agreement, S&C request regarding collateral package |
| Luke Francis | 1/9/2023 | 1.2 | Review of investment share purchase agreements for transaction dates |
| Luke Francis | 1/9/2023 | 1.3 | Review of marketing and sponsorships tracker and updates from staff responses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/9/2023 | 0.6 | Revise priority FTX sale entities Schedule G filing draft for additional contracts |
| Mark Zeiss | 1/9/2023 | 0.8 | Review additional contract documents from searches from the Relativity data source |
| Ritchine Guerrier | 1/9/2023 | 1.9 | Analyze Intercompany Agreement Agreements for schedule G purposes |
| Ritchine Guerrier | 1/9/2023 | 2.6 | Conduct a review of Termination Agreement for schedule G purposes |
| Ritchine Guerrier | 1/9/2023 | 2.9 | Review of Confidentiality Agreements for schedule G purposes |
| Ritchine Guerrier | 1/9/2023 | 3.1 | Performance a review of Token Purchase Agreement for schedule G purposes |
| Steve Coverick | 1/9/2023 | 0.4 | Correspond with S&C and FTX personnel regarding office lease LOI markup from broker |
| Taylor Hubbard | 1/9/2023 | 0.4 | Analyze Joinder agreements (I - L)) for Schedule G purposes |
| Taylor Hubbard | 1/9/2023 | 3.2 | Analyze Joinder agreements (A - H) for Schedule G purposes |
| Taylor Hubbard | 1/9/2023 | 2.2 | Analyze Joinder agreements (M - Q) for Schedule G purposes |
| Taylor Hubbard | 1/9/2023 | 3.2 | Evaluate investor rep agreements for Schedule G purposes |
| Taylor Hubbard | 1/9/2023 | 2.1 | Analyze Joinder agreements (R - Z) for Schedule G purposes |
| Taylor Hubbard | 1/9/2023 | 0.6 | Perform quality control review of completed investor rep agreements |
| Claire Myers | 1/10/2023 | 1.4 | Compile a supplement for the master mailing list with notice information and send a supplement |
| Claire Myers | 1/10/2023 | 0.6 | Analyze SOFA and schedules status to link to other workstreams |
| Claire Myers | 1/10/2023 | 0.7 | Analyze guarantee clauses for guarantor and debtor information to assist with contract rejection |
| Claudia Sigman | 1/10/2023 | 0.3 | Meeting with A&M team to discuss indemnity and guarantee clauses in agreements and statements and schedules |
| Doug Lewandowski | 1/10/2023 | 0.8 | Meeting with D. Lewandowski, M. Zeiss, and S. Kotarba (A&M) to discuss identification and coding of duplicative contracts |
| Doug Lewandowski | 1/10/2023 | 1.6 | Prepare PMO updated contract summary slides |
| Doug Lewandowski | 1/10/2023 | 1.7 | Prepare summary of existing documents in contract management tool |
| Doug Lewandowski | 1/10/2023 | 2.4 | Review additional duplicate documents in sale debtor document dump from Relativity |
| Hudson Trent | 1/10/2023 | 0.2 | Review contract for entity custodian and review payment request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 1/10/2023 | 1.3 | Analysis of share purchase agreements that include additional subsidiaries |
| Mark Zeiss | 1/10/2023 | 1.8 | Review additional contracts for priority FTX sale entities for Schedule G filings |
| Mark Zeiss | 1/10/2023 | 1.1 | Identify duplicate contract documents via electronic means for revising Schedule G filings |
| Mark Zeiss | 1/10/2023 | 0.8 | Meeting with D. Lewandowski, M. Zeiss, and S. Kotarba (A&M) to discuss identification and coding of duplicative contracts |
| Mark Zeiss | 1/10/2023 | 1.3 | Review additional contract documents from searches from the Relativity data source |
| Ritchine Guerrier | 1/10/2023 | 2.8 | Conduct a review of 64 files for schedule G purposes |
| Ritchine Guerrier | 1/10/2023 | 2.2 | Conduct a review of IP Agreements for schedule G purposes |
| Ritchine Guerrier | 1/10/2023 | 2.7 | Performance a review of Consulting Agreements for schedule G purposes |
| Ritchine Guerrier | 1/10/2023 | 3.2 | Analyze 80 files for schedule G purposes |
| Ritchine Guerrier | 1/10/2023 | 2.4 | Analyze 58 files for schedule G purposes |
| Steve Kotarba | 1/10/2023 | 0.8 | Meeting with D. Lewandowski, M. Zeiss, and S. Kotarba (A&M) to discuss identification and coding of duplicative contracts |
| Taylor Hubbard | 1/10/2023 | 1.4 | Analyze consulting agreements (A - M) for Schedule G purposes |
| Taylor Hubbard | 1/10/2023 | 0.7 | Perform quality control analysis of management rights side letters for Schedule G purposes |
| Taylor Hubbard | 1/10/2023 | 1.3 | Review management rights side letters (A - M) for Schedule G purposes |
| Taylor Hubbard | 1/10/2023 | 1.6 | Evaluate management rights side letters (N - Z) for Schedule G purposes |
| Taylor Hubbard | 1/10/2023 | 2.6 | Analyze consulting agreements (N - Z) for Schedule G purposes |
| Taylor Hubbard | 1/10/2023 | 0.8 | Review secondary share purchase agreements (A - H) for Schedule G purposes |
| Taylor Hubbard | 1/10/2023 | 0.7 | Evaluate confirmatory assignment agreements for Schedule G purposes |
| Trevor DiNatale | 1/10/2023 | 0.3 | Meeting with A&M team to discuss indemnity and guarantee clauses in agreements and statements and schedules |
| Chris Arnett | 1/11/2023 | 1.3 | Review contracts for next set of potential rejections |
| Doug Lewandowski | 1/11/2023 | 1.1 | Update contract PMO slide with revisions from internal management |
| Doug Lewandowski | 1/11/2023 | 1.1 | Working session with contract review team on non-contract documents and coding |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 1/11/2023 | 1.4 | Review contracts with missing Debtors |
| Henry Chambers | 1/11/2023 | 1.1 | Discuss foreign lease agreements with H. Chambers, K. Montague (A&M) |
| Hudson Trent | 1/11/2023 | 0.3 | Review new property insurance policy for FTX entity |
| Katie Montague | 1/11/2023 | 0.2 | Email with landlord regarding plan for remaining FFE |
| Katie Montague | 1/11/2023 | 0.6 | Phone call with landlord regarding status of remaining FFE |
| Katie Montague | 1/11/2023 | 0.3 | Email correspondence regarding remaining FFE left on premises |
| Katie Montague | 1/11/2023 | 0.4 | Communicate with vendor regarding Company branded items and status |
| Katie Montague | 1/11/2023 | 0.2 | Communicate with M. Eattock (Company) regarding storage units |
| Katie Montague | 1/11/2023 | 1.1 | Discuss foreign lease agreements with H. Chambers, K. Montague (A&M) |
| Mark Zeiss | 1/11/2023 | 0.8 | Review new contracts as provided by the A&M team for inclusion on Schedules |
| Ritchine Guerrier | 1/11/2023 | 2.1 | Performance a review of Employment Agreements for schedule G purposes |
| Ritchine Guerrier | 1/11/2023 | 3.2 | Performance a review of counterparties redaction for schedule G purposes |
| Ritchine Guerrier | 1/11/2023 | 2.8 | Analyze Share Agreements for schedule G purposes |
| Ritchine Guerrier | 1/11/2023 | 1.8 | Conduct a review of 32 files for schedule G purposes |
| Ritchine Guerrier | 1/11/2023 | 3.1 | Review of Employment Agreements for schedule G purposes |
| Taylor Hubbard | 1/11/2023 | 1.6 | Review remaining unreviewed documents in eBrevia for Schedule G purposes |
| Taylor Hubbard | 1/11/2023 | 0.9 | Input Counter Party information for contracts with more than three counter parties into offline spreadsheet (C - D) for Schedule G purposes |
| Taylor Hubbard | 1/11/2023 | 0.6 | Perform name redaction review for Schedule G purposes |
| Taylor Hubbard | 1/11/2023 | 2.9 | Review secondary share purchase agreements (I - P) for Schedule G purposes |
| Taylor Hubbard | 1/11/2023 | 0.4 | Perform priority fixes in debtor field in eBrevia for Schedule G purposes |
| Taylor Hubbard | 1/11/2023 | 2.6 | Input Counter Party information for contracts with more than three counter parties into offline spreadsheet (A - B) for Schedule G purposes |
| Taylor Hubbard | 1/11/2023 | 1.8 | Review secondary share purchase agreements (Q - Z) for Schedule G purposes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 1/11/2023 | 2.1 | Input Counter Party information for contracts with more than three counter parties into offline spreadsheet (E - F) for Schedule G purposes |
| Bridger Tenney | 1/12/2023 | 1.2 | Compile all lease rejection information and compare to lease rejection spreadsheet |
| Bridger Tenney | 1/12/2023 | 1.0 | Add rejected contract information to marketing and sponsorship spreadsheet |
| Bridger Tenney | 1/12/2023 | 1.0 | Check sponsorship and marketing contract spreadsheets for updates |
| Chris Arnett | 1/12/2023 | 1.6 | Continue review of contracts for potential rejection |
| Chris Arnett | 1/12/2023 | 0.6 | Review lease for possible assignment |
| Chris Arnett | 1/12/2023 | 0.2 | Discuss FTX Vault Lease with C. Arnett, H. Trent (A&M), and C. Jensen (S&C) |
| Doug Lewandowski | 1/12/2023 | 1.7 | Review noticing addresses in contract population |
| Doug Lewandowski | 1/12/2023 | 0.7 | Discussion with S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: Relativity priority contract review |
| Doug Lewandowski | 1/12/2023 | 1.9 | Review employment agreements coded in contract management tool |
| Hudson Trent | 1/12/2023 | 0.3 | Review FTX entity lease for potential assignment |
| Hudson Trent | 1/12/2023 | 0.2 | Discuss FTX Vault Lease with C. Arnett, H. Trent (A&M), and C. Jensen (S&C) |
| Katie Montague | 1/12/2023 | 3.3 | Review and analysis of historical lease and property related expense GL activity |
| Katie Montague | 1/12/2023 | 0.2 | Review email from vendor with outstanding payment |
| Luke Francis | 1/12/2023 | 0.7 | Preparation and review of employment agreement search results |
| Luke Francis | 1/12/2023 | 1.7 | Searches for employment agreements for debtor entities |
| Mark Zeiss | 1/12/2023 | 0.7 | Discussion with S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: Relativity priority contract review |
| Mark Zeiss | 1/12/2023 | 1.3 | Review additional FTX EU Employee Agreements for Schedule G Filings |
| Mark Zeiss | 1/12/2023 | 1.1 | Prepare collection of employee contracts for four priority FTX entities for sale per UCC request |
| Ritchine Guerrier | 1/12/2023 | 1.9 | Analyze 29 files for schedule G purposes |
| Ritchine Guerrier | 1/12/2023 | 2.9 | Conduct a review of  98 counterparties  for schedule G purposes |
| Ritchine Guerrier | 1/12/2023 | 2.2 | Review of counterparties address for schedule G purposes |

<div align="center">

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

</div>

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ritchine Guerrier | 1/12/2023 | 2.9 | Review Employment Agreements for schedule G purposes |
| Ritchine Guerrier | 1/12/2023 | 3.1 | Performance a review of Agreements for schedule G purposes |
| Steve Kotarba | 1/12/2023 | 0.7 | Discussion with S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: Relativity priority contract review |
| Taylor Hubbard | 1/12/2023 | 0.6 | Perform "all addresses" and "notice" fields clean-up exercise in eBrevia for Schedule G purposes |
| Taylor Hubbard | 1/12/2023 | 3.2 | Input Counter Party information for contracts with more than three counter parties into offline spreadsheet (G - H) for Schedule G purposes |
| Taylor Hubbard | 1/12/2023 | 1.2 | Input Counter Party information for contracts with more than three counter parties into offline spreadsheet (I - J) for Schedule G purposes |
| Taylor Hubbard | 1/12/2023 | 2.6 | Input Counter Party information for contracts with more than three counter parties into offline spreadsheet (O - P) for Schedule G purposes |
| Taylor Hubbard | 1/12/2023 | 0.6 | Input Counter Party information for contracts with more than three counter parties into offline spreadsheet (M - N) for Schedule G purposes |
| Taylor Hubbard | 1/12/2023 | 0.6 | Evaluate employment agreements for Schedule G purposes |
| Taylor Hubbard | 1/12/2023 | 3.2 | Input Counter Party information for contracts with more than three counter parties into offline spreadsheet (K - L) for Schedule G purposes |
| Bridger Tenney | 1/13/2023 | 1.1 | Reconcile internal sponsorship contract trackers and spreadsheets |
| Bridger Tenney | 1/13/2023 | 0.9 | Add rejected contract information to marketing and sponsorship spreadsheet |
| Bridger Tenney | 1/13/2023 | 1.4 | Create new summary sheet for contracts still outstanding with remaining account balances |
| Bridger Tenney | 1/13/2023 | 0.9 | Review marketing and sponsorship contract spreadsheets, organize data |
| Chris Arnett | 1/13/2023 | 0.7 | Review property insurance and renewal requirements and compose email to K Schultea (Company) re: same |
| Claire Myers | 1/13/2023 | 0.8 | Analyze guarantee clauses for guarantor and debtor information for S&C |
| Doug Lewandowski | 1/13/2023 | 2.9 | Review employment agreements coded in contract management tool |
| Doug Lewandowski | 1/13/2023 | 1.3 | Review noticing addresses in contract population |
| Kim Dennison | 1/13/2023 | 0.3 | Emails with internal team and F. Crocco (S&C) regarding call to discuss Cayman legal perspective regarding LedgerPrime |
| Luke Francis | 1/13/2023 | 0.7 | Searches for additional employment agreements for priority entities |
| Luke Francis | 1/13/2023 | 1.8 | Searches for debtor ownership of domain names |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/13/2023 | 0.8 | Review additional FTX EU Agreements for Schedule G Filings |
| Ritchine Guerrier | 1/13/2023 | 3.2 | Review of 76 counterparties for schedule G purposes |
| Ritchine Guerrier | 1/13/2023 | 3.0 | Analyze 116 counterparties for schedule G purposes |
| Ritchine Guerrier | 1/13/2023 | 2.3 | Review of 71 counterparties for schedule G purposes |
| Ritchine Guerrier | 1/13/2023 | 1.9 | Conduct a review of DocuSign files for schedule G purposes |
| Taylor Hubbard | 1/13/2023 | 1.6 | Perform quality control evaluation of offline counter party spreadsheet for Schedule G purposes |
| Taylor Hubbard | 1/13/2023 | 2.1 | Finalize offline counter party spreadsheet for Schedule G purposes |
| Taylor Hubbard | 1/13/2023 | 0.6 | Train eBrevia to recognize "DocuSign ID" on contracts for Schedule G purposes |
| Taylor Hubbard | 1/13/2023 | 2.7 | Input Counter Party information for contracts with more than three counter parties into offline spreadsheet (Q - S) for Schedule G purposes |
| Taylor Hubbard | 1/13/2023 | 0.4 | Input Counter Party information for contracts with more than three counter parties into offline spreadsheet (T - V) for Schedule G purposes |
| Taylor Hubbard | 1/13/2023 | 3.1 | Input Counter Party information for contracts with more than three counter parties into offline spreadsheet (W - Z) for Schedule G purposes |
| Luke Francis | 1/14/2023 | 2.1 | Searches for investment purchase agreements and 3rd party information for address information and noticing / attn detail |
| Luke Francis | 1/14/2023 | 1.4 | Review of bid procedure motion and licenses held by debtors |
| Chris Arnett | 1/15/2023 | 0.3 | Address questions around property insurance coverage required going forward from broker |
| Katie Montague | 1/15/2023 | 0.1 | Communicate with C. Jensen (S&C) regarding foreign lease status |
| Katie Montague | 1/15/2023 | 1.1 | Prepare response to K. Schultea (RLKS) email regarding ongoing insurance requirements |
| Luke Francis | 1/15/2023 | 1.7 | Searches for source documents of Surety Bonds by entity |
| Bridger Tenney | 1/16/2023 | 1.1 | Develop summary of real estate leases included in last rejection motion for board materials |
| Bridger Tenney | 1/16/2023 | 1.3 | Match invoices to contracts for tracking purposes |
| Bridger Tenney | 1/16/2023 | 0.8 | Add contract to marketing and contract summary based on deposit invoice |
| Bridger Tenney | 1/16/2023 | 0.7 | Format real estate leases summary tables and create slides for board materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/16/2023 | 0.9 | Add new contracts to source data in marketing and sponsorship spreadsheet |
| Bridger Tenney | 1/16/2023 | 0.9 | Search shared folders for contract based on info from deposit statement |
| Bridger Tenney | 1/16/2023 | 1.0 | Create summary table of rejected contracts for board materials |
| Bridger Tenney | 1/16/2023 | 1.3 | Reconcile payment dates through contracts and invoices |
| Chris Arnett | 1/16/2023 | 0.6 | Review additional conference sponsorships for possible rejection |
| Chris Arnett | 1/16/2023 | 0.3 | Develop plan to address additional contract rejections |
| Doug Lewandowski | 1/16/2023 | 2.1 | Work on contract deck detailing the sale debtor workstream and contract summaries |
| Doug Lewandowski | 1/16/2023 | 1.4 | Prepare summary of sale debtor agreements for contract deck |
| Katie Montague | 1/16/2023 | 2.5 | Prepare contract and lease slides for board presentation |
| Katie Montague | 1/16/2023 | 0.4 | Updates to consolidated contract tracker |
| Katie Montague | 1/16/2023 | 0.3 | Review email and associated contract from K. Vaeth (Company) re: potential termination |
| Katie Montague | 1/16/2023 | 0.3 | Communicate with S. Alberty (Company) regarding additional contracts |
| Katie Montague | 1/16/2023 | 1.8 | Review files for contracts identified by S. Alberty (Company) |
| Luke Francis | 1/16/2023 | 1.7 | Searches for additional Surety Bonds based on additional historic analysis document |
| Ritchine Guerrier | 1/16/2023 | 2.8 | Performance a review of Confidentiality Agreement Agreements for schedule G purposes |
| Ritchine Guerrier | 1/16/2023 | 2.2 | Conduct a review of NDA Agreements for schedule G purposes |
| Steve Coverick | 1/16/2023 | 0.5 | Call with real estate broker and C. Jensen (S&C) re: sublease draft |
| Taylor Hubbard | 1/16/2023 | 3.2 | Identify and re-upload files with analysis/OCR errors (A - H) for Schedule G purposes |
| Taylor Hubbard | 1/16/2023 | 1.9 | Identify and re-upload files with analysis/OCR errors (I - P) for Schedule G purposes |
| Bridger Tenney | 1/17/2023 | 1.4 | Edit summary tables to only include open contracts |
| Bridger Tenney | 1/17/2023 | 1.2 | Include contracts slated for rejection om full marketing and sponsorship spreadsheet |
| Bridger Tenney | 1/17/2023 | 1.0 | Update status for every contract in marketing and sponsorship spreadsheet |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/17/2023 | 0.7 | Filter contract data from multiple sources to determine total number of open contracts |
| Bridger Tenney | 1/17/2023 | 0.9 | Match invoices to contracts through payment dates and description |
| Bridger Tenney | 1/17/2023 | 0.5 | Working session with K. Montague, B. Tenney (A&M) re: contract rejection spreadsheet and summary |
| Bridger Tenney | 1/17/2023 | 0.8 | Update contract data and spreadsheet to include NIL contracts |
| Bridger Tenney | 1/17/2023 | 0.8 | Review contracts for expiration date and amounts already paid |
| Chris Arnett | 1/17/2023 | 1.1 | Continue triage of international leases with K Montague and C Arnett (A&M) |
| Chris Arnett | 1/17/2023 | 0.9 | Review and comment on revised list of potential contract rejections |
| Claire Myers | 1/17/2023 | 0.6 | Analyze indemnification clauses from Quoine Pte Ltd to assist with contract rejection |
| Claire Myers | 1/17/2023 | 0.6 | Analyze SOFA responses to assist in Update the Statements of Financial Affairs Overview presentation |
| Claire Myers | 1/17/2023 | 0.3 | Analyze indemnification clauses from FTX Europe and FTX Japan KK agreements to assist with contract rejection |
| Doug Lewandowski | 1/17/2023 | 1.4 | Work on reviewing data files that failed upload into contract management tool |
| Doug Lewandowski | 1/17/2023 | 1.3 | Work on identifying duplicate agreements and exclude from contract upload |
| Doug Lewandowski | 1/17/2023 | 3.1 | Work on uploading additional potential contracts to contract management tool |
| Doug Lewandowski | 1/17/2023 | 0.8 | Discussion with D. Lewandowski, M. Zeiss, and S. Kotarba (A&M) re: sale debtor contract process/review |
| Hudson Trent | 1/17/2023 | 2.5 | Prepare updated materials related to contract and lease rejections for Board meeting materials |
| Katie Montague | 1/17/2023 | 0.5 | Working session with K. Montague, B. Tenney (A&M) re: contract rejection spreadsheet and summary |
| Katie Montague | 1/17/2023 | 1.1 | Continue triage of international leases with K Montague and C Arnett (A&M) |
| Katie Montague | 1/17/2023 | 2.1 | Updates to lease tracker with new information and current status |
| Katie Montague | 1/17/2023 | 1.2 | Updates to contract slides in board materials |
| Katie Montague | 1/17/2023 | 0.6 | Communicate with E. Simpson (S&C) regarding foreign leases |
| Kumanan Ramanathan | 1/17/2023 | 0.4 | Review updated custodian agreement and circulate for signatures |
| Luke Francis | 1/17/2023 | 1.8 | Searches for contracts between debtor entities and customer deposits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 1/17/2023 | 1.3 | Review of terms of service agreements for gov requests |
| Luke Francis | 1/17/2023 | 1.1 | Review of vendor agreements between debtor entities |
| Luke Francis | 1/17/2023 | 0.7 | Documentation of potential hits of contract review |
| Mark Zeiss | 1/17/2023 | 0.8 | Discussion with D. Lewandowski, M. Zeiss, and S. Kotarba (A&M) re: sale debtor contract process/review |
| Ritchine Guerrier | 1/17/2023 | 2.9 | Analyze Service Agreements for schedule G purposes |
| Ritchine Guerrier | 1/17/2023 | 3.2 | Review of Master Services Agreements for schedule G purposes |
| Ritchine Guerrier | 1/17/2023 | 2.4 | Conduct a review of Share/Token Purchase/Transfer Agreements for schedule G purposes |
| Steve Kotarba | 1/17/2023 | 0.8 | Discussion with D. Lewandowski, M. Zeiss, and S. Kotarba (A&M) re: sale debtor contract process/review |
| Taylor Hubbard | 1/17/2023 | 2.1 | Review share purchase agreements (A - H) for Schedule G purposes |
| Taylor Hubbard | 1/17/2023 | 3.1 | Evaluate employment agreements (A - H) for Schedule G purposes |
| Taylor Hubbard | 1/17/2023 | 2.9 | Perform quality control review of completed files (Counter Party Address fields within eBrevia) for Schedule G purposes |
| Taylor Hubbard | 1/17/2023 | 1.8 | Perform quality control analysis of completed files (Contract Type fields within eBrevia) for Schedule G purposes |
| Bridger Tenney | 1/18/2023 | 0.9 | Update sponsorship agreement spreadsheet based on status of every contract |
| Bridger Tenney | 1/18/2023 | 1.0 | Review sponsorship contract expirations and amounts still outstanding |
| Chris Arnett | 1/18/2023 | 0.8 | Board meeting prep re: HR, contracts, and vendor issues |
| Chris Arnett | 1/18/2023 | 2.1 | Continue review of potential contract rejections |
| Claire Myers | 1/18/2023 | 1.2 | Compare counterparty names from contracts with indemnification clauses with known active employees from WRSS and Alameda |
| Claire Myers | 1/18/2023 | 1.3 | Analyze indemnification clauses in agreements from Cottonwood Grove to assist with contract rejection |
| Claire Myers | 1/18/2023 | 2.4 | Analyze indemnification clauses in employment agreements from FTX Europe AG, FTX EU, FTX Japan KK. FTX Japan Holdings to assist with contract rejection |
| Claire Myers | 1/18/2023 | 2.1 | Analyze indemnification clauses in employment agreement from Quoine Pte Ltd to assist with contract rejection |
| Doug Lewandowski | 1/18/2023 | 0.3 | Discussion with M. Zeiss, S. Kotarba, and D. Lewandowski (A&M) re: sale debtor contract review |
| Doug Lewandowski | 1/18/2023 | 2.1 | Make updates to the sale debtor contract deck with changes from S. Kotarba (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 1/18/2023 | 1.2 | Review PWP data room for potential contracts |
| Katie Montague | 1/18/2023 | 1.3 | Communicate with A&M team regarding current status of all contracts |
| Katie Montague | 1/18/2023 | 1.9 | Continue updates to contract analysis and current status file |
| Katie Montague | 1/18/2023 | 2.6 | Update contract analysis and current status file |
| Luke Francis | 1/18/2023 | 1.1 | Analysis of earn-out provisions and documentation for summary review |
| Luke Francis | 1/18/2023 | 1.7 | Searches for potential earn-out provisions in subsidiaries purchase agreements |
| Luke Francis | 1/18/2023 | 1.6 | Searches for token purchase agreements by venture entity |
| Luke Francis | 1/18/2023 | 0.9 | Searches for UCC investment requests by entity |
| Mark Zeiss | 1/18/2023 | 0.3 | Discussion with M. Zeiss, S. Kotarba, and D. Lewandowski (A&M) re: sale debtor contract review |
| Ritchine Guerrier | 1/18/2023 | 3.2 | Analyze Token Agreements for schedule G purposes |
| Ritchine Guerrier | 1/18/2023 | 3.2 | Review Confidentiality Agreement Agreements for schedule G purposes |
| Ritchine Guerrier | 1/18/2023 | 2.8 | Performance a review of Service Agreements for schedule G purposes |
| Ritchine Guerrier | 1/18/2023 | 3.1 | Performance a review of Share/Token Purchase/Transfer Agreements for schedule G purposes |
| Ritchine Guerrier | 1/18/2023 | 2.9 | Review of Master Services Agreements for schedule G purposes |
| Steve Kotarba | 1/18/2023 | 0.3 | Discussion with M. Zeiss, S. Kotarba, and D. Lewandowski (A&M) re: sale debtor contract review |
| Taylor Hubbard | 1/18/2023 | 1.9 | Analyze duplicate agreements (A - H) for Schedule G purposes |
| Taylor Hubbard | 1/18/2023 | 1.8 | Review labor agreements (A - E) for Schedule G purposes |
| Taylor Hubbard | 1/18/2023 | 3.2 | Evaluate employment agreements (I - P)) for Schedule G purposes |
| Taylor Hubbard | 1/18/2023 | 2.1 | Evaluate duplicate agreements (I - P) for Schedule G purposes |
| Bridger Tenney | 1/19/2023 | 0.9 | Compile information on rejected contracts listed in previous motion and prepare distribution version |
| Bridger Tenney | 1/19/2023 | 0.9 | Update real estate lease spreadsheet master document |
| Bridger Tenney | 1/19/2023 | 1.1 | Prepare summary sheet and summary file of lease rejection information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/19/2023 | 2.2 | Continue review of contracts for potential rejection |
| Chris Arnett | 1/19/2023 | 0.8 | Review and comment draft report re: contract rejections |
| Claire Myers | 1/19/2023 | 2.8 | Compare counterparty names from contracts with known active employees from Quoine and FTX Japan |
| Claire Myers | 1/19/2023 | 2.3 | Compare known agreements with indemnification clauses to agreements with indemnifications found in document review |
| Claire Myers | 1/19/2023 | 1.3 | Analyze indemnification clauses in stock holder agreements to assist with schedule F |
| Claire Myers | 1/19/2023 | 1.8 | Analyze indemnification clauses in Alameda agreements to assist with schedule F |
| Claudia Sigman | 1/19/2023 | 1.6 | Review equity investment contracts to determine if they are executory |
| Claudia Sigman | 1/19/2023 | 1.1 | Analyze rejected contracts for inclusion in parties in interest list |
| Doug Lewandowski | 1/19/2023 | 3.1 | Review documents with potential debtor exceptions for PMO contract reporting summary |
| Doug Lewandowski | 1/19/2023 | 2.1 | Work on preparing the PMO contract summary update |
| Katie Montague | 1/19/2023 | 0.5 | Communicate with S&C regarding lease terminations |
| Luke Francis | 1/19/2023 | 1.3 | Searches for financial statements and operating activity for debtor entities |
| Luke Francis | 1/19/2023 | 0.8 | Searches for escrow accounts for recent subsidiary purchases |
| Luke Francis | 1/19/2023 | 1.3 | Review of indemnity agreements within Surety Bond source documents |
| Quinn Lowdermilk | 1/19/2023 | 1.2 | Etherscan research for the liquidation materials surrounding the contracts |
| Quinn Lowdermilk | 1/19/2023 | 1.3 | Etherscan research for contract positions |
| Quinn Lowdermilk | 1/19/2023 | 1.4 | Smart DEFI contract research for K. Ramanathan (A&M) |
| Quinn Lowdermilk | 1/19/2023 | 1.4 | Research on contract positions for K. Ramanathan (A&M) request |
| Quinn Lowdermilk | 1/19/2023 | 1.4 | Smart contract analyzing and research |
| Quinn Lowdermilk | 1/19/2023 | 1.7 | Analyzing different contracts and their exposure to risk |
| Ritchine Guerrier | 1/19/2023 | 3.2 | Performance a review of Master Services Agreements for schedule G purposes |
| Ritchine Guerrier | 1/19/2023 | 3.2 | Conduct a review of Confidentiality Agreement Agreements for schedule G purposes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 1/19/2023 | 2.7 | Review Token Agreements for schedule G purposes |
| Ritchine Guerrier | 1/19/2023 | 2.2 | Analyze Share Agreements for schedule G purposes |
| Ritchine Guerrier | 1/19/2023 | 1.9 | Analyze Employment Agreements for schedule G purposes |
| Steve Kotarba | 1/19/2023 | 1.2 | Review indemnification agreements re liability listing (.9); discuss reporting with C. Myers (.3) |
| Taylor Hubbard | 1/19/2023 | 3.2 | Review probation agreements (A -H) for Schedule G purposes |
| Taylor Hubbard | 1/19/2023 | 2.1 | Evaluate termination agreements (N - Z)) for Schedule G purposes |
| Taylor Hubbard | 1/19/2023 | 1.4 | Evaluate labor agreements (F - J) for Schedule G purposes |
| Taylor Hubbard | 1/19/2023 | 2.8 | Analyze termination agreements (A - M) for Schedule G purposes |
| Taylor Hubbard | 1/19/2023 | 0.8 | Analyze probation agreements (I - P) for Schedule G purposes |
| Bridger Tenney | 1/20/2023 | 1.1 | Update current list of NIL agreements and next payment dates for each |
| Bridger Tenney | 1/20/2023 | 0.9 | Calculate next payment amounts for contracts to be rejected |
| Bridger Tenney | 1/20/2023 | 0.9 | Incorporate NIL agreements in marketing and sponsorship slide deck |
| Bridger Tenney | 1/20/2023 | 1.2 | Edit marketing and sponsorship side deck to incorporate updated tables and charts |
| Bridger Tenney | 1/20/2023 | 1.5 | Review contracts to determine remaining amount due by end of contract term |
| Bridger Tenney | 1/20/2023 | 1.0 | Compile marketing / sponsorship information into one file for distribution |
| Bridger Tenney | 1/20/2023 | 1.0 | Read for economic content and review contracts slated for rejection |
| Bridger Tenney | 1/20/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: review marketing and sponsorship contracts and next steps |
| Chris Arnett | 1/20/2023 | 1.4 | Review and comment on draft revised contracts presentation |
| Claire Myers | 1/20/2023 | 0.8 | Analyze marketing and sponsorship agreements from document analysis for contract rejection |
| Claire Myers | 1/20/2023 | 1.9 | Compare employment information to counterparty names from agreements with indemnification clauses for schedule F |
| Doug Lewandowski | 1/20/2023 | 1.4 | Review additional sale debtor agreements to upload into contract management tool |
| Doug Lewandowski | 1/20/2023 | 0.9 | Update PMO contract summary deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 1/20/2023 | 1.4 | Prepare revised contract summary for PMO reporting |
| Katie Montague | 1/20/2023 | 0.6 | Call with K. Montague, B. Tenney (A&M) re: review marketing and sponsorship contracts and next steps |
| Katie Montague | 1/20/2023 | 2.3 | Review and propose edits to current contract analysis file |
| Kumanan Ramanathan | 1/20/2023 | 0.6 | Call with A. Lewis (S&C) to discuss new engagement letter with crypto vendor |
| Luke Francis | 1/20/2023 | 0.6 | Review of potential sale entities and employment agreements |
| Ritchine Guerrier | 1/20/2023 | 1.9 | Performance a review of Intercompany Agreements for schedule G purposes |
| Ritchine Guerrier | 1/20/2023 | 3.2 | Conduct a review of NDA Agreements for schedule G purposes |
| Ritchine Guerrier | 1/20/2023 | 2.8 | Review of Share/Token Purchase/Transfer Agreements for schedule G purposes |
| Ritchine Guerrier | 1/20/2023 | 3.1 | Analyze Service Agreements for schedule G purposes |
| Steve Kotarba | 1/20/2023 | 1.2 | Review agreements and respond to review questions re coding, Schedule G inclusion and applicability to other workstreams |
| Taylor Hubbard | 1/20/2023 | 3.1 | Evaluate labor agreements (P - T) for Schedule G purposes |
| Taylor Hubbard | 1/20/2023 | 1.3 | Analyze labor agreements (K - O) for Schedule G purposes |
| Taylor Hubbard | 1/20/2023 | 3.2 | Review probation agreements (Q - Z) for Schedule G purposes |
| Taylor Hubbard | 1/20/2023 | 1.7 | Review service agreements (A - H) for Schedule G purposes |
| Luke Francis | 1/21/2023 | 0.6 | Searches for historic business plans and exchange overview and product offerings |
| Luke Francis | 1/21/2023 | 1.6 | Searches for exchange organizational set up and prospectus documents |
| Ritchine Guerrier | 1/21/2023 | 1.4 | Conduct a review of NDA Agreements for schedule G purposes |
| Bridger Tenney | 1/22/2023 | 1.3 | Determine remaining contract amounts to be used for damages proceedings |
| Bridger Tenney | 1/22/2023 | 1.0 | Calculate potential damages for contracts slated for rejection |
| Bridger Tenney | 1/22/2023 | 1.1 | Edit proposed contract rejection side deck with emphasis on future payments |
| Bridger Tenney | 1/22/2023 | 1.4 | Update tables and damage calculations in proposed contract rejection slide deck |
| Bridger Tenney | 1/22/2023 | 1.2 | Review contracts for liquidated damages provisions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/22/2023 | 1.2 | Add damages calculations to summary of contract presentation |
| Doug Lewandowski | 1/22/2023 | 1.1 | Work on diligence related to FTX exchange documentation |
| Katie Montague | 1/22/2023 | 0.4 | Prepare list of updates for contract rejection motion |
| Luke Francis | 1/22/2023 | 0.8 | Searches for legal names for investments by debtor |
| Luke Francis | 1/22/2023 | 1.3 | Searches for transaction flows through different exchanges |
| Bridger Tenney | 1/23/2023 | 0.6 | Determine which NIL contracts are excluded from full contract list |
| Bridger Tenney | 1/23/2023 | 0.6 | Prepare list of contact information for lease rejection notice |
| Bridger Tenney | 1/23/2023 | 1.2 | Prepare NIL agreement summary analysis |
| Bridger Tenney | 1/23/2023 | 1.0 | Find contracts in shared folders and email communication |
| Bridger Tenney | 1/23/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: NIL agreements analysis |
| Bridger Tenney | 1/23/2023 | 0.5 | Discussion with K. Montague, B. Tenney (A&M) re: damages calculations for marketing and sponsorship contracts |
| Bridger Tenney | 1/23/2023 | 0.8 | Add NIL contracts to full contract analysis |
| Bridger Tenney | 1/23/2023 | 0.5 | List damages provisions written in NIL Contracts |
| Bridger Tenney | 1/23/2023 | 0.9 | Add event and advertisement agreements to full analysis and slide deck |
| Bridger Tenney | 1/23/2023 | 0.9 | Compile all contracts slated for rejection |
| Bridger Tenney | 1/23/2023 | 1.6 | Summarize NIL contracts by effective date and expiration date |
| Bridger Tenney | 1/23/2023 | 0.9 | Review new round of contracts for expiration dates |
| Bridger Tenney | 1/23/2023 | 1.0 | Update contract rejection spreadsheet and slide deck with new material from S&C |
| Chris Arnett | 1/23/2023 | 0.4 | Review and comment on NIL contract summary |
| Chris Arnett | 1/23/2023 | 1.4 | Review and comment on contract rejection proposal and associated deck |
| Chris Arnett | 1/23/2023 | 0.2 | Review and comment on termination agreement for co-work space |
| Chris Arnett | 1/23/2023 | 0.3 | Participate in contract discussion with K Montague (A&M) and C Arnett (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 1/23/2023 | 3.2 | Analyze document analysis reports to find marketing and sponsorship agreements to assist with contract rejection |
| Doug Lewandowski | 1/23/2023 | 0.7 | Discussion with S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: sale debtor contract review |
| Doug Lewandowski | 1/23/2023 | 1.1 | Work on newly keyed contracts and update where necessary |
| Doug Lewandowski | 1/23/2023 | 0.4 | Working session with R. Guerrier, D. Lewandowski and T. Hubbard (A&M) re: contract review |
| Doug Lewandowski | 1/23/2023 | 1.4 | Update contract slide for weekly PMO |
| Doug Lewandowski | 1/23/2023 | 1.4 | Update documentation re: Relativity searches for contract sale debtor overview deck |
| Katie Montague | 1/23/2023 | 0.4 | Call with K. Montague, B. Tenney (A&M) re: NIL agreements analysis |
| Katie Montague | 1/23/2023 | 0.5 | Discussion with K. Montague, B. Tenney (A&M) re: damages calculations for marketing and sponsorship contracts |
| Katie Montague | 1/23/2023 | 0.3 | Communicate with S&C regarding lease termination letter |
| Katie Montague | 1/23/2023 | 1.2 | Prepare consolidated folder with contracts for consideration for S&C |
| Katie Montague | 1/23/2023 | 0.3 | Participate in contract discussion with K Montague (A&M) and C Arnett (A&M) |
| Katie Montague | 1/23/2023 | 2.8 | Update consolidated contract list for potential damages |
| Katie Montague | 1/23/2023 | 2.3 | Review current consolidated list of open contracts |
| Luke Francis | 1/23/2023 | 0.6 | Updates to questions for legal team to review |
| Luke Francis | 1/23/2023 | 1.1 | Updates to PPT overview of questions to be reviewed by legal team |
| Mark Zeiss | 1/23/2023 | 0.7 | Discussion with S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: sale debtor contract review |
| Ritchine Guerrier | 1/23/2023 | 2.6 | Analyze Service Agreements for schedule G purposes |
| Ritchine Guerrier | 1/23/2023 | 3.2 | Analyze Employment Agreements for schedule G purposes |
| Ritchine Guerrier | 1/23/2023 | 2.7 | Conduct a review Sale Debtor Contracts for schedule G purposes |
| Ritchine Guerrier | 1/23/2023 | 0.4 | Working session with R. Guerrier, D. Lewandowski and T. Hubbard (A&M) re: contract review |
| Ritchine Guerrier | 1/23/2023 | 2.4 | Review Confidentiality Agreement Agreements for schedule G purposes |
| Ritchine Guerrier | 1/23/2023 | 1.6 | Review of Share/Token Purchase/Transfer Agreements for schedule G purposes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/23/2023 | 0.4 | Review and comment on contract review deck |
| Steve Kotarba | 1/23/2023 | 0.7 | Discussion with S. Kotarba, M. Zeiss, and D. Lewandowski (A&M) re: sale debtor contract review |
| Taylor Hubbard | 1/23/2023 | 2.3 | Analyze employment agreements (U - Z) for Schedule G purposes |
| Taylor Hubbard | 1/23/2023 | 2.7 | Evaluate service agreements (A - M) for Schedule G purposes |
| Taylor Hubbard | 1/23/2023 | 1.9 | Review service agreements (N - Z) for Schedule G purposes |
| Taylor Hubbard | 1/23/2023 | 0.4 | Working session with R. Guerrier, D. Lewandowski and T. Hubbard (A&M) re: contract review |
| Taylor Hubbard | 1/23/2023 | 2.9 | Review employment agreements (Q - T) for Schedule G purposes |
| Bridger Tenney | 1/24/2023 | 1.0 | Prepare sponsorship contract slide deck to be sent to UCC |
| Bridger Tenney | 1/24/2023 | 0.9 | Update sponsorship contract tables with new agreement details |
| Bridger Tenney | 1/24/2023 | 1.1 | Adjust graphics in proposed contract rejection spreadsheet and convert PPT format for distribution |
| Bridger Tenney | 1/24/2023 | 0.8 | Edit marketing and sponsorship slide deck after initial review |
| Bridger Tenney | 1/24/2023 | 0.7 | Prepare marketing and sponsorship slide deck to send to requesting party |
| Bridger Tenney | 1/24/2023 | 0.8 | Update marketing and sponsorship slide deck with NIL agreements |
| Chris Arnett | 1/24/2023 | 0.8 | Continue review and revision of contract rejection proposals |
| Chris Arnett | 1/24/2023 | 0.2 | Discussion with S. Kotarba, C. Arnett, D. Lewandowski, M. Zeiss, K. Montague (A&M) re: contract assumption/rejection purposes |
| Chris Arnett | 1/24/2023 | 2.1 | Review latest contract database as a basis for Schedule G and future rejections |
| Doug Lewandowski | 1/24/2023 | 1.3 | Work on multiple counterparty file incorporated into contract database |
| Doug Lewandowski | 1/24/2023 | 3.1 | Prepare contract review file for C. Arnett and K. Montague (A&M) review |
| Doug Lewandowski | 1/24/2023 | 0.2 | Discussion with S. Kotarba, C. Arnett, D. Lewandowski, M. Zeiss, K. Montague (A&M) re: contract assumption/rejection purposes |
| Doug Lewandowski | 1/24/2023 | 0.9 | Work on matching rejected contracts to contract master database |
| Katie Montague | 1/24/2023 | 0.5 | Correspondence with C. Jensen (S&C) regarding contracts |
| Katie Montague | 1/24/2023 | 0.4 | Correspondence with J. Simpson (S&C) regarding foreign lease strategy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/24/2023 | 1.4 | Review and edit current draft of possible contracts to consider for rejection |
| Katie Montague | 1/24/2023 | 1.6 | Prepare consolidated folder with NIL contracts for review by S&C |
| Katie Montague | 1/24/2023 | 0.2 | Discussion with S. Kotarba, C. Arnett, D. Lewandowski, M. Zeiss, K. Montague (A&M) re: contract assumption/rejection purposes |
| Katie Montague | 1/24/2023 | 0.2 | Email from D. Hisarli (S&C) regarding status of contracts |
| Kevin Kearney | 1/24/2023 | 0.6 | Review QuickBooks Online financial data and assess next steps required |
| Luke Francis | 1/24/2023 | 1.7 | Searches for investment purchase agreements and 3rd party information for address information and noticing / attn detail |
| Mark Zeiss | 1/24/2023 | 0.2 | Discussion with S. Kotarba, C. Arnett, D. Lewandowski, M. Zeiss, K. Montague (A&M) re: contract assumption/rejection purposes |
| Ritchine Guerrier | 1/24/2023 | 3.2 | Review Token Agreements for schedule G purposes |
| Ritchine Guerrier | 1/24/2023 | 3.1 | Conduct a review of NDA Agreements for schedule G purposes |
| Ritchine Guerrier | 1/24/2023 | 2.9 | Conduct a review Sale Debtor Contracts for schedule G purposes |
| Ritchine Guerrier | 1/24/2023 | 2.9 | Review of Sale Debtor contracts for counterparty address updates |
| Steve Coverick | 1/24/2023 | 1.6 | Review and provide comments on final sublease markup for new office |
| Steve Kotarba | 1/24/2023 | 1.3 | Review selected guarantee and indemnity agreements and review results to prepare for review update and discussion |
| Steve Kotarba | 1/24/2023 | 0.2 | Discussion with S. Kotarba, C. Arnett, D. Lewandowski, M. Zeiss, K. Montague (A&M) re: contract assumption/rejection purposes |
| Taylor Hubbard | 1/24/2023 | 2.1 | Perform quality control evaluation of completed contracts (Contract Type fields for Schedule G purposes |
| Taylor Hubbard | 1/24/2023 | 1.3 | Perform quality control review of completed contracts (Counterparty Address fields: A - H) for Schedule G purposes |
| Taylor Hubbard | 1/24/2023 | 1.6 | Perform quality control analysis of completed contracts (document name A&M fields) for Schedule G purposes |
| Taylor Hubbard | 1/24/2023 | 3.2 | Analyze lease agreements for Schedule G purposes |
| Taylor Hubbard | 1/24/2023 | 2.2 | Perform review of contracts containing OCR/Analysis errors and re-upload into eBrevia for Schedule G purposes |
| Doug Lewandowski | 1/25/2023 | 1.4 | Prepare filtered list of contracts for sale entities for L. Francis (A&M) review |
| Katie Montague | 1/25/2023 | 0.6 | Prepare list of rejected contracts with estimated potential damages |
| Ritchine Guerrier | 1/25/2023 | 3.2 | Analyze contracts with address in China |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 1/25/2023 | 3.2 | Review of Sale Debtor contracts for counterparties with foreign address updates |
| Ritchine Guerrier | 1/25/2023 | 2.9 | Review of counterparties with address in the Philippines |
| Ritchine Guerrier | 1/25/2023 | 2.8 | Analyze Sale Debtor Contracts for title updates |
| Ritchine Guerrier | 1/25/2023 | 2.3 | Conduct a review for counterparties with address in Cayman Islands |
| Taylor Hubbard | 1/25/2023 | 1.6 | Perform quality control analysis of completed contracts (Additional Notice Party Address fields: A - H) for Schedule G purposes |
| Taylor Hubbard | 1/25/2023 | 3.1 | Perform quality control analysis of completed contracts (Counterparty Address fields: I - O) for Schedule G purposes |
| Taylor Hubbard | 1/25/2023 | 2.1 | Perform quality control review of completed contracts (Counterparty Address fields: U - Z) for Schedule G purposes |
| Taylor Hubbard | 1/25/2023 | 1.9 | Perform quality control evaluation of completed contracts (Counterparty Address fields: P - T) for Schedule G purposes |
| Taylor Hubbard | 1/25/2023 | 1.3 | Perform quality control evaluation of completed contracts (Additional Notice Party Address fields: I - O) for Schedule G purposes |
| Chris Arnett | 1/26/2023 | 2.4 | Continue to review and comment on schedule G identified agreements |
| Chris Sullivan | 1/26/2023 | 0.8 | Review revisions to claims analysis for inclusion of contract rejection claims |
| Doug Lewandowski | 1/26/2023 | 1.7 | Continue researching counterparties of rejected contracts in Relativity |
| Doug Lewandowski | 1/26/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, K. Montague (A&M) re: contract database and rejection process |
| Doug Lewandowski | 1/26/2023 | 1.2 | Prepare working file for AP Spend to Contract Counterparty matching |
| Doug Lewandowski | 1/26/2023 | 2.8 | Review rejected contracts for additional agreements by counterparty |
| Katie Montague | 1/26/2023 | 0.9 | Prepare consolidated list of contracts rejected and considering for rejection |
| Katie Montague | 1/26/2023 | 0.3 | Communicate with S&C regarding lease status |
| Katie Montague | 1/26/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, K. Montague (A&M) re: contract database and rejection process |
| Luke Francis | 1/26/2023 | 0.7 | Planning for relativity searches for debtors without financial information |
| Luke Francis | 1/26/2023 | 1.4 | Searches for legal names for investments by debtor |
| Luke Francis | 1/26/2023 | 1.3 | Analysis of share purchase agreements that include potential earn out provisions |
| Mark Zeiss | 1/26/2023 | 1.1 | Prepare payments file for matching spend to contracts for contracts rejection analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/26/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, K. Montague (A&M) re: contract database and rejection process |
| Ritchine Guerrier | 1/26/2023 | 2.6 | Performance a review of counterparties with address in UK |
| Ritchine Guerrier | 1/26/2023 | 1.2 | Analyze contracts with address in Russia |
| Ritchine Guerrier | 1/26/2023 | 2.8 | Conduct a review for counterparties with address in Australia |
| Ritchine Guerrier | 1/26/2023 | 2.7 | Review of counterparties with address in Malta |
| Ritchine Guerrier | 1/26/2023 | 1.1 | AP & Spend Matching for counterparties with a name stating with 1-99 |
| Ritchine Guerrier | 1/26/2023 | 2.9 | Review of counterparties with address in the Republic of Korea |
| Rob Esposito | 1/26/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, K. Montague (A&M) re: contract database and rejection process |
| Rob Esposito | 1/26/2023 | 0.3 | Review of contracts proposed for rejection |
| Steve Kotarba | 1/26/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, M. Zeiss, K. Montague (A&M) re: contract database and rejection process |
| Steve Kotarba | 1/26/2023 | 0.8 | Review and comment on questions re doc review for noticing and scheduling |
| Taylor Hubbard | 1/26/2023 | 2.7 | Perform quality control review of completed contracts (Additional Notice Party Address fields: P - T) for Schedule G purposes |
| Taylor Hubbard | 1/26/2023 | 3.1 | Perform quality control review of completed contracts (Additional Notice Party Address fields: U - Z) for Schedule G purposes |
| Taylor Hubbard | 1/26/2023 | 0.6 | Perform spend matching exercise (N - Z) for Schedule G purposes |
| Taylor Hubbard | 1/26/2023 | 1.9 | Perform spend matching exercise (A - M) for Schedule G purposes |
| Taylor Hubbard | 1/26/2023 | 1.6 | Perform quality control analysis of completed contracts (Debtor/Legal Entity fields) for Schedule G purposes |
| Chris Arnett | 1/27/2023 | 0.9 | Review investigations workbook vis-à-vis potential contract rejections |
| Claudia Sigman | 1/27/2023 | 0.7 | Analyze contracts related to Turkish entities in preparation for dismissal |
| Doug Lewandowski | 1/27/2023 | 1.4 | Prepare contract slide for PMO deck |
| Doug Lewandowski | 1/27/2023 | 0.8 | Incorporate newly identified contracts into database |
| Doug Lewandowski | 1/27/2023 | 0.8 | Update contract sale debtor deck with changes from internal team |
| Katie Montague | 1/27/2023 | 0.6 | Update PMO for current status of contracts workstreams |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/27/2023 | 0.5 | Phone call with contract counterparty regarding status of prepetition payment |
| Katie Montague | 1/27/2023 | 1.4 | Research files for loan, custodial fund, and crypto borrowing documents |
| Katie Montague | 1/27/2023 | 0.2 | Contract status updates to PMO presentation |
| Katie Montague | 1/27/2023 | 0.3 | Communicate with M. Eattock (Company) about status of Alameda accounts payable |
| Katie Montague | 1/27/2023 | 0.5 | Communicate with M. Eattock (Company) regarding contents of storage unit |
| Ritchine Guerrier | 1/27/2023 | 2.4 | Analyze Token Agreements to identify duplicated contracts |
| Ritchine Guerrier | 1/27/2023 | 2.0 | Due diligence request for contract lookups for a Motion |
| Ritchine Guerrier | 1/27/2023 | 1.2 | AP & Spend Matching for counterparties with a name stating with C |
| Ritchine Guerrier | 1/27/2023 | 1.9 | AP & Spend Matching for counterparties with a name stating with B |
| Ritchine Guerrier | 1/27/2023 | 1.3 | AP & Spend Matching for counterparties with a name stating with E |
| Ritchine Guerrier | 1/27/2023 | 1.2 | AP & Spend Matching for counterparties with a name stating with an A |
| Ritchine Guerrier | 1/27/2023 | 1.8 | Review of Service Agreements to identify duplicated contracts |
| Steve Coverick | 1/27/2023 | 0.3 | Call with K. Schultea (RLKS), C. Jensen (S&C), real estate broker and sublandlord re: sublease |
| Steve Kotarba | 1/27/2023 | 0.4 | Update PMO slides for weekly meeting |
| Steve Kotarba | 1/27/2023 | 1.1 | Review and comment on contract review results, open items and next steps |
| Taylor Hubbard | 1/27/2023 | 3.1 | Perform quality control review of spend matching exercise (A - M) for Schedule G purposes |
| Taylor Hubbard | 1/27/2023 | 1.4 | Perform quality control analysis of spend matching exercise (N - Z) for Schedule G purposes |
| Taylor Hubbard | 1/27/2023 | 2.6 | Perform duplicate matching exercise (E - F) for Schedule G purposes |
| Taylor Hubbard | 1/27/2023 | 0.6 | Perform duplicate matching exercise (A - B) for Schedule G purposes |
| Taylor Hubbard | 1/27/2023 | 2.4 | Perform duplicate matching exercise (C - D) for Schedule G purposes |
| Doug Lewandowski | 1/28/2023 | 1.2 | Perform Relativity search for contracts with specific counterparties |
| Katie Montague | 1/28/2023 | 0.6 | Communicate with K. Schultea (RLKS) regarding next steps for storage units |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 1/28/2023 | 1.2 | Updates to PPT overview of questions to be reviewed by legal team |
| Luke Francis | 1/28/2023 | 1.4 | Searches for legal names for investments and token SAFT agreements |
| Doug Lewandowski | 1/29/2023 | 1.2 | Prepare PMO summary of contract work |
| Katie Montague | 1/29/2023 | 0.4 | Correspond with S&C regarding foreign lease agreements |
| Katie Montague | 1/29/2023 | 0.5 | Communicate with K. Schultea (RLKS) regarding storage units |
| Katie Montague | 1/29/2023 | 0.9 | Continue to communicate with M. Eattock (Company) regarding storage units |
| Chris Arnett | 1/30/2023 | 0.2 | Participate in call with M Shanahan, C. Arnett and K Montague (A&M) re: contract rejection identification |
| Chris Arnett | 1/30/2023 | 0.7 | Review contract data from DI team |
| Claudia Sigman | 1/30/2023 | 2.1 | Review litigation documents in contract management system for inclusion in SOFA 7 and Schedule F |
| Doug Lewandowski | 1/30/2023 | 1.4 | Update contract database to incorporate new duplicate data from software provider |
| Doug Lewandowski | 1/30/2023 | 1.1 | Work on noticing information for contracts to reject |
| Doug Lewandowski | 1/30/2023 | 1.7 | Prepare revised cut of contract file to identify additional duplicates |
| Katie Montague | 1/30/2023 | 2.1 | Review draft list of contracts for consideration from S&C |
| Katie Montague | 1/30/2023 | 0.2 | Correspond with S. Alberty and K. Vaeth (Company) regarding past event contracts |
| Katie Montague | 1/30/2023 | 0.8 | Communicate with M. Eattock (Company) regarding storage units |
| Katie Montague | 1/30/2023 | 0.2 | Participate in call with M Shanahan, C. Arnett and K Montague (A&M) re: contract rejection identification |
| Kumanan Ramanathan | 1/30/2023 | 1.1 | Review legal agreement with crypto service provider |
| Luke Francis | 1/30/2023 | 1.6 | Analysis of purchase documents and dates of loans for property |
| Luke Francis | 1/30/2023 | 0.6 | Updates to questions for legal team to review |
| Luke Francis | 1/30/2023 | 1.2 | Searches for investment documents by debtor |
| Luke Francis | 1/30/2023 | 1.4 | Searches for legal names for investments and token SAFT agreements |
| Michael Shanahan | 1/30/2023 | 0.2 | Participate in call with M Shanahan, C. Arnett and K Montague (A&M) re: contract rejection identification |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 1/30/2023 | 3.1 | Second Omni Rejection address lookup for counterparties starting with D-L |
| Ritchine Guerrier | 1/30/2023 | 3.2 | Review FTX K for duplicates and log for review |
| Ritchine Guerrier | 1/30/2023 | 3.2 | Second Omni Rejection contract lookup for counterparties starting with D-F |
| Ritchine Guerrier | 1/30/2023 | 2.8 | Second Omni Rejection contract lookup for counterparties starting with L |
| Rob Esposito | 1/30/2023 | 0.2 | Review of contract presentation for sale debtor entities |
| Steve Coverick | 1/30/2023 | 0.4 | Correspond with S&C and RLKS personnel re: new office lease |
| Taylor Hubbard | 1/30/2023 | 2.9 | Perform duplicate matching exercise (K - L) for Schedule G purposes |
| Taylor Hubbard | 1/30/2023 | 2.4 | Perform duplicate matching exercise (I - J) for Schedule G purposes |
| Taylor Hubbard | 1/30/2023 | 3.2 | Perform duplicate matching exercise (G - H) for Schedule G purposes |
| Taylor Hubbard | 1/30/2023 | 0.6 | Perform duplicate matching exercise (M) for Schedule G purposes |
| Alec Liv-Feyman | 1/31/2023 | 0.5 | Confirm subscription agreement with third party company for crypto reports |
| Bridger Tenney | 1/31/2023 | 0.8 | Update summary for NIL agreements and all contracts left outstanding |
| Bridger Tenney | 1/31/2023 | 0.8 | Create slide deck for contracts slated for rejection |
| Bridger Tenney | 1/31/2023 | 1.8 | Edit NIL agreement slides in rejection slide deck |
| Bridger Tenney | 1/31/2023 | 0.8 | Prepare NIL agreement tables broken down by expiration date |
| Doug Lewandowski | 1/31/2023 | 1.4 | Work on 2nd Omnibus contract rejection exhibit |
| Doug Lewandowski | 1/31/2023 | 0.2 | Discussion with L. Francis and D. Lewandowski re: Relativity search results for contracts by debtor entity |
| Doug Lewandowski | 1/31/2023 | 2.7 | Work session regarding incorporating annual spend into master contract file |
| Doug Lewandowski | 1/31/2023 | 1.8 | Update contract counterparty matching for spend analysis incorporated into contracts |
| Katie Montague | 1/31/2023 | 0.6 | Correspond with S&C regarding estimated contract damages |
| Katie Montague | 1/31/2023 | 0.9 | Update marketing and sponsorship contract analysis |
| Katie Montague | 1/31/2023 | 0.8 | Analyze NIL contracts for consideration |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/31/2023 | 1.8 | Review current draft of marketing and sponsorship contract estimated damages |
| Katie Montague | 1/31/2023 | 0.5 | Review revised draft of contracts for consideration |
| Kumanan Ramanathan | 1/31/2023 | 1.1 | Review of Coinbase prime brokerage and custodial contract |
| Luke Francis | 1/31/2023 | 0.2 | Discussion with L. Francis and D. Lewandowski re: Relativity search results for contracts by debtor entity |
| Luke Francis | 1/31/2023 | 0.8 | Review of relativity searches for specific entities for financial information |
| Steve Kotarba | 1/31/2023 | 0.2 | Discussion with L. Francis and D. Lewandowski re: Relativity search results for contracts by debtor entity |
| Taylor Hubbard | 1/31/2023 | 3.1 | Perform duplicate matching exercise (N - O) for Schedule G purposes |
| Taylor Hubbard | 1/31/2023 | 0.7 | Perform duplicate matching exercise (P) for Schedule G purposes |

| **Subtotal** | | **947.4** | |
|---|---|---|---|

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/2/2023 | 0.7 | Review of available financial data against 2015.3 reporting requirements |
| Robert Gordon | 1/2/2023 | 0.6 | Review example state of the estate presentation for adaptation to FTX |
| Trevor DiNatale | 1/2/2023 | 1.8 | Prepare preliminary "State of the Estate" report |
| Cole Broskay | 1/3/2023 | 0.5 | Working session with counsel to discuss Rule 2015.3 reporting schedule |
| Cole Broskay | 1/3/2023 | 0.5 | Participate in call with A. Kranzley, J. Petiford (S&C), R. Gordon, C. Broskay, S. Coverick (A&M) re: court reporting |
| Rob Esposito | 1/3/2023 | 0.5 | Prepare for meeting regarding "State of the Estate" report updates |
| Rob Esposito | 1/3/2023 | 0.5 | Meeting w/ R. Gordon, S. Coverick, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding "State of the Estate" report updates |
| Rob Esposito | 1/3/2023 | 1.4 | Work on detailed updates to the State of the Estate outline and presentation |
| Rob Esposito | 1/3/2023 | 0.7 | Review of draft state of the estate template |
| Robert Gordon | 1/3/2023 | 0.4 | Review "State of the Estate" edits and comments |
| Robert Gordon | 1/3/2023 | 0.5 | Participate in call with A. Kranzley, J. Petiford (S&C), R. Gordon, C. Broskay, S. Coverick (A&M) re: court reporting |
| Robert Gordon | 1/3/2023 | 0.5 | Meeting w/ R. Gordon, S. Coverick, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding "State of the Estate" report updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/3/2023 | 0.5 | Meeting w/ R. Gordon, S. Coverick, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding "State of the Estate" report updates |
| Steve Coverick | 1/3/2023 | 1.7 | Review and provide comments on draft state of the estate report |
| Steve Coverick | 1/3/2023 | 0.5 | Participate in call with A. Kranzley, J. Petiford (S&C), R. Gordon, C. Broskay, S. Coverick (A&M) re: court reporting |
| Steve Coverick | 1/3/2023 | 1.3 | Review proposal for "state of the estate" report |
| Steve Kotarba | 1/3/2023 | 0.5 | Meeting w/ R. Gordon, S. Coverick, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding "State of the Estate" report updates |
| Trevor DiNatale | 1/3/2023 | 2.2 | Prepare initial draft "State of the Estate" summary report |
| Trevor DiNatale | 1/3/2023 | 1.8 | Prepare outline of "State of the Estate" topics and data for UST and UCC review |
| Trevor DiNatale | 1/3/2023 | 0.5 | Meeting w/ R. Gordon, S. Coverick, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding "State of the Estate" report updates |
| Zach Burns | 1/3/2023 | 0.7 | Updated MOR tracker with new information from FTX International silo |
| Zach Burns | 1/3/2023 | 0.6 | Updated MOR tracker with new information in Alameda silo |
| Zach Burns | 1/3/2023 | 0.7 | Updated MOR tracker with new information in WRS silo |
| Rob Esposito | 1/4/2023 | 0.8 | Work on detailed outline State of the Estate report |
| Rob Esposito | 1/4/2023 | 1.1 | Prepare modifications to the proposed bankruptcy reporting outline |
| Rob Esposito | 1/4/2023 | 0.6 | Review and modifications to the draft State of the Estate report template |
| Rob Esposito | 1/4/2023 | 0.2 | Prepare and review updates to the Form 26 data |
| Robert Gordon | 1/4/2023 | 0.7 | Review and provide comments to updated SOE presentation |
| Steve Coverick | 1/4/2023 | 0.9 | Review and provide comments on updated reporting proposal in response to UCC inquiry |
| Trevor DiNatale | 1/4/2023 | 0.4 | Prepare comparison report of items covered in MOR v. State of the Estate report |
| Cole Broskay | 1/5/2023 | 1.2 | Agree listing of bank statements with November data to PDF documents, package for distribution to UST |
| Cole Broskay | 1/5/2023 | 0.9 | Adjustments to the UST IDR submission |
| Cole Broskay | 1/5/2023 | 1.8 | Compile documents for UST ongoing IDR submissions |
| Robert Gordon | 1/5/2023 | 1.1 | Review and take notes for IDI submission to UST |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/5/2023 | 0.9 | Provide markups to proposed court reporting process document |
| Cole Broskay | 1/9/2023 | 1.9 | Begin compiling financial data for non-debtors in Form 426 reporting template |
| Cole Broskay | 1/9/2023 | 0.9 | Working session with R. Gordon, C. Broskay, J. Sequeira, M. Jones, and Z. Burns (A&M) about division of work and schedule planning for MOR and statements going forward |
| Joseph Sequeira | 1/9/2023 | 0.9 | Working session with R. Gordon, C. Broskay, J. Sequeira, M. Jones, and Z. Burns (A&M) about division of work and schedule planning for MOR and statements going forward |
| Mackenzie Jones | 1/9/2023 | 1.6 | Compiling balance sheets and income statements for use in reporting schedules |
| Mackenzie Jones | 1/9/2023 | 0.9 | Working session with R. Gordon, C. Broskay, J. Sequeira, M. Jones, and Z. Burns (A&M) about division of work and schedule planning for MOR and statements going forward |
| Robert Gordon | 1/9/2023 | 0.9 | Working session with R. Gordon, C. Broskay, J. Sequeira, M. Jones, and Z. Burns (A&M) about division of work and schedule planning for MOR and statements going forward |
| Zach Burns | 1/9/2023 | 0.6 | Consolidated pre-petition P&Ls from WRS silo in Box |
| Zach Burns | 1/9/2023 | 1.3 | Consolidated pre-petition balance sheets in Box |
| Zach Burns | 1/9/2023 | 1.0 | Consolidated pre-petition P&Ls from Alameda silo in Box |
| Zach Burns | 1/9/2023 | 0.7 | Copied post-petition date balance sheets into Box in preparation for MORs and statements and schedules |
| Zach Burns | 1/9/2023 | 1.8 | Updated mapping of reorganized MOR tracker to show summary results |
| Zach Burns | 1/9/2023 | 0.9 | Working session with R. Gordon, C. Broskay, J. Sequeira, M. Jones, and Z. Burns (A&M) about division of work and schedule planning for MOR and statements going forward |
| Zach Burns | 1/9/2023 | 1.3 | Reorganized MOR tracker to align with updated consolidated entities list |
| Cole Broskay | 1/10/2023 | 1.5 | Working session with C. Broskay, J. Sequeira, R. Bruck, M. Jones, and Z. Burns (A&M) on MOR building and reporting process |
| Cole Broskay | 1/10/2023 | 0.7 | Review financial data provided by accounting team for mapping into Form 426 |
| Ed Mosley | 1/10/2023 | 0.5 | Discussion w/ J. Stegenga (A&M) re:  prep update for tomorrow's hearing/UST update on exculpation and crypto update |
| Jeff Stegenga | 1/10/2023 | 0.5 | Discussion w/ E. Mosley (A&M) re:  prep update for tomorrow's hearing/UST update on exculpation and crypto update |
| Joseph Sequeira | 1/10/2023 | 1.5 | Working session with C. Broskay, J. Sequeira, R. Bruck, M. Jones, and Z. Burns (A&M) on MOR building and reporting process |
| Mackenzie Jones | 1/10/2023 | 0.3 | Reviewing inventory of support needed for reporting requirements |
| Mackenzie Jones | 1/10/2023 | 1.5 | Working session with C. Broskay, J. Sequeira, R. Bruck, M. Jones, and Z. Burns (A&M) on MOR building and reporting process |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 1/10/2023 | 1.5 | Working session with C. Broskay, J. Sequeira, R. Bruck, M. Jones, and Z. Burns (A&M) on MOR building and reporting process |
| Zach Burns | 1/10/2023 | 1.5 | Working session with C. Broskay, J. Sequeira, R. Bruck, M. Jones, and Z. Burns (A&M) on MOR building and reporting process |
| Cole Broskay | 1/11/2023 | 0.6 | Review of European entities potentially subject to Rule 2015.3 reporting |
| Cole Broskay | 1/11/2023 | 0.9 | Continue validation of LedgerX data for Form 426 |
| Cole Broskay | 1/11/2023 | 1.5 | Continue preparation of client data for Form 426 creation |
| Cole Broskay | 1/11/2023 | 0.7 | Status conversation with C. Broskay, R. Gordon(A&M) over 2015.3 |
| Mackenzie Jones | 1/11/2023 | 0.8 | Creating tracker to keep up with timeline and reporting requirements |
| Mackenzie Jones | 1/11/2023 | 1.2 | Collecting balance sheets and incomes statements for use in reporting requirements |
| Robert Gordon | 1/11/2023 | 1.1 | Analyze financials and intercompany for Embed historical financials |
| Robert Gordon | 1/11/2023 | 0.7 | Status conversation with C. Broskay, R. Gordon(A&M) over 2015.3 |
| Robert Gordon | 1/11/2023 | 1.3 | Analyze financials and intercompany for LedgerX historical financials |
| Cole Broskay | 1/12/2023 | 0.3 | Discussion on Rule 2015.3 reporting requirements for recently purchased entities with C. Broskay and R. Gordon (A&M) |
| Cole Broskay | 1/12/2023 | 0.7 | Review bank account data received to determine incremental statements available for distribution |
| Robert Gordon | 1/12/2023 | 0.3 | Correspondence with S&C on 2015.3 reporting presentation |
| Robert Gordon | 1/12/2023 | 0.3 | Discussion on Rule 2015.3 reporting requirements for recently purchased entities with C. Broskay and R. Gordon (A&M) |
| Jeff Stegenga | 1/13/2023 | 0.6 | Discussion w/ S. Jensen re: remaining UST open retention issues and follow-up |
| Cole Broskay | 1/15/2023 | 0.3 | Call between R. Gordon, R. Esposito, C. Broskay (A&M) over timeline for State of estate presentation |
| David Slay | 1/15/2023 | 0.2 | Call with L. Callerio (A&M) re: UST objections to the retention applications |
| Lorenzo Callerio | 1/15/2023 | 0.2 | Call with D. Slay (A&M) re: UST objections to the retention applications |
| Rob Esposito | 1/15/2023 | 0.3 | Call between R. Gordon, R. Esposito, C. Broskay (A&M) over timeline for State of estate presentation |
| Robert Gordon | 1/15/2023 | 0.3 | Call between R. Gordon, R. Esposito, C. Broskay (A&M) over timeline for State of estate presentation |
| Cole Broskay | 1/16/2023 | 1.3 | Compile monthly estate report draft format |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/16/2023 | 0.2 | Walkthrough of Monthly Estate report planning with S. Coverick, R. Gordon, C. Broskay (A&M) |
| David Slay | 1/16/2023 | 0.2 | Call with D. Slay, L. Callerio (A&M) re: UST objections to the retention applications |
| Lorenzo Callerio | 1/16/2023 | 1.0 | Review the UST objections to the retention applications summary prepared by D. Slay (A&M) |
| Lorenzo Callerio | 1/16/2023 | 0.2 | Call with D. Slay, L. Callerio (A&M) re: UST objections to the retention applications |
| Robert Gordon | 1/16/2023 | 0.2 | Walkthrough of Monthly Estate report planning with S. Coverick, R. Gordon, C. Broskay (A&M) |
| Robert Gordon | 1/16/2023 | 0.4 | Prepare for MER discussion by reviewing correspondence with UST |
| Steve Coverick | 1/16/2023 | 0.2 | Walkthrough of Monthly Estate report planning with S. Coverick, R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 1/17/2023 | 0.4 | Working session with M. Cilia (RLKS) regarding data provided in the monthly estate report format |
| Cole Broskay | 1/17/2023 | 0.5 | Meeting with L. Weitkam (Embed), C. Broskay, M. Jones (A&M) to discuss form 426 data requirements |
| Cole Broskay | 1/17/2023 | 0.4 | Working session with R. Bruck and C. Broskay (A&M) regarding edits to MER format |
| Cole Broskay | 1/17/2023 | 0.7 | Meeting with R. Gordon and C. Broskay (A&M) regarding feedback from RLKS on MER format and timing/next steps for payment data |
| Cole Broskay | 1/17/2023 | 1.1 | MER format working session with R. Gordon and C. Broskay (A&M) |
| Mackenzie Jones | 1/17/2023 | 0.3 | Editing and Update MOR reporting tracker for data received |
| Mackenzie Jones | 1/17/2023 | 0.5 | Meeting with L. Weitkam (Embed), C. Broskay, M. Jones (A&M) to discuss form 426 data requirements |
| Ran Bruck | 1/17/2023 | 0.4 | Working session with R. Bruck and C. Broskay (A&M) regarding edits to MER format |
| Rob Esposito | 1/17/2023 | 0.3 | Review of proposed changes to the monthly estate report |
| Robert Gordon | 1/17/2023 | 0.7 | Meeting with R. Gordon and C. Broskay (A&M) regarding feedback from RLKS on MER format and timing/next steps for payment data |
| Robert Gordon | 1/17/2023 | 1.1 | MER format working session with R. Gordon and C. Broskay (A&M) |
| Cole Broskay | 1/18/2023 | 1.8 | Compile Embed Form 426 draft, as well as all supporting schedules and comparative financials |
| Cole Broskay | 1/18/2023 | 0.8 | Make adjustments to MER format based on client feedback |
| Cole Broskay | 1/18/2023 | 0.1 | Request additional payroll data information from payments team in re: tax components of payments |
| Cole Broskay | 1/19/2023 | 0.9 | Compile financial data for LedgerX Form 426 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/19/2023 | 2.4 | Compile LedgerX Form 426 financial exhibits |
| Cole Broskay | 1/19/2023 | 1.1 | Finalize and send Embed draft Form 426 to internal team and Embed management |
| Robert Gordon | 1/19/2023 | 0.6 | Review and provide comments on latest MER support template |
| Robert Gordon | 1/19/2023 | 0.8 | Analyze and provide comments on embed 2015.3 latest draft report |
| Zach Burns | 1/19/2023 | 1.3 | Created presentation on which entities require statements and schedules to be created by Accounting team |
| Zach Burns | 1/19/2023 | 1.0 | Updated statements and schedules presentation to align by silo |
| Zach Burns | 1/19/2023 | 0.3 | Received feedback on statements and schedules presentation |
| Zach Burns | 1/19/2023 | 1.1 | Edited statements and schedules presentation to algin by debtors and non-debtors |
| Cole Broskay | 1/20/2023 | 1.4 | MER working session and review. R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 1/20/2023 | 1.6 | Compile adjustments to MER slide deck, specifically disbursement tables and bank account balance tables |
| Cole Broskay | 1/20/2023 | 0.2 | Teleconference with R. Gordon, C. Broskay, R. Esposito (A&M) on updated MER format |
| Rob Esposito | 1/20/2023 | 0.3 | Review and prepare comments to the draft monthly estate report |
| Rob Esposito | 1/20/2023 | 0.2 | Teleconference with R. Gordon, C. Broskay, R. Esposito (A&M) on updated MER format |
| Robert Gordon | 1/20/2023 | 0.2 | Teleconference with R. Gordon, C. Broskay, R. Esposito (A&M) on updated MER format |
| Robert Gordon | 1/20/2023 | 0.4 | Review updated MER draft and supporting schedules |
| Robert Gordon | 1/20/2023 | 0.5 | Review latest IDI submission to UST |
| Robert Gordon | 1/20/2023 | 1.4 | MER working session and review. R. Gordon, C. Broskay(A&M) |
| Robert Gordon | 1/20/2023 | 0.3 | Begin reviewing and drafting comments on reporting presentation |
| Robert Gordon | 1/22/2023 | 0.2 | Correspondence on MER format and information |
| Cole Broskay | 1/23/2023 | 1.4 | Compile the LedgerX Form 426 with November values - Cash flow statement and statement of stockholders' equity |
| Cole Broskay | 1/23/2023 | 0.7 | Adjustments to Form 426 based on client feedback |
| Cole Broskay | 1/23/2023 | 1.6 | Compile the LedgerX Form 426 with November values - Income statement data import and remap |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/23/2023 | 1.8 | Compile the LedgerX Form 426 with November values - Balance sheet data import and remap |
| Cole Broskay | 1/23/2023 | 1.1 | Update LedgerX Form 426 Exhibits C through E |
| Cole Broskay | 1/23/2023 | 0.2 | Send Form 426 for LedgerX to J. Markou (LedgerX) for review |
| Robert Gordon | 1/23/2023 | 0.2 | Read through correspondence on UST request |
| Robert Gordon | 1/23/2023 | 0.7 | Begin reviewing latest Form 426 draft for Ledger Holdings |
| Robert Gordon | 1/23/2023 | 0.6 | Review MER payment tracking file and provide comments to team |
| Cole Broskay | 1/24/2023 | 2.3 | Compile Form 426 disclaimers for LedgerX and Embed |
| Cole Broskay | 1/24/2023 | 0.3 | Updates to MER based on client feedback |
| Cole Broskay | 1/24/2023 | 0.2 | Send follow-up to M. Cilia (RLKS) regarding request from UST |
| Cole Broskay | 1/24/2023 | 0.3 | Send Form 426 draft disclaimers to counsel for review |
| Cole Broskay | 1/24/2023 | 0.9 | Adjust draft disclaimers based on A&M team feedback |
| Robert Gordon | 1/24/2023 | 0.9 | Redline LedgerX form 426 notes |
| Rob Esposito | 1/25/2023 | 0.6 | Review and prepare updates to the draft monthly estate report |
| Robert Gordon | 1/25/2023 | 0.8 | Edit latest draft of the MER reporting package |
| Robert Gordon | 1/25/2023 | 0.3 | Correspondence on MER and MOR treatment |
| Cole Broskay | 1/26/2023 | 1.0 | Update the MER based on internal A&M team feedback |
| Cole Broskay | 1/26/2023 | 0.9 | Working session with R. Gordon and C. Broskay (A&M) to incorporate feedback from the MER into the slide deck |
| Cole Broskay | 1/26/2023 | 1.1 | Update the MER based on commentary from client team |
| Cole Broskay | 1/26/2023 | 0.8 | Working call between R. Gordon, C. Broskay(A&M) over MER changes |
| Rob Esposito | 1/26/2023 | 0.2 | Review of cash disbursements for Monthly Estate Report |
| Robert Gordon | 1/26/2023 | 0.2 | Read through redlines of LedgerX 2015.3 |
| Robert Gordon | 1/26/2023 | 0.9 | Working session with R. Gordon and C. Broskay (A&M) to incorporate feedback from the MER into the slide deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/26/2023 | 0.7 | Review and provide comments for latest entity & reporting presentation |
| Robert Gordon | 1/26/2023 | 0.8 | Working call between R. Gordon, C. Broskay(A&M) over MER changes |
| Robert Gordon | 1/26/2023 | 0.4 | Review updated spending information to support MER.  Provided by M. Cilia(RLGS) |
| Cole Broskay | 1/27/2023 | 2.1 | Update Form 426 for LedgerX with December data |
| Cole Broskay | 1/27/2023 | 0.2 | Conversation regarding cash balances for monthly estate reporting with M. Cilia (RLKS) |
| Cole Broskay | 1/27/2023 | 0.9 | Teleconference between C. Broskay, R. Gordon (A&M) over 2015.3 report updates |
| Robert Gordon | 1/27/2023 | 0.9 | Teleconference between C. Broskay, R. Gordon (A&M) over 2015.3 report updates |
| Cole Broskay | 1/28/2023 | 0.9 | Adjustments to monthly estate report based on internal team feedback |
| Cole Broskay | 1/29/2023 | 0.9 | Teleconference with R. Gordon, C. Broskay (A&M) over legal entity reporting presentation |
| Robert Gordon | 1/29/2023 | 0.9 | Teleconference with R. Gordon, C. Broskay (A&M) over legal entity reporting presentation |
| Cole Broskay | 1/30/2023 | 0.9 | Continue updates to Embed Form 426 |
| Cole Broskay | 1/30/2023 | 1.7 | Update Embed Form 426 for feedback from counsel |
| Cole Broskay | 1/30/2023 | 0.4 | Conference with R. Gordon, J. Cooper, C. Broskay, R. Esposito (A&M) and M. Cilia (RLKS) to review and discuss the monthly estate report |
| Cole Broskay | 1/30/2023 | 0.4 | Send LedgerX Form 426 to internal team for review |
| Cole Broskay | 1/30/2023 | 0.3 | Discussion between R. Gordon, C. Broskay(A&M) over post petition tax payments |
| Cole Broskay | 1/30/2023 | 0.7 | Update Notes to LedgerX Form 426 |
| James Cooper | 1/30/2023 | 0.4 | Conference with R. Gordon, J. Cooper, C. Broskay, R. Esposito (A&M) and M. Cilia (RLKS) to review and discuss the monthly estate report |
| Rob Esposito | 1/30/2023 | 0.4 | Conference with R. Gordon, J. Cooper, C. Broskay, R. Esposito (A&M) and M. Cilia (RLKS) to review and discuss the monthly estate report |
| Robert Gordon | 1/30/2023 | 0.2 | Review correspondence on IDI updates to the UST |
| Robert Gordon | 1/30/2023 | 1.2 | Full review and editing of latest draft of monthly estate report and supporting schedules |
| Robert Gordon | 1/30/2023 | 0.4 | Draft status and open items for Europe 2015.3 correspondence |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/30/2023 | 0.4 | Review tax supporting detail for the monthly estate report |
| Robert Gordon | 1/30/2023 | 0.3 | Discussion between R. Gordon, C. Broskay(A&M) over post petition tax payments |
| Robert Gordon | 1/30/2023 | 0.4 | Conference with R. Gordon, J. Cooper, C. Broskay, R. Esposito (A&M) and M. Cilia (RLKS) to review and discuss the monthly estate report |
| Robert Gordon | 1/30/2023 | 1.1 | Review latest draft of ledger holdings 2015.3 report and accompanying notes |
| Robert Gordon | 1/30/2023 | 0.2 | Confirm completeness of diligence list for non siloed entity |
| Cole Broskay | 1/31/2023 | 0.6 | Send interim financial update to management for review with commentary on changes made |
| Cole Broskay | 1/31/2023 | 1.8 | Update interim financial update deck based on feedback from internal team and counsel, second round of feedback |
| Cole Broskay | 1/31/2023 | 2.2 | Compile updates to the interim financial update |
| Cole Broskay | 1/31/2023 | 0.4 | Conference call to complete Interim financial update edits with R. Gordon, C. Broskay(A&M) |
| Cole Broskay | 1/31/2023 | 0.8 | Submit revised bank account listing to M. Cilia (RLKS) |
| Robert Gordon | 1/31/2023 | 0.6 | Review and provide edits for UCC professionals firm analysis tracker |
| Robert Gordon | 1/31/2023 | 0.8 | Final review of the interim financial update and supporting schedules |
| Robert Gordon | 1/31/2023 | 0.4 | Correspondence on the interim financial update edits |
| Robert Gordon | 1/31/2023 | 0.4 | Conference call to complete Interim financial update edits with R. Gordon, C. Broskay(A&M) |
| Steve Coverick | 1/31/2023 | 1.1 | Review and provide comments on Interim Financial Update report covering Petition Date to December 31, 2022 |

| **Subtotal** | | **142.9** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/11/2023 | 2.5 | Participate in court hearing as potential witness and declarant |
| Ed Mosley | 1/11/2023 | 3.0 | Participate in court hearing as potential witness and declarant after recess |
| Steve Coverick | 1/11/2023 | 5.5 | Attend second day hearing |
| Ed Mosley | 1/20/2023 | 1.9 | Participate in court hearing regarding S&C retention |

| **Subtotal** | | **12.9** | |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/1/2023 | 0.6 | Review and provide comments to draft UCC advisor diligence tracker updated as of 1/1 |
| James Cooper | 1/1/2023 | 0.3 | Review of question re: proposed responses to UCC for OCP diligence |
| Alex Willden | 1/2/2023 | 1.2 | Review of responses / data to provide to UCC counsel/advisors |
| Alex Willden | 1/2/2023 | 2.1 | Call with Debtor counsel/advisors and UCC counsel/advisors to discuss current overview of situation |
| Chris Arnett | 1/2/2023 | 2.3 | Call with Debtor counsel/advisors and UCC counsel/advisors to discuss current overview of situation |
| Chris Arnett | 1/2/2023 | 0.6 | Respond to creditor inquiries on various motions |
| Chris Arnett | 1/2/2023 | 0.3 | Call with M. Cordasco (FTI) and C. Arnett, S. Coverick (A&M) re: vendor motion comments from UCC |
| Chris Arnett | 1/2/2023 | 0.6 | Discuss vendor motion comments with M Cordasco (FTI) |
| Chris Arnett | 1/2/2023 | 0.6 | Prepare for introductory teleconference with UCC |
| David Coles | 1/2/2023 | 0.5 | Responding to questions from UCC  re: venture "unknown" and "exited" designations |
| David Coles | 1/2/2023 | 0.4 | Responding to questions from UCC re: Alameda venture investments |
| Ed Mosley | 1/2/2023 | 1.2 | Call with J. Ray (FTX), M. Cordasco, E. Marshall, B. Bromberg, M. Gray (FTI) and the FTI team, E. Mosley, L. Callerio, T. Atwood, S. Coverick , J. Cooper (A&M) re: cash management discussions |
| Ed Mosley | 1/2/2023 | 2.3 | Participate in call with UCC advisors re: 2nd day hearing and case status, including A. Dietderich (S&C), E. Mosley, S. Coverick (A&M), B. Mendelsohn (PWP), M. Cordasco (FTI), L. Szlezinger (Jefferies), K. Hansen (PH) |
| James Cooper | 1/2/2023 | 1.2 | Call with J. Ray (FTX), M. Cordasco, E. Marshall, B. Bromberg, M. Gray (FTI) and the FTI team, E. Mosley, L. Callerio, T. Atwood, S. Coverick , J. Cooper (A&M) re: cash management discussions |
| Katie Montague | 1/2/2023 | 0.6 | Prepare files for UCC related to sponsorship and marketing rejections |
| Kora Dusendschon | 1/2/2023 | 0.3 | Email update to KYC team re status of FTI data loads. Confer with team on what is needed |
| Kumanan Ramanathan | 1/2/2023 | 2.3 | Call with Debtor counsel/advisors and UCC counsel/advisors to discuss current overview of situation |
| Lorenzo Callerio | 1/2/2023 | 2.2 | Call with Debtor counsel/advisors and UCC counsel/advisors to discuss current overview of situation |
| Lorenzo Callerio | 1/2/2023 | 1.2 | Call with J. Ray (FTX), M. Cordasco, E. Marshall, B. Bromberg, M. Gray (FTI) and the FTI team, E. Mosley, L. Callerio, T. Atwood, S. Coverick , J. Cooper (A&M) re: cash management discussions |
| Rob Esposito | 1/2/2023 | 2.3 | Call with Debtor counsel/advisors and UCC counsel/advisors to discuss current overview of situation |
| Robert Gordon | 1/2/2023 | 2.3 | Call with Debtor counsel/advisors and UCC counsel/advisors to discuss current overview of situation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/2/2023 | 0.3 | Review updated UCC tracker for open accounting items |
| Steve Coverick | 1/2/2023 | 2.3 | Participate in call with UCC advisors re: 2nd day hearing and case status, including A. Dietderich (S&C), E. Mosley, S. Coverick (A&M), B. Mendelsohn (PWP), M. Cordasco (FTI), L. Szlezinger (Jefferies), K. Hansen (PH) |
| Steve Coverick | 1/2/2023 | 0.6 | Provide markups to UCC comments on vendor order |
| Steve Coverick | 1/2/2023 | 1.2 | Call with J. Ray (FTX), M. Cordasco, E. Marshall, B. Bromberg, M. Gray (FTI) and the FTI team, E. Mosley, L. Callerio, T. Atwood, S. Coverick , J. Cooper (A&M) re: cash management discussions |
| Steve Coverick | 1/2/2023 | 2.5 | Review and provide comments on materials compiled in response to UCC information requests re: cash forecast |
| Steve Coverick | 1/2/2023 | 0.3 | Call with M. Cordasco (FTI) and C. Arnett, S. Coverick (A&M) re: vendor motion comments from UCC |
| Taylor Atwood | 1/2/2023 | 1.2 | Call with J. Ray (FTX), M. Cordasco, E. Marshall, B. Bromberg, M. Gray (FTI) and the FTI team, E. Mosley, L. Callerio, T. Atwood, S. Coverick , J. Cooper (A&M) re: cash management discussions |
| Alex Willden | 1/3/2023 | 0.1 | Meeting with D. Coles, A. Willden, and L. Callerio (A&M) re: UCC call debrief |
| Alex Willden | 1/3/2023 | 1.0 | Reviewing of additional requests from Jefferies and supporting response documentation |
| Alex Willden | 1/3/2023 | 1.3 | Prepare documents responding to FTI requests |
| David Coles | 1/3/2023 | 0.1 | Meeting with D. Coles, A. Willden, and L. Callerio (A&M) re: UCC call debrief |
| David Slay | 1/3/2023 | 0.8 | Update working group list with FTI, Jeffries, and new PWP staff |
| Ed Mosley | 1/3/2023 | 1.1 | Review of updated settlement proposals with the UCC regarding vendor relief motion |
| Ed Mosley | 1/3/2023 | 1.9 | Review of various responses of data to UCC diligence requests |
| Ed Mosley | 1/3/2023 | 0.5 | Call with FTI and K.Ramanathan (A&M) to discuss crypto transfers |
| Katie Montague | 1/3/2023 | 0.9 | Prepare detailed file with contracts proposed for rejection filed on 12/30 |
| Kumanan Ramanathan | 1/3/2023 | 0.5 | Call with FTI team and E. Mosley (A&M) to discuss crypto transfers |
| Lorenzo Callerio | 1/3/2023 | 0.1 | Meeting with D. Coles, A. Willden, and L. Callerio (A&M) re: UCC call debrief |
| Taylor Atwood | 1/3/2023 | 0.7 | Edit written responses to OCP related diligence questions from UCC advisors |
| Chris Arnett | 1/4/2023 | 0.4 | Review and comment on UCC sponsorship contract rejection materials for the UCC |
| David Coles | 1/4/2023 | 0.1 | Call with L. Callerio, D. Coles (A&M) re: Ventures data request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/4/2023 | 2.1 | Review of cash management motion and proposed changes based on negotiation with FTI |
| Ed Mosley | 1/4/2023 | 0.3 | Call with M. Cordasco (FTI) and E. Mosley, S. Coverick (A&M) re: cash management order |
| Ed Mosley | 1/4/2023 | 0.7 | Call with M.Cordasco (FTI) and S.Coverick (A&M) regarding cash management motion adjustments |
| Katie Montague | 1/4/2023 | 1.3 | Review revised support file for UCC regarding sponsorship contract rejection motion |
| Katie Montague | 1/4/2023 | 1.1 | Updates to UCC file for sponsor contract rejection motion |
| Kora Dusendschon | 1/4/2023 | 0.4 | Follow up on open items with FTI |
| Lorenzo Callerio | 1/4/2023 | 0.1 | Call with L. Callerio, D. Coles (A&M) re: Ventures data request |
| Steve Coverick | 1/4/2023 | 0.7 | Call with M.Cordasco (FTI) and E. Mosley (A&M) regarding cash management motion adjustments |
| Steve Coverick | 1/4/2023 | 0.3 | Call with M. Cordasco (FTI) and E. Mosley, S. Coverick (A&M) re: cash management order |
| Steve Coverick | 1/4/2023 | 0.4 | Correspond with A&M, S&C and FTI personnel re: OCP motion comments from UCC |
| Chris Arnett | 1/5/2023 | 0.2 | Phone call with C. Arnett (A&M), K. Montague (A&M), and B. Bromberg (FTI) regarding Miami lease termination stipulations |
| Ed Mosley | 1/5/2023 | 0.2 | Review of and prepare comments to correspondence with UCC counsel regarding schedules and statements |
| Ed Mosley | 1/5/2023 | 0.3 | Participate in discussion with FTI (M.Cordasco, others) and A&M (K. Ramanathan, E. Mosley) regarding crypto recovery overview |
| Katie Montague | 1/5/2023 | 0.2 | Phone call with C. Arnett (A&M), K. Montague (A&M), and B. Bromberg (FTI) regarding Miami lease termination stipulations |
| Katie Montague | 1/5/2023 | 0.6 | Finalize UCC schedule of sponsorship and marketing rejection support |
| Kora Dusendschon | 1/5/2023 | 1.2 | Compile update for KordaMentha and distribute. Follow up on pending items with FTI re: KM request and KYC. Internal follow up re KYC channels and requested information |
| Kumanan Ramanathan | 1/5/2023 | 0.9 | Call with FTI Team and S. Coverick, K. Ramanathan (A&M) to provide overview of crypto recovery efforts, monitoring and unauthorized transactions |
| Kumanan Ramanathan | 1/5/2023 | 0.3 | Participate in discussion with FTI (M.Cordasco, others) and A&M (K. Ramanathan, E. Mosley) regarding crypto recovery overview |
| Steve Coverick | 1/5/2023 | 2.0 | Prepare for and review feedback for meeting re: overview of crypto recovery efforts, monitoring and unauthorized transactions |
| Steve Coverick | 1/5/2023 | 0.4 | Participate in call with A. Kranzley, J. Petiford (S&C), M. Cordasco (FTI), G. Sasson (PH) re: statements and schedules extension motion |
| Steve Coverick | 1/5/2023 | 0.9 | Call with FTI Team and S. Coverick, K. Ramanathan (A&M) to provide overview of crypto recovery efforts, monitoring and unauthorized transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/6/2023 | 1.1 | Research response to UCC questions regarding mutual termination agreements |
| Katie Montague | 1/6/2023 | 1.2 | Review historical payments and other Company documents for legal entity payor |
| Kumanan Ramanathan | 1/6/2023 | 1.1 | Prepare comments on proof of claim form for crypto token structure |
| Kumanan Ramanathan | 1/6/2023 | 1.3 | Review crypto materials and provide response to FTI |
| Kumanan Ramanathan | 1/6/2023 | 0.6 | Call with A&M team to discuss proof of claim form and customer balances |
| Rob Esposito | 1/6/2023 | 0.4 | Analysis and confirmation of creditor requests |
| Gaurav Walia | 1/7/2023 | 2.1 | Prepare an updated report for the UCC |
| Jon Chan | 1/7/2023 | 0.6 | QC code and reports re UCC request on Alameda venture investments |
| Jon Chan | 1/7/2023 | 1.9 | Developing SQL code, scanning database and generating reports for UCC request re: Alameda investments |
| Ed Mosley | 1/8/2023 | 0.7 | Call re: cash management order with E. Gilad, G. Sasson (PH), M. Cordasco (FTI), A. Dietderich, C. Jensen, A. Kranzley (S&C), E. Mosley, S. Coverick, T. Atwood (A&M) |
| Steve Coverick | 1/8/2023 | 0.7 | Call re: cash management order with E. Gilad, G. Sasson (PH), M. Cordasco (FTI), A. Dietderich, C. Jensen, A. Kranzley (S&C), E. Mosley, T. Atwood (A&M) |
| Taylor Atwood | 1/8/2023 | 0.7 | Call re: cash management order with E. Gilad, G. Sasson (PH), M. Cordasco (FTI), A. Dietderich, C. Jensen, A. Kranzley (S&C), E. Mosley, S. Coverick, T. Atwood (A&M) |
| Alex Willden | 1/9/2023 | 0.2 | Update of materials to report progress of UCC data requests |
| Jon Chan | 1/9/2023 | 1.2 | QC code and reports re UCC request on Alameda venture investments |
| Kora Dusendschon | 1/9/2023 | 1.3 | Follow up and coordination re requests for KordaMentha, Ledger Prime information, and FTI pending items |
| Alex Willden | 1/10/2023 | 1.0 | Teleconference with L. Callerio, T. Atwood, J. Cooper, S. Coverick, D. Coles, A. Willden (A&M) and the FTI re: TWCF initial budget and Ledger Prime briefing |
| David Coles | 1/10/2023 | 1.0 | Teleconference with L. Callerio, T. Atwood, J. Cooper, S. Coverick, D. Coles, A. Willden (A&M) and the FTI re: TWCF initial budget and Ledger Prime briefing |
| Doug Lewandowski | 1/10/2023 | 0.5 | Discussion with A&M Team and FTI Team regarding the progress of Relativity data collection and indexing |
| Hudson Trent | 1/10/2023 | 0.4 | Prepare response to UCC request related to employee matters |
| James Cooper | 1/10/2023 | 1.0 | Teleconference with L. Callerio, T. Atwood, J. Cooper, S. Coverick, D. Coles, A. Willden (A&M) and the FTI re: TWCF initial budget and Ledger Prime briefing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 1/10/2023 | 0.5 | Participate in call with FTI and A&M team to discuss data processing and collection of materials |
| Kora Dusendschon | 1/10/2023 | 0.2 | Provide update to A. Canale (A&M) re status of data processing and hosting by FTI |
| Kora Dusendschon | 1/10/2023 | 0.3 | Run searches in FTI Relativity for 1inch contracts |
| Lorenzo Callerio | 1/10/2023 | 1.0 | Teleconference with L. Callerio, T. Atwood, J. Cooper, S. Coverick, D. Coles, A. Willden (A&M) and the FTI re: TWCF initial budget and Ledger Prime briefing |
| Robert Gordon | 1/10/2023 | 0.4 | Analyze for comments, UCC Tax slides |
| Steve Coverick | 1/10/2023 | 1.0 | Teleconference with L. Callerio, T. Atwood, J. Cooper, S. Coverick, D. Coles, A. Willden (A&M) and the FTI re: TWCF initial budget and Ledger Prime briefing |
| Taylor Atwood | 1/10/2023 | 1.0 | Teleconference with L. Callerio, T. Atwood, J. Cooper, S. Coverick, D. Coles, A. Willden (A&M) and the FTI re: TWCF initial budget and Ledger Prime briefing |
| Claire Myers | 1/11/2023 | 0.3 | Conference call w/ T. DiNatale and C. Myers (A&M) updates to creditor matrix tracker and summary review deck for S&C review |
| Rob Esposito | 1/11/2023 | 0.6 | Provide data and responses to support the Debtors' creditor matrix motion |
| Steve Coverick | 1/11/2023 | 0.8 | Review and provide comments on creditor matrix information query |
| Trevor DiNatale | 1/11/2023 | 2.3 | Update creditor matrix summary deck |
| Trevor DiNatale | 1/11/2023 | 0.3 | Conference call w/ T. DiNatale and C. Myers (A&M) updates to creditor matrix tracker and summary review deck for S&C review |
| Bridger Tenney | 1/12/2023 | 0.6 | Analyze current vendor information and add to vendor payment reporting spreadsheet |
| Bridger Tenney | 1/12/2023 | 0.8 | Working session with K. Montague, B. Tenney (A&M) re: vendor payment reporting process and spreadsheet |
| Claire Myers | 1/12/2023 | 0.5 | Meeting with A&M team re: data request from the UCC |
| Claudia Sigman | 1/12/2023 | 0.7 | Meeting with A&M team re: status of the creditor matrix, statements and schedules, customers and the data request from the UCC |
| Claudia Sigman | 1/12/2023 | 0.5 | Meeting with A&M team re: data request from the UCC |
| Doug Lewandowski | 1/12/2023 | 0.5 | Meeting with A&M team re: data request from the UCC |
| Doug Lewandowski | 1/12/2023 | 0.7 | Meeting with A&M team re: status of the creditor matrix, statements and schedules, customers and the data request from the UCC |
| Ed Mosley | 1/12/2023 | 1.9 | Review of and prepare comments to draft presentation regarding brokerage account strategy for the UCC |
| Ed Mosley | 1/12/2023 | 0.9 | Review of and prepare comments to draft crypto custodian presentation for the UCC |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/12/2023 | 0.7 | Review of and prepare comments to updated draft cash forecast presentation for the UCC |
| James Cooper | 1/12/2023 | 1.2 | Prepare responses to FTI re: cash flow forecast questions |
| Katie Montague | 1/12/2023 | 0.8 | Working session with K. Montague, B. Tenney (A&M) re: vendor payment reporting process and spreadsheet |
| Leandro Chamma | 1/12/2023 | 0.9 | Discussion on where KYC docs are located with FTI and L. Chamma, and M. Rodriguez (A&M) |
| Lorenzo Callerio | 1/12/2023 | 1.8 | Draft a document for discussion during weekly UCC meeting |
| Luke Francis | 1/12/2023 | 0.7 | Meeting with A&M team re: status of the creditor matrix, statements and schedules, customers and the data request from the UCC |
| Luke Francis | 1/12/2023 | 0.5 | Meeting with A&M team re: data request from the UCC |
| Mariah Rodriguez | 1/12/2023 | 0.9 | Discussion on where KYC docs are located with FTI and L. Chamma, and M. Rodriguez (A&M) |
| Mark Zeiss | 1/12/2023 | 0.7 | Meeting with A&M team re: status of the creditor matrix, statements and schedules, customers and the data request from the UCC |
| Mark Zeiss | 1/12/2023 | 0.5 | Meeting with A&M team re: data request from the UCC |
| Robert Gordon | 1/12/2023 | 0.3 | Correspondence on equity holders inquiries |
| Robert Gordon | 1/12/2023 | 0.1 | Review equity holder findings out of carta provided by R. Bruck(A&M) |
| Steve Kotarba | 1/12/2023 | 0.5 | Meeting with A&M team re: data request from the UCC |
| Trevor DiNatale | 1/12/2023 | 0.7 | Meeting with A&M team re: status of the creditor matrix, statements and schedules, customers and the data request from the UCC |
| Bridger Tenney | 1/13/2023 | 0.5 | Discussion with K. Montague, B. Tenney (A&M) re: vendor payment reporting |
| David Slay | 1/13/2023 | 2.8 | Update UCC deck for Crypto position size slides |
| David Slay | 1/13/2023 | 1.2 | Update UCC deck for cause of action slide |
| David Slay | 1/13/2023 | 0.4 | Update UCC deck re: potential sources of recovery |
| David Slay | 1/13/2023 | 0.7 | Update UCC deck based on comments from S. Coverick (A&M) |
| Ed Mosley | 1/13/2023 | 0.5 | Call with A. Dietderich, C. Jensen (S&C) re: UCC meeting deck |
| Ed Mosley | 1/13/2023 | 0.4 | Review of and prepare comments to update on creditor matrix filing |
| Ed Mosley | 1/13/2023 | 1.4 | Review of and prepare comments to draft presentation for the upcoming UCC meeting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/13/2023 | 3.1 | Prepare initial summary slides for the UCC deck |
| Gaurav Walia | 1/13/2023 | 0.4 | Meeting with S. Coverick, L. Callerio, K. Ramanathan, G. Walia, H. Trent (A&M) re: UCC meeting slides preparation |
| Hudson Trent | 1/13/2023 | 0.5 | Review crypto materials and prepare updated format for UCC materials |
| Hudson Trent | 1/13/2023 | 0.6 | Prepare shell to summarize FTX real estate holdings for UCC materials |
| Hudson Trent | 1/13/2023 | 0.3 | Multiple calls with H. Trent, L. Callerio (A&M) re: UCC deck preparation |
| Hudson Trent | 1/13/2023 | 1.2 | Incorporate data and real estate holdings into UCC materials |
| Hudson Trent | 1/13/2023 | 0.4 | Meeting with S. Coverick, L. Callerio, K. Ramanathan, G. Walia, H. Trent (A&M) re: UCC meeting slides preparation |
| Hudson Trent | 1/13/2023 | 0.5 | Prepare updates for the UCC meeting deck based on leadership feedback |
| Hudson Trent | 1/13/2023 | 1.4 | Prepare structure for UCC materials and incorporate into all slides |
| Hudson Trent | 1/13/2023 | 2.1 | Prepare shell of materials for meeting on case update with the UCC |
| Hudson Trent | 1/13/2023 | 1.1 | Prepare materials summarizing brokerage holdings for UCC materials |
| Hudson Trent | 1/13/2023 | 0.4 | Call with L. Callerio and H. Trent (A&M) re: UCC materials |
| Hudson Trent | 1/13/2023 | 1.6 | Update Second Day demonstrative materials and incorporate into UCC meeting materials |
| Hudson Trent | 1/13/2023 | 2.1 | Update UCC materials for internal A&M feedback |
| Katie Montague | 1/13/2023 | 0.5 | Discussion with K. Montague, B. Tenney (A&M) re: vendor payment reporting |
| Kim Dennison | 1/13/2023 | 0.2 | Emails w H Trent (A&M) regarding Bahamas Property information to be presented to UCC |
| Kora Dusendschon | 1/13/2023 | 0.7 | Making updates to sample KYC file, formatting and posting to Box, reviewing and drafting email to FTI |
| Kumanan Ramanathan | 1/13/2023 | 1.0 | Review customer liability presentation with J. Ray (FTX), A&M team and S&C team |
| Kumanan Ramanathan | 1/13/2023 | 0.4 | Meeting with S. Coverick, L. Callerio, K. Ramanathan, G. Walia, H. Trent (A&M) re: UCC meeting slides preparation |
| Kumanan Ramanathan | 1/13/2023 | 0.8 | Meeting with S. Coverick, K. Ramanathan (A&M) re: UCC deck preparation |
| Kumanan Ramanathan | 1/13/2023 | 0.4 | Call with J. de Brignac (FTI) and A. Mehta (FTI) to discuss crypto recovery efforts |
| Kumanan Ramanathan | 1/13/2023 | 2.5 | Update presentation materials for customer liability |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 1/13/2023 | 0.3 | Multiple calls with H. Trent, L. Callerio (A&M) re: UCC deck preparation |
| Lorenzo Callerio | 1/13/2023 | 2.0 | Prepare slides to be included into the UCC deck |
| Lorenzo Callerio | 1/13/2023 | 0.4 | Meeting with S. Coverick, L. Callerio, K. Ramanathan, G. Walia, H. Trent (A&M) re: UCC meeting slides preparation |
| Lorenzo Callerio | 1/13/2023 | 0.4 | Call with L. Callerio and H. Trent (A&M) re: UCC materials |
| Lorenzo Callerio | 1/13/2023 | 0.5 | Update and review UCC deck preparation for feedback |
| Mariah Rodriguez | 1/13/2023 | 0.5 | Source data for sampling to FTI |
| Quinn Lowdermilk | 1/13/2023 | 1.4 | Compiling data for previous creditor repayment proceedings per K. Ramanathan (A&M) request |
| Robert Gordon | 1/13/2023 | 0.3 | Review relativity findings on stock split for WRS |
| Steve Coverick | 1/13/2023 | 0.4 | Meeting with S. Coverick, L. Callerio, K. Ramanathan, G. Walia, H. Trent (A&M) re: UCC meeting slides preparation |
| Steve Coverick | 1/13/2023 | 0.8 | Meeting with S. Coverick, K. Ramanathan (A&M) re: UCC deck preparation |
| Steve Coverick | 1/13/2023 | 2.4 | Review and provide comments on slide deck for upcoming meeting with UCC members |
| Steve Coverick | 1/13/2023 | 1.8 | Review and provide comments on information compiled in response to UCC information requests |
| Chris Arnett | 1/14/2023 | 0.8 | Address UCC questions in advance of in person committee meeting |
| David Slay | 1/14/2023 | 1.0 | UCC deck working session re: comments from senior staff w/ S. Coverick, K. Ramanathan, H. Trent, G. Walia, L. Callerio, D. Slay (A&M) |
| David Slay | 1/14/2023 | 0.8 | UCC deck review and presentation allocation w/ S. Coverick, K. Ramanathan, H. Trent, L. Callerio, D. Slay, G. Walia (A&M) |
| Ed Mosley | 1/14/2023 | 1.1 | Review of and prepare comments to current draft of UCC presentation materials |
| Ed Mosley | 1/14/2023 | 1.6 | Review of and prepare comments to draft customer claims analysis |
| Ed Mosley | 1/14/2023 | 0.8 | Discussion with S.Coverick, E. Mosley (A&M) regarding current draft of the UCC presentation |
| Ed Mosley | 1/14/2023 | 1.2 | Review of UCC committee questions in preparation for upcoming diligence meeting |
| Ed Mosley | 1/14/2023 | 0.7 | Review of updated status of creditor matrix workstream and provide comments |
| Ed Mosley | 1/14/2023 | 2.2 | Teleconference with A. Dietderich, R. Schutt, J. Bromley and C. Jensen (S&C), E. Mosley, S. Coverick, L. Callerio, K. Ramanathan and H. Trent (A&M) re: UCC meeting slides |
| Gaurav Walia | 1/14/2023 | 2.1 | Update the UCC deck based on feedback from K. Ramanathan (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/14/2023 | 2.2 | Update the UCC deck based on initial feedback |
| Gaurav Walia | 1/14/2023 | 1.6 | Working sessions with S. Coverick, K. Ramanathan, G. Walia, L. Callerio and H. Trent (A&M) re: UCC deck preparation |
| Gaurav Walia | 1/14/2023 | 0.8 | UCC deck review and presentation allocation w/ S. Coverick, K. Ramanathan, H. Trent, L. Callerio, D. Slay, G. Walia (A&M) |
| Hudson Trent | 1/14/2023 | 1.6 | Working sessions with S. Coverick, K. Ramanathan, G. Walia, L. Callerio and H. Trent (A&M) re: UCC deck preparation |
| Hudson Trent | 1/14/2023 | 1.3 | Review crypto materials and update charting inputs for UCC case update materials |
| Hudson Trent | 1/14/2023 | 0.8 | Working session with A&M and S&C teams regarding UCC materials |
| Hudson Trent | 1/14/2023 | 0.4 | Review materials related to timeline of recent case events and update based on feedback |
| Hudson Trent | 1/14/2023 | 1.5 | Prepare updated slide related to illiquid cryptocurrency assets |
| Hudson Trent | 1/14/2023 | 0.9 | Prepare updated materials related to Company brokerage account holdings for UCC update materials |
| Hudson Trent | 1/14/2023 | 2.2 | Teleconference with A. Dietderich, R. Schutt, J. Bromley and C. Jensen (S&C), E. Mosley, S. Coverick, L. Callerio, K. Ramanathan and H. Trent (A&M) re: UCC meeting slides |
| Hudson Trent | 1/14/2023 | 1.1 | Update cryptocurrency asset location slide for UCC materials |
| Hudson Trent | 1/14/2023 | 0.9 | Update UCC materials based on feedback from S&C and A&M teams |
| Hudson Trent | 1/14/2023 | 1.6 | Prepare cash by silo update materials for UCC case update |
| Hudson Trent | 1/14/2023 | 1.3 | Prepare materials related to potential causes of action between entities for UCC update materials |
| Hudson Trent | 1/14/2023 | 1.0 | UCC deck working session re: comments from senior staff w/ S. Coverick, K. Ramanathan, H. Trent, G. Walia, L. Callerio, D. Slay (A&M) |
| Hudson Trent | 1/14/2023 | 0.8 | UCC deck review and presentation allocation w/ S. Coverick, K. Ramanathan, H. Trent, L. Callerio, D. Slay, G. Walia (A&M) |
| Hudson Trent | 1/14/2023 | 0.3 | Call with S. Coverick, L. Callerio and H. Trent (A&M) re: UCC deck |
| Kumanan Ramanathan | 1/14/2023 | 1.6 | Working sessions with S. Coverick, K. Ramanathan, G. Walia, L. Callerio and H. Trent (A&M) re: UCC deck preparation |
| Kumanan Ramanathan | 1/14/2023 | 2.9 | Review and provide final comments on latest UCC presentation |
| Kumanan Ramanathan | 1/14/2023 | 0.9 | Prepare responses to the UCC question list |
| Kumanan Ramanathan | 1/14/2023 | 0.8 | UCC deck review and presentation allocation w/ S. Coverick, K. Ramanathan, H. Trent, L. Callerio, D. Slay, G. Walia (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/14/2023 | 2.2 | Teleconference with A. Dietderich, R. Schutt, J. Bromley and C. Jensen (S&C), E. Mosley, S. Coverick, L. Callerio, K. Ramanathan and H. Trent (A&M) re: UCC meeting slides |
| Lorenzo Callerio | 1/14/2023 | 2.2 | Teleconference with A. Dietderich, R. Schutt, J. Bromley and C. Jensen (S&C), E. Mosley, S. Coverick, L. Callerio, K. Ramanathan and H. Trent (A&M) re: UCC meeting slides |
| Lorenzo Callerio | 1/14/2023 | 0.8 | UCC deck review and presentation allocation w/ S. Coverick, K. Ramanathan, H. Trent, L. Callerio, D. Slay, G. Walia (A&M) |
| Lorenzo Callerio | 1/14/2023 | 1.5 | Prepare a revised set of slides to be included in the UCC deck |
| Lorenzo Callerio | 1/14/2023 | 1.2 | Prepare and update a tracker to respond to the requests submitted by the UCC advisors in advance to the meeting |
| Lorenzo Callerio | 1/14/2023 | 0.7 | Prepare a revised version of the UCC materials |
| Lorenzo Callerio | 1/14/2023 | 0.5 | Coordinate with PWP and S&C on requests received from the UCC advisors |
| Lorenzo Callerio | 1/14/2023 | 1.6 | Working sessions with S. Coverick, K. Ramanathan, G. Walia, L. Callerio and H. Trent (A&M) re: UCC deck preparation |
| Lorenzo Callerio | 1/14/2023 | 0.3 | Call with S. Coverick, L. Callerio and H. Trent (A&M) re: UCC deck |
| Rob Esposito | 1/14/2023 | 0.4 | Conference call with A&M team re: creditor matrix status, creditor matrix presentations, statements and schedules, PII list and customers |
| Steve Coverick | 1/14/2023 | 1.6 | Working sessions with S. Coverick, K. Ramanathan, G. Walia, L. Callerio and H. Trent (A&M) re: UCC deck preparation |
| Steve Coverick | 1/14/2023 | 0.8 | Discussion with S.Coverick, E. Mosley (A&M) regarding current draft of the UCC presentation |
| Steve Coverick | 1/14/2023 | 1.1 | Prepare responses to UCC member question list for upcoming meeting |
| Steve Coverick | 1/14/2023 | 2.2 | Teleconference with A. Dietderich, R. Schutt, J. Bromley and C. Jensen (S&C), E. Mosley, S. Coverick, L. Callerio, K. Ramanathan and H. Trent (A&M) re: UCC meeting slides |
| Steve Coverick | 1/14/2023 | 1.5 | Make further revisions to UCC member meeting deck |
| Steve Coverick | 1/14/2023 | 1.9 | Make further revisions to UCC member meeting materials |
| Steve Coverick | 1/14/2023 | 0.8 | UCC deck review and presentation allocation w/ S. Coverick, K. Ramanathan, H. Trent, L. Callerio, D. Slay, G. Walia (A&M) |
| Steve Coverick | 1/14/2023 | 0.3 | Call with S. Coverick, L. Callerio and H. Trent (A&M) re: UCC deck |
| Chris Arnett | 1/15/2023 | 1.1 | Continue addressing UCC questions in advance of in person committee meeting |
| David Coles | 1/15/2023 | 1.2 | Review and revisions to UCC briefing deck including correspondence with A&M team |
| David Slay | 1/15/2023 | 1.4 | Compile list of political contributions for UCC deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 1/15/2023 | 0.4 | UCC deck planning session w/ S. Coverick, K. Ramanathan, H. Trent, D. Slay, L. Callerio, G. Walia (A&M) |
| David Slay | 1/15/2023 | 2.1 | UCC deck working session re: comments from senior staff w/ S. Coverick, K. Ramanathan, H. Trent, L. Callerio, D. Slay, G. Walia (A&M) |
| David Slay | 1/15/2023 | 1.2 | Compile list of personal loans made from FTX to employees for UCC Deck |
| David Slay | 1/15/2023 | 0.8 | Prepare updates to UCC Deck regarding crypto slides |
| Ed Mosley | 1/15/2023 | 0.4 | Review of and prepare comments to draft UCC diligence tracker |
| Ed Mosley | 1/15/2023 | 1.8 | Teleconference with A. Dietderich, R. Schutt, J. Bromley and C. Jensen (S&C), E. Mosley, S. Coverick, L. Callerio, K. Ramanathan and H. Trent (A&M) re: UCC meeting slides |
| Ed Mosley | 1/15/2023 | 2.3 | Review of draft press release in connection with UCC meeting |
| Ed Mosley | 1/15/2023 | 2.3 | Prepare UCC questions to assist in the upcoming diligence meeting |
| Ed Mosley | 1/15/2023 | 2.9 | Review of draft UCC materials and provide comments |
| Gaurav Walia | 1/15/2023 | 0.4 | Teleconference with S. Coverick, K. Ramanathan, G. Walia, L. Callerio and H. Trent (A&M): UCC deck draft review |
| Gaurav Walia | 1/15/2023 | 2.1 | UCC deck working session re: comments from senior staff w/ S. Coverick, K. Ramanathan, H. Trent, L. Callerio, D. Slay, G. Walia (A&M) |
| Gaurav Walia | 1/15/2023 | 2.8 | Update the UCC deck for the latest data |
| Gaurav Walia | 1/15/2023 | 0.4 | UCC deck planning session w/ S. Coverick, K. Ramanathan, H. Trent, D. Slay, L. Callerio, G. Walia (A&M) |
| Gaurav Walia | 1/15/2023 | 1.3 | Working session with K. Ramanathan, G. Walia, H. Trent and L. Callerio (A&M) re: UCC deck preparation |
| Hudson Trent | 1/15/2023 | 1.7 | Update crypto asset by token materials for feedback and latest data for UCC and press release materials |
| Hudson Trent | 1/15/2023 | 0.4 | UCC deck planning session w/ S. Coverick, K. Ramanathan, H. Trent, D. Slay, L. Callerio, G. Walia (A&M) |
| Hudson Trent | 1/15/2023 | 0.6 | Update crypto asset materials for UCC materials for latest data |
| Hudson Trent | 1/15/2023 | 1.3 | Working session with K. Ramanathan, G. Walia, H. Trent and L. Callerio (A&M) re: UCC deck preparation |
| Hudson Trent | 1/15/2023 | 0.4 | Teleconference with S. Coverick, K. Ramanathan, G. Walia, L. Callerio and H. Trent (A&M): UCC deck draft review |
| Hudson Trent | 1/15/2023 | 1.8 | Teleconference with A. Dietderich, R. Schutt, J. Bromley and C. Jensen (S&C), E. Mosley, S. Coverick, L. Callerio, K. Ramanathan and H. Trent (A&M) re: UCC meeting slides |
| Hudson Trent | 1/15/2023 | 2.1 | UCC deck working session re: comments from senior staff w/ S. Coverick, K. Ramanathan, H. Trent, L. Callerio, D. Slay, G. Walia (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/15/2023 | 1.1 | Review and update UCC materials for potential public release |
| Hudson Trent | 1/15/2023 | 1.4 | Prepare updated potential subsidiary sales materials for UCC and press release materials |
| Hudson Trent | 1/15/2023 | 1.6 | Prepare updated AWS environment materials for latest feedback and incorporate into UCC and press release materials |
| Hudson Trent | 1/15/2023 | 0.8 | Finalize real estate asset overview materials and circulate for review |
| Kumanan Ramanathan | 1/15/2023 | 0.4 | UCC deck planning session w/ S. Coverick, K. Ramanathan, H. Trent, D. Slay, L. Callerio, G. Walia (A&M) |
| Kumanan Ramanathan | 1/15/2023 | 2.1 | UCC deck working session re: comments from senior staff w/ S. Coverick, K. Ramanathan, H. Trent, L. Callerio, D. Slay, G. Walia (A&M) |
| Kumanan Ramanathan | 1/15/2023 | 1.8 | Teleconference with A. Dietderich, R. Schutt, J. Bromley and C. Jensen (S&C), E. Mosley, S. Coverick, L. Callerio, K. Ramanathan and H. Trent (A&M) re: UCC meeting slides |
| Kumanan Ramanathan | 1/15/2023 | 1.3 | Update the tracker to response to the requests provided by the UCC advisors in advance to the meeting |
| Kumanan Ramanathan | 1/15/2023 | 1.3 | Working session with K. Ramanathan, G. Walia, H. Trent and L. Callerio (A&M) re: UCC deck preparation |
| Kumanan Ramanathan | 1/15/2023 | 0.4 | Teleconference with S. Coverick, K. Ramanathan, G. Walia, L. Callerio and H. Trent (A&M): UCC deck draft review |
| Lorenzo Callerio | 1/15/2023 | 0.4 | UCC deck planning session w/ S. Coverick, K. Ramanathan, H. Trent, D. Slay, L. Callerio, G. Walia (A&M) |
| Lorenzo Callerio | 1/15/2023 | 1.8 | Teleconference with A. Dietderich, R. Schutt, J. Bromley and C. Jensen (S&C), E. Mosley, S. Coverick, L. Callerio, K. Ramanathan and H. Trent (A&M) re: UCC meeting slides |
| Lorenzo Callerio | 1/15/2023 | 0.4 | Teleconference with S. Coverick, K. Ramanathan, G. Walia, L. Callerio and H. Trent (A&M): UCC deck draft review |
| Lorenzo Callerio | 1/15/2023 | 1.5 | Update the tracker to response to the requests provided by the UCC advisors in advance to the meeting |
| Lorenzo Callerio | 1/15/2023 | 1.3 | Working session with K. Ramanathan, G. Walia, H. Trent and L. Callerio (A&M) re: UCC deck preparation |
| Lorenzo Callerio | 1/15/2023 | 1.8 | Prepare a preliminary list of the surety bonds and review all the related contracts |
| Lorenzo Callerio | 1/15/2023 | 2.1 | UCC deck working session re: comments from senior staff w/ S. Coverick, K. Ramanathan, H. Trent, L. Callerio, D. Slay, G. Walia (A&M) |
| Max Jackson | 1/15/2023 | 0.4 | Review slide describing Bahamas real estate to be included in the UCC materials, provided by T Hudson (A&M) reconcile information in said slide to supporting documents |
| Robert Gordon | 1/15/2023 | 0.3 | Initial review of UCC presentation and press release |
| Steve Coverick | 1/15/2023 | 1.8 | Teleconference with A. Dietderich, R. Schutt, J. Bromley and C. Jensen (S&C), E. Mosley, S. Coverick, L. Callerio, K. Ramanathan and H. Trent (A&M) re: UCC meeting slides |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/15/2023 | 1.9 | Prepare UCC questions to assist in the upcoming diligence meeting |
| Steve Coverick | 1/15/2023 | 0.4 | UCC deck planning session w/ S. Coverick, K. Ramanathan, H. Trent, D. Slay, L. Callerio, G. Walia (A&M) |
| Steve Coverick | 1/15/2023 | 1.1 | Prepare for draft UCC presentation materials and upcoming meeting |
| Steve Coverick | 1/15/2023 | 0.4 | Teleconference with S. Coverick, K. Ramanathan, G. Walia, L. Callerio and H. Trent (A&M): UCC deck draft review |
| Steve Coverick | 1/15/2023 | 2.1 | UCC deck working session re: comments from senior staff w/ S. Coverick, K. Ramanathan, H. Trent, L. Callerio, D. Slay, G. Walia (A&M) |
| Steve Coverick | 1/15/2023 | 0.3 | Make revisions to UCC member deck |
| Taylor Atwood | 1/15/2023 | 1.3 | Review, provide comments to draft UCC member presentation |
| Chris Arnett | 1/16/2023 | 1.2 | Review creditor presentation in advance of committee meeting |
| Chris Arnett | 1/16/2023 | 0.9 | Continue review and comment of creditor materials |
| Ed Mosley | 1/16/2023 | 2.0 | Review of and provide comments to draft questions to the UCC and responses to UCC questions |
| Ed Mosley | 1/16/2023 | 0.8 | Discussion with FTI (M.Cordasco, others) and A&M (S.Coverick, others) regarding upcoming UCC meeting |
| Ed Mosley | 1/16/2023 | 0.4 | Discussion w/ J. Stegenga (A&M) re: UCC deck progress and plans for unrestricted version for wider distribution |
| Gaurav Walia | 1/16/2023 | 1.7 | Update the UCC deck for the latest thinking |
| Gaurav Walia | 1/16/2023 | 2.1 | Prepare an updated one-pager outlining the top 20 illiquid tokens |
| Hudson Trent | 1/16/2023 | 0.6 | Review and incorporate disclaimer page for press release materials |
| Hudson Trent | 1/16/2023 | 1.5 | Update materials for UCC meeting and press release based on Advisor group feedback |
| Hudson Trent | 1/16/2023 | 1.3 | Prepare for and participate in call with Advisors regarding UCC materials and press release |
| Hudson Trent | 1/16/2023 | 2.0 | Update press release materials for feedback from Advisors prior to circulation |
| Hudson Trent | 1/16/2023 | 0.2 | Finalize materials for UCC meeting and press release based on Advisor group feedback |
| Jeff Stegenga | 1/16/2023 | 0.4 | Discussion w/ E. Mosley (A&M) re: UCC deck progress and plans for unrestricted version for wider distribution |
| Jeff Stegenga | 1/16/2023 | 0.4 | Review of the private PEO deck case update for FTI / Paul Hastings' dissemination |
| Jeff Stegenga | 1/16/2023 | 0.6 | Review of the latest draft of the public deck data for UCC member meeting dissemination |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 1/16/2023 | 0.8 | Preparing for call with FTI - drafting questions and open items |
| Kora Dusendschon | 1/16/2023 | 0.1 | Following up on KYC searches sent to FTI |
| Kumanan Ramanathan | 1/16/2023 | 2.0 | Further revise UCC presentation materials and prepare notes |
| Kumanan Ramanathan | 1/16/2023 | 0.5 | Call with N. Friedlander (S&C), AlixPartners Team and Sygnia Team to discuss UCC questions |
| Kumanan Ramanathan | 1/16/2023 | 1.8 | Revise UCC materials for updated changes |
| Kumanan Ramanathan | 1/16/2023 | 1.6 | Call with TRM Labs to discuss UCC meeting area of focus |
| Kumanan Ramanathan | 1/16/2023 | 0.9 | Email correspondence with S&C team to discuss changes to crypto slides on UCC materials |
| Kumanan Ramanathan | 1/16/2023 | 0.4 | Call with Chainalysis to discuss UCC meeting area of focus |
| Laureen Ryan | 1/16/2023 | 0.2 | Correspondence with A&M team regarding UCC deck details |
| Lorenzo Callerio | 1/16/2023 | 1.3 | Review the latest versions of the UCC materials |
| Lorenzo Callerio | 1/16/2023 | 0.5 | Prepare an updated PMO slide for upcoming meeting |
| Lorenzo Callerio | 1/16/2023 | 1.1 | Finalize the surety bonds preliminary review |
| Lorenzo Callerio | 1/16/2023 | 1.1 | Finalize the latest version of the UCC meeting questions tracker |
| Mackenzie Jones | 1/16/2023 | 0.3 | Finalizing and distributing intercompany balances at 9/30 per UCC request |
| Mackenzie Jones | 1/16/2023 | 1.7 | Creating summary of intercompany balances at 9/30 per UCC request |
| Robert Gordon | 1/16/2023 | 0.5 | Initial review and comments of UCC press release |
| Steve Coverick | 1/16/2023 | 1.9 | Review and provide comments on latest draft of UCC member deck |
| Steve Coverick | 1/16/2023 | 0.8 | Discussion with FTI (M.Cordasco, others) and A&M (E. Mosley, others) regarding upcoming UCC meeting |
| Steve Coverick | 1/16/2023 | 1.3 | Prepare for and participate in call with Advisors regarding UCC materials and press release |
| Steven Glustein | 1/16/2023 | 0.7 | Review draft UCC materials relating to venture investments |
| Steven Glustein | 1/16/2023 | 0.3 | Provide comments on draft UCC materials relating to venture investments |
| Zach Burns | 1/16/2023 | 0.7 | Prepared financials and other content for UCC request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/17/2023 | 0.8 | Add new payment data to vendor reporting spreadsheet |
| Bridger Tenney | 1/17/2023 | 0.9 | Update vendor reporting payment descriptions |
| Bridger Tenney | 1/17/2023 | 0.8 | Clean vendor names for vendor reporting spreadsheet |
| Bridger Tenney | 1/17/2023 | 0.7 | Update vendor reporting spreadsheet with description of payments |
| Claire Myers | 1/17/2023 | 0.3 | Conference call with A&M team re: statements and schedules, creditor matrix and UCC diligence requests |
| Cullen Stockmeyer | 1/17/2023 | 1.4 | Review and summarize state licenses |
| Cullen Stockmeyer | 1/17/2023 | 1.2 | Collect SPA Agreements for creditor diligence |
| Cullen Stockmeyer | 1/17/2023 | 1.8 | Prepared creditor diligence internal tracker |
| David Coles | 1/17/2023 | 1.9 | Review and revisions to UCC blow-out materials and press release |
| Doug Lewandowski | 1/17/2023 | 0.3 | Conference call with A&M team re: statements and schedules, creditor matrix and UCC diligence requests |
| Ed Mosley | 1/17/2023 | 1.6 | Review of UCC meeting presentation materials, UCC questions and draft answers |
| Ed Mosley | 1/17/2023 | 0.8 | Review of updated draft press release in connection with UCC meeting |
| Ed Mosley | 1/17/2023 | 1.8 | Review of creditor questions and prepare answers for mgmt |
| Ed Mosley | 1/17/2023 | 1.1 | Review of and prepare comments to updated draft UCC presentation for press release |
| Ed Mosley | 1/17/2023 | 2.1 | Meeting with UCC Committee members (various), PH (K.Hansen, others), FTI (M.Cordasco, others), FTX (J.Ray, others), S&C (A.Dietderich, others), PWP (B.Mendelsohn, others) and A&M (S.Coverick, others) regarding UCC diligence |
| Gaurav Walia | 1/17/2023 | 1.3 | Review the latest press release and provide feedback |
| Gaurav Walia | 1/17/2023 | 1.1 | Prepare an updates illiquid coins one-pager based on feedback from K. Ramanathan (A&M) |
| Hudson Trent | 1/17/2023 | 2.1 | Incorporate final updates to UCC materials and circulate for approval |
| Hudson Trent | 1/17/2023 | 1.9 | Attend UCC meeting regarding case progress and status with Committee Members, and advisor from Paul Hastings, FTI, and Jefferies, as well as Debtor advisors from A&M, S&C, and PWP |
| Jeff Stegenga | 1/17/2023 | 1.6 | Participation in the telephonic UCC case update session |
| Kora Dusendschon | 1/17/2023 | 0.7 | Meeting with FTI and A&M to discuss open questions re: data hosting/processing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/17/2023 | 1.1 | Review UCC materials and tie to excel support |
| Kumanan Ramanathan | 1/17/2023 | 1.3 | Further revise UCC press release materials |
| Kumanan Ramanathan | 1/17/2023 | 1.6 | Review presentation and provide changes to team |
| Kumanan Ramanathan | 1/17/2023 | 2.0 | Meet with creditor's committee to walk through presentation materials |
| Larry Iwanski | 1/17/2023 | 0.7 | FTX - Data Collection Question - Data Rooms A&M + FTI = S&C |
| Lorenzo Callerio | 1/17/2023 | 2.4 | Prepare for and attend to the meeting with the UCC members |
| Mackenzie Jones | 1/17/2023 | 0.3 | Drafting notes relating to UCC intercompany data available as of 9/30 |
| Mark Zeiss | 1/17/2023 | 0.3 | Conference call with A&M team re: statements and schedules, creditor matrix and UCC diligence requests |
| Max Jackson | 1/17/2023 | 0.9 | Review presentation to official committee of unsecured creditors filed on 17 January. Review and consider S Bankman-Fried substack response |
| Rob Esposito | 1/17/2023 | 0.6 | Research and review FTX.Com terms of service and intercompany related banking/payment contracts |
| Rob Esposito | 1/17/2023 | 0.4 | Prepare responses to the house committee requests |
| Rob Esposito | 1/17/2023 | 0.6 | Work on additional detailed responses to the house committee requests |
| Robert Gordon | 1/17/2023 | 0.9 | Final review of UCC press release |
| Steve Coverick | 1/17/2023 | 0.6 | Make final revisions to UCC meeting presentation |
| Steve Coverick | 1/17/2023 | 2.1 | Meeting with Debtor advisors and UCC advisors and members |
| Steve Coverick | 1/17/2023 | 2.1 | Meeting with UCC Committee members (various), PH (K.Hansen, others), FTI (M.Cordasco, others), FTX (J.Ray, others), S&C (A.Dietderich, others), PWP (B.Mendelsohn, others) and A&M (E. Mosley, others) regarding UCC diligence |
| Steven Glustein | 1/17/2023 | 0.4 | Discussion with K. Flinn (PWP) relating to UCC request list |
| Trevor DiNatale | 1/17/2023 | 0.3 | Conference call with A&M team re: statements and schedules, creditor matrix and UCC diligence requests |
| Zach Burns | 1/17/2023 | 0.7 | Made final edits to Jefferies UCC request |
| Zach Burns | 1/17/2023 | 1.4 | Consolidated additional files and spot checked for UCC file package request |
| Bridger Tenney | 1/18/2023 | 1.1 | Develop printout for first turn of vendor reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/18/2023 | 0.9 | Revise vendor reporting spreadsheet after first turn of comments |
| Bridger Tenney | 1/18/2023 | 1.0 | Update vendor reporting spreadsheet with motion cap information |
| Bridger Tenney | 1/18/2023 | 1.3 | Update vendor reporting spreadsheet after receiving most current data |
| Bridger Tenney | 1/18/2023 | 0.7 | Working session with K. Montague, B. Tenney (A&M) re: vendor reporting updates to spreadsheet |
| Cullen Stockmeyer | 1/18/2023 | 2.7 | Drafted presentation for UCC group |
| Cullen Stockmeyer | 1/18/2023 | 0.9 | Drafted presentation re: state licensing and surety bonds |
| Cullen Stockmeyer | 1/18/2023 | 2.8 | Update graphics regarding state licensing and surety bonds |
| Ed Mosley | 1/18/2023 | 0.5 | Call with E. Mosley, S. Coverick (A&M), M. Cordasco (FTI) re: UCC information requests and coordination |
| Gaurav Walia | 1/18/2023 | 0.9 | Review the unauthorized 12/27 hack analysis |
| Katie Montague | 1/18/2023 | 0.7 | Working session with K. Montague, B. Tenney (A&M) re: vendor reporting updates to spreadsheet |
| Kora Dusendschon | 1/18/2023 | 0.8 | Following up with FTI regarding questions on Google Drive collections and API leveraged |
| Kumanan Ramanathan | 1/18/2023 | 0.4 | Review analysis by FTI on Dec 27 report |
| Kumanan Ramanathan | 1/18/2023 | 0.8 | Provide responses to inquiries from FTI team on crypto matters, and review of relevant materials |
| Steve Coverick | 1/18/2023 | 0.5 | Call with E. Mosley, S. Coverick (A&M), M. Cordasco (FTI) re: UCC information requests and coordination |
| Cullen Stockmeyer | 1/19/2023 | 2.5 | Drafted presentation re: background information on state licenses and surety bonds requirements |
| Cullen Stockmeyer | 1/19/2023 | 1.5 | Multiple working sessions with L. Callerio and C. Stockmeyer (A&M) re: money transmitter licenses deck |
| Cullen Stockmeyer | 1/19/2023 | 0.4 | Drafted background for state licensing presentation |
| Cullen Stockmeyer | 1/19/2023 | 1.1 | Reviewed and drafted background for state licensing presentation |
| David Coles | 1/19/2023 | 0.5 | Prepare for and participate in call with M. Cordasco (FTI), E. Mosley, D. Coles, S. Coverick (A&M) re: subsidiary operational issue |
| Ed Mosley | 1/19/2023 | 0.5 | Prepare for and participate in call with M. Cordasco (FTI), E. Mosley, D. Coles, S. Coverick (A&M) re: subsidiary operational issue |
| Gaurav Walia | 1/19/2023 | 1.3 | Prepare a summary of the crypto assets for the UCC |
| Katie Montague | 1/19/2023 | 2.3 | Prepare updates to vendor payment tracker |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 1/19/2023 | 0.4 | Participate in call with FTI and A&M to discuss Google Drive API, searches and status |
| Kumanan Ramanathan | 1/19/2023 | 0.8 | Review materials and provide feedback to FTI on crypto matters |
| Lorenzo Callerio | 1/19/2023 | 1.5 | Multiple working sessions with C. Stockmeyer (A&M) re: money transmitter licenses deck |
| Lorenzo Callerio | 1/19/2023 | 2.3 | Prepare a revised license and surety bond overview deck including comments received form S. Coverick, L. Callerio (A&M) |
| Lorenzo Callerio | 1/19/2023 | 1.3 | Review the Withdrawal and Non-Renewal of Money Transmitter Licenses memo prepared by S&C |
| Steve Coverick | 1/19/2023 | 0.5 | Prepare for and participate in call with M. Cordasco (FTI), E. Mosley, D. Coles, S. Coverick (A&M) re: subsidiary operational issue |
| Cullen Stockmeyer | 1/20/2023 | 2.3 | Summarizing new information related to licensing and surety bonds |
| Cullen Stockmeyer | 1/20/2023 | 2.2 | Draft graphics based upon new information re: state licensing and surety bonds |
| Cullen Stockmeyer | 1/20/2023 | 0.7 | Working sessions with L. Callerio and C. Stockmeyer (A&M) re: revised money transmitter licenses deck |
| Cullen Stockmeyer | 1/20/2023 | 0.3 | Meeting with K. Ramanathan, S. Coverick, L. Callerio and C. Stockmeyer (A&M) to discuss exchange operations deck |
| Cullen Stockmeyer | 1/20/2023 | 1.3 | Prepared request approval queue for FTX |
| Ed Mosley | 1/20/2023 | 1.7 | Review of and prepare comments to draft presentation for UCC of surety bond and license issue |
| Ed Mosley | 1/20/2023 | 0.6 | Review of draft Alameda investment impact presentation |
| Kumanan Ramanathan | 1/20/2023 | 0.9 | Respond to FTI team on crypto matters, including review of relevant materials |
| Kumanan Ramanathan | 1/20/2023 | 0.3 | Meeting with K. Ramanathan, S. Coverick, L. Callerio and C. Stockmeyer (A&M) to discuss exchange operations deck |
| Lorenzo Callerio | 1/20/2023 | 2.8 | Draft a revised money transmitter licenses deck based on the additional information received from S&C |
| Lorenzo Callerio | 1/20/2023 | 0.3 | Meeting with K. Ramanathan, S. Coverick, L. Callerio and C. Stockmeyer (A&M) to discuss exchange operations deck |
| Lorenzo Callerio | 1/20/2023 | 0.7 | Working sessions with L. Callerio and C. Stockmeyer (A&M) re: revised money transmitter licenses deck |
| Luke Francis | 1/20/2023 | 1.6 | Updates to creditor matrix for UCC members to have notice information match Top 50 and UCC filing |
| Manasa Sunkara | 1/20/2023 | 1.9 | Searched the AWS SQL database and extracted transaction data for creditor entity re: User Accounts |
| Steve Coverick | 1/20/2023 | 0.3 | Meeting with K. Ramanathan, S. Coverick, L. Callerio and C. Stockmeyer (A&M) to discuss exchange operations deck |
| Steve Coverick | 1/20/2023 | 1.3 | Prepare outline of presentation for UCC re: exchange reorganization opportunities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/20/2023 | 1.1 | Monitor hearing re redaction motion and matrix |
| Ed Mosley | 1/21/2023 | 0.8 | Review of materials to be provided to UCC in response to questions regarding brokerage accounts, Ledger Prime and tokens |
| Robert Gordon | 1/21/2023 | 0.4 | Discussion between R. Gordon, S. Coverick (A&M) over Alameda counterparty review |
| Robert Gordon | 1/21/2023 | 0.6 | Review latest draft of the Alameda investment presentation |
| Steve Coverick | 1/21/2023 | 0.4 | Discussion between R. Gordon, S. Coverick (A&M) over Alameda counterparty review |
| Cullen Stockmeyer | 1/22/2023 | 1.5 | Research and compile information related to restarting exchange operations |
| Ed Mosley | 1/22/2023 | 0.9 | Review of UCC questions regarding token list and responses |
| Kumanan Ramanathan | 1/22/2023 | 2.1 | Prepare responses to FTI's questions and review relevant materials to reconcile amounts |
| Chris Sullivan | 1/23/2023 | 2.3 | Reviewed 1/18 BoD & UCC materials for preparation of recovery analysis |
| Cullen Stockmeyer | 1/23/2023 | 0.2 | Call with C. Stockmeyer, L. Callerio (A&M) re: open items |
| Cullen Stockmeyer | 1/23/2023 | 1.2 | Update diligence tracker and approval request queue |
| Cullen Stockmeyer | 1/23/2023 | 1.1 | Update PMO deck for creditor diligence |
| Cullen Stockmeyer | 1/23/2023 | 1.3 | Update state money transmitter license and surety bond presentation upon receiving new information |
| Ed Mosley | 1/23/2023 | 0.6 | Review of and prepare comments to updated draft presentation of licenses analysis for UCC |
| Kumanan Ramanathan | 1/23/2023 | 1.0 | Participate in call with J. de Brignac, A. Mehta, I. Leonatis (FTI), K. Ramanathan, L. Callerio, and S. Coverick (A&M) |
| Kumanan Ramanathan | 1/23/2023 | 0.1 | Discussion with L. Ryan and K. Ramanathan (A&M) re: UCC inquiry related to North Dimension |
| Kumanan Ramanathan | 1/23/2023 | 1.0 | Call with FTI team and S. Coverick, L. Callerio (A&M) to discuss various crypto-related updates |
| Kumanan Ramanathan | 1/23/2023 | 1.4 | Review crypto materials and prepare response to FTI team |
| Laureen Ryan | 1/23/2023 | 0.1 | Discussion with L. Ryan and K. Ramanathan (A&M) re: UCC inquiry related to North Dimension |
| Lorenzo Callerio | 1/23/2023 | 0.2 | Call with C. Stockmeyer, L. Callerio (A&M) re: open items |
| Lorenzo Callerio | 1/23/2023 | 1.0 | Participate in call with J. de Brignac, A. Mehta, I. Leonatis (FTI), K. Ramanathan, L. Callerio, and S. Coverick (A&M) |
| Rob Esposito | 1/23/2023 | 0.4 | Review of surety bond and money transfer licensing details and next steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/23/2023 | 1.0 | Participate in call with J. de Brignac, A. Mehta, I. Leonatis (FTI), K. Ramanathan, L. Callerio, and S. Coverick (A&M) |
| Steve Coverick | 1/23/2023 | 1.0 | Call with FTI team and S. Coverick, L. Callerio (A&M) to discuss various crypto-related updates |
| Brett Bammert | 1/24/2023 | 0.5 | Teleconference with K. Dusendschon, B. Bammert, D. Lewandowski (A&M) and A. Vyas, D. Dolinsky, G. Hougey (FTI) to discuss open items and review workspace details |
| Chris Arnett | 1/24/2023 | 0.4 | Teleconference with C. Arnett, R. Gordon, L. Callerio and H. Trent (A&M) re: Turkey Cost Analysis |
| Chris Arnett | 1/24/2023 | 1.1 | Prepare for UCC presentation re: Turkey |
| Cullen Stockmeyer | 1/24/2023 | 0.1 | Call with L. Callerio and C. Stockmeyer (A&M) re: Creditor Diligence process updates |
| Cullen Stockmeyer | 1/24/2023 | 1.8 | Prepare deck for exchange reorg |
| Doug Lewandowski | 1/24/2023 | 0.5 | Teleconference with K. Dusendschon, B. Bammert, D. Lewandowski (A&M) and A. Vyas, D. Dolinsky, G. Hougey (FTI) to discuss open items and review workspace details |
| Ed Mosley | 1/24/2023 | 0.3 | Discuss UCC materials with S.Coverick (A&M) |
| Ed Mosley | 1/24/2023 | 0.2 | Discuss UCC communications with J.Ray (FTX) |
| Hudson Trent | 1/24/2023 | 0.4 | Teleconference with C. Arnett, R. Gordon, L. Callerio and H. Trent (A&M) re: Turkey Cost Analysis |
| Katie Montague | 1/24/2023 | 2.3 | Prepare remaining contract analysis file for UCC |
| Kora Dusendschon | 1/24/2023 | 0.5 | Teleconference with K. Dusendschon, B. Bammert, D. Lewandowski (A&M) and A. Vyas, D. Dolinsky, G. Hougey (FTI) to discuss open items and review workspace details |
| Lorenzo Callerio | 1/24/2023 | 0.1 | Call with L. Callerio and C. Stockmeyer (A&M) re: Creditor Diligence process updates |
| Lorenzo Callerio | 1/24/2023 | 0.5 | Update the workstream planner as requested by S. Coverick (A&M) |
| Luke Francis | 1/24/2023 | 0.2 | Meeting with R. Esposito, S. Kotarba and L. Francis (A&M) re: customer balance reconciliation and UCC request |
| Rob Esposito | 1/24/2023 | 0.2 | Meeting with R. Esposito, S. Kotarba and L. Francis (A&M) re: customer balance reconciliation and UCC request |
| Steve Coverick | 1/24/2023 | 0.3 | Discuss UCC materials with E, Mosley (A&M) |
| Steve Kotarba | 1/24/2023 | 0.2 | Meeting with R. Esposito, S. Kotarba and L. Francis (A&M) re: customer balance reconciliation and UCC request |
| Chris Arnett | 1/25/2023 | 0.4 | Prepare for call with UCC, S&C, and A&M re: Turkish entities |
| Chris Arnett | 1/25/2023 | 0.3 | Call with J. Ray (FTX), C. Arnett, E. Mosley, R. Gordon, H. Trent, L. Callerio (A&M), UCC professionals from FTI and PH regarding Turkish entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/25/2023 | 0.5 | Call with C. Arnett, R. Gordon, K. Ramanathan, and H. Trent (A&M) regarding Turkish entities |
| Chris Arnett | 1/25/2023 | 0.5 | Participate in a call with F. Crocco and M. Hisarli (S&C), E. Mosley, C. Arnett, R. Gordon, L. Callerio and H. Trent (A&M) re: Turkey presentation walk-through |
| Ed Mosley | 1/25/2023 | 0.5 | Participate in a call with F. Crocco and M. Hisarli (S&C), E. Mosley, C. Arnett, R. Gordon, L. Callerio and H. Trent (A&M) re: Turkey presentation walk-through |
| Ed Mosley | 1/25/2023 | 0.9 | Review of communications between debtors and UCC regarding Ren protocol and next steps |
| Ed Mosley | 1/25/2023 | 0.3 | Discussion with M.Cordasco (FTI) regarding Ledger Prime, brokerage accounts, and cash variance reports |
| Ed Mosley | 1/25/2023 | 0.3 | Call with J. Ray (FTX), C. Arnett, E. Mosley, R. Gordon, H. Trent, L. Callerio (A&M), UCC professionals from FTI and PH regarding Turkish entities |
| Ed Mosley | 1/25/2023 | 0.3 | Discussion with B.Bromberg (FTI) regarding FTX Turkey |
| Hudson Trent | 1/25/2023 | 0.3 | Call with J. Ray (FTX), C. Arnett, E. Mosley, R. Gordon, H. Trent, L. Callerio (A&M), UCC professionals from FTI and PH regarding Turkish entities |
| Hudson Trent | 1/25/2023 | 0.5 | Call with C. Arnett, R. Gordon, K. Ramanathan, and H. Trent (A&M) regarding Turkish entities |
| Hudson Trent | 1/25/2023 | 0.5 | Participate in a call with F. Crocco and M. Hisarli (S&C), E. Mosley, C. Arnett, R. Gordon, L. Callerio and H. Trent (A&M) re: Turkey presentation walk-through |
| Kora Dusendschon | 1/25/2023 | 1.2 | Exchange emails with FTI regarding pending reviews, data collections and other matters |
| Kora Dusendschon | 1/25/2023 | 0.2 | Follow up on open items with FTI |
| Kumanan Ramanathan | 1/25/2023 | 1.1 | Various email correspondences with FTI team regarding crypto matters and relevant material research |
| Kumanan Ramanathan | 1/25/2023 | 0.5 | Call with C. Arnett, R. Gordon, K. Ramanathan, and H. Trent (A&M) regarding Turkish entities |
| Lorenzo Callerio | 1/25/2023 | 0.5 | Participate in a call with F. Crocco and M. Hisarli (S&C), E. Mosley, C. Arnett, R. Gordon, L. Callerio and H. Trent (A&M) re: Turkey presentation walk-through |
| Lorenzo Callerio | 1/25/2023 | 0.3 | Call with J. Ray (FTX), C. Arnett, E. Mosley, R. Gordon, H. Trent, L. Callerio (A&M), UCC professionals from FTI and PH regarding Turkish entities |
| Rob Esposito | 1/25/2023 | 0.6 | Review and analysis of UCC customer claims compared to current estimates |
| Robert Gordon | 1/25/2023 | 0.5 | Participate in a call with F. Crocco and M. Hisarli (S&C), E. Mosley, C. Arnett, R. Gordon, L. Callerio and H. Trent (A&M) re: Turkey presentation walk-through |
| Robert Gordon | 1/25/2023 | 0.5 | Call with C. Arnett, R. Gordon, K. Ramanathan, and H. Trent (A&M) regarding Turkish entities |
| Robert Gordon | 1/25/2023 | 1.2 | Prepare for UCC walkthrough of dismissed entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/25/2023 | 0.3 | Call with E. Mosley, C. Arnett, L. Callerio, R. Gordon (A&M), A. Dietderich, S. Ehrenberg, D. Hisarli (S&C), K. Hansen (PH) re: potential dismissal of foreign case |
| Steve Coverick | 1/25/2023 | 1.3 | Review updated deck for upcoming joint task force meeting with JPL / UCC |
| Brett Bammert | 1/26/2023 | 0.6 | Call with FTI and S&C to discuss review workstreams |
| Chris Arnett | 1/26/2023 | 0.3 | Call with R. Gordon, E. Mosley, L. Callerio, S. Coverick, C. Arnett, C. Broskay (A&M) re: Turkish entity dismissal |
| Cole Broskay | 1/26/2023 | 0.3 | Call with R. Gordon, E. Mosley, L. Callerio, S. Coverick, C. Arnett, C. Broskay (A&M) re: Turkish entity dismissal |
| Ed Mosley | 1/26/2023 | 0.3 | Call with R. Gordon, E. Mosley, L. Callerio, S. Coverick, C. Arnett, C. Broskay (A&M) re: Turkish entity dismissal |
| Ed Mosley | 1/26/2023 | 1.4 | Review of draft FTX task force materials for use with the UCC and the JPL |
| Ed Mosley | 1/26/2023 | 0.4 | Review of questions regarding creditor matrix filing and proposed responses |
| Ed Mosley | 1/26/2023 | 0.4 | Review of additional crypto custodian capabilities and costs for communication to the UCC |
| Henry Chambers | 1/26/2023 | 0.4 | Attend to correspondence regarding Creditor Matrix queries |
| Jeff Stegenga | 1/26/2023 | 0.8 | Review of UCC and JPL objections in response to the UST examiner appointment motion and follow-up |
| Katie Brown | 1/26/2023 | 0.7 | Check-in call with A&M and FTI |
| Kora Dusendschon | 1/26/2023 | 0.6 | Call with FTI and S&C to discuss review workstreams |
| Kora Dusendschon | 1/26/2023 | 0.8 | Meeting with FTI and S&C to discuss various data sources being collected, pending collections and next priorities |
| Kora Dusendschon | 1/26/2023 | 0.1 | Send note to FTI re: crypto keys server |
| Kumanan Ramanathan | 1/26/2023 | 0.5 | Prepare responses for FTI team and recommendations on UCC requests |
| Kumanan Ramanathan | 1/26/2023 | 0.5 | Various email correspondences with FTI team to discuss crypto matters |
| Lorenzo Callerio | 1/26/2023 | 0.3 | Call with R. Gordon, E. Mosley, L. Callerio, S. Coverick, C. Arnett, C. Broskay (A&M) re: Turkish entity dismissal |
| Mackenzie Jones | 1/26/2023 | 0.9 | Review of entity background information for Bahamas filing motion |
| Rob Esposito | 1/26/2023 | 0.8 | Review and management of creditor matrix and redaction inquiries |
| Robert Gordon | 1/26/2023 | 0.3 | Call with R. Gordon, E. Mosley, L. Callerio, S. Coverick, C. Arnett, C. Broskay (A&M) re: Turkish entity dismissal |
| Steve Coverick | 1/26/2023 | 1.3 | Participate in call with JPLs / UCC advisors / Debtor advisors. J. Ray (FTX) re: FTX exchange reorg |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/26/2023 | 0.3 | Call with R. Gordon, E. Mosley, L. Callerio, S. Coverick, C. Arnett, C. Broskay (A&M) re: Turkish entity dismissal |
| Steve Coverick | 1/26/2023 | 0.4 | Revise materials for UCC / JPL joint task force meeting |
| David Coles | 1/27/2023 | 0.5 | Coordination of UCC sign off with K. Ram (S&C) and M. Cordasco (FTI) re: Ledger Prime collateral |
| Doug Lewandowski | 1/27/2023 | 0.5 | Meeting with A&M team regarding the creditor matrix and statements and schedules |
| Ed Mosley | 1/27/2023 | 1.1 | Review of and provide comments to UCC balance calculations |
| Ed Mosley | 1/27/2023 | 0.5 | Meeting with UCC regarding investigations |
| Ed Mosley | 1/27/2023 | 0.4 | Review of customer FAQ to be uploaded to Kroll website |
| Gaurav Walia | 1/27/2023 | 2.3 | Prepare a reconciliation of certain UCC member balances |
| Henry Chambers | 1/27/2023 | 0.4 | Correspondence with FTX Parties regarding Creditor matrix |
| Kumanan Ramanathan | 1/27/2023 | 2.0 | Call with S. Coverick, K. Ramanathan (A&M), S&C team, Alix team, FTI team and PH team to discuss crypto and investigation progress |
| Kumanan Ramanathan | 1/27/2023 | 0.4 | Teleconference with J. De Brignac and I. Leonatis (FTI), K. Ramanathan, L. Callerio and S. Coverick (A&M) re: Ren Protocol |
| Kumanan Ramanathan | 1/27/2023 | 1.1 | Prepare comparison of UCC member balances to AWS |
| Kumanan Ramanathan | 1/27/2023 | 0.5 | Various email correspondences with FTI team regarding crypto matters and review of relevant materials |
| Lorenzo Callerio | 1/27/2023 | 0.5 | Draft an updated PMO slide for upcoming meeting |
| Lorenzo Callerio | 1/27/2023 | 0.4 | Teleconference with J. De Brignac and I. Leonatis (FTI), K. Ramanathan, L. Callerio and S. Coverick (A&M) re: Ren Protocol |
| Rob Esposito | 1/27/2023 | 0.4 | Meeting with A&M team regarding creditor matrix update procedures |
| Rob Esposito | 1/27/2023 | 0.5 | Meeting with A&M team regarding the creditor matrix and statements and schedules |
| Steve Coverick | 1/27/2023 | 0.4 | Teleconference with J. De Brignac and I. Leonatis (FTI), K. Ramanathan, L. Callerio and S. Coverick (A&M) re: Ren Protocol |
| Steve Coverick | 1/27/2023 | 2.0 | Call with S. Coverick, K. Ramanathan (A&M), S&C team, Alix team, FTI team and PH team to discuss crypto and investigation progress |
| Kumanan Ramanathan | 1/28/2023 | 1.1 | Prepare sweeper script analysis and correspond with FTI team |
| Ed Mosley | 1/29/2023 | 0.7 | Review of Paxos transaction data |
| Henry Chambers | 1/29/2023 | 0.3 | Attend to correspondence regarding Creditor Matrix queries |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cullen Stockmeyer | 1/30/2023 | 2.6 | Prepare sensitive documents for upload to UCC dataroom and upload them |
| Cullen Stockmeyer | 1/30/2023 | 1.3 | Review employment contracts for change of ownership clause |
| Cullen Stockmeyer | 1/30/2023 | 1.8 | Review employment contracts for certain sensitive information |
| Cullen Stockmeyer | 1/30/2023 | 2.3 | Prepare employment contracts for upload to UCC dataroom |
| Cullen Stockmeyer | 1/30/2023 | 0.2 | Call with L. Callerio and C. Stockmeyer (A&M) re: Creditor Diligence process updates |
| Cullen Stockmeyer | 1/30/2023 | 0.2 | Call with L. Callerio and C. Stockmeyer (A&M) re: Creditor Diligence upload process |
| Gaurav Walia | 1/30/2023 | 0.1 | Call with G. Walia and L. Lambert (A&M) regarding UCC request |
| Henry Chambers | 1/30/2023 | 1.5 | Prepare NFT Holding Analysis for unsecured creditor committee |
| Henry Chambers | 1/30/2023 | 0.6 | Attend to queries regarding Creditor Matrix |
| Katie Montague | 1/30/2023 | 2.8 | Prepare vendor payment reporting package for UCC |
| Kumanan Ramanathan | 1/30/2023 | 0.2 | Review of email correspondence from FTI and post new materials for review |
| Kumanan Ramanathan | 1/30/2023 | 0.3 | Research requests by FTI team and post documents for approval |
| Leslie Lambert | 1/30/2023 | 0.1 | Call with G. Walia and L. Lambert (A&M) regarding UCC request |
| Lorenzo Callerio | 1/30/2023 | 0.3 | Meeting with R. Gordon, L. Callerio (A&M) re: FTX professional firms |
| Lorenzo Callerio | 1/30/2023 | 0.8 | Start drafting a list of FTX professionals as requested by S. Coverick and R. Gordon (A&M) |
| Lorenzo Callerio | 1/30/2023 | 0.2 | Call with L. Callerio and C. Stockmeyer (A&M) re: Creditor Diligence process updates |
| Lorenzo Callerio | 1/30/2023 | 0.2 | Call with L. Callerio and C. Stockmeyer (A&M) re: Creditor Diligence upload process |
| Lorenzo Callerio | 1/30/2023 | 0.4 | Prepare a separate list of FTX professionals to be sent and discussed with S. Wheeler (S&C) |
| Robert Gordon | 1/30/2023 | 0.4 | Review correspondence on UCC request scope for professionals |
| Robert Gordon | 1/30/2023 | 0.3 | Meeting with R. Gordon, L. Callerio (A&M) re: FTX professional firms |
| Chris Arnett | 1/31/2023 | 1.1 | Call with M. Cordasco, B. Bromberg (FTI), E. Mosley, C. Arnett, S. Coverick, K. Ramanathan, L. Callerio (A&M) re: proposed KERP and other case updates |
| Chris Arnett | 1/31/2023 | 0.3 | Prepare for case status call with FTI |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/31/2023 | 1.8 | Finalize draft retention presentations and publish for UCC review and comment |
| Cullen Stockmeyer | 1/31/2023 | 1.1 | Prepare deck re: surety bond info |
| Ed Mosley | 1/31/2023 | 1.1 | Call with M. Cordasco, B. Bromberg (FTI), E. Mosley, C. Arnett, S. Coverick, K. Ramanathan, L. Callerio (A&M) re: proposed KERP and other case updates |
| Henry Chambers | 1/31/2023 | 1.8 | Prepare NFT Holding Analysis for unsecured creditor committee |
| James Cooper | 1/31/2023 | 0.6 | Respond to inquiries re: FTX Japan cash and headcount |
| Kora Dusendschon | 1/31/2023 | 0.3 | Follow up with FTI regarding status of data loads and other pending items |
| Kumanan Ramanathan | 1/31/2023 | 0.2 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding Crypto Model Summary and UCC Member Balance |
| Kumanan Ramanathan | 1/31/2023 | 1.1 | Call with M. Cordasco, B. Bromberg (FTI), E. Mosley, C. Arnett, S. Coverick, K. Ramanathan, L. Callerio (A&M) re: proposed KERP and other case updates |
| Lorenzo Callerio | 1/31/2023 | 1.1 | Call with M. Cordasco, B. Bromberg (FTI), E. Mosley, C. Arnett, S. Coverick, K. Ramanathan, L. Callerio (A&M) re: proposed KERP and other case updates |
| Lorenzo Callerio | 1/31/2023 | 0.8 | Review the comments provided by S&C on the surety bonds deck and update it accordingly |
| Lorenzo Callerio | 1/31/2023 | 0.8 | Review and finalize the latest version of the surety bond deck including comments received from S&C |
| Steve Coverick | 1/31/2023 | 0.4 | Review UCC communications and claims model |
| Steve Coverick | 1/31/2023 | 1.0 | Prepare for and provide feedback for upcoming meeting with UCC re: process update |
| Steve Coverick | 1/31/2023 | 1.1 | Call with M. Cordasco, B. Bromberg (FTI), E. Mosley, C. Arnett, S. Coverick, K. Ramanathan, L. Callerio (A&M) re: proposed KERP and other case updates |
| Vinny Rajasekhar | 1/31/2023 | 0.2 | Call with K. Ramanathan and V. Rajasekhar (A&M) regarding Crypto Model Summary and UCC Member Balance |
| Vinny Rajasekhar | 1/31/2023 | 2.2 | Prepare UCC variance analysis with summarized balances |

| **Subtotal** | | **511.8** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Sullivan | 1/23/2023 | 1.6 | Drafted framework/instructions for the initial build out of the legal entity analysis |
| Chris Sullivan | 1/24/2023 | 2.6 | Review and provide comments for first draft of legal entity analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Sullivan | 1/24/2023 | 1.4 | Working session C. Sullivan & D. Slay (A&M) on construction of the legal entity analysis template |
| David Slay | 1/24/2023 | 1.4 | Working session C. Sullivan & D. Slay (A&M) on construction of the legal entity analysis template |
| Chris Sullivan | 1/25/2023 | 0.5 | Working session C. Sullivan & D. Slay (A&M) on liquidation template |
| David Slay | 1/25/2023 | 0.5 | Working session C. Sullivan & D. Slay (A&M) on liquidation template |
| Chris Sullivan | 1/26/2023 | 2.2 | Create first draft of hypothetical waterfall |
| Chris Sullivan | 1/26/2023 | 1.8 | Review Alameda counterparty loan documents |
| David Slay | 1/26/2023 | 0.9 | Review supporting balance sheet data for Dotcom |
| David Slay | 1/26/2023 | 0.7 | Review supporting balance sheet data for Alameda |
| Bridger Tenney | 1/30/2023 | 1.5 | Research liquidation analyses for recovery percentage comps |
| Steve Coverick | 1/31/2023 | 1.2 | Review and provide comments on plan recovery model overview deck |
| **Subtotal** | | **16.3** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 1/1/2023 | 1.4 | Update the UCC tracker and related supporting files to be send to J. Ray (FTX) for approval |
| Robert Gordon | 1/1/2023 | 0.8 | Review final UCC presentation for upcoming Advisor call |
| Alex Willden | 1/2/2023 | 0.2 | Call with A. Willden, L. Callerio (A&M) re: diligence process |
| Doug Lewandowski | 1/2/2023 | 1.3 | Prepare RLA source google drive folders for S&C review |
| Doug Lewandowski | 1/2/2023 | 1.4 | Identify documents related to diligence requests for specific parties in Relativity |
| Lorenzo Callerio | 1/2/2023 | 0.2 | Call with L. Callerio, S. Coverick (A&M) re: FTI diligence requests |
| Lorenzo Callerio | 1/2/2023 | 0.8 | Review additional diligence requests received from PH |
| Lorenzo Callerio | 1/2/2023 | 1.2 | Review the VDR structure and upload approved documents after reviewing them |
| Lorenzo Callerio | 1/2/2023 | 0.2 | Call with A. Willden, L. Callerio (A&M) re: diligence process |
| Lorenzo Callerio | 1/2/2023 | 1.0 | Review and update the diligence tracker to include requests received from PH |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

---

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/2/2023 | 0.2 | Call with L. Callerio, S. Coverick (A&M) re: FTI diligence requests |
| Steve Coverick | 1/2/2023 | 1.8 | Review and provide comments on supplemental materials compiled in response to UCC information requests on 2nd day orders |
| Doug Lewandowski | 1/3/2023 | 0.8 | Work on reviewing terms and conditions for discussion with R. Gordon (A&M) |
| Doug Lewandowski | 1/3/2023 | 1.8 | Work on S&C request for documents relating to foreign compliance registration documents |
| Ed Mosley | 1/3/2023 | 0.7 | Review and prepare comments to draft reporting proposals |
| Lorenzo Callerio | 1/3/2023 | 1.1 | Prepare a UCC data request approval form to be submitted to S&C and J. Ray together with the supporting documentation provided by each workstream lead |
| Lorenzo Callerio | 1/3/2023 | 0.7 | Review the Debevoise request list and related tracker |
| Lorenzo Callerio | 1/3/2023 | 1.0 | Review the documentation provided by PWP in response to the request list sent by Jefferies |
| Lorenzo Callerio | 1/3/2023 | 1.4 | Review the PH requests and update the diligence tracker accordingly |
| Lorenzo Callerio | 1/3/2023 | 0.5 | Resolve VDR issues indicated by FTI and PH |
| Lorenzo Callerio | 1/3/2023 | 0.8 | Update the diligence tracker in order to reflect the additional requests received |
| Lorenzo Callerio | 1/3/2023 | 0.9 | Update the VDR rules and structure to reflect latest changes |
| Lorenzo Callerio | 1/3/2023 | 0.3 | Publish additional documents received from S&C into the VDR and update the tracker accordingly |
| Lorenzo Callerio | 1/3/2023 | 0.4 | Prepare an approval form to be distributed internally |
| Rob Esposito | 1/3/2023 | 0.4 | Review and response to equity related questions |
| Robert Gordon | 1/3/2023 | 0.8 | Work on reviewing terms and conditions for discussion with D. Lewandowski (A&M) |
| Ed Mosley | 1/4/2023 | 0.4 | Discussion with A.Kranzley (S&C) and S.Coverick (A&M) regarding planned updates to reporting schedules |
| Lorenzo Callerio | 1/4/2023 | 0.3 | Review and upload additional documents provided by J. Petiford (S&C) |
| Lorenzo Callerio | 1/4/2023 | 0.5 | Review the current Box reporting package |
| Lorenzo Callerio | 1/4/2023 | 1.1 | Review and publish the additional supporting materials provided by PWP |
| Lorenzo Callerio | 1/4/2023 | 0.8 | Prepare a summary overview of the published materials to be shared with the UCC advisor group |
| Lorenzo Callerio | 1/4/2023 | 1.1 | Prepare a revised PMO slide re: diligence activities overview |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 1/4/2023 | 0.7 | Prepare a cash projection summary deck as requested by E. Mosley (A&M) |
| Lorenzo Callerio | 1/4/2023 | 0.4 | Draft an email to respond to certain clarification requests received from the Box administrator re: VDR reporting |
| Lorenzo Callerio | 1/4/2023 | 0.7 | Review and update the data tracker to include additional requests provided by Jefferies |
| Steve Coverick | 1/4/2023 | 0.4 | Correspond with A&M and S&C personnel re: UCC diligence responses |
| Steve Coverick | 1/4/2023 | 0.4 | Discussion with A.Kranzley (S&C) and E. Mosley (A&M) regarding planned updates to reporting schedules |
| David Nizhner | 1/5/2023 | 0.6 | Narrow bank statement search to accounts in UST request |
| David Nizhner | 1/5/2023 | 0.4 | Data scrub on most recent bank statements for various entities and accounts |
| David Nizhner | 1/5/2023 | 1.3 | Revise information in UST bank statement package |
| David Nizhner | 1/5/2023 | 0.5 | Follow up on bank statement available data in regards to UST request |
| David Nizhner | 1/5/2023 | 0.8 | Compile bank statement schedule with most recent available statements |
| Doug Lewandowski | 1/5/2023 | 2.5 | Work on Relativity research for specific 3rd parties related to S&C diligence requests |
| Doug Lewandowski | 1/5/2023 | 1.3 | Work on diligence request related to ownership of certain FTX legal entities |
| Lorenzo Callerio | 1/5/2023 | 0.9 | Review and update the additional responses provided and upload to data room |
| Lorenzo Callerio | 1/5/2023 | 1.0 | Review the updated VDR tracker and prepare a revised PMO slide |
| Steve Coverick | 1/5/2023 | 0.7 | Review and provide comments on latest batch of UCC information request responses |
| Christopher Howe | 1/6/2023 | 0.4 | Call with T. Shea (EY) and S. Coverick (A&M) re: tax deck for UCC |
| Ed Mosley | 1/6/2023 | 1.1 | Review of JPL diligence request and prepare comments |
| Lorenzo Callerio | 1/6/2023 | 0.8 | Review additional diligence responses received and update the VDR accordingly |
| Steve Coverick | 1/6/2023 | 0.4 | Coordinate next steps with JPL via email with A&M / S&C team |
| Steve Coverick | 1/6/2023 | 1.1 | Review and provide comments on JPL information requests and related next steps |
| Steve Coverick | 1/6/2023 | 0.4 | Call with T. Shea (EY) and C. Howe (A&M) re: tax deck for UCC |
| Doug Lewandowski | 1/9/2023 | 0.7 | Work on diligence request for additional contracts with specific counterparties |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 1/9/2023 | 1.5 | Preform Relativity review for certain contract counterparties |
| Doug Lewandowski | 1/9/2023 | 1.4 | Work on diligence request for certain debtor director/officers |
| Ed Mosley | 1/9/2023 | 0.3 | Review of requests to be made to JPL in connection with information sharing agreement |
| Lorenzo Callerio | 1/9/2023 | 1.2 | Review documents received prior to run them through the approval process |
| Lorenzo Callerio | 1/9/2023 | 0.7 | Prepare a summary file to track the requests received from PwC |
| Lorenzo Callerio | 1/9/2023 | 0.7 | Prepare an updated tracker / queue for approval for the daily distribution |
| Lorenzo Callerio | 1/9/2023 | 0.3 | Draft and internal email to circulate the PwC tracker for approval |
| Lorenzo Callerio | 1/9/2023 | 0.2 | Draft an email to respond to PwC |
| Steve Coverick | 1/9/2023 | 0.6 | Review and provide comments on JPL information request tracker and next steps |
| Steve Coverick | 1/9/2023 | 0.9 | Review deck regarding Bahamas information sharing |
| Doug Lewandowski | 1/10/2023 | 0.8 | Review FTI/Relativity custodian log to provide update to A&M re: availability of documents/metadata in Relativity searches |
| Doug Lewandowski | 1/10/2023 | 0.4 | Coordinate with FTI on new Relativity accounts for A&M staff |
| Lorenzo Callerio | 1/10/2023 | 1.1 | Prepare and review different version of the JPL diligence tracker to be discussed internally |
| Lorenzo Callerio | 1/10/2023 | 0.7 | Review documents received to be uploaded |
| Lorenzo Callerio | 1/10/2023 | 0.3 | Discuss with S&C and PWP to receive VDR tracker updates |
| Lorenzo Callerio | 1/10/2023 | 0.2 | Circulate a draft approval form |
| Lorenzo Callerio | 1/10/2023 | 0.8 | Review the diligence requests received from Jefferies and coordinate the responses preparation |
| Lorenzo Callerio | 1/10/2023 | 1.0 | Update a current diligence tracker and upload revised documents in the dataroom |
| Lorenzo Callerio | 1/10/2023 | 0.3 | Update the DD tracker including some additional responses received |
| Lorenzo Callerio | 1/11/2023 | 0.5 | Prepare an internal list of diligence activities / items that are currently outstanding |
| Lorenzo Callerio | 1/11/2023 | 0.5 | Update the tracker to include some additional responses received from C. Arnett (A&M) |
| Lorenzo Callerio | 1/11/2023 | 0.4 | Prepare a list of documents / responses to submitted for approval |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Willden | 1/12/2023 | 2.0 | Review of dataroom materials for DD activities preparation |
| Claire Myers | 1/12/2023 | 2.2 | Analyze employee agreements from Quoine Pte Ltd. To assist with a UCC diligence request |
| Claire Myers | 1/12/2023 | 1.4 | Analyze employee agreements from FTX Europe and FTX Japan to assist with a UCC diligence request |
| Claire Myers | 1/12/2023 | 0.7 | Analyze employees agreement records from FTX EU to assist with a UCC diligence request |
| Claudia Sigman | 1/12/2023 | 2.3 | Analyze employment agreements for sale entities based on UCC request |
| Claudia Sigman | 1/12/2023 | 1.9 | Perform search of Relativity database for missing employment agreements based on UCC request |
| Claudia Sigman | 1/12/2023 | 1.2 | Perform review of active directors and officers based on UCC request |
| Claudia Sigman | 1/12/2023 | 1.4 | Review employee data to determine list of active employees related to UCC request |
| Doug Lewandowski | 1/12/2023 | 0.6 | Coordinate with S&C re: Relativity access for non-A&M professionals |
| Doug Lewandowski | 1/12/2023 | 2.1 | Work on diligence requests for specific parties in Relativity for S&C inquiries |
| Ed Mosley | 1/12/2023 | 1.8 | Review of and prepare comments to draft customer entitlement presentation |
| Lorenzo Callerio | 1/12/2023 | 0.6 | Coordinate with PWP on some requests received from Jefferies |
| Lorenzo Callerio | 1/12/2023 | 0.7 | Finalize the info sharing tracker to be circulated to then JPLs' advisors |
| Lorenzo Callerio | 1/12/2023 | 0.3 | Resolve VDR issues indicated by Jefferies to PWP |
| Lorenzo Callerio | 1/12/2023 | 0.2 | Organize a call with the JPLs' advisors |
| Lorenzo Callerio | 1/12/2023 | 1.9 | Update the list of documents to be queued for approval and review all attachments |
| Lorenzo Callerio | 1/12/2023 | 0.9 | Update several documents in the VDR and update the diligence tracker documents accordingly |
| Lorenzo Callerio | 1/12/2023 | 0.7 | Prepare an approval form to be distributed internally |
| Mackenzie Jones | 1/12/2023 | 1.5 | Researching financial information available in Relativity related to Allston Way |
| Mackenzie Jones | 1/12/2023 | 1.4 | Reviewing search of all mentions of Allston Way in Relativity data base |
| Ran Bruck | 1/12/2023 | 0.3 | Draft email response to investor request |
| Steve Coverick | 1/12/2023 | 0.3 | Correspond with FTI and FTX personnel re: insurance matter |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/12/2023 | 1.8 | Review and provide comments on materials compiled in response to UCC information requests |
| Steve Kotarba | 1/12/2023 | 1.3 | Work with team to respond to UCC diligence request re change of control provisions and corporate docs |
| Alex Willden | 1/13/2023 | 0.4 | Multiple working sessions with L. Callerio (A&M) re: diligence requests / tracker |
| Claudia Sigman | 1/13/2023 | 2.2 | Perform search of Relativity database for missing employment agreements based on UCC request |
| Claudia Sigman | 1/13/2023 | 2.1 | Review employment agreements for a change of control clause based on UCC request |
| Gaurav Walia | 1/13/2023 | 0.4 | Call with J. DeBrignac (FTI) K. Ramanathan, L. Callerio and G. Walia (A&M) re: Crypto Defi Follow Ups |
| Kumanan Ramanathan | 1/13/2023 | 0.4 | Call with J. DeBrignac (FTI) K. Ramanathan, L. Callerio and G. Walia (A&M) re: Crypto Defi Follow Ups |
| Kumanan Ramanathan | 1/13/2023 | 0.5 | Call with J. Ray (FTX), K. Ramanathan, S. Coverick (A&M) and PwC team re: JPL information requests |
| Lorenzo Callerio | 1/13/2023 | 1.5 | Prepare a revised chart to be submitted to S&C as part of the documents approval process |
| Lorenzo Callerio | 1/13/2023 | 0.4 | Call with J. DeBrignac (FTI) K. Ramanathan, L. Callerio and G. Walia (A&M) re: Crypto Defi Follow Ups |
| Lorenzo Callerio | 1/13/2023 | 0.4 | Multiple working sessions with A. Willden (A&M) re: diligence requests / tracker |
| Lorenzo Callerio | 1/13/2023 | 1.2 | Prepare a file to track the additional requests received from the UCC advisors in advance to next week's meeting |
| Lorenzo Callerio | 1/13/2023 | 1.8 | Update the diligence documents to reflects responses and documents received from PWP to be queued for approval |
| Steve Coverick | 1/13/2023 | 0.5 | Call with J. Ray (FTX), K. Ramanathan, S. Coverick (A&M) and PwC team re: JPL information requests |
| Claire Myers | 1/14/2023 | 1.8 | Analyze and organize employee agreements in order to assist with a UCC diligence request |
| Johnny Gonzalez | 1/14/2023 | 0.7 | Review Relativity database for key investment information for a select fund investment |
| Doug Lewandowski | 1/15/2023 | 0.6 | Work on diligence requests for surety bonds |
| Trevor DiNatale | 1/15/2023 | 0.7 | Prepare surety bond summary and status for internal review |
| Claudia Sigman | 1/16/2023 | 2.1 | Analyze employment agreements for a change of control clause based on diligence request |
| Claudia Sigman | 1/16/2023 | 1.7 | Perform search of Relativity database for missing employment agreements based on diligence request |
| Claudia Sigman | 1/16/2023 | 0.4 | Prepare employment agreement summary related to due diligence request |
| Doug Lewandowski | 1/16/2023 | 0.3 | Work with FTI on new Relativity accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 1/16/2023 | 0.8 | Prepare a list of documents queued for approval |
| Lorenzo Callerio | 1/16/2023 | 0.7 | Draft a list of open items that required clarifications to be discussed with PWP / Jefferies |
| Lorenzo Callerio | 1/16/2023 | 0.9 | Prepare a revised diligence tracker including the latest documents received |
| Lorenzo Callerio | 1/16/2023 | 0.6 | Upload several documents to the dataroom |
| Steve Coverick | 1/16/2023 | 1.3 | Review and provide comments on updated draft of crypto entitlement analysis for UCC |
| Claire Myers | 1/17/2023 | 1.6 | Search employee names in data sites to find agreements to assist with UCC diligence request |
| Claudia Sigman | 1/17/2023 | 1.4 | Review employment agreements for certain debtors based on diligence request |
| Claudia Sigman | 1/17/2023 | 1.2 | Prepare updates to employment agreement review file based on internal review |
| Cullen Stockmeyer | 1/17/2023 | 1.2 | Assist drafting responses to House Financial Services Committee request |
| Cullen Stockmeyer | 1/17/2023 | 1.3 | Assist in drafting responses to House Financial Services Committee request |
| Cullen Stockmeyer | 1/17/2023 | 1.1 | Search docket for specific files related to House Financial Services Committee request |
| Cullen Stockmeyer | 1/17/2023 | 1.0 | Working sessions with L. Callerio, C. Stockmeyer (A&M) re: diligence process |
| Doug Lewandowski | 1/17/2023 | 1.1 | Work on diligence request for agreement with specific counterparties in Relativity |
| Doug Lewandowski | 1/17/2023 | 0.3 | Follow up discussion with L. Francis, S. Kotarba and D. Lewandowski (A&M) re: diligence requests related to certain investigations |
| Doug Lewandowski | 1/17/2023 | 0.5 | Discussion with L. Francis, S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: diligence requests related to certain investigations |
| Lorenzo Callerio | 1/17/2023 | 1.0 | Working sessions with L. Callerio, C. Stockmeyer (A&M) re: diligence process |
| Lorenzo Callerio | 1/17/2023 | 1.6 | Review certain documents to respond to some questions received form the HFSC |
| Lorenzo Callerio | 1/17/2023 | 1.1 | Finalize the updated approval queue list based on comments received from S&C |
| Lorenzo Callerio | 1/17/2023 | 0.8 | Upload multiple new documents in the UCC data room |
| Lorenzo Callerio | 1/17/2023 | 0.6 | Draft a tracker to respond to the questions received from the HFSC |
| Lorenzo Callerio | 1/17/2023 | 0.9 | Draft a updated version of the HFSC tracker to reflect certain additional responses discussed with the team |
| Lorenzo Callerio | 1/17/2023 | 0.8 | Prepare an updated diligence approval queue to be submitted to S&C and J. Ray (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 1/17/2023 | 1.2 | Prepare a revised diligence tracker reflecting additional requests received from the UCC and update the VDR accordingly |
| Luke Francis | 1/17/2023 | 0.5 | Discussion with L. Francis, S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: diligence requests related to certain investigations |
| Luke Francis | 1/17/2023 | 0.3 | Follow up discussion with L. Francis, S. Kotarba and D. Lewandowski (A&M) re: diligence requests related to certain investigations |
| Rob Esposito | 1/17/2023 | 0.5 | Discussion with L. Francis, S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: diligence requests related to certain investigations |
| Steve Kotarba | 1/17/2023 | 2.3 | Respond to inquiry re customer accounts and collateral provisions |
| Steve Kotarba | 1/17/2023 | 0.3 | Follow up discussion with L. Francis, S. Kotarba and D. Lewandowski (A&M) re: diligence requests related to certain investigations |
| Steve Kotarba | 1/17/2023 | 0.5 | Discussion with L. Francis, S. Kotarba, R. Esposito, and D. Lewandowski (A&M) re: diligence requests related to certain investigations |
| Steve Kotarba | 1/17/2023 | 1.4 | Review, comment and finalize UCC diligence request re employment agreements for sale entities |
| Claire Myers | 1/18/2023 | 0.9 | Analyze employee agreements to determine the employment entity |
| Claudia Sigman | 1/18/2023 | 1.9 | Analyze active employment data for certain entities based on diligence request |
| Cullen Stockmeyer | 1/18/2023 | 2.3 | Assist in preparing response for WSJ |
| Cullen Stockmeyer | 1/18/2023 | 1.1 | Assist in preparing response for House Financial Services Committee request |
| Doug Lewandowski | 1/18/2023 | 1.1 | Work on diligence request related to specific counterparties for contracts and other documents for L. Callerio (A&M) review |
| Ed Mosley | 1/18/2023 | 0.8 | Review of board questions and prepare comments for mgmt |
| Ed Mosley | 1/18/2023 | 1.4 | Review of and prepare comments to draft analysis of FTX.us exchange financials and asset recoveries |
| Ed Mosley | 1/18/2023 | 0.4 | Review of and prepare comments to draft responses to J.Ray questions regarding asset recoveries |
| Lorenzo Callerio | 1/18/2023 | 1.0 | Finalize the HFSC requests tracker including additional information received from L. Ryan (A&M) |
| Lorenzo Callerio | 1/18/2023 | 1.6 | Review and update the surety bond and license deck prior to circulating it to S. Coverick |
| Lorenzo Callerio | 1/18/2023 | 0.9 | Finalize the revised diligence tracker and update the VDR accordingly |
| Lorenzo Callerio | 1/18/2023 | 2.2 | Start drafting a surety bonds and licenses overview deck as requested by J. Ray (FTX) |
| Lorenzo Callerio | 1/18/2023 | 1.3 | Review all the information provided by S&C re: surety bonds and licenses status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 1/18/2023 | 0.8 | Respond to certain additional requests received from FTI |
| Lorenzo Callerio | 1/18/2023 | 1.1 | Prepare an updated diligence approval queue to be submitted to S&C and J. Ray (FTX) |
| Mackenzie Jones | 1/18/2023 | 0.2 | Researching loan agreement documents for BTC Africa in Relativity |
| Mackenzie Jones | 1/18/2023 | 1.3 | Researching 2021 Cottonwood audit documents in Relativity |
| Robert Gordon | 1/18/2023 | 0.4 | Review diligence questions from the HFSC |
| David Coles | 1/19/2023 | 0.4 | Discussion with FTI (M.Cordasco, B.Bromberg) and A&M (D.Coles, E.Mosley, S.Coverick) regarding Ledger Prime and outstanding due diligence |
| Ed Mosley | 1/19/2023 | 0.4 | Discussion with J.Ray (FTX) regarding preparation for potential testimony and due diligence |
| Ed Mosley | 1/19/2023 | 0.4 | Discussion with FTI (M.Cordasco, B.Bromberg) and A&M (D.Coles, E.Mosley, S.Coverick) regarding Ledger Prime and outstanding due diligence |
| Lorenzo Callerio | 1/19/2023 | 1.3 | Prepare an approval form to be distributed internally re: additional diligence responses |
| Lorenzo Callerio | 1/19/2023 | 1.3 | Update the internal and external diligence tracker to reflect the new uploads |
| Mackenzie Jones | 1/19/2023 | 1.2 | Researching Alameda balance sheet information in Relativity |
| Mackenzie Jones | 1/19/2023 | 0.5 | Researching TigerWit acquisition and status of legal ownership |
| Steve Coverick | 1/19/2023 | 0.6 | Review and provide comments on responses to latest set of information requests from UCC |
| Steve Coverick | 1/19/2023 | 0.4 | Discussion with FTI (M.Cordasco, B.Bromberg) and A&M (D.Coles, E.Mosley, S.Coverick) regarding Ledger Prime and outstanding due diligence |
| Steve Coverick | 1/19/2023 | 1.2 | Review and provide comments on responses to question list from HFSC |
| David Coles | 1/20/2023 | 0.4 | Coordination call with K. Flinn (PWP) re: Jefferies diligence questions on Ledger Prime's investment book |
| Ed Mosley | 1/20/2023 | 0.9 | Review of draft materials regarding Alameda investment in response to mgmt questions |
| Lorenzo Callerio | 1/20/2023 | 0.5 | Upload certain documents in the VDR and adjust the dataroom structure |
| Lorenzo Callerio | 1/20/2023 | 0.9 | Prepare an updated document approval queue to be circulated to S&C |
| Lorenzo Callerio | 1/20/2023 | 1.6 | Start drafting an Exchange Reorg deck |
| Lorenzo Callerio | 1/20/2023 | 1.0 | Review certain additional responses and documents received |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 1/20/2023 | 0.6 | Respond to multiple requests received from PWP and PH |
| Mackenzie Jones | 1/20/2023 | 0.6 | Update catalogue of documents found related to loans with Alameda investment |
| Mackenzie Jones | 1/20/2023 | 0.9 | Researching outstanding loan agreements between Alameda and investments |
| Mackenzie Jones | 1/20/2023 | 0.7 | Searching for additional copies of Alameda balance sheet within Relativity |
| Mackenzie Jones | 1/20/2023 | 0.4 | Researching additional loan term sheets with Alameda investment |
| Steve Coverick | 1/20/2023 | 0.7 | Review and signoff on responses to latest UCC information requests |
| Cullen Stockmeyer | 1/21/2023 | 2.0 | Outlined questions which need answers for business plan in restarting exchanges |
| Ed Mosley | 1/22/2023 | 0.3 | Review of decentralized finance platform information for management |
| Lorenzo Callerio | 1/23/2023 | 0.8 | Prepare and updated approval tracker to be sent to S&C including some additional items received over the weekend |
| Lorenzo Callerio | 1/23/2023 | 1.8 | Review all the prospectus received from R. Esposito (A&M) re: Exchange reorg |
| Lorenzo Callerio | 1/23/2023 | 1.2 | Review the updated version of the money transmitter licenses deck prior to circulating it to S&C |
| Lorenzo Callerio | 1/23/2023 | 0.7 | Update the diligence tracker to include some additional responses provided by K. Ramanathan (A&M) |
| Lorenzo Callerio | 1/23/2023 | 0.8 | Update the Exchange Reorg deck including some comments received from K. Ramanathan (A&M) |
| Lorenzo Callerio | 1/23/2023 | 0.8 | Review the updated Exchange Reorg deck |
| Lorenzo Callerio | 1/23/2023 | 0.3 | Upload certain documents in the VDR as requested by PWP |
| Mackenzie Jones | 1/23/2023 | 1.0 | Research Sino global loan agreements and payments |
| Mackenzie Jones | 1/23/2023 | 0.6 | Researching information on Latona Bioscience entity and related payments |
| Steve Kotarba | 1/23/2023 | 0.6 | Respond to internal questions re documents to produce re diligence requests |
| Alec Liv-Feyman | 1/24/2023 | 0.5 | Call with G. Walia, K. Kearney, H. Ardizzoni, A. Liv-Feyman (A&M) regarding exchange token breakdown analysis |
| Ed Mosley | 1/24/2023 | 0.4 | Review of and prepare comments to draft presentation materials for FTX management regarding FTX EU |
| Ed Mosley | 1/24/2023 | 0.6 | Review and prepare comments to draft management presentation regarding cash and crypto |
| Gaurav Walia | 1/24/2023 | 0.5 | Call with G. Walia, K. Kearney, H. Ardizzoni, A. Liv-Feyman (A&M) regarding exchange token breakdown analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 1/24/2023 | 0.5 | Call with G. Walia, K. Kearney, H. Ardizzoni, A. Liv-Feyman (A&M) regarding exchange token breakdown analysis |
| Kevin Kearney | 1/24/2023 | 0.5 | Call with G. Walia, K. Kearney, H. Ardizzoni, A. Liv-Feyman (A&M) regarding exchange token breakdown analysis |
| Lorenzo Callerio | 1/24/2023 | 0.4 | Call with S. Coverick (A&M) re: case admin and open items |
| Lorenzo Callerio | 1/24/2023 | 0.8 | Gather some information from R. Esposito and K. Ramanathan (A&M) as requested by FTI re: UCC claims |
| Lorenzo Callerio | 1/24/2023 | 1.2 | Update the VDR structure to reflect the latest approvals |
| Lorenzo Callerio | 1/24/2023 | 0.9 | Prepare a new file to track questions sent to the UCC and related responses / supporting documentation |
| Lorenzo Callerio | 1/24/2023 | 0.8 | Prepare and Exchange Reorg deck version |
| Lorenzo Callerio | 1/24/2023 | 0.7 | Integrate some additional comments received from S. Coverick into the Exchange Reorg draft deck |
| Lorenzo Callerio | 1/24/2023 | 0.6 | Update the questions to the UCC tracker including comments received from S. Coverick (A&M) and K. Ramanathan (A&M) |
| Lorenzo Callerio | 1/24/2023 | 1.0 | Prepare an updated detailed approval queue list to be sent to S&C |
| Mackenzie Jones | 1/24/2023 | 0.5 | Researching latest version of unaudited financials for Cottonwood to provide to RLA |
| Steve Coverick | 1/24/2023 | 0.4 | Call with L. Callerio (A&M) re: case admin and open items |
| Steve Coverick | 1/24/2023 | 1.6 | Review and provide comments on latest responses compiled for UCC information requests |
| Doug Lewandowski | 1/25/2023 | 1.5 | Work on diligence related request for specific counterparties in contract database and Relativity |
| Ed Mosley | 1/25/2023 | 0.7 | Review of draft presentation for Alameda counterparty transactions |
| Lorenzo Callerio | 1/25/2023 | 1.2 | Update the internal and external diligence tracker to reflect the latest approval |
| Lorenzo Callerio | 1/25/2023 | 0.6 | Update file prepared to track the questions sent to the UCC to reflect comments received from D. Coles and S. Coverick (A&M) |
| Lorenzo Callerio | 1/25/2023 | 0.3 | Finalize the Exchange Reorg deck to be circulated internally including some additional comments from S. Coverick (A&M) |
| Lorenzo Callerio | 1/25/2023 | 0.9 | Update several documents in the VDR and update the diligence tracker |
| Lorenzo Callerio | 1/25/2023 | 0.7 | Update the Exchange Reorg deck including additional comments received from S&C and J. Ray (FTX) |
| Lorenzo Callerio | 1/25/2023 | 1.0 | Upload documents to the VDR and adjust the structure accordingly |
| Lorenzo Callerio | 1/25/2023 | 0.9 | Review and update the revised Exchange Reorg deck that includes materials received from PWP |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/25/2023 | 0.6 | Update the file we prepared to track the questions sent to the UCC to reflect comments received from D. Coles and S. Coverick (A&M) |
| Doug Lewandowski | 1/26/2023 | 0.5 | Call with D. Lewandowski, R. Guerrier, T. Hubbard (A&M) regarding due diligence request and productivity |
| Doug Lewandowski | 1/26/2023 | 0.4 | Discussion with L. Callerio and D. Lewandowski (A&M) re: diligence requests and status |
| Lorenzo Callerio | 1/26/2023 | 0.8 | Prepare an updated detailed approval queue list to be sent to J. Ray (FTX) |
| Lorenzo Callerio | 1/26/2023 | 0.1 | Update the VDR access list as requested by PWP |
| Lorenzo Callerio | 1/26/2023 | 0.4 | Update the Exchange Reorg deck including additional slides received from PWP |
| Lorenzo Callerio | 1/26/2023 | 0.6 | Review additional documents provided by PWP to be run into the approval process |
| Lorenzo Callerio | 1/26/2023 | 0.4 | Discussion with L. Callerio and D. Lewandowski (A&M) re: diligence requests and status |
| Lorenzo Callerio | 1/26/2023 | 1.1 | Review and update the internal and external diligence tracker including additional responses received |
| Lorenzo Callerio | 1/26/2023 | 0.7 | Upload new documents on the VDR and prepare a new shared folder to received regulatory document responses to be provided by S&C |
| Ritchine Guerrier | 1/26/2023 | 0.5 | Call with D. Lewandowski, R. Guerrier, T. Hubbard (A&M) regarding due diligence request and productivity |
| Steve Coverick | 1/26/2023 | 0.7 | Review and provide comments to UCC information request responses |
| Steve Kotarba | 1/26/2023 | 0.4 | Discussion with L. Callerio and D. Lewandowski (A&M) re: diligence requests and status |
| Taylor Hubbard | 1/26/2023 | 0.5 | Call with D. Lewandowski, R. Guerrier, T. Hubbard (A&M) regarding due diligence request and productivity |
| Chris Sullivan | 1/27/2023 | 0.5 | Discussion w/ C. Sullivan & D. Slay (A&M) re: liability due diligence |
| David Slay | 1/27/2023 | 0.5 | Discussion w/ C. Sullivan & D. Slay (A&M) re: liability due diligence |
| Doug Lewandowski | 1/27/2023 | 2.4 | Work on diligence request related to employment agreements for specific individuals |
| Ed Mosley | 1/27/2023 | 1.8 | Review of and prepare comments to draft Venture book diligence structure |
| Ed Mosley | 1/27/2023 | 0.3 | Review of notes from P.Gruhn (FTX) discussion |
| Ed Mosley | 1/27/2023 | 1.4 | Review of draft Alameda counterparty transaction analysis |
| Lorenzo Callerio | 1/27/2023 | 2.8 | Review and manually update 90 documents before publishing them to the VDR |
| Lorenzo Callerio | 1/27/2023 | 0.3 | Respond to certain requests received from PH |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lorenzo Callerio | 1/27/2023 | 0.5 | Review materials received from PWP prior to publishing to data room |
| Lorenzo Callerio | 1/27/2023 | 0.8 | Prepare a new approval queue list to be circulated to S&C and J. Ray (FTX) |
| Lorenzo Callerio | 1/27/2023 | 0.4 | Review some information received form H. Trent (A&M) to be sent to D. Lewandowski (A&M) |
| Lorenzo Callerio | 1/27/2023 | 1.4 | Prepare a revised internal and external tracker to reflect new responses and documents received |
| Steve Kotarba | 1/27/2023 | 0.4 | Review responses to diligence requests |
| Ritchine Guerrier | 1/28/2023 | 2.3 | Due diligence request for contract lookups for a Motion |
| Ed Mosley | 1/29/2023 | 0.4 | Review of draft information sharing tracker for JPL |
| Ed Mosley | 1/29/2023 | 0.6 | Review of and prepare comments to updated draft Alameda counterparty transaction analysis |
| Ed Mosley | 1/29/2023 | 1.1 | Review of draft management presentation for workstream updates for A&M |
| Doug Lewandowski | 1/30/2023 | 1.4 | Work professional firm engagement letter diligence project |
| Doug Lewandowski | 1/30/2023 | 0.2 | Meeting with L. Callerio and D. Lewandowski (A&M) re: FTX professional firms engagement letters |
| Doug Lewandowski | 1/30/2023 | 0.6 | Discussion with D. Lewandowski and R. Guerrier (A&M) re: professional engagement letter diligence |
| Ed Mosley | 1/30/2023 | 0.3 | Review of Deck Technologies data including payroll and historical diligence |
| Ed Mosley | 1/30/2023 | 0.3 | Review of updated task force presentation timeline for the investigation of the potential restart of the exchange |
| Ed Mosley | 1/30/2023 | 0.4 | Review and prepare comments to draft 3rd party claim analysis for S&C |
| Lorenzo Callerio | 1/30/2023 | 0.4 | Review some additional documents provided by K. Ramanathan (A&M) re: HOLE Token |
| Lorenzo Callerio | 1/30/2023 | 2.0 | Review 350+ documents published to data room as requested by J. Ray (FTX) |
| Lorenzo Callerio | 1/30/2023 | 0.4 | Rename and upload the approved documents |
| Lorenzo Callerio | 1/30/2023 | 2.8 | Prepare over 215 documents received from PWP for being uploaded |
| Lorenzo Callerio | 1/30/2023 | 0.2 | Prepare an updated approval list to be sent to S&C |
| Lorenzo Callerio | 1/30/2023 | 0.6 | Prepare an updated approval queue to be sent to S&C and J. Ray (A&M) |
| Lorenzo Callerio | 1/30/2023 | 0.2 | Meeting with L. Callerio and D. Lewandowski (A&M) re: FTX professional firms engagement letters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 1/30/2023 | 1.8 | Researching financial information on foreign entity for management |
| Ritchine Guerrier | 1/30/2023 | 0.6 | Discussion with D. Lewandowski and R. Guerrier (A&M) re: professional engagement letter diligence |
| Robert Gordon | 1/30/2023 | 1.5 | Work through professionals list and review engagement letters |
| Robert Gordon | 1/30/2023 | 1.8 | Analyze and review questions from HFSC and supporting files |
| Robert Gordon | 1/30/2023 | 0.4 | Review and determine next steps on UCC request list on professionals |
| Steve Kotarba | 1/30/2023 | 0.4 | Review committee and other 3rd party diligence requests and discussion re responses outstanding |
| Doug Lewandowski | 1/31/2023 | 2.1 | Work on Relativity diligence for contracts for certain counterparties |
| Lorenzo Callerio | 1/31/2023 | 0.1 | Respond to a question received from Jefferies re: VDR functionalities |
| Lorenzo Callerio | 1/31/2023 | 0.5 | Prepare the approved documents for the upload (PEO) |
| Lorenzo Callerio | 1/31/2023 | 0.6 | Upload newly approved documents to the VDR and update the internal and external trackers accordingly |
| Lorenzo Callerio | 1/31/2023 | 0.7 | Upload all the engagement letter found in Relativity to a dedicated Box folder to be shared with S&C |
| Lorenzo Callerio | 1/31/2023 | 1.1 | Review the documents provided by K. Ramanathan (A&M) to highlight any confidentiality agreements |
| Lorenzo Callerio | 1/31/2023 | 0.6 | Prepare a new approval queue list to be discussed with S&C |
| Lorenzo Callerio | 1/31/2023 | 0.2 | Schedule a call with A&M and PwC re: Information sharing process |
| Lorenzo Callerio | 1/31/2023 | 1.4 | Review and update the FTX professional firm analysis |
| Lorenzo Callerio | 1/31/2023 | 0.1 | Call with R. Gordon (A&M) re: FTX professional firms analysis |
| Ritchine Guerrier | 1/31/2023 | 3.2 | Professional engagement letter diligence for counterparties E-I |
| Ritchine Guerrier | 1/31/2023 | 2.1 | Professional engagement letter diligence for counterparties N-Q |
| Ritchine Guerrier | 1/31/2023 | 2.3 | Professional engagement letter diligence for counterparties J-M |
| Ritchine Guerrier | 1/31/2023 | 2.9 | Professional engagement letter diligence for counterparties A-D |
| Robert Gordon | 1/31/2023 | 0.1 | Call with L. Callerio (A&M) re: FTX professional firms analysis |
| Steve Coverick | 1/31/2023 | 0.9 | Review and provide comments on responses to latest batch of UCC information requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 1/31/2023 | 2.1 | Perform UCC diligence request for professional services agreements |
| Taylor Hubbard | 1/31/2023 | 2.9 | Perform UCC diligence request for professional services agreements continued |
| **Subtotal** | | **271.0** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 1/1/2023 | 0.9 | Analyze international payroll files to add them to payroll tracker |
| Chris Arnett | 1/2/2023 | 0.7 | Review and edit final wages cap calculations |
| Hudson Trent | 1/2/2023 | 1.6 | Review file summarizing statutory severance liability and incorporate additional data |
| Nicole Simoneaux | 1/2/2023 | 0.4 | Prepare urgent invoice and validate payroll support to meet payment deadline |
| Nicole Simoneaux | 1/2/2023 | 2.3 | Analyze wages data re: UST for compensation and benefits support |
| Nicole Simoneaux | 1/2/2023 | 1.4 | Track and organize expense files received from employees |
| Nicole Simoneaux | 1/2/2023 | 1.1 | Prepare payment requests for 1/3 pay-run |
| Nicole Simoneaux | 1/2/2023 | 1.1 | Resolve wire-related issues re: contractor payments |
| Nicole Simoneaux | 1/2/2023 | 1.9 | Clean and organize preliminary expense tracker |
| Rob Esposito | 1/2/2023 | 0.5 | Prepare final summary of A&M responses to UST retention comments |
| Rob Esposito | 1/2/2023 | 0.3 | Conference call with internal team to discuss pillowtex and other retention related comments |
| Rob Esposito | 1/2/2023 | 0.2 | Conference call with R. Esposito and S. Coverick (A&M) to discuss responses to UST retention comments |
| Steve Coverick | 1/2/2023 | 0.2 | Conference call with R. Esposito and S. Coverick (A&M) to discuss responses to UST retention comments |
| Chris Arnett | 1/3/2023 | 0.3 | Call with K. Schultea (FTX), R. Perubhatla (FTX) and C. Arnett, K. Ramanathan (A&M) to discuss employee matters |
| Chris Arnett | 1/3/2023 | 0.6 | Discussion with K Schultea (Company) and H Trent (A&M) regarding wages relief requests |
| Chris Arnett | 1/3/2023 | 0.3 | Review and comment on 401k analysis for UST |
| Hudson Trent | 1/3/2023 | 0.5 | Participate in call regarding ZUBR Exchange with O. Okuneva and other FTX employees (FTX), E. Simpson (S&C), M. Cilia, K. Schultea (RLKS), T. Shea (EY), T. Atwood, K. Ramanathan, N. Simoneaux, and H. Trent (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/3/2023 | 1.3 | Update statutory severance liability analysis and circulate |
| Hudson Trent | 1/3/2023 | 0.4 | Finalize HR materials and circulate |
| Hudson Trent | 1/3/2023 | 0.6 | Discussion with K. Schultea (Company) and C. Arnett (A&M) regarding wages relief requests |
| Hudson Trent | 1/3/2023 | 0.6 | Correspond regarding potential incentive program for employees in Japan related to asset sale |
| Kim Dennison | 1/3/2023 | 0.3 | Emails with E Simpson (S&C) regarding FTX Property Holdings director appointment |
| Kumanan Ramanathan | 1/3/2023 | 0.5 | Participate in call regarding ZUBR Exchange with O. Okuneva and other FTX employees (FTX), E. Simpson (S&C), M. Cilia, K. Schultea (FTX), T. Shea (EY), T. Atwood, K. Ramanathan, N. Simoneaux, and H. Trent (A&M) |
| Kumanan Ramanathan | 1/3/2023 | 0.3 | Call with K. Schultea (FTX), R. Perubhatla (FTX) and C. Arnett, K. Ramanathan (A&M) to discuss employee matters |
| Nicole Simoneaux | 1/3/2023 | 0.3 | Review international entity support for payroll requests for November and December |
| Nicole Simoneaux | 1/3/2023 | 1.3 | Locate and track certain individuals that may be subject to statutory severance for S&C review |
| Nicole Simoneaux | 1/3/2023 | 0.5 | Participate in call regarding ZUBR Exchange with O. Okuneva and other FTX employees (FTX), E. Simpson (S&C), M. Cilia, K. Schultea (RLKS), T. Shea (EY), T. Atwood, K. Ramanathan, N. Simoneaux, and H. Trent (A&M) |
| Nicole Simoneaux | 1/3/2023 | 0.9 | Verify and record support for contractor payroll requests |
| Nicole Simoneaux | 1/3/2023 | 0.7 | Research banking information for contractors and EU payroll and include in tracker |
| Nicole Simoneaux | 1/3/2023 | 0.4 | Prepare 401k invoices for RLKS wire request |
| Nicole Simoneaux | 1/3/2023 | 0.6 | Prepare entity payment requests for contractors and employees |
| Nicole Simoneaux | 1/3/2023 | 2.1 | Complete statutory severance research for foreign countries |
| Nicole Simoneaux | 1/3/2023 | 0.8 | Prepare summary and requests for 1/4 payroll run |
| Nicole Simoneaux | 1/3/2023 | 0.6 | Insert new additions to master personnel listing and detail based on new payroll |
| Rob Casburn | 1/3/2023 | 2.3 | Analyze potential incentive plan comparators in recent cases |
| Taylor Atwood | 1/3/2023 | 0.5 | Participate in call regarding ZUBR Exchange with O. Okuneva and other FTX employees (FTX), E. Simpson (S&C), M. Cilia, K. Schultea (RLKS), T. Shea (EY), T. Atwood, K. Ramanathan, N. Simoneaux, and H. Trent (A&M) |
| Brian Cumberland | 1/4/2023 | 0.8 | Review client data and provide analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/4/2023 | 0.3 | Respond to additional follow-up requests re: 401k match |
| Chris Arnett | 1/4/2023 | 0.6 | Workstream coordination call with H Trent, C. Arnett and N Simoneaux (A&M) |
| Chris Arnett | 1/4/2023 | 0.8 | Prepare PMO updates regarding activity on vendor and HR workstreams |
| David Coles | 1/4/2023 | 0.2 | Correspondence with K. Schultea (FTX) re: employee roster at Ledger Prime |
| Hudson Trent | 1/4/2023 | 0.6 | Review ZUBR exchange payroll and approve for payment |
| Hudson Trent | 1/4/2023 | 0.2 | Discuss payment process with FTX employee and H. Trent (A&M) |
| Hudson Trent | 1/4/2023 | 0.6 | Workstream coordination call with H Trent, C. Arnett and N Simoneaux (A&M) |
| Hudson Trent | 1/4/2023 | 0.3 | Correspond regarding ongoing payroll processes |
| Hudson Trent | 1/4/2023 | 0.7 | Provide feedback on employee expense approval materials |
| Hudson Trent | 1/4/2023 | 0.3 | Review correspondence regarding various individual contractor payments |
| Hudson Trent | 1/4/2023 | 0.7 | Review outstanding employee expense analysis and provide feedback |
| Katie Lei | 1/4/2023 | 2.6 | Analyze 7 potential peer KEIPs for FTX Japan |
| Katie Lei | 1/4/2023 | 2.9 | Analyze 8 potential peer KEIPs for FTX Japan |
| Kumanan Ramanathan | 1/4/2023 | 0.3 | Review credentials from expert candidate |
| Kumanan Ramanathan | 1/4/2023 | 0.5 | Review and discuss status on employee matters |
| Nicole Simoneaux | 1/4/2023 | 1.7 | Create analysis of salary and per-employee data for Comp and Benefits team utilization |
| Nicole Simoneaux | 1/4/2023 | 0.2 | Discuss payment process with FTX employee and N. Simoneaux (A&M) |
| Nicole Simoneaux | 1/4/2023 | 1.5 | Utilize year-end 401k contributions for US entities for UCC request |
| Nicole Simoneaux | 1/4/2023 | 0.6 | Workstream coordination call with H Trent, C. Arnett and N Simoneaux (A&M) |
| Nicole Simoneaux | 1/4/2023 | 0.4 | Address wire issues with foreign payroll and respond to client inquiries |
| Nicole Simoneaux | 1/4/2023 | 1.2 | Verify alternate banking information for contractors without US eligible bank accounts for direct wire |
| Nicole Simoneaux | 1/4/2023 | 1.4 | Refresh 401k company matching and employee contribution estimates for 2023 using newly add 2022 data |

> ## FTX Trading Ltd., et al.,
> ## Time Detail by Activity by Professional
> ## January 1, 2023 through January 31, 2023

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Casburn | 1/4/2023 | 2.4 | Review incentive plan comparator companies |
| Brian Cumberland | 1/5/2023 | 1.2 | Review initial incentive program and provide comments |
| Chris Arnett | 1/5/2023 | 0.7 | Resolve employee terminations re: rationalization plan |
| Hudson Trent | 1/5/2023 | 0.4 | Review employee incentive plan materials |
| Hudson Trent | 1/5/2023 | 0.7 | Review employee expense reimbursement review and provide feedback |
| Hudson Trent | 1/5/2023 | 1.2 | Correspond regarding ongoing contractor KYC process |
| Hudson Trent | 1/5/2023 | 0.5 | Review and provide feedback on employee expense payment process |
| Katie Lei | 1/5/2023 | 2.4 | Summarize sale costs and performance levels for potential peer KEIPs for FTX Japan |
| Kumanan Ramanathan | 1/5/2023 | 1.4 | Provide feedback on employee compensation matters |
| Kumanan Ramanathan | 1/5/2023 | 0.9 | Prepare proposal to obtain list of employee attributes and request through IT |
| Kumanan Ramanathan | 1/5/2023 | 0.4 | Prepare instructions for ex-employee counsel requests |
| Nicole Simoneaux | 1/5/2023 | 1.9 | Prepare final expense review deck for RLKS approval |
| Nicole Simoneaux | 1/5/2023 | 2.7 | Incorporate new data to 401k analysis per UCC request |
| Nicole Simoneaux | 1/5/2023 | 1.6 | Assist with calculation of KEIP and incentive plans |
| Rob Casburn | 1/5/2023 | 2.6 | Review retention plan comparator companies |
| Rob Casburn | 1/5/2023 | 2.1 | Review initial incentive plan comparator summary |
| Chris Arnett | 1/6/2023 | 0.3 | Compose email to K Schultea (Company) re: rationalization |
| Elizabeth Dameris | 1/6/2023 | 1.9 | Prepare updated payroll cash flow forecast inputs |
| Elizabeth Dameris | 1/6/2023 | 2.3 | Build up master payroll cash flow model for forecasting and analysis |
| Elizabeth Dameris | 1/6/2023 | 0.3 | Call with H. Trent and E. Dameris (A&M) to discuss updates for payroll forecast |
| Henry Chambers | 1/6/2023 | 1.2 | Discuss Japan incentive program with H. Chambers, R. Casburn, and H. Trent (A&M), and S. Melamed (FTX) |
| Henry Chambers | 1/6/2023 | 0.3 | Correspondence with S. Melamed (FTX) regarding KEIP and KERP |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/6/2023 | 0.4 | Correspond regarding employee expense reimbursement process |
| Hudson Trent | 1/6/2023 | 1.0 | Discuss Japan incentive program with H. Chambers, R. Casburn, and H. Trent (A&M), and S. Melamed (FTX) |
| Hudson Trent | 1/6/2023 | 2.5 | Review personnel cost by entity post rationalization process |
| Hudson Trent | 1/6/2023 | 0.3 | Call with E. Dameris (A&M) to discuss updates for payroll forecast |
| Katie Lei | 1/6/2023 | 3.1 | Update potential KEIP peer group to include emergence based plans |
| Katie Lei | 1/6/2023 | 1.7 | Summarize updated potential KEIP peer group for FTX Japan |
| Nicole Simoneaux | 1/6/2023 | 0.4 | Prepare FTX foreign payroll for direct wire payment requests |
| Nicole Simoneaux | 1/6/2023 | 2.9 | Prepare for KYC with payroll processor by providing organized materials on a per-contractor basis |
| Nicole Simoneaux | 1/6/2023 | 0.7 | Conduct foreign contractor status updates and initiate outreach for payment status |
| Nicole Simoneaux | 1/6/2023 | 2.2 | Analyze scenarios for employee expense reimbursement based off of relief cap |
| Nicole Simoneaux | 1/6/2023 | 3.1 | Collect foreign contractors' updated support and sent out additional data requests |
| Rob Casburn | 1/6/2023 | 1.9 | Research incentive plans in financial services cases |
| Rob Casburn | 1/6/2023 | 1.0 | Discuss Japan incentive program with H. Chambers, R. Casburn, and H. Trent (A&M), and S. Melamed (FTX) |
| Robert Gordon | 1/6/2023 | 0.6 | Review final draft on initial findings of EU leadership |
| Robert Gordon | 1/6/2023 | 0.2 | Teleconference with S&C of EU payroll. R. Gordon, T. Atwood (A&M) |
| Robert Gordon | 1/6/2023 | 0.8 | Review initial findings on EU leadership |
| Taylor Atwood | 1/6/2023 | 0.2 | Teleconference with S&C of EU payroll. R. Gordon, T. Atwood (A&M) |
| Chris Arnett | 1/7/2023 | 0.3 | Discuss case workstream update with H Trent, C. Arnett (A&M) |
| Henry Chambers | 1/7/2023 | 1.0 | Review comparable incentive plan data |
| Hudson Trent | 1/7/2023 | 0.4 | Review payroll data for cash flow forecast |
| Hudson Trent | 1/7/2023 | 0.3 | Discuss case workstream update with H Trent, C. Arnett (A&M) |
| Rob Casburn | 1/7/2023 | 2.1 | Review comparable incentive plan data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/8/2023 | 0.4 | Correspond regarding employee payroll issues |
| Hudson Trent | 1/8/2023 | 0.4 | Update Japan KEIP proposal and present to management |
| Hudson Trent | 1/8/2023 | 0.8 | Update cash forecast estimate for payroll based on recent departures |
| Hudson Trent | 1/8/2023 | 0.3 | Review payment request calendar for HR items |
| Hudson Trent | 1/8/2023 | 1.0 | Update cash flow forecast input for payroll and benefits |
| Hudson Trent | 1/8/2023 | 0.3 | Correspond regarding FTX Japan incentive plan proposal |
| Kumanan Ramanathan | 1/8/2023 | 0.3 | Review key employee schedule and provide feedback |
| Nicole Simoneaux | 1/8/2023 | 2.4 | Prepare Payment request summary and provide associated support |
| Nicole Simoneaux | 1/8/2023 | 3.1 | Prepare expense review process deck for RLKS utilization |
| Rob Casburn | 1/8/2023 | 2.7 | Research court-approved incentive plans |
| Brian Cumberland | 1/9/2023 | 2.2 | Review data and draft decks re: incentive program |
| Chris Arnett | 1/9/2023 | 1.4 | Development and recommendation of potential KERP plan |
| Chris Arnett | 1/9/2023 | 0.2 | Discussion with K Schultea and J Ray (Company) re: possible KERP |
| Chris Arnett | 1/9/2023 | 0.6 | Discussion with C. Arnett, H. Trent, N. Simoneaux (A&M), and Kathy Schultea (RLKS) regarding KEIPs, rationalization, and employee expense processing |
| Chris Arnett | 1/9/2023 | 0.2 | Compose KERP email to A&M comp and benefits team |
| Dylan Hernandez | 1/9/2023 | 1.1 | Modifications to FTX Japan possible KEIP |
| Hudson Trent | 1/9/2023 | 1.0 | Review employee expense reimbursement materials |
| Hudson Trent | 1/9/2023 | 0.7 | Review payroll cash flow input and provide feedback |
| Hudson Trent | 1/9/2023 | 0.5 | Discussion with C. Arnett, H. Trent, N. Simoneaux (A&M), and Kathy Schultea (RLKS) regarding KEIPs, rationalization, and employee expense processing |
| Hudson Trent | 1/9/2023 | 0.3 | Discuss Japan incentive proposal with J. Paranyuk and J. Bander (S&C) |
| Hudson Trent | 1/9/2023 | 0.2 | Correspond regarding additional Japan incentive plan questions |
| Hudson Trent | 1/9/2023 | 0.5 | Correspond regarding Japan incentive proposal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/9/2023 | 0.3 | Update FTX JP sale-incentive proposal and circulate for review |
| Nicole Simoneaux | 1/9/2023 | 0.6 | Discussion with C. Arnett, H. Trent, N. Simoneaux (A&M), and Kathy Schultea (RLKS) regarding KEIPs, rationalization, and employee expense processing |
| Nicole Simoneaux | 1/9/2023 | 2.1 | Create payment requests for US contractors |
| Nicole Simoneaux | 1/9/2023 | 1.6 | Prepare payment requests and daily summaries for 1/10 payment run |
| Nicole Simoneaux | 1/9/2023 | 0.4 | Create updates to contractor payroll missing items/issues list |
| Rob Casburn | 1/9/2023 | 2.6 | Analyze sale-focused incentive plans |
| Brian Cumberland | 1/10/2023 | 0.4 | Review KERP Data and prepare feedback for internal team |
| Brian Cumberland | 1/10/2023 | 0.2 | Discussion with B. Cumberland and R. Casburn (A&M) re: KERP |
| Chris Arnett | 1/10/2023 | 0.4 | Further define potential KERP pool |
| Chris Arnett | 1/10/2023 | 0.3 | Continue review of potential KERP participants for inclusion in program |
| Chris Arnett | 1/10/2023 | 0.2 | Call with R. Casburn and C. Arnett (A&M) re: KERP list |
| Chris Arnett | 1/10/2023 | 0.9 | Direct location move re: remaining FFE |
| Dylan Hernandez | 1/10/2023 | 2.1 | Review of FTX data for possible data provided by company for KERP related population |
| Henry Chambers | 1/10/2023 | 0.5 | Call with S. Melamed (FTX) regarding KERP for FTX Trading |
| Henry Chambers | 1/10/2023 | 0.5 | Attend to HR data for KEIP and KERP process |
| Katie Montague | 1/10/2023 | 0.4 | Communicate with employee regarding expense reimbursement |
| Nicole Simoneaux | 1/10/2023 | 0.5 | Email entity leads regarding expense reimbursement through payroll processors |
| Nicole Simoneaux | 1/10/2023 | 2.3 | Cross check support for second day binder with underlying data |
| Nicole Simoneaux | 1/10/2023 | 1.1 | Verify expense requests from foreign entities for RLKS review and payment |
| Nicole Simoneaux | 1/10/2023 | 1.3 | Prepare payment requests and verify data for foreign entity payroll |
| Nicole Simoneaux | 1/10/2023 | 1.1 | Assist with second day hearing deck |
| Nicole Simoneaux | 1/10/2023 | 0.9 | Prepare and verify payment requests for foreign entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 1/10/2023 | 1.2 | Utilize rationalization file to create potential KERP listing for active employees |
| Rob Casburn | 1/10/2023 | 0.2 | Discussion with B. Cumberland and R. Casburn (A&M) re: KERP |
| Rob Casburn | 1/10/2023 | 2.6 | Review of retention plan market data |
| Rob Casburn | 1/10/2023 | 0.2 | Call with R. Casburn and C. Arnett (A&M) re: KERP list |
| Rob Casburn | 1/10/2023 | 0.6 | Review of employee and salary data for FTX Japan |
| Bridger Tenney | 1/11/2023 | 1.4 | Prepare contractor payment requests |
| Bridger Tenney | 1/11/2023 | 0.4 | Discussion with C. Arnett, K. Montague, H. Trent, N. Simoneaux, B. Tenney (A&M) on KERP listing and strategy |
| Bridger Tenney | 1/11/2023 | 0.8 | Prepare potential payment requests for illustrations and contractors |
| Bridger Tenney | 1/11/2023 | 0.7 | Match contractor invoices with bank information and payment requests |
| Chris Arnett | 1/11/2023 | 0.4 | Discussion with C. Arnett, K. Montague, H. Trent, N. Simoneaux, B. Tenney (A&M) on KERP listing and strategy |
| Chris Arnett | 1/11/2023 | 0.3 | Continue review and canvassing FTX team re: KERP pool |
| Hudson Trent | 1/11/2023 | 0.4 | Discussion with C. Arnett, K. Montague, H. Trent, N. Simoneaux, B. Tenney (A&M) on KERP listing and strategy |
| Hudson Trent | 1/11/2023 | 0.3 | Correspond regarding outstanding employee expenses |
| Hudson Trent | 1/11/2023 | 0.5 | Review outstanding employee expenses and reimbursement process |
| Hudson Trent | 1/11/2023 | 1.6 | Review potential statutory severance liability in foreign jurisdictions |
| Hudson Trent | 1/11/2023 | 0.6 | Review payroll cash flow analysis and provide feedback |
| Hudson Trent | 1/11/2023 | 1.3 | Review issues related to employee attrition and incorporate into employee database |
| Hudson Trent | 1/11/2023 | 0.4 | Discussion with H. Shum, V. Lee (FastLane), H. Trent, and N. Simoneaux (A&M) to discuss Secretary and mailing address services for Cottonwood Grove |
| Hudson Trent | 1/11/2023 | 1.3 | Finalize cash flow payroll inputs and provide for incorporation |
| Katie Montague | 1/11/2023 | 0.4 | Discussion with C. Arnett, K. Montague, H. Trent, N. Simoneaux, B. Tenney (A&M) on KERP listing and strategy |
| Nicole Simoneaux | 1/11/2023 | 0.4 | Discussion with C. Arnett, K. Montague, H. Trent, N. Simoneaux, B. Tenney (A&M) on KERP listing and strategy |
| Nicole Simoneaux | 1/11/2023 | 2.0 | Verify support and prepare semimonthly payroll requests for RLKS review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 1/11/2023 | 0.6 | Prepare US entity payment requests and update tracker for outstanding items |
| Nicole Simoneaux | 1/11/2023 | 0.9 | Prepare payroll request summary and support for 1/12 pay-run |
| Nicole Simoneaux | 1/11/2023 | 1.1 | Review cash analysis for payroll disbursement forecasting |
| Nicole Simoneaux | 1/11/2023 | 0.7 | Discuss Good Luck Games next steps with M. Nass, M. Place (FTX), and N. Simoneaux, H. Trent (A&M) |
| Nicole Simoneaux | 1/11/2023 | 0.4 | Discussion with H. Shum, V. Lee (FastLane), H. Trent, and N. Simoneaux (A&M) to discuss Secretary and mailing address services for Cottonwood Grove |
| Nicole Simoneaux | 1/11/2023 | 2.1 | Rationalize employee expenses for newly add receipts |
| Nicole Simoneaux | 1/11/2023 | 1.4 | Organized W8s for RLKS records for tax ID numbers |
| Nicole Simoneaux | 1/11/2023 | 1.9 | Research and complete A&M comp & benefits due diligence requests |
| Brian Cumberland | 1/12/2023 | 0.3 | Discussion with B. Cumberland and R. Casburn (A&M) re: revised KERP data |
| Brian Cumberland | 1/12/2023 | 0.9 | Review revised KERP data for client |
| Chris Arnett | 1/12/2023 | 0.6 | Continue KERP population development |
| Hudson Trent | 1/12/2023 | 0.5 | Update employee database based on recent attrition updates |
| Hudson Trent | 1/12/2023 | 0.4 | Prepare summary of FTX Europe employees |
| Hudson Trent | 1/12/2023 | 0.7 | Review plan for second phase of employee rationalization |
| Katie Lei | 1/12/2023 | 2.9 | Analyze discretionary pools for 14 potential peer KERPs |
| Katie Lei | 1/12/2023 | 1.3 | Analyze discretionary pools for 3 potential peer KERPs |
| Nicole Simoneaux | 1/12/2023 | 1.6 | Assist in employee outreach re: November payroll processing issues |
| Nicole Simoneaux | 1/12/2023 | 1.1 | Create WARN analysis using termination data |
| Nicole Simoneaux | 1/12/2023 | 0.9 | Create outstanding issues tracker for RLKS and A&M use |
| Nicole Simoneaux | 1/12/2023 | 1.2 | Incorporate comments on Personnel Master analysis |
| Nicole Simoneaux | 1/12/2023 | 0.4 | Prepare changes to payment request forms for TriNet |
| Nicole Simoneaux | 1/12/2023 | 2.1 | Prepare daily payment request summary for RLKS review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 1/12/2023 | 2.9 | Summarize personnel data geographically and by entity to perform analysis |
| Rob Casburn | 1/12/2023 | 2.5 | Analyze recent retention plans and discretionary portion |
| Rob Casburn | 1/12/2023 | 0.3 | Discussion with B. Cumberland and R. Casburn (A&M) re: revised KERP data |
| Rob Casburn | 1/12/2023 | 2.3 | Review and revise retention plan summary |
| Chris Arnett | 1/13/2023 | 0.8 | Review global responses regarding worldwide country severance |
| Chris Arnett | 1/13/2023 | 0.6 | Review KERP comparable in light of current plan |
| Jeff Stegenga | 1/13/2023 | 0.3 | Discussion w/ R. Casburn (A&M) re:  KERP options and comps for 2023 |
| Nicole Simoneaux | 1/13/2023 | 1.2 | Compile terminations and November backpay lists for payroll processing |
| Nicole Simoneaux | 1/13/2023 | 2.9 | Organize outstanding employee expense submissions |
| Nicole Simoneaux | 1/13/2023 | 0.6 | Research remaining US entity information gathering |
| Nicole Simoneaux | 1/13/2023 | 1.9 | Prepare daily summary and outstanding items for 1/17 |
| Nicole Simoneaux | 1/13/2023 | 2.1 | Refine payroll cash analysis for updated terminated headcount |
| Rob Casburn | 1/13/2023 | 0.3 | Discussion w/ R. Casburn and J. Stegenga (A&M) re:  KERP options and comps for 2023 |
| Louis Konig | 1/15/2023 | 0.8 | Scripting related to creating list of employee exclusions for customer entitlements/balances calculation |
| Louis Konig | 1/15/2023 | 0.9 | QC/review related to script for creating list of employee exclusions for customer entitlements/balances calculation |
| Nicole Simoneaux | 1/15/2023 | 1.5 | Prepare payment requests for 1/9 pay-run |
| Steve Coverick | 1/15/2023 | 0.9 | Review and provide comments on employee analysis |
| Chris Arnett | 1/16/2023 | 0.9 | Review of international statutory severance obligations |
| Hudson Trent | 1/16/2023 | 0.4 | Update Board meeting materials based on internal A&M feedback |
| Hudson Trent | 1/16/2023 | 0.2 | Provide updates related to HR and operations for weekly PMO update |
| Nicole Simoneaux | 1/16/2023 | 2.3 | Review and triage employee expenses |
| Nicole Simoneaux | 1/16/2023 | 0.8 | Complete RLKS payroll data provider request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 1/16/2023 | 0.8 | Facilitate outreach for outstanding payroll support from Blockfolio and US entities |
| Nicole Simoneaux | 1/16/2023 | 0.6 | Verify foreign entity payroll for January payment by comparing to December payroll |
| Nicole Simoneaux | 1/16/2023 | 1.7 | Organize employee expenses for new additions to expense tracking for RLKS review |
| Nicole Simoneaux | 1/16/2023 | 1.1 | Prepare payroll calendar and summaries for week of 1/17 |
| Chris Arnett | 1/17/2023 | 0.6 | Continue to investigate and develop proposed KERP population |
| Chris Arnett | 1/17/2023 | 0.4 | Review of potential foreign KEIP |
| Gioele Balmelli | 1/17/2023 | 1.0 | Call with H. Ardizzoni, J. Lubsczyk, and G. Balmelli (A&M) to discuss FTX Europe employee loans and stable coin transactions |
| Heather Ardizzoni | 1/17/2023 | 1.0 | Call with H. Ardizzoni, J. Lubsczyk, and G. Balmelli (A&M) to discuss FTX Europe employee loans and stable coin transactions |
| Henry Chambers | 1/17/2023 | 0.6 | Correspondence regarding FTX Japan KEIP |
| Henry Chambers | 1/17/2023 | 0.8 | Call with S. Melamed (FTX) regarding FTX Japan KEIP |
| Hudson Trent | 1/17/2023 | 0.5 | Working session with H. Trent, N. Simoneaux (A&M) to verify status update and Fastlane invoice for Services Solutions contractors |
| Joachim Lubsczyk | 1/17/2023 | 1.0 | Call with H. Ardizzoni, J. Lubsczyk, and G. Balmelli (A&M) to discuss FTX Europe employee loans and stable coin transactions |
| Nicole Simoneaux | 1/17/2023 | 0.8 | Conduct support refresh for outstanding payment items |
| Nicole Simoneaux | 1/17/2023 | 1.1 | Prepare payment request summary for 1/17 |
| Nicole Simoneaux | 1/17/2023 | 2.2 | Review and track employee expenses for tracking and approval |
| Nicole Simoneaux | 1/17/2023 | 2.1 | Prepare foreign statutory severance tracker and calculate relevant by-employee amounts |
| Nicole Simoneaux | 1/17/2023 | 0.9 | Review Statutory Severance motion queries re: headcount by region |
| Nicole Simoneaux | 1/17/2023 | 1.4 | Sent emails and record responses for payroll-related support requests |
| Nicole Simoneaux | 1/17/2023 | 1.6 | Utilize payroll data for statutory severance analysis |
| Nicole Simoneaux | 1/17/2023 | 1.4 | Create US entity payment requests and initiate further outreach for support |
| Nicole Simoneaux | 1/17/2023 | 0.5 | Working session with H. Trent, N. Simoneaux (A&M) to verify status update and Fastlane invoice for Services Solutions contractors |
| Chris Arnett | 1/18/2023 | 0.7 | Continue to review and define KERP population and program |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/18/2023 | 1.1 | Coordinate corporate office moves and terminations |
| Chris Arnett | 1/18/2023 | 0.3 | Discussion with H Trent (A&M) and C Arnett (A&M) re: potential sale-related KEIP |
| Chris Arnett | 1/18/2023 | 0.7 | Participate in HR workstream sync with K. Schultea (FTX), H. Trent, N. Simoneaux, and C. Arnett (A&M) |
| Henry Chambers | 1/18/2023 | 0.6 | Correspondence regarding the possibility of KEIP implementation |
| Henry Chambers | 1/18/2023 | 0.5 | Update call with S. Melamed (FTX) regarding KEIP discussions with J. Ray (FTX) |
| Hudson Trent | 1/18/2023 | 0.3 | Discussion with H Trent (A&M) and C Arnett (A&M) re: potential sale-related KEIP |
| Hudson Trent | 1/18/2023 | 0.6 | Review analysis of potential employee incentive plan |
| Hudson Trent | 1/18/2023 | 0.7 | Participate in HR workstream sync with K. Schultea (FTX), H. Trent, N. Simoneaux, and C. Arnett (A&M) |
| Hudson Trent | 1/18/2023 | 0.5 | Finalize and circulate FTX Japan employee compensation analysis |
| Nicole Simoneaux | 1/18/2023 | 1.9 | Compile employee expenses for review and tracking |
| Nicole Simoneaux | 1/18/2023 | 1.2 | Complete variance and reconciliation analysis pertaining to FTX Crypto Services monthly payrolls |
| Nicole Simoneaux | 1/18/2023 | 0.4 | Add employees to KERP listing and incorporate salaries |
| Nicole Simoneaux | 1/18/2023 | 2.3 | Prepare payment requests and daily summaries for 1/19 pay-run |
| Nicole Simoneaux | 1/18/2023 | 0.9 | Incorporate modifications to Consultancy Agreement analysis |
| Nicole Simoneaux | 1/18/2023 | 0.6 | Prepare support for European payroll insurance-related invoices |
| Nicole Simoneaux | 1/18/2023 | 1.1 | Rework organizational structure for wages motion related support and data requests |
| Nicole Simoneaux | 1/18/2023 | 0.7 | Participate in HR workstream sync with K. Schultea (FTX), H. Trent, N. Simoneaux, and C. Arnett (A&M) |
| Rob Casburn | 1/18/2023 | 0.6 | Analysis of proposed salary increases |
| Chris Arnett | 1/19/2023 | 1.2 | Continue to design proposed KERP plan |
| Chris Arnett | 1/19/2023 | 0.3 | Discussion with C. Arnett, H. Trent (A&M) re: potential sale-related KEIP |
| Hudson Trent | 1/19/2023 | 0.2 | Review Japan employee retirement payment |
| Hudson Trent | 1/19/2023 | 0.3 | Review outstanding issues related to Vietnam contractors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/19/2023 | 0.3 | Correspond regarding potential employee incentive plan |
| Hudson Trent | 1/19/2023 | 0.3 | Discussion with C. Arnett, H. Trent (A&M) re: potential sale-related KEIP |
| Nicole Simoneaux | 1/19/2023 | 0.8 | Contact US entity contractors on outstanding payment items |
| Nicole Simoneaux | 1/19/2023 | 1.2 | Prepare payment requests and summary for 1/20 pay-run |
| Nicole Simoneaux | 1/20/2023 | 1.1 | Assist A&M CMS team in personnel listing cross-check based on payroll data |
| Nicole Simoneaux | 1/20/2023 | 1.9 | Analyze per-employee statutory severance amounts based on foreign law |
| Nicole Simoneaux | 1/20/2023 | 0.3 | Organized upcoming payroll with payroll processor |
| Hudson Trent | 1/21/2023 | 0.8 | Review outstanding issues related to employees and prepare summary responses |
| Gaurav Walia | 1/22/2023 | 0.4 | Prepare an update of the active employees |
| Hudson Trent | 1/22/2023 | 0.3 | Review Turkey case materials and provide feedback |
| Katie Montague | 1/22/2023 | 1.9 | Review FTX Turkey payroll costs |
| Katie Montague | 1/22/2023 | 0.6 | Phone call with S. Bayirli (FTX) regarding job roles and responsibilities |
| Nicole Simoneaux | 1/22/2023 | 0.6 | Review European payroll and sent further data requests |
| Nicole Simoneaux | 1/22/2023 | 1.6 | Edit statutory severance review |
| Alec Liv-Feyman | 1/23/2023 | 0.8 | Update active/inactive employee analysis for new employees listed |
| Chris Arnett | 1/23/2023 | 0.6 | Meeting with D. Hisarli (S&C), S. Ehrenberg (S&C), F. Weinberg (S&C), A. Dietderich (S&C), E. Downing (S&C), H. Trent, C. Arnett, R. Gordon, and K. Montague (A&M) regarding FTX Turkey |
| Chris Arnett | 1/23/2023 | 0.3 | Discussion with C.Arnett, E. Mosley (A&M) regarding KERP |
| Chris Arnett | 1/23/2023 | 0.8 | Continue review and strategy around KERP proposal |
| Chris Arnett | 1/23/2023 | 1.2 | Review, direct, and comment on revisions to KERP analysis |
| Chris Arnett | 1/23/2023 | 0.4 | Working session with C. Arnett, N. Simoneaux (A&M) regarding KERP analysis and outstanding questions |
| David Nizhner | 1/23/2023 | 0.7 | Payroll and contractor vendor latest thinking outreach |
| Ed Mosley | 1/23/2023 | 0.3 | Discussion with C.Arnett, E. Mosley (A&M) regarding KERP |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/23/2023 | 0.5 | Discuss employee matter with J. Ray (FTX), A. Dietderich, N. Friedlander (S&C), K. Ramanathan, E. Mosley, S. Coverick (A&M) |
| Hudson Trent | 1/23/2023 | 0.6 | Meeting with D. Hisarli (S&C), S. Ehrenberg (S&C), F. Weinberg (S&C), A. Dietderich (S&C), E. Downing (S&C), H. Trent, C. Arnett, R. Gordon, and K. Montague (A&M) regarding FTX Turkey |
| Hudson Trent | 1/23/2023 | 0.9 | Correspond regarding ongoing payroll approvals |
| Katie Lei | 1/23/2023 | 2.8 | Benchmark 3 IT positions using WTW compensation surveys |
| Katie Lei | 1/23/2023 | 1.1 | Benchmark 3 IT positions using ERI |
| Katie Montague | 1/23/2023 | 0.6 | Meeting with D. Hisarli (S&C), S. Ehrenberg (S&C), F. Weinberg (S&C), A. Dietderich (S&C), E. Downing (S&C), H. Trent, C. Arnett, R. Gordon, and K. Montague (A&M) regarding FTX Turkey |
| Kumanan Ramanathan | 1/23/2023 | 0.5 | Discuss employee matter with J. Ray (FTX), A. Dietderich, N. Friedlander (S&C), K. Ramanathan, E. Mosley, S. Coverick (A&M) |
| Nicole Simoneaux | 1/23/2023 | 3.1 | Incorporate comments and additions to KERP listing and analysis |
| Nicole Simoneaux | 1/23/2023 | 1.8 | Organize support and cap tracking for upcoming payroll-related items |
| Nicole Simoneaux | 1/23/2023 | 2.9 | Continue research and analysis for KERP presentation and analysis |
| Nicole Simoneaux | 1/23/2023 | 0.4 | Conduct outreach to foreign contractors on behalf of payroll processor |
| Nicole Simoneaux | 1/23/2023 | 0.4 | Working session with C. Arnett, N. Simoneaux (A&M) regarding KERP analysis and outstanding questions |
| Rob Casburn | 1/23/2023 | 2.1 | Analyze market data for IT positions |
| Rob Casburn | 1/23/2023 | 1.3 | Review recent in court retention plans |
| Rob Casburn | 1/23/2023 | 1.2 | Review recent out of court retention plans for IT roles |
| Robert Gordon | 1/23/2023 | 0.6 | Meeting with D. Hisarli (S&C), S. Ehrenberg (S&C), F. Weinberg (S&C), A. Dietderich (S&C), E. Downing (S&C), H. Trent, C. Arnett, R. Gordon, and K. Montague (A&M) regarding FTX Turkey |
| Robert Johnson | 1/23/2023 | 0.9 | Disable former employees access |
| Steve Coverick | 1/23/2023 | 0.5 | Discuss employee matter with J. Ray (FTX), A. Dietderich, N. Friedlander (S&C), K. Ramanathan, E. Mosley, S. Coverick (A&M) |
| Brian Cumberland | 1/24/2023 | 0.4 | Discussion with B. Cumberland and R. Casburn (A&M) re: KEIP |
| Brian Cumberland | 1/24/2023 | 1.2 | Review and provide comments for KERP deck |
| Chris Arnett | 1/24/2023 | 0.3 | Call with N Simoneaux (A&M) regarding KERP analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/24/2023 | 0.8 | Continue to direct and edit KERP analysis |
| Dylan Hernandez | 1/24/2023 | 2.9 | Preparation of FTX Japan KEIP deck |
| Hudson Trent | 1/24/2023 | 1.3 | Consolidate data for Japan KEIP preparation and provide to A&M Compensation and Benefits team |
| Katie Lei | 1/24/2023 | 3.1 | Analyze historical compensation for potential KEIP |
| Katie Lei | 1/24/2023 | 3.1 | Analyze market data for potential KEIP |
| Nicole Simoneaux | 1/24/2023 | 3.0 | Modify cash analysis for payroll disbursements using terms data and project cost |
| Nicole Simoneaux | 1/24/2023 | 1.2 | Update payment tracker to reflect disbursements from foreign bank accounts |
| Nicole Simoneaux | 1/24/2023 | 0.6 | Review disbursement data for employee / contractor mapping |
| Nicole Simoneaux | 1/24/2023 | 2.5 | Prepare payment requests and payroll support for 1/25 wires |
| Nicole Simoneaux | 1/24/2023 | 0.3 | Call with C. Arnett (A&M) regarding KERP analysis |
| Nicole Simoneaux | 1/24/2023 | 3.3 | Prepare requests related to KERP listing |
| Rob Casburn | 1/24/2023 | 2.6 | Create summary of market data for IT roles |
| Rob Casburn | 1/24/2023 | 2.5 | Analysis of proposed incentive plan for FTX Japan |
| Rob Casburn | 1/24/2023 | 0.4 | Discussion with B. Cumberland and R. Casburn (A&M) re: KEIP |
| Brian Cumberland | 1/25/2023 | 0.8 | Review Japan KEIP deck and provide feedback |
| Chris Arnett | 1/25/2023 | 0.4 | Call with K. Schultea (RLKS), C. Arnett, S. Coverick, H. Trent and N. Simoneaux (A&M) regarding KERP analysis and compensation |
| Chris Arnett | 1/25/2023 | 0.4 | Review comparables for potential KERP plan |
| Chris Arnett | 1/25/2023 | 0.8 | Review and comment on draft presentation re: Japan ops sale incentive structure |
| Chris Arnett | 1/25/2023 | 0.7 | Working session with C. Arnett and N. Simoneaux (A&M) regarding comments to KERP analysis |
| Chris Arnett | 1/25/2023 | 2.3 | Continued working session on KERP |
| Chris Arnett | 1/25/2023 | 1.1 | Working session with C. Arnett and N. Simoneaux (A&M) on KERP listing and analysis |
| Chris Arnett | 1/25/2023 | 1.3 | Continue review and refinement of KERP metrics and potential program |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dylan Hernandez | 1/25/2023 | 1.9 | Edits to FTX Japan KEIP deck for upcoming meeting |
| Dylan Hernandez | 1/25/2023 | 1.7 | Edits to FTX Japan KEIP pool and send for review |
| Henry Chambers | 1/25/2023 | 2.4 | Consider FTX Japan and Quoine PTE Employee Matters |
| Hudson Trent | 1/25/2023 | 0.1 | Review Turkey materials with D. Hisarli (S&C) |
| Hudson Trent | 1/25/2023 | 0.4 | Call with K. Schultea (RLKS), C. Arnett, S. Coverick, H. Trent and N. Simoneaux (A&M) regarding KERP analysis and compensation |
| Hudson Trent | 1/25/2023 | 0.8 | Review cash disbursement data for adjustments related to employees and contractors |
| Hudson Trent | 1/25/2023 | 1.3 | Update incentive plan proposal for FTX Japan based on A&M team feedback |
| Hudson Trent | 1/25/2023 | 1.5 | Prepare business KPI materials for potential incentive plan for FTX Japan |
| Hudson Trent | 1/25/2023 | 0.9 | Review and provide feedback on personnel related cash flows analysis |
| Katie Lei | 1/25/2023 | 2.1 | Benchmark 4 positions for potential KERP |
| Katie Lei | 1/25/2023 | 3.1 | Review Company materials for potential KEIP |
| Katie Lei | 1/25/2023 | 2.4 | Benchmark 5 positions for potential KERP |
| Katie Lei | 1/25/2023 | 3.1 | Update participants in potential KEIP |
| Nicole Simoneaux | 1/25/2023 | 0.6 | Incorporate comments to wire tracker for payroll-related mapping |
| Nicole Simoneaux | 1/25/2023 | 1.9 | Incorporate comments for payroll cash forecast |
| Nicole Simoneaux | 1/25/2023 | 1.8 | Supplement KERP analysis using A&M comp and benefit provided analysis |
| Nicole Simoneaux | 1/25/2023 | 0.7 | Working session with C. Arnett and N. Simoneaux (A&M) regarding comments to KERP analysis |
| Nicole Simoneaux | 1/25/2023 | 2.1 | Prepare payment requests for 1/25 pay-run |
| Nicole Simoneaux | 1/25/2023 | 2.8 | Edit KERP listing and analysis for RLKS review |
| Nicole Simoneaux | 1/25/2023 | 1.1 | Working session with C. Arnett and N. Simoneaux (A&M) on KERP listing and analysis |
| Nicole Simoneaux | 1/25/2023 | 0.4 | Call with K. Schultea (RLKS), C. Arnett, S. Coverick, H. Trent and N. Simoneaux (A&M) regarding KERP analysis and compensation |
| Rob Casburn | 1/25/2023 | 1.3 | Analyze additional market compensation for IT roles |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Casburn | 1/25/2023 | 0.8 | Review FTX Japan employee salary data and historical compensation |
| Rob Casburn | 1/25/2023 | 1.8 | Analyze market compensation for additional IT and operational roles |
| Rob Casburn | 1/25/2023 | 2.6 | Review draft KEIP slide deck and provide feedback |
| Rob Casburn | 1/25/2023 | 1.6 | Summarize market analysis for IT roles and retention |
| Steve Coverick | 1/25/2023 | 0.4 | Call with K. Schultea (RLKS), C. Arnett, S. Coverick, H. Trent and N. Simoneaux (A&M) regarding KERP analysis and compensation |
| Brian Cumberland | 1/26/2023 | 1.2 | Review Japan incentive deck, and revised comments |
| Chris Arnett | 1/26/2023 | 1.6 | Continue review and comment on draft KERP presentation |
| Chris Arnett | 1/26/2023 | 2.6 | Continue to work on KERP planning and associated presentation |
| Chris Arnett | 1/26/2023 | 0.4 | Working session with C. Arnett, and N. Simoneaux (A&M) regarding Sygnia Request and KERP listing continued |
| Chris Arnett | 1/26/2023 | 0.4 | Working session with C. Arnett and N. Simoneaux (A&M) regarding comments on KERP listing and Sygnia request |
| Chris Arnett | 1/26/2023 | 0.3 | Meeting with C. Arnett, R. Casburn, D. Hernandez, and N. Simoneaux (A&M) regarding KERP listing and C&B contributions |
| Chris Arnett | 1/26/2023 | 2.1 | Continue to review and edit proposed sale-based incentive plans |
| Dylan Hernandez | 1/26/2023 | 0.3 | Meeting with C. Arnett, R. Casburn, D. Hernandez, and N. Simoneaux (A&M) regarding KERP listing and C&B contributions |
| Dylan Hernandez | 1/26/2023 | 2.8 | Assist in creation of FTX KERP deck |
| Dylan Hernandez | 1/26/2023 | 1.3 | Creation of shell charts for market compensation and historical compensation |
| Dylan Hernandez | 1/26/2023 | 1.1 | Adjustments to bankruptcy compensation peer group |
| Ed Mosley | 1/26/2023 | 0.3 | Call with P. Graeves (PwC), S. Coverick, E. Mosley, K. Ramanathan re: former employee matter |
| Ed Mosley | 1/26/2023 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) and P. Graeves (PwC) to discuss data matters |
| Ed Mosley | 1/26/2023 | 0.8 | Review of draft KERP documentation for submission to court |
| Henry Chambers | 1/26/2023 | 0.5 | Conduct analysis for FTX Japan KEIP candidates |
| Hudson Trent | 1/26/2023 | 1.0 | Update proposed Japan KEIP materials for feedback |
| Hudson Trent | 1/26/2023 | 1.9 | Review and provide feedback on employee rationalization process in foreign jurisdictions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hudson Trent | 1/26/2023 | 0.5 | Correspond regarding personnel offboarding in Japan |
| Kumanan Ramanathan | 1/26/2023 | 0.3 | Call with P. Graeves (PwC), S. Coverick, E. Mosley, K. Ramanathan re: former employee matter |
| Nicole Simoneaux | 1/26/2023 | 1.2 | Prepare payment schedule and various requests for payroll-related invoices |
| Nicole Simoneaux | 1/26/2023 | 2.1 | Edit external request for employee headcount analysis |
| Nicole Simoneaux | 1/26/2023 | 0.8 | Create additional KERP analysis for A&M comp and benefits review |
| Nicole Simoneaux | 1/26/2023 | 1.5 | Create headcount analysis for entities and KERP departments |
| Nicole Simoneaux | 1/26/2023 | 1.1 | Incorporate comments on KEIP deck |
| Nicole Simoneaux | 1/26/2023 | 1.9 | Incorporate RLKS comments for KERP listing |
| Nicole Simoneaux | 1/26/2023 | 0.6 | Research datasite for outstanding European payment requests |
| Nicole Simoneaux | 1/26/2023 | 0.3 | Meeting with C. Arnett, R. Casburn, D. Hernandez, and N. Simoneaux (A&M) regarding KERP listing and C&B contributions |
| Nicole Simoneaux | 1/26/2023 | 3.1 | Track payments by reconciling with wire data provide by RLKS |
| Nicole Simoneaux | 1/26/2023 | 0.4 | Call with K. Schultea (RLKS) regarding KERP listing and cost |
| Nicole Simoneaux | 1/26/2023 | 1.4 | Incorporate comments on KERP headcount analysis |
| Nicole Simoneaux | 1/26/2023 | 0.4 | Working session with C. Arnett, and N. Simoneaux (A&M) regarding vendor request and KERP listing |
| Nicole Simoneaux | 1/26/2023 | 0.4 | Working session with C. Arnett and N. Simoneaux (A&M) regarding comments on KERP listing and Sygnia request |
| Rob Casburn | 1/26/2023 | 2.6 | Prepare slide deck for proposed retention |
| Rob Casburn | 1/26/2023 | 0.3 | Meeting with C. Arnett, R. Casburn, D. Hernandez, and N. Simoneaux (A&M) regarding KERP listing and C&B contributions |
| Rob Casburn | 1/26/2023 | 1.1 | Analyze additional market compensation data for 3 IT roles |
| Rob Casburn | 1/26/2023 | 2.9 | Review and update retention plan analysis |
| Rob Casburn | 1/26/2023 | 1.3 | Update analysis for proposed incentive |
| Steve Coverick | 1/26/2023 | 0.3 | Call with P. Graeves (PwC), S. Coverick, E. Mosley, K. Ramanathan re: former employee matter |
| Steve Coverick | 1/26/2023 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) and P. Greaves (PwC) to discuss data matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/26/2023 | 1.2 | Review and provide comments on KERP proposals |
| Chris Arnett | 1/27/2023 | 2.4 | Continue to revise KERP presentation for J Ray (Company) review |
| Chris Arnett | 1/27/2023 | 0.6 | Compose emails re: KERP design and number of employees required to fill out possible tech roles |
| Chris Arnett | 1/27/2023 | 0.3 | Compose email to K Schultea (Company) re: KERP |
| Chris Arnett | 1/27/2023 | 0.4 | Working session with N Simoneaux re: KERP design and associated presentation |
| Dylan Hernandez | 1/27/2023 | 2.8 | Review and adjustment to KERP group and percentage payouts |
| Ed Mosley | 1/27/2023 | 0.5 | Review of updated draft KERP presentation for management |
| Hudson Trent | 1/27/2023 | 1.1 | Review payroll request for 1/30 and prepare funding request materials |
| Hudson Trent | 1/27/2023 | 0.7 | Review contracts and reonboarding process for contractors in Hong Kong |
| Hudson Trent | 1/27/2023 | 1.1 | Review requested payroll payments for US employees |
| Nicole Simoneaux | 1/27/2023 | 2.1 | Revise KERP based on new recommendations from RLKS |
| Nicole Simoneaux | 1/27/2023 | 0.4 | Working session with C. Arnett (A&M) re: KERP design and associated presentation |
| Nicole Simoneaux | 1/27/2023 | 0.4 | Prepare payment request for various vendors |
| Nicole Simoneaux | 1/27/2023 | 2.3 | Prepare PEO request for wire reconciliation for payroll-related invoices |
| Rob Casburn | 1/27/2023 | 2.6 | Updates to retention plan slide deck |
| Chris Arnett | 1/28/2023 | 0.7 | Review precedent KERP transactions |
| Chris Arnett | 1/29/2023 | 1.7 | Working session with C. Arnett and N. Simoneaux (A&M) regarding KERP listing and compensation updates |
| Chris Arnett | 1/29/2023 | 3.1 | Review and incorporate data from Asia in draft KERP presentation |
| Chris Arnett | 1/29/2023 | 2.9 | Continue to review and edit KERP presentation |
| Dylan Hernandez | 1/29/2023 | 1.1 | Revisions to KERP deck based on Director comments |
| Dylan Hernandez | 1/29/2023 | 1.9 | Updates to KERP deck based on changes in retention amounts and % of salary data |
| Dylan Hernandez | 1/29/2023 | 2.1 | Updates to KERP bankruptcy peer group based on change in participant head count |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/29/2023 | 0.3 | Review of updated KERP draft based on J.Ray comments |
| Hudson Trent | 1/29/2023 | 0.4 | Review outstanding payment requests and provide feedback |
| Nicole Simoneaux | 1/29/2023 | 1.7 | Working session with C. Arnett and N. Simoneaux (A&M) regarding KERP listing and compensation updates |
| Nicole Simoneaux | 1/29/2023 | 2.1 | Modify retention proposal deck for internal review |
| Nicole Simoneaux | 1/29/2023 | 3.1 | Modify KERP listing and sizing based on updated comparable data |
| Nicole Simoneaux | 1/29/2023 | 1.7 | Prepare payment requests for 1/30 pay run |
| Rob Casburn | 1/29/2023 | 1.1 | Review updates to retention plan population |
| Alessandro Farsaci | 1/30/2023 | 0.3 | Review and incorporate appropriate accounting treatment for employee severance payments into ongoing analysis |
| Brian Cumberland | 1/30/2023 | 2.2 | Review Japan incentive deck, and revised comments |
| Chris Arnett | 1/30/2023 | 0.4 | Working session with C. Arnett and N. Simoneaux (A&M) to incorporate KERP comments |
| Chris Arnett | 1/30/2023 | 0.4 | Meeting with K. Schultea (RLKS), C. Arnett, and N. Simoneaux (A&M) to walk through proposed retention plan |
| Chris Arnett | 1/30/2023 | 1.9 | Working session with C. Arnett and N. Simoneaux (A&M) regarding KERP listing and retention plan comments |
| Chris Arnett | 1/30/2023 | 3.1 | Finalize initial draft KERP analysis for distribution |
| Dylan Hernandez | 1/30/2023 | 2.3 | Additional modifications to KERP deck based on NACR questions and comments |
| Ed Mosley | 1/30/2023 | 1.1 | Review of draft proposed FTX Japan KEIP |
| Ed Mosley | 1/30/2023 | 1.1 | Review of updated KERP draft and prepare comments |
| Ed Mosley | 1/30/2023 | 0.3 | Discuss with A.Kranzley (S&C) regarding Deck Technologies facts and upcoming payroll |
| Hudson Trent | 1/30/2023 | 0.2 | Submit request and payment instructions for employee payroll due 1/31 |
| Hudson Trent | 1/30/2023 | 0.3 | Discuss ongoing workstream status with C. Arnett (A&M) |
| Nicole Simoneaux | 1/30/2023 | 1.9 | Working session with C. Arnett and N. Simoneaux (A&M) regarding KERP listing and retention plan comments |
| Nicole Simoneaux | 1/30/2023 | 1.1 | Prepare requests for direct-wire payroll for contractors |
| Nicole Simoneaux | 1/30/2023 | 2.1 | Populate PEO payment tracker for wages-related wires |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 1/30/2023 | 0.9 | Review dataroom provided for asset sale support |
| Nicole Simoneaux | 1/30/2023 | 0.4 | Meeting with K. Schultea (RLKS), C. Arnett, and N. Simoneaux (A&M) to walk through proposed retention plan |
| Nicole Simoneaux | 1/30/2023 | 2.8 | Incorporate comments to retention proposal deck in collaboration with A&M comp and benefits |
| Nicole Simoneaux | 1/30/2023 | 0.4 | Analyze benefits payment request support for foreign entities |
| Nicole Simoneaux | 1/30/2023 | 1.1 | Track reimbursable expenses included in payroll processor invoices |
| Nicole Simoneaux | 1/30/2023 | 1.3 | Collaborate with RLKS to define roles for critical KERP positions |
| Nicole Simoneaux | 1/30/2023 | 0.4 | Prepare requests for payroll processor |
| Nicole Simoneaux | 1/30/2023 | 0.4 | Working session with C. Arnett and N. Simoneaux (A&M) to incorporate KERP comments |
| Rob Casburn | 1/30/2023 | 0.2 | Review updated retention deck and provide comments to team |
| Steve Coverick | 1/30/2023 | 0.4 | Review and provide comments on proposed KERP deck |
| Chris Arnett | 1/31/2023 | 0.4 | Working session with C. Arnett and N. Simoneaux (A&M) regarding S&C KERP comments |
| Chris Arnett | 1/31/2023 | 0.7 | Review and provide feedback regarding KERP |
| Chris Arnett | 1/31/2023 | 0.7 | Working session with C. Arnett, H. Trent and N. Simoneaux (A&M) regarding proposed retention plan deck |
| Chris Arnett | 1/31/2023 | 2.6 | Continue to review and edit retention presentations and solicit team input re: same |
| Dylan Hernandez | 1/31/2023 | 0.9 | Preparation of a redacted version of the KEIP deck |
| Hudson Trent | 1/31/2023 | 0.7 | Working session with C. Arnett, H. Trent and N. Simoneaux (A&M) regarding proposed retention plan deck |
| Hudson Trent | 1/31/2023 | 0.4 | Discuss outstanding HR items with K. Schultea (FTX) |
| Hudson Trent | 1/31/2023 | 1.8 | Incorporate feedback on updated KEIP materials |
| Hudson Trent | 1/31/2023 | 0.5 | Review contracts for contractors to be onboarded for February start |
| Hudson Trent | 1/31/2023 | 0.4 | Correspond regarding ongoing employee related payment reviews |
| Hudson Trent | 1/31/2023 | 0.8 | Review outstanding items related to employee expenses |
| Hudson Trent | 1/31/2023 | 0.4 | Review updated materials related to proposed KEIP |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Simoneaux | 1/31/2023 | 1.1 | Adjust headcount changes / status in master personnel file |
| Nicole Simoneaux | 1/31/2023 | 2.4 | Facilitate outreach and follow-ups to contractors requesting payment |
| Nicole Simoneaux | 1/31/2023 | 0.4 | Working session with C. Arnett and N. Simoneaux (A&M) regarding S&C KERP comments |
| Nicole Simoneaux | 1/31/2023 | 1.4 | Incorporate S&C comments on proposed retention deck |
| Nicole Simoneaux | 1/31/2023 | 0.7 | Working session with C. Arnett, H. Trent, and N. Simoneaux (A&M) regarding proposed retention plan deck |
| Nicole Simoneaux | 1/31/2023 | 1.6 | Prepare US entity payrolls for processing |
| Nicole Simoneaux | 1/31/2023 | 2.2 | Finalize KERP listing and comments into UCC deliverable |
| Nicole Simoneaux | 1/31/2023 | 0.8 | Verify banking information for contractor invoices |
| Rob Casburn | 1/31/2023 | 1.3 | Make updates to KERP analysis for management |

| **Subtotal** | | **509.9** | |
|---|---|---|---|

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 12/20/2022 | 0.6 | DTR tracker template discussion with B. Grussing, J. Gonzalez, D. Slay & S. Coverick (A&M) |
| David Slay | 1/4/2023 | 0.6 | Update fee application model for incorrect links and formulas |
| Erik Taraba | 1/5/2023 | 0.4 | Review updated local expense rules and incorporate additional checks into DTR and expense review |
| Johnny Gonzalez | 1/5/2023 | 0.9 | Aggregate a list of personnel and issues with their time entry |
| David Slay | 1/9/2023 | 0.5 | Prepare report of DTRs for submitted time to review |
| David Slay | 1/9/2023 | 0.9 | Develop project plan review of Corporate Performance Improvement Crypto team DTRs |
| Erik Taraba | 1/9/2023 | 1.4 | Workstream coordination with various team re: DTR entries for November Fee Application |
| David Slay | 1/10/2023 | 0.9 | Pull and merge DTRs for staff with time submissions |
| Erik Taraba | 1/10/2023 | 1.5 | Review first draft of Exhibit 2 of November Fee Application and provide comments to team on format/structure |
| Erik Taraba | 1/10/2023 | 0.7 | Coordination with internal operations team re: updates to November Fee Application exhibits |
| Erik Taraba | 1/10/2023 | 0.9 | Refine structure of December DTR review model to include additional exhibits |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Slay | 1/11/2023 | 0.7 | Identify December time entry issues and communicate with staff regarding same |
| David Slay | 1/11/2023 | 0.7 | Review and update submitted time details in the DTR Model and ensure formulas are updated |
| David Slay | 1/11/2023 | 0.3 | Review raw DTRs from outreach and populate DTR model |
| David Slay | 1/11/2023 | 0.5 | Review November DTR entries and coordinate with Tax Team |
| Erik Taraba | 1/11/2023 | 1.0 | Analyze assigned DTRs and formulate additional exhibit outputs for review |
| Erik Taraba | 1/11/2023 | 0.9 | Identify and label DTR meeting entries by name for organization into November Fee Application exhibits |
| Erik Taraba | 1/11/2023 | 0.7 | Coordinate with workstreams re: additional exhibits for November Fee Application |
| Erik Taraba | 1/11/2023 | 0.4 | Develop email correspondence re: DTR review process status update |
| Bernice Grussing | 1/12/2023 | 0.3 | DTR review process update with S. Coverick, J. Gonzalez, E. Taraba, B. Grussing & D. Slay (A&M) |
| David Slay | 1/12/2023 | 0.3 | DTR review process update with S. Coverick, J. Gonzalez, E. Taraba, B. Grussing & D. Slay (A&M) |
| Erik Taraba | 1/12/2023 | 0.3 | DTR review process update with S. Coverick, J. Gonzalez, E. Taraba, B. Grussing & D. Slay (A&M) |
| Johnny Gonzalez | 1/12/2023 | 0.3 | DTR review process update with S. Coverick, J. Gonzalez, E. Taraba, B. Grussing & D. Slay (A&M) |
| Johnny Gonzalez | 1/12/2023 | 1.3 | Development of the December 2022 fee application model |
| Steve Coverick | 1/12/2023 | 0.3 | DTR review process update with S. Coverick, J. Gonzalez, E. Taraba, B. Grussing & D. Slay (A&M) |
| David Slay | 1/13/2023 | 0.3 | Create support and summary tabs in DTR model for review |
| Johnny Gonzalez | 1/13/2023 | 1.1 | Review and make adjustments to DTR entries for A&M members of the ventures workstream for the December fee application |
| David Slay | 1/14/2023 | 0.2 | Discussion with J. Gonzalez, D. Slay (A&M) regarding DTR workstream open issues |
| Erik Taraba | 1/14/2023 | 0.1 | Correspondence with Concur helpdesk re: expense report generation capabilities and process for inclusion into Fee Applications |
| Johnny Gonzalez | 1/14/2023 | 0.2 | Discussion with J. Gonzalez, D. Slay (A&M) regarding DTR workstream open issues |
| Johnny Gonzalez | 1/14/2023 | 0.2 | Provide guidance and commentary of the expenses portion of the DTR workstream |
| David Slay | 1/17/2023 | 0.4 | Working session with L. Clayton (A&M) re: DTR model |
| Erik Taraba | 1/17/2023 | 0.3 | Coordinate with expense database helpdesk re: expense report generation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 1/17/2023 | 0.4 | Working session w/ D. Slay (A&M) re: DTR model review |
| Bernice Grussing | 1/18/2023 | 0.3 | Discussion with B. Grussing, C. Arnett, J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Expense and DTR process |
| Chris Arnett | 1/18/2023 | 0.3 | Discussion with B. Grussing, C. Arnett, J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Expense and DTR process |
| Chris Arnett | 1/18/2023 | 1.9 | Continue to review November fee statement and definition of process |
| David Slay | 1/18/2023 | 0.3 | Discussion with B. Grussing, C. Arnett, J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Expense and DTR process |
| David Slay | 1/18/2023 | 0.7 | Review November DTR entries and coordinate with leadership |
| David Slay | 1/18/2023 | 0.7 | Run November DTR analysis for submitted entries and compare with summaries models |
| Erik Taraba | 1/18/2023 | 0.3 | Discussion with B. Grussing, C. Arnett, J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Expense and DTR process |
| Erik Taraba | 1/18/2023 | 0.3 | Coordinate with operations team to request reports needed to review project expenses for inclusion into November Fee Application |
| Johnny Gonzalez | 1/18/2023 | 0.3 | Discussion with B. Grussing, C. Arnett, J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Expense and DTR process |
| Lance Clayton | 1/18/2023 | 0.3 | Discussion with B. Grussing, C. Arnett, J. Gonzalez, E. Taraba, D. Slay, and L. Clayton (A&M) re: Expense and DTR process |
| Lance Clayton | 1/18/2023 | 0.8 | Review completed cash DTR entries |
| David Slay | 1/19/2023 | 0.6 | Update November DTR model for recent Agresso pull |
| Erik Taraba | 1/19/2023 | 0.3 | Import senior project leadership DTR entries into existing review model |
| Erik Taraba | 1/19/2023 | 0.7 | Review raw expense report data and determine structure for future analysis and outputs for Fee Application exhibits |
| Erik Taraba | 1/19/2023 | 0.2 | Review expense summary report and coordinate for additional information |
| Johnny Gonzalez | 1/19/2023 | 0.3 | Draft a notice for the A&M staff regarding the November Fee Application process |
| Johnny Gonzalez | 1/19/2023 | 0.2 | Draft a notice for the A&M workstream leads regarding the next steps in the November Fee Application process |
| Johnny Gonzalez | 1/19/2023 | 0.6 | Consolidating information to draft a mass notice to A&M staff regarding the November Fee Application process |
| David Slay | 1/20/2023 | 0.8 | Review expense entries for November DTR submission |
| David Slay | 1/20/2023 | 0.6 | Review November DTR entries and coordinate with A&M Brazil |
| David Slay | 1/20/2023 | 0.4 | Discussion w/ L. Clayton & D. Slay (A&M) re: December DTR model review process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/20/2023 | 0.6 | Import additional reviewed DTR entries into model and cross-check |
| Erik Taraba | 1/20/2023 | 0.8 | Conduct staff outreach to gather additional data for November expenses and Fee Application exhibits |
| Johnny Gonzalez | 1/20/2023 | 1.2 | Modeling revisions to the December DTR model summaries |
| Johnny Gonzalez | 1/20/2023 | 0.5 | Coordinate and provide guidance to the DTR team on next steps for the November Fee Application |
| Johnny Gonzalez | 1/20/2023 | 0.4 | Coordinate and provide guidance to the DTR team on next steps for the December Fee Application |
| Johnny Gonzalez | 1/20/2023 | 0.9 | Making revisions to the November Fee Application model |
| Lance Clayton | 1/20/2023 | 0.4 | Discussion w/ L. Clayton & D. Slay (A&M) re: December DTR model review process |
| Chris Arnett | 1/21/2023 | 0.2 | Direct next steps for completion of November statement via email to J. Gonzalez (A&M) |
| David Slay | 1/21/2023 | 0.9 | Communicate with A&M staff regarding process for time entry submission |
| David Slay | 1/21/2023 | 0.6 | Communicate with A&M staff regarding DTR submissions |
| Erik Taraba | 1/21/2023 | 0.4 | Input updated expense data into master expense model and re-run analysis |
| Erik Taraba | 1/21/2023 | 0.8 | Develop initial draft of fee application exhibits by matter code and send for review |
| Erik Taraba | 1/21/2023 | 0.6 | Research Delaware fee application examples to inform development of exhibits to include formatting and content |
| Johnny Gonzalez | 1/21/2023 | 0.4 | Provide guidance and commentary to the team for the November fee application |
| Lance Clayton | 1/21/2023 | 0.6 | Review of DTR master model checks and drivers |
| Lance Clayton | 1/21/2023 | 0.9 | Correspondence with internal members re: confirmation of submitted DTRs |
| Erik Taraba | 1/22/2023 | 0.3 | Input updated expense data into master expense model, re-run analysis and generate initial draft of November expense exhibits |
| Johnny Gonzalez | 1/22/2023 | 0.6 | Prepare model revisions to the November DTR model |
| Chris Arnett | 1/23/2023 | 1.7 | Review and comment on November fee statement draft |
| David Slay | 1/23/2023 | 0.7 | Import A&M Brazil DTR entries into working model |
| David Slay | 1/23/2023 | 0.6 | Update current working group list for internal distribution |
| Johnny Gonzalez | 1/23/2023 | 0.6 | Consolidated reviewed entries from workstream leads into a tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 1/23/2023 | 0.4 | Development of a meetings lookup matrix model for the DTR review process |
| Johnny Gonzalez | 1/23/2023 | 0.8 | Development of a meetings lookup model for the DTR review process |
| David Slay | 1/24/2023 | 0.6 | Review detail matter codes for DTR submission |
| David Slay | 1/24/2023 | 0.2 | In process review of November DTR consolidation with J. Gonzalez, D. Slay, E. Taraba, and L. Clayton (A&M) |
| David Slay | 1/24/2023 | 0.3 | Discussion with E. Taraba, D. Slay, and L. Clayton (A&M) re: November DTR final steps |
| David Slay | 1/24/2023 | 0.2 | Call with D. Slay, J. Gonzalez (A&M) re: DTR duplication process |
| Erik Taraba | 1/24/2023 | 0.4 | Coordinate timeline for deliverables re: November DTR review |
| Erik Taraba | 1/24/2023 | 0.3 | Discussion with E. Taraba, D. Slay, and L. Clayton (A&M) re: November DTR final steps |
| Erik Taraba | 1/24/2023 | 0.2 | In process review of November DTR consolidation with J. Gonzalez, D. Slay, E. Taraba, and L. Clayton (A&M) |
| Erik Taraba | 1/24/2023 | 0.5 | Develop list of themes for inclusion in subsequent DTR reviews and checklists |
| Johnny Gonzalez | 1/24/2023 | 0.2 | In process review of November DTR consolidation with J. Gonzalez, D. Slay, E. Taraba, and L. Clayton (A&M) |
| Johnny Gonzalez | 1/24/2023 | 0.4 | Provide guidance to the DTR team regarding the November fee application next steps |
| Johnny Gonzalez | 1/24/2023 | 0.2 | Call with D. Slay, J. Gonzalez (A&M) re: DTR duplication process |
| Lance Clayton | 1/24/2023 | 0.2 | In process review of November DTR consolidation with J. Gonzalez, D. Slay, E. Taraba, and L. Clayton (A&M) |
| Lance Clayton | 1/24/2023 | 0.3 | Discussion with E. Taraba, D. Slay, and L. Clayton (A&M) re: November DTR final steps |
| Bernice Grussing | 1/25/2023 | 0.3 | Weekly DTR Call w/ D. Slay, J. Gonzalez, E. Taraba, C. Arnett & B. Grussing (A&M) re: Nov timeline & review process |
| Chris Arnett | 1/25/2023 | 0.3 | Weekly DTR Call w/ D. Slay, J. Gonzalez, E. Taraba, C. Arnett & B. Grussing (A&M) re: Nov timeline & review process |
| Chris Arnett | 1/25/2023 | 0.2 | Discuss fee statement process and status with J. Gonzalez (A&M) |
| David Slay | 1/25/2023 | 0.2 | Discussion w/ D. Slay, J. Gonzalez & E. Taraba (A&M) re: Nov fee app submission / next steps |
| David Slay | 1/25/2023 | 0.6 | Prepare DTR December model template for review |
| David Slay | 1/25/2023 | 0.3 | Weekly DTR Call w/ D. Slay, J. Gonzalez, E. Taraba, C. Arnett & B. Grussing (A&M) re: Nov timeline & review process |
| Erik Taraba | 1/25/2023 | 0.7 | Initial review of November expenses exhibit and provide comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/25/2023 | 0.3 | Weekly DTR Call w/ D. Slay, J. Gonzalez, E. Taraba, C. Arnett & B. Grussing (A&M) re: Nov timeline & review process |
| Erik Taraba | 1/25/2023 | 0.6 | Check spelling and grammar on November DTR entries prior to privileged review by counsel |
| Erik Taraba | 1/25/2023 | 0.8 | Review November DTR matter codes and develop summary schedule for inclusion in Fee Application |
| Erik Taraba | 1/25/2023 | 0.6 | Import consolidated DTR entries into master model and analyze outputs |
| Erik Taraba | 1/25/2023 | 0.2 | Discussion w/ D. Slay, J. Gonzalez & E. Taraba re: Nov fee app submission / next steps |
| Johnny Gonzalez | 1/25/2023 | 0.2 | Discussion w/ D. Slay, J. Gonzalez & E. Taraba re: Nov fee app submission / next steps |
| Johnny Gonzalez | 1/25/2023 | 0.2 | Discuss fee statement process and status with C. Arnett (A&M) |
| Johnny Gonzalez | 1/25/2023 | 0.3 | Weekly DTR Call w/ D. Slay, J. Gonzalez, E. Taraba, C. Arnett & B. Grussing (A&M) re: Nov timeline & review process |
| Lance Clayton | 1/25/2023 | 1.2 | November DTR detailed review to send to leadership review |
| David Slay | 1/26/2023 | 0.3 | Discussion w/ J. Gonzalez, D. Slay & E. Taraba (A&M) re: Nov DTR open items |
| Erik Taraba | 1/26/2023 | 0.3 | Discussion w/ J. Gonzalez, D. Slay & E. Taraba (A&M) re: Nov DTR open items |
| Erik Taraba | 1/26/2023 | 0.5 | Develop format for expense exhibits for inclusion into November fee application |
| Erik Taraba | 1/26/2023 | 0.6 | Research exhibits for expenses submitted to Delaware Bankruptcy Court from prior Ch 11 cases |
| Erik Taraba | 1/26/2023 | 0.2 | Correspond with operations team re: DTR and expense review process status updates |
| Erik Taraba | 1/26/2023 | 0.7 | Review December DTR entry matter codes and ensure compliance with latest leadership guidance |
| Johnny Gonzalez | 1/26/2023 | 0.3 | Discussion w/ J. Gonzalez, D. Slay & E. Taraba (A&M) re: Nov DTR open items |
| Johnny Gonzalez | 1/26/2023 | 0.5 | Making revisions to the A&M time detail for legal review |
| Lance Clayton | 1/26/2023 | 1.4 | November DTR detailed review to send to leadership |
| Erik Taraba | 1/27/2023 | 0.6 | Develop structure for workstream lead review of December DTR entries |
| Johnny Gonzalez | 1/27/2023 | 1.4 | Making modeling revisions to the DTR team for the December fee application |
| Lance Clayton | 1/27/2023 | 0.8 | Compile workstream lead's revisions in DTR in master and prep for review |
| Lance Clayton | 1/27/2023 | 1.2 | Finalize list of best practices in DTR and expense reports |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/28/2023 | 0.4 | Continue November fee statement review and comment |
| David Slay | 1/28/2023 | 0.3 | Meeting w/ J. Gonzalez & D. Slay (A&M) re: Fee application submission |
| Johnny Gonzalez | 1/28/2023 | 0.3 | Meeting w/ J. Gonzalez & D. Slay (A&M) re: Fee application submission |
| Lance Clayton | 1/28/2023 | 1.4 | Compilation and review of workstream lead DTR review and comments |
| David Slay | 1/29/2023 | 0.7 | Audit time submissions for new staff on the Crypto workstream |
| David Slay | 1/29/2023 | 0.5 | Call with D. Slay and L. Clayton (A&M) re: DTR revision list |
| David Slay | 1/29/2023 | 0.2 | Call with J. Gonzalez, D. Slay and L. Clayton (A&M) re: DTR outstanding items for the upcoming week |
| David Slay | 1/29/2023 | 0.8 | Update December DTR submission model for review |
| Johnny Gonzalez | 1/29/2023 | 0.2 | Call with J. Gonzalez, D. Slay and L. Clayton (A&M) re: DTR outstanding items for the upcoming week |
| Johnny Gonzalez | 1/29/2023 | 0.4 | Modeling development of the Fee Application exhibits |
| Lance Clayton | 1/29/2023 | 0.2 | Call with J. Gonzalez, D. Slay and L. Clayton (A&M) re: DTR outstanding items for the upcoming week |
| Lance Clayton | 1/29/2023 | 0.5 | Call with D. Slay and L. Clayton (A&M) re: DTR review list |
| Lance Clayton | 1/29/2023 | 0.8 | Draft and send emails for DTR confirmation |
| Lance Clayton | 1/29/2023 | 1.4 | December DTR detailed review and prep for final stages |
| David Slay | 1/30/2023 | 0.4 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: December DTR review and outstanding items for the week |
| Erik Taraba | 1/30/2023 | 0.1 | Correspondence with Operations team re: December expense data pull and review process status |
| Erik Taraba | 1/30/2023 | 0.2 | Correspondence with workstream leadership re: status of November fee application and exhibits |
| Erik Taraba | 1/30/2023 | 0.4 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: December DTR review and outstanding items for the week |
| Johnny Gonzalez | 1/30/2023 | 0.4 | Prepare the summary of A&M time detail for review |
| Johnny Gonzalez | 1/30/2023 | 0.4 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: December DTR review and outstanding items for the week |
| Lance Clayton | 1/30/2023 | 1.3 | Review of November fee app model for best practices |
| Lance Clayton | 1/30/2023 | 0.4 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: December DTR review and outstanding items for the week |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lance Clayton | 1/30/2023 | 1.2 | Review and adjust Fee app model drivers for updated appropriate court approved language |
| David Slay | 1/31/2023 | 0.3 | Call with J. Gonzalez, D. Slay and L. Clayton (A&M) re: Next steps with November and December fee app |
| David Slay | 1/31/2023 | 0.5 | Forensic Accounting DTR submission review and add to master |
| David Slay | 1/31/2023 | 0.5 | Compile DTR December Review workbook for admin review |
| David Slay | 1/31/2023 | 0.2 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: December workstream lead consolidation timeline |
| David Slay | 1/31/2023 | 0.7 | Case Leads DTR submission review and add to master model |
| Erik Taraba | 1/31/2023 | 0.2 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: December workstream lead consolidation timeline |
| Erik Taraba | 1/31/2023 | 0.7 | Format and import latest November expense data into fee application |
| Erik Taraba | 1/31/2023 | 0.3 | Review November fee application DTR detail section to ensure compliance with established format |
| Erik Taraba | 1/31/2023 | 0.2 | Correspondence with Operations team re: status of December expenses review |
| Johnny Gonzalez | 1/31/2023 | 0.9 | Development of a model S&C review of the December fee application time detail |
| Johnny Gonzalez | 1/31/2023 | 0.3 | Call with J. Gonzalez, D. Slay and L. Clayton (A&M) re: Next steps with November and December fee app |
| Johnny Gonzalez | 1/31/2023 | 0.2 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: December workstream lead consolidation timeline |
| Lance Clayton | 1/31/2023 | 0.3 | Call with J. Gonzalez, D. Slay and L. Clayton (A&M) re: Next steps with November and December fee app models |
| Lance Clayton | 1/31/2023 | 0.2 | Call with J. Gonzalez, D. Slay, E. Taraba and L. Clayton (A&M) re: December workstream lead consolidation timeline |

| **Subtotal** | | **85.5** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Armando Avila | 12/30/2022 | 1.0 | Meeting with L. Iwanski, L. Lambert, A Avila, and M. Rodriguez and P. Kwan (A&M) walking through different wallet addresses |
| Armando Avila | 12/30/2022 | 0.5 | Call with Q.Lowdermilk, A.Avila, and L.Lambert (A&M) regarding asset tracing workstream |
| Louis Konig | 1/1/2023 | 1.4 | Database scripting and analysis related to reconciliation between related party count/amount breakdown |
| Steven Glustein | 1/1/2023 | 1.1 | Review legal documentation relating to select venture investments |
| Steven Glustein | 1/1/2023 | 2.2 | Review documents on the relativity platform relating to token investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 1/1/2023 | 1.2 | Draft email supporting background information relating to select venture investments |
| Steven Glustein | 1/1/2023 | 1.1 | Prepare financial and legal package relating to venture investments supporting documentation |
| Alec Liv-Feyman | 1/2/2023 | 0.2 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding 7 day trailing analysis |
| Alec Liv-Feyman | 1/2/2023 | 2.1 | Custodian analysis supported assets review and excel updates |
| David Slay | 1/2/2023 | 2.2 | Review hours and ensure professional model updates are accurate |
| Kevin Kearney | 1/2/2023 | 2.1 | Preparation of suspicious transactions report for Alameda |
| Kevin Kearney | 1/2/2023 | 1.5 | Financial analysis for Alameda venture investments |
| Leslie Lambert | 1/2/2023 | 0.9 | Revised reporting on workstreams concerning cryptocurrency assets |
| Leslie Lambert | 1/2/2023 | 0.2 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding 7 day trailing analysis |
| Leslie Lambert | 1/2/2023 | 0.9 | Conduct quality control review of analysis of certain monitored assets |
| Leslie Lambert | 1/2/2023 | 0.8 | Prepared calculation of projected recovery of cryptocurrency assets |
| Leslie Lambert | 1/2/2023 | 0.9 | Reported findings from analysis of certain monitored assets |
| Leslie Lambert | 1/2/2023 | 0.5 | Revised cryptocurrency assets schedule for presentation |
| Leslie Lambert | 1/2/2023 | 1.1 | Updated analysis of certain monitored crypto assets |
| Leslie Lambert | 1/2/2023 | 0.3 | Updated pricing for cryptocurrency assets |
| Robert Johnson | 1/2/2023 | 1.4 | Configuration of server for FTX data analyst to be able to conduct balance calculations |
| Steven Glustein | 1/2/2023 | 1.1 | Prepare for call relating to available data on Notion platform |
| Steven Glustein | 1/2/2023 | 1.4 | Review legal documents relating to potential investigative investments |
| Alec Liv-Feyman | 1/3/2023 | 1.4 | Call with G. Walia, A. Liv-Feyman (A&M) regarding 7 day trailing analysis and BitGo transfers analysis |
| Alec Liv-Feyman | 1/3/2023 | 1.0 | Map the token updates related to BitGo funds transfers |
| Alec Liv-Feyman | 1/3/2023 | 0.5 | Review top 5 tokens related to transferred BitGo funds and compile research related to the underlying asset including current prices, and quantity |
| Alec Liv-Feyman | 1/3/2023 | 0.8 | Call with G. Walia, A. Liv-Feyman (A&M) regarding BitGo Funds transfers analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 1/3/2023 | 0.9 | Coordination and preparation for Ledger Prime call with J. Ray (FTX) and M. Rosenberg (FTX) board member on Thursday 1/5 |
| David Coles | 1/3/2023 | 0.1 | Call with S. Tang (Ledger Prime) and K. Ramanathan, D. Coles (A&M) to discuss crypto asset matters |
| David Coles | 1/3/2023 | 0.3 | Call with Schwab including with M. Cilia (FTX) treasurer/CFO regarding alternate brokerage account |
| David Coles | 1/3/2023 | 0.5 | Call with S. Tang (Ledger Prime) and D. Coles (A&M) re: continued discussion about crypto asset matters |
| David Coles | 1/3/2023 | 0.5 | Discussion with M. Rahmani, K. Flinn (PWP), J. MacDonald (S&C), D. Coles and S. Glustein (A&M), and FTX investee company relating to fund investments |
| Gaurav Walia | 1/3/2023 | 1.4 | Call with G. Walia, A. Liv-Feyman (A&M) regarding 7 day trailing analysis and BitGo transfers analysis |
| Gaurav Walia | 1/3/2023 | 0.8 | Call with G. Walia, A. Liv-Feyman (A&M) regarding BitGo Funds transfers analysis |
| Henry Chambers | 1/3/2023 | 0.3 | Correspondence regarding transfer of assets to BitGo |
| Henry Chambers | 1/3/2023 | 1.5 | Call with S. Melamed, R. Fung and J. Masters (FTX) regarding return of user assets |
| Johnny Gonzalez | 1/3/2023 | 2.2 | Scrubbing Relativity database for the financial statements for select token investments financials and marketing materials (first scrubbing) |
| Johnny Gonzalez | 1/3/2023 | 0.6 | Discussion with S. Glustein and J. Gonzalez (A&M) re: Venture investments workstream next steps |
| Johnny Gonzalez | 1/3/2023 | 2.4 | Making revisions to the exited investments tracker view by the UCC |
| Kevin Kearney | 1/3/2023 | 0.3 | Call with K. Kearney and S. Glustein (A&M) to discuss suspicious transactions |
| Kevin Kearney | 1/3/2023 | 1.1 | Financial analysis for third party |
| Kumanan Ramanathan | 1/3/2023 | 0.5 | Call with S. Tang (Ledger Prime) and D. Coles (A&M) re: continued discussion about crypto asset matters |
| Kumanan Ramanathan | 1/3/2023 | 0.1 | Call with S. Tang (Ledger Prime) and K. Ramanathan, D. Coles (A&M) to discuss crypto asset matters |
| Kumanan Ramanathan | 1/3/2023 | 1.2 | Prepare insurance cover analysis and discuss with J. Ray (FTX) |
| Leslie Lambert | 1/3/2023 | 2.8 | Analysis of asset tracing efforts |
| Leslie Lambert | 1/3/2023 | 0.2 | Call with L. Lambert and L.Konig (A&M) regarding daily pricing process updates |
| Leslie Lambert | 1/3/2023 | 0.6 | Reviewed analysis of custodied assets |
| Leslie Lambert | 1/3/2023 | 1.5 | Reviewed asset tracing analysis |
| Louis Konig | 1/3/2023 | 0.6 | Daily crypto portfolio analysis pricing process refresh |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/3/2023 | 0.2 | Call with L. Lambert and L.Konig (A&M) regarding daily pricing process updates |
| Louis Konig | 1/3/2023 | 0.8 | BitGo daily pricing secured crypto live file update |
| Louis Konig | 1/3/2023 | 0.4 | Meeting with B. Singer, C. Rogers (Nansen) and L. Konig (A&M) to review portfolio pricing process and discuss alerting capabilities |
| Louis Konig | 1/3/2023 | 0.1 | QC/review of script related to replicating customer entitlements crypto entitlements by token within database |
| Louis Konig | 1/3/2023 | 0.8 | QC/review of script related to replicating located assets from customer entitlements model by token within database |
| Mackenzie Jones | 1/3/2023 | 0.4 | Researching available data sources for journal entry support for North Dimension |
| Mackenzie Jones | 1/3/2023 | 0.5 | Creating example cashflow overview for North Dimension bank account |
| Steven Glustein | 1/3/2023 | 0.5 | Discussion with M. Rahmani, K. Flinn (PWP), J. MacDonald (S&C), D. Coles and S. Glustein (A&M), and FTX investee company relating to fund investments |
| Steven Glustein | 1/3/2023 | 2.9 | Send notice letter to token investments relating to the Ventures Silo |
| Steven Glustein | 1/3/2023 | 0.3 | Call with K. Kearney and S. Glustein (A&M) to discuss suspicious transactions |
| Steven Glustein | 1/3/2023 | 2.7 | Send notice letter to token investments relating to the Alameda Silo |
| Steven Glustein | 1/3/2023 | 2.8 | Review legal documents relating to legal entities of venture investments |
| Steven Glustein | 1/3/2023 | 0.6 | Update draft notice letter relating to noticing venture investee companies |
| Steven Glustein | 1/3/2023 | 0.9 | Review token price summary relating to exited investments |
| Steven Glustein | 1/3/2023 | 0.6 | Discussion with S. Glustein and J. Gonzalez (A&M) re: Venture investments workstream next steps |
| Steven Glustein | 1/3/2023 | 1.3 | Draft email supporting background information relating to select fund venture investments |
| Steven Glustein | 1/3/2023 | 1.1 | Review token quantity summary relating to exited investments |
| Alec Liv-Feyman | 1/4/2023 | 1.5 | Determine current pricing and quantities on a top 13 token basis for customer entitlements excel analysis |
| Alec Liv-Feyman | 1/4/2023 | 1.5 | Research different custodians to determine technology capabilities, trading services, different insurance coverage capabilities, and assets supported |
| Alec Liv-Feyman | 1/4/2023 | 0.5 | Research new custodian opportunities to determine if they can support assets, their technology capabilities, and insurance coverage amounts |
| Alec Liv-Feyman | 1/4/2023 | 1.0 | Research a potential new custodian for crypto asset transfers while looking at assets they support |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 1/4/2023 | 0.4 | Review of divestiture recommendation materials relating to Ventures Silo investee company |
| David Coles | 1/4/2023 | 1.8 | Meeting with S. Tang (Ledger Prime) re: latest wind-down status of Ledger Prime asset base |
| David Coles | 1/4/2023 | 0.6 | Coordination of venture exits one-pager analysis responsive to J. Ray (FTX) and UCC requests for further details |
| David Coles | 1/4/2023 | 0.8 | Drafted PMO content for Ventures and Ledger Prime for the revamped PMO deck format |
| David Coles | 1/4/2023 | 0.9 | Correspondence with M. Taber (Harney's) counsel to Cayman Ledger Prime entities regarding deregistration and OCP motion/outstanding invoices |
| David Coles | 1/4/2023 | 3.1 | Developing and refining wind-down plan for Ledger Prime |
| David Coles | 1/4/2023 | 0.5 | Discussion with D. Coles and J. Gonzalez (A&M) regarding Ledger Prime investments tracker |
| David Slay | 1/4/2023 | 1.5 | Ensure all summary models reflect accurate staff, fees and expenses |
| Henry Chambers | 1/4/2023 | 0.3 | Correspondence regarding transfer of assets to BitGo |
| Henry Chambers | 1/4/2023 | 1.2 | Correspondence with S. Kojima (FTX) regarding FTX Japan balance sheet |
| Henry Chambers | 1/4/2023 | 1.0 | Call with S. Melamed and R. Fung (FTX) regarding return of assets |
| James Lam | 1/4/2023 | 2.7 | Research and assess the likelihood of speculative wallet addresses |
| Johnny Gonzalez | 1/4/2023 | 0.9 | Mapping the matching funded investments to the Ledger Prime investments |
| Johnny Gonzalez | 1/4/2023 | 0.5 | Discussion with D. Coles and J. Gonzalez (A&M) regarding Ledger Prime investments tracker |
| Johnny Gonzalez | 1/4/2023 | 2.6 | Develop a model for the Ledger Prime investments and their date of monetization |
| Kumanan Ramanathan | 1/4/2023 | 1.2 | Analyze wallet database and provide upload for analysis |
| Leslie Lambert | 1/4/2023 | 1.1 | Analyzed on chain activity regarding certain asset tracing efforts |
| Leslie Lambert | 1/4/2023 | 0.8 | Analyzed and reported on cryptocurrency assets |
| Louis Konig | 1/4/2023 | 0.8 | Database scripting related to wallet address silo mapping based on Nansen pricing data |
| Louis Konig | 1/4/2023 | 0.8 | QC/review related to wallet address silo mapping based on Nansen pricing data |
| Mackenzie Jones | 1/4/2023 | 0.7 | Update legal entity summary to include availability in AFRM |
| Quinn Lowdermilk | 1/4/2023 | 1.4 | Working through request to trace assets through wallets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 1/4/2023 | 0.2 | Sent email detailing where financial information is present to new team members |
| Alec Liv-Feyman | 1/5/2023 | 2.2 | Research and develop Sam's Coin Analysis for market prices, quantities, token establishment date and further criteria |
| Alec Liv-Feyman | 1/5/2023 | 2.5 | Develop PowerPoint for additional crypto storage company related to tech, insurance coverage, and supported assets |
| David Coles | 1/5/2023 | 2.4 | Development and review of Ledger Prime materials for board call |
| David Coles | 1/5/2023 | 0.3 | Correspondence with internal team re: Ledger Prime collateral and token exits |
| David Coles | 1/5/2023 | 0.5 | Analysis related to Alameda Silo investment and relationships |
| David Coles | 1/5/2023 | 0.2 | Correspondence with A. Dietderich (S&C) and internal team re: Ledger Prime collateral conversion and movement |
| David Coles | 1/5/2023 | 0.6 | Discussion with D.Coles, E. Mosley (A&M) regarding board meeting and Ledger Prime status |
| David Coles | 1/5/2023 | 0.4 | Conversation with M. Rahmani (PWP) re: Ventures Silo investee company |
| David Coles | 1/5/2023 | 1.1 | Silo Board call with M. Rosenberg (FTX), D. Coles and J. Gonzalez (A&M) regarding Ledger Prime status update |
| Gaurav Walia | 1/5/2023 | 1.6 | Continue to update the crypto silo tracking analysis for Alameda and WRS silos |
| Gaurav Walia | 1/5/2023 | 1.8 | Continue to update the crypto silo tracking analysis for Ventures and Dotcom silos |
| Gaurav Walia | 1/5/2023 | 3.2 | Update the 7-day trailing BitGo transfers file |
| Gaurav Walia | 1/5/2023 | 1.6 | Update the Silo tracking analysis |
| Henry Chambers | 1/5/2023 | 1.3 | Call with S. Melamed, R. Fung and J. Masters (FTX) regarding return of user assets |
| James Lam | 1/5/2023 | 3.3 | Setting up and updating bot alerts for wallet monitoring |
| Johnny Gonzalez | 1/5/2023 | 0.9 | Update a table for the Ledger Prime cash flow walk |
| Johnny Gonzalez | 1/5/2023 | 0.8 | Develop a cash forecast for the Ledger Prime asset monetization |
| Johnny Gonzalez | 1/5/2023 | 1.7 | Incorporate summary descriptions into the Ledger Prime investments workbook |
| Johnny Gonzalez | 1/5/2023 | 1.1 | Silo Board call with M. Rosenberg (FTX), D. Coles and J. Gonzalez (A&M) regarding Ledger Prime status update |
| Johnny Gonzalez | 1/5/2023 | 1.9 | Develop a presentation on the Ledger Prime status for the board materials |
| Kevin Kearney | 1/5/2023 | 2.7 | Compilation of financial information for specific investments targeted for investigative review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 1/5/2023 | 0.9 | Analyzed and reported on cryptocurrency assets |
| Louis Konig | 1/5/2023 | 1.1 | Database scripting related to Nansen pricing refresh against all wallet addresses |
| Louis Konig | 1/5/2023 | 0.9 | Database scripting related to Nansen pricing refresh to retrieve all related wallet addresses to BitGo transactions for silo mapping |
| Louis Konig | 1/5/2023 | 0.9 | Database scripting related to reconciling located assets from customer entitlements model by token file to database |
| Mackenzie Jones | 1/5/2023 | 0.2 | Reviewing of FTX Europe acquisition payments to sellers |
| Mariah Rodriguez | 1/5/2023 | 1.5 | Perform analysis on file drives that can potentially hold KYC data |
| Steven Glustein | 1/5/2023 | 0.6 | Prepare for call relating to potential investigative transactions |
| Alec Liv-Feyman | 1/6/2023 | 2.5 | Develop Sam's Coin Analysis PowerPoint and excel related to new market prices, current situation, background related to SBF and FTX |
| David Coles | 1/6/2023 | 0.4 | Coordination of priorities for A&M colleagues working on venture and ledger prime workstreams |
| David Coles | 1/6/2023 | 0.6 | Check-in with M. Rahmani (PWP) re: venture priorities and division of roles/responsibilities |
| David Coles | 1/6/2023 | 0.3 | Call with S. Yeargan (S&C) re: exited token investment forensics |
| Gaurav Walia | 1/6/2023 | 1.6 | Review and update the custodial deck analysis |
| Gaurav Walia | 1/6/2023 | 1.7 | Prepare additional updates to the silo analysis |
| Gaurav Walia | 1/6/2023 | 1.7 | Prepare a scenario analysis to understand how to split out customer balances amongst certain categories |
| Henry Chambers | 1/6/2023 | 3.0 | Update deck on subsidiaries for S&C and correspondence regarding the same |
| Igor Radwanski | 1/6/2023 | 2.3 | Tracing analysis specifically involving third party exchanges |
| James Lam | 1/6/2023 | 3.2 | Updating the trackers for licenses held by FTX and Alameda companies |
| Johnny Gonzalez | 1/6/2023 | 0.3 | Discussion with S. Glustein and J. Gonzalez (A&M) re: Venture investments status catch-up |
| Kevin Kearney | 1/6/2023 | 2.5 | Investigation into exited investments noted within Notion |
| Kevin Kearney | 1/6/2023 | 1.3 | Call with K. Kearney and S. Glustein (A&M) to discuss exited investments relating to the venture book |
| Kevin Kearney | 1/6/2023 | 2.8 | Compilation of financial information for specific investments targeted for investigative review |
| Leslie Lambert | 1/6/2023 | 2.3 | Analyzed and reported on cryptocurrency assets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/6/2023 | 1.2 | Review and provide comments on revised draft of foreign entity wind down analysis |
| Steven Glustein | 1/6/2023 | 1.9 | Prepare summary of outstanding items relating to exited investments |
| Steven Glustein | 1/6/2023 | 1.7 | Draft and send noticing emails relating to noticing investee companies |
| Steven Glustein | 1/6/2023 | 0.3 | Discussion with S. Glustein and J. Gonzalez (A&M) re: Venture investments status catch-up |
| Steven Glustein | 1/6/2023 | 2.6 | Update master venture investment tracker relating to pre-adjustment Notion and Funded amounts |
| Steven Glustein | 1/6/2023 | 1.3 | Call with K. Kearney and S. Glustein (A&M) to discuss exited investments relating to the venture book |
| Chris Arnett | 1/7/2023 | 0.3 | Discuss worldwide real estate status with K Montague, C. Arnett (A&M) |
| Gaurav Walia | 1/7/2023 | 1.5 | Continue to update and finalize the silo analysis for Dotcom and Ventures silos with the latest data |
| Gaurav Walia | 1/7/2023 | 1.9 | Continue to update and finalize the silo analysis for WRS and Alameda silos with the latest data |
| Katie Montague | 1/7/2023 | 0.3 | Discuss worldwide real estate status with K Montague, C. Arnett (A&M) |
| Louis Konig | 1/7/2023 | 0.8 | QC/review related script to assign customer entitlements token ranking |
| Louis Konig | 1/7/2023 | 0.9 | Database scripting related to customer entitlements token ranking |
| Louis Konig | 1/7/2023 | 0.7 | QC/review related script to assign customer entitlements fiat balance ranking |
| Mackenzie Jones | 1/7/2023 | 0.4 | Review founder loans and information available pertaining to recipient bank account |
| Matthew Warren | 1/7/2023 | 1.8 | Review of new 3P exchanges includes the analysis of exposure and flow of funds |
| Alec Liv-Feyman | 1/8/2023 | 2.0 | Sam Coin analysis formatting for PPT and excel updates |
| Alec Liv-Feyman | 1/8/2023 | 1.5 | Review documents related custodians that were provided to us to determine pricing based on crypto asset liquidity |
| Alec Liv-Feyman | 1/8/2023 | 1.0 | Read through documents related to custodians that were provided to us to determine pricing based on liquidity of assets |
| Alec Liv-Feyman | 1/8/2023 | 2.5 | Sam Coin analysis formatting for PPT and excel updates continued |
| David Coles | 1/8/2023 | 1.1 | Development of and coordination of team PMO materials for 1/9 |
| Johnny Gonzalez | 1/8/2023 | 2.9 | Develop a tracker for the Ventures workstream regarding traced tokens |
| Johnny Gonzalez | 1/8/2023 | 1.9 | Update the PMO slide for the Venture workstream regarding the Ledger Prime update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/8/2023 | 0.5 | Call with Sygnia team and J. Croke (S&C) to discuss unique crypto assets |
| Leslie Lambert | 1/8/2023 | 1.1 | Analyzed and reported on cryptocurrency assets |
| Steven Glustein | 1/8/2023 | 1.6 | Draft slide for PMO deck relating to exited investments |
| Steven Glustein | 1/8/2023 | 1.2 | Review documents on relativity relating to exited investments |
| Alec Liv-Feyman | 1/9/2023 | 2.0 | Review of Illiquid token analysis December date review and prepare excel formatting updates |
| Chris Arnett | 1/9/2023 | 0.3 | Participate in FTX Capital Markets update call with H Trent, C. Arnett (A&M) and S Ehrenberg (S&C) |
| David Coles | 1/9/2023 | 0.3 | Coordination with venture team on priorities in exited investments particularly around token exits |
| David Coles | 1/9/2023 | 2.3 | Revisions to Ledger Prime analytics and asset value support in light of diligence tie-ing out to NAV statements |
| Ed Mosley | 1/9/2023 | 1.0 | Call with K. Ramanathan, E. Mosley, S. Coverick (A&M), A. Dietderich (S&C), J. Ray (FTX) re: customer entitlements |
| Ed Mosley | 1/9/2023 | 0.8 | Call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C) and E. Mosley, S. Coverick (A&M) to walk through customer entitlements deck |
| Gaurav Walia | 1/9/2023 | 3.3 | Prepare analysis to understand top tokens by customer entitlement types |
| Gioele Balmelli | 1/9/2023 | 1.0 | Call with J. Bavaud (FTX), G. Balmelli (A&M) and R.Wilcke (A&M) on Liquidity and intercompany agreements with FTX Trading GmbH |
| Gioele Balmelli | 1/9/2023 | 1.0 | Review FTX Trading Gmbh funding need analysis |
| Gioele Balmelli | 1/9/2023 | 1.6 | Analysis of financials documents received from J. Bavaud (FTX) |
| Hudson Trent | 1/9/2023 | 0.3 | Participate in FTX Capital Markets update call with H Trent, C. Arnett (A&M) and S Ehrenberg (S&C) |
| Kevin Kearney | 1/9/2023 | 1.8 | Review of Alameda balance sheet reconciliations in AFRM |
| Kevin Kearney | 1/9/2023 | 1.3 | Review of OTC Services AG investment |
| Kevin Kearney | 1/9/2023 | 2.9 | Working session with S. Glustein and K. Kearney (A&M) to review exited investments |
| Kevin Kearney | 1/9/2023 | 0.7 | Discussion with S. Glustein and K. Kearney (A&M) to review exited investments |
| Kevin Kearney | 1/9/2023 | 2.1 | Financial review/tracing of exited investments |
| Kumanan Ramanathan | 1/9/2023 | 1.0 | Call with K. Ramanathan, E. Mosley, S. Coverick (A&M), A. Dietderich (S&C), J. Ray (FTX) re: customer entitlements |
| Louis Konig | 1/9/2023 | 0.9 | Database scripting related to positive/negative balance type assignment for customer entitlements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/9/2023 | 0.7 | Database scripting related to stablecoin balance calculation for customer entitlements |
| Louis Konig | 1/9/2023 | 0.8 | QC/review of script related to stablecoin balance calculation for customer entitlements |
| Louis Konig | 1/9/2023 | 0.7 | QC/review of script related to pending withdrawal backout calculation for customer entitlements |
| Louis Konig | 1/9/2023 | 0.7 | Database scripting related to pending withdrawal backout calculation for customer entitlements |
| Louis Konig | 1/9/2023 | 0.8 | Database scripting related to pending balance assignment for customer entitlements |
| Peter Kwan | 1/9/2023 | 1.4 | Customer Entitlements Analysis and Reporting |
| Quinn Lowdermilk | 1/9/2023 | 1.6 | REQ1 analysis on Elliptic investigator |
| Rob Esposito | 1/9/2023 | 0.5 | Call with S. Kotarba, R. Esposito, and T. DiNatale (A&M) regarding updates to financial statement availability and preparation of tracker |
| Robert Wilcke | 1/9/2023 | 1.0 | Call with J. Bavaud (FTX), G. Balmelli (A&M) and R.Wilcke (A&M) on Liquidity and intercompany agreements with FTX Trading GmbH |
| Steve Coverick | 1/9/2023 | 0.8 | Call with J. Ray (FTX), A. Dietderich, J. Bromley (S&C) and E. Mosley, S. Coverick (A&M) to walk through customer entitlements deck |
| Steve Coverick | 1/9/2023 | 1.0 | Call with K. Ramanathan, E. Mosley, S. Coverick (A&M), A. Dietderich (S&C), J. Ray (FTX) re: customer entitlements |
| Steve Kotarba | 1/9/2023 | 0.5 | Call with S. Kotarba, R. Esposito, and T. DiNatale (A&M) regarding updates to financial statement availability and preparation of tracker |
| Steven Glustein | 1/9/2023 | 1.1 | Draft summary of investments information from Relativity relating to Exited Investments |
| Steven Glustein | 1/9/2023 | 0.9 | Review investment profit and losses relating to exited investments |
| Steven Glustein | 1/9/2023 | 2.1 | Research legal documents relating to exited investments, |
| Steven Glustein | 1/9/2023 | 0.7 | Discussion with S. Glustein and K. Kearney (A&M) to review exited investments |
| Steven Glustein | 1/9/2023 | 2.9 | Working session with S. Glustein and K. Kearney (A&M) to review exited investments |
| Steven Glustein | 1/9/2023 | 1.1 | Review investment cost base relating to exited investments |
| Steven Glustein | 1/9/2023 | 2.2 | Update summary of wallet addresses relating to exited investments |
| Steven Glustein | 1/9/2023 | 2.0 | Prepare summary of wallet addresses relating to exited investments |
| Trevor DiNatale | 1/9/2023 | 0.5 | Call with S. Kotarba, R. Esposito, and T. DiNatale (A&M) regarding updates to financial statement availability and preparation of tracker |
| Alec Liv-Feyman | 1/10/2023 | 0.3 | Review custodian supported crypto assets for potential custodian opportunity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 1/10/2023 | 1.6 | Custodian PPT deck analysis updates and formatting updates |
| Alec Liv-Feyman | 1/10/2023 | 2.5 | Create analysis for wallet address matching related to total wallet addresses compiled |
| Alec Liv-Feyman | 1/10/2023 | 2.2 | Create analysis for excluded tokens due to different criteria such as market cap, 24H volume, or other illiquid criteria |
| Alec Liv-Feyman | 1/10/2023 | 1.3 | Tokens analysis with excluded assets review |
| Alex Lawson | 1/10/2023 | 0.5 | Meet w A Lawson, K. Dennison (A&M) regarding continuation of Bahamas Workstream and JPL role |
| David Coles | 1/10/2023 | 1.2 | Compilation of briefing deck for FTI to brief them on Ledger Prime and seek their input on monetization preferences |
| David Coles | 1/10/2023 | 0.7 | Preparation for call with FTI regarding Ledger Prime asset monetization |
| David Coles | 1/10/2023 | 1.1 | Call with S. Tang (FTX) CIO of Ledger Prime regarding FalconX counterparty ISDA termination and account close-out |
| David Coles | 1/10/2023 | 0.8 | Refinement of token investment analytics following receipt of additional detail from Ledger Prime CIO S. Tang (FTX) |
| David Coles | 1/10/2023 | 1.4 | Update Ledger Prime asset and wind-down analytics to reflect latest thinking |
| David Coles | 1/10/2023 | 0.6 | Call with M. Cordasco (FTI) and other FTI colleagues re: Ledger Prime asset book and monetization/wind-down effort |
| David Coles | 1/10/2023 | 0.4 | Review of memo from A&M Cayman colleagues re: liquidation and deregistration considerations at Ledger Prime feeder fund |
| Gaurav Walia | 1/10/2023 | 3.3 | Prepare summary debtor analysis tables |
| Gaurav Walia | 1/10/2023 | 2.8 | Update the silo analysis for the latest data |
| Gaurav Walia | 1/10/2023 | 2.1 | Prepare a pricing analysis of the debtor crypto as of the petition date |
| Gioele Balmelli | 1/10/2023 | 1.9 | Collected and analyzed financial information received from J. Bavaud (FTX) |
| Gioele Balmelli | 1/10/2023 | 1.1 | Analyzed documents received from J. Bavaud (FTX) |
| Johnny Gonzalez | 1/10/2023 | 1.5 | Conduct diligence on token exited investments for the ventures workstream |
| Johnny Gonzalez | 1/10/2023 | 0.7 | Discussion with S. Glustein, J. Gonzalez, L. Lambert, M. Rodriguez (A&M) re: tracing active and exited token investments |
| Johnny Gonzalez | 1/10/2023 | 0.4 | Discussion with J. Gonzalez and S. Glustein (A&M) re: Exited Investments |
| Johnny Gonzalez | 1/10/2023 | 2.2 | Draft legal notices to twenty select venture investments |
| Johnny Gonzalez | 1/10/2023 | 1.6 | Update the Ledger Prime memo for updated token prices |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 1/10/2023 | 1.5 | Scrubbing Relativity database for select fund investments documents (first scrubbing) |
| Kevin Kearney | 1/10/2023 | 0.2 | Discussion with S. Glustein and K. Kearney (A&M) to review exited investments |
| Kevin Kearney | 1/10/2023 | 2.2 | Review of Alameda balance sheet reconciliations in AFRM |
| Kevin Kearney | 1/10/2023 | 2.9 | Financial review/tracing of exited investments |
| Kevin Kearney | 1/10/2023 | 0.4 | Discussion with S. Glustein and K. Kearney (A&M) to review token investments |
| Kevin Kearney | 1/10/2023 | 0.5 | Discussion with S. Glustein and K. Kearney (A&M) to review additional cash tracing |
| Kim Dennison | 1/10/2023 | 0.5 | Meet w A Lawson, K. Dennison (A&M) regarding continuation of Bahamas Workstream and JPL role |
| Kumanan Ramanathan | 1/10/2023 | 0.5 | Call with Sygnia team to discuss securing crypto assets |
| Kumanan Ramanathan | 1/10/2023 | 0.3 | Call with crypto pricing firm to discuss service offering |
| Leslie Lambert | 1/10/2023 | 0.5 | Discussion about token investments with S. Glustein, L. Lambert, and J. Gonzalez (A&M) |
| Mackenzie Jones | 1/10/2023 | 1.4 | Researching entities with minimal financial data available |
| Mackenzie Jones | 1/10/2023 | 0.3 | Researching North Dimension bank account information available |
| Mackenzie Jones | 1/10/2023 | 0.3 | Analysis of Alameda cryptocurrency balance sheet account |
| Mariah Rodriguez | 1/10/2023 | 0.7 | Discussion with S. Glustein, J. Gonzalez, L. Lambert, M. Rodriguez (A&M) re: tracing active and exited token investments |
| Mariah Rodriguez | 1/10/2023 | 0.5 | Discussion about token investments with S. Glustein, L. Lambert, and J. Gonzalez (A&M) |
| Robert Grosvenor | 1/10/2023 | 0.5 | Review team analysis and provide comments/feedback |
| Steve Coverick | 1/10/2023 | 1.4 | Review and provide comments on subsidiary strategic options analysis |
| Steven Glustein | 1/10/2023 | 0.5 | Discussion with S. Glustein and K. Kearney (A&M) to review additional cash tracing |
| Steven Glustein | 1/10/2023 | 1.1 | Prepare for call relating to exited investments and cash tracing |
| Steven Glustein | 1/10/2023 | 1.1 | Update investment tracking schedule relating to cash consideration type |
| Steven Glustein | 1/10/2023 | 2.3 | Prepare summary of investment snapshot relating to venture equity investment |
| Steven Glustein | 1/10/2023 | 1.6 | Update Exit Summary Schedule relating to buyer and seller wallet information |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 1/10/2023 | 0.5 | Discussion about token investments with S. Glustein, L. Lambert, and J. Gonzalez (A&M) |
| Steven Glustein | 1/10/2023 | 2.3 | Prepare schedule of token investments related to both active and exited investments |
| Steven Glustein | 1/10/2023 | 0.4 | Discussion with S. Glustein and K. Kearney (A&M) to review token investments |
| Steven Glustein | 1/10/2023 | 0.4 | Discussion with J. Gonzalez and S. Glustein (A&M) re: Exited Investments |
| Steven Glustein | 1/10/2023 | 0.7 | Discussion with S. Glustein, J. Gonzalez, L. Lambert, M. Rodriguez (A&M) re: tracing active and exited token investments |
| Steven Glustein | 1/10/2023 | 0.2 | Discussion with S. Glustein and K. Kearney (A&M) to review exited investments |
| Steven Glustein | 1/10/2023 | 1.2 | Review and provide comments on a presentation relating to the second day demonstrative |
| Alec Liv-Feyman | 1/11/2023 | 2.0 | Update Silo analysis for token mapping for .US, .COM, Alameda entities to compile further breakdown and entity separation |
| Alec Liv-Feyman | 1/11/2023 | 1.5 | Update Sam's Coin Analysis related to compiling both current situation and pricing updates |
| Alec Liv-Feyman | 1/11/2023 | 2.5 | Review custodian supported assets materials and create excel analysis showcasing variance between our current assets and custodian supported |
| Alessandro Farsaci | 1/11/2023 | 1.0 | Call with G. Balmelli, A. Farsaci (A&M), O. de Vito Piscicelli, E. Simpson (both S&C), E. Müller, T. Luginbuhl (both L&S) team, J. Bavaud and M. Liebi (both FTX) on subordination of Alameda claim |
| Alessandro Farsaci | 1/11/2023 | 0.7 | Discussion with FTX Europe AG Management: J. Bavaud, M. Liebi (FTX) and A. Farsaci (A&M) regarding subordination of liabilities |
| David Coles | 1/11/2023 | 2.6 | Refinement and reconciliation of underlying analytics and work plan supporting venture and ledger prime workstreams |
| David Coles | 1/11/2023 | 2.8 | Listening in for background and if needed to contribute on Second Day Hearing call focused on customer/creditor anonymity/sealing and bid procedures |
| David Coles | 1/11/2023 | 0.4 | Call with K. Ramanathan, D. Coles, and S. Glustein (A&M) relating to exited token investments |
| David Coles | 1/11/2023 | 1.1 | Assisting A&M colleagues with reconciliation/tie-out of venture investment support for Second day Hearing demonstratives |
| David Coles | 1/11/2023 | 1.3 | Refinement of PMO materials for 1/12 PMO meeting and direction to colleagues meeting and underlying analytics and work plan supporting venture and ledger prime |
| Gaurav Walia | 1/11/2023 | 1.5 | Update the Bahamian transferred funds analysis |
| Gaurav Walia | 1/11/2023 | 2.1 | Update the silo analysis for the latest data |
| Gaurav Walia | 1/11/2023 | 1.6 | Review the pricing difference between 2 pricing sources for several tokens |
| Gaurav Walia | 1/11/2023 | 1.6 | Review the updated silo analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/11/2023 | 1.2 | Review the Alameda silo analysis output |
| Gioele Balmelli | 1/11/2023 | 3.1 | Elaborated FTX Europe historical transactions slide deck |
| Gioele Balmelli | 1/11/2023 | 1.0 | Call with G. Balmelli, A. Farsaci (A&M), O. de Vito Piscicelli, E. Simpson (both S&C), E. Müller, T. Luginbuhl (both L&S) team, J. Bavaud and M. Liebi (both FTX) on subordination of Alameda claim |
| Gioele Balmelli | 1/11/2023 | 0.9 | Collection and analysis of financial information from J. Bavaud (FTX) |
| Johnny Gonzalez | 1/11/2023 | 1.7 | Building a shell presentation for the UCC regarding brokerage |
| Johnny Gonzalez | 1/11/2023 | 0.5 | Scrubbing Relativity database for documents on the investment AZA Finance |
| Johnny Gonzalez | 1/11/2023 | 0.4 | Scrubbing Relativity database for documents on the investment Exodus |
| Johnny Gonzalez | 1/11/2023 | 0.6 | Continue updates to the venture tokens model with updated information |
| Johnny Gonzalez | 1/11/2023 | 0.4 | Updated the venture tokens model with updated information |
| Johnny Gonzalez | 1/11/2023 | 1.8 | Developing tables in the brokerage presentation for the UCC |
| Kevin Kearney | 1/11/2023 | 0.5 | Discussion with S. Glustein and K. Kearney (A&M) to discuss BTC Africa investment |
| Kevin Kearney | 1/11/2023 | 2.7 | Financial review/tracing of exited investments |
| Kumanan Ramanathan | 1/11/2023 | 1.4 | Review and provide comments on crypto pricing model |
| Kumanan Ramanathan | 1/11/2023 | 0.9 | Review custodian invoices and prepare summary of costs for CFO |
| Kumanan Ramanathan | 1/11/2023 | 0.4 | Call with K. Ramanathan, D. Coles, and S. Glustein (A&M) relating to exited token investments |
| Leslie Lambert | 1/11/2023 | 1.2 | Analyzed and reported on cryptocurrency assets |
| Louis Konig | 1/11/2023 | 0.9 | QC/review of scripts related to customer entitlements under different pricing assumptions |
| Louis Konig | 1/11/2023 | 0.9 | Database scripting related to customer entitlements under different legal entity mapping assumptions |
| Louis Konig | 1/11/2023 | 0.9 | Database scripting related to customer entitlements under different pricing assumptions |
| Matthew Warren | 1/11/2023 | 3.3 | Research into Alameda wallets and finding hidden assets |
| Robert Wilcke | 1/11/2023 | 2.6 | Detail key A&M concerns with FTX Europe on separate slides incl. internal alignment |
| Steven Glustein | 1/11/2023 | 1.3 | Update masted venture investment schedule relating to consideration paid break-out |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

---

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 1/11/2023 | 0.4 | Call with K. Ramanathan, D. Coles, and S. Glustein (A&M) relating to exited token investments |
| Steven Glustein | 1/11/2023 | 1.1 | Update exit summary schedule relating to crypto wallet address information |
| Steven Glustein | 1/11/2023 | 0.6 | Draft email to crypto team relating to exited token investments |
| Steven Glustein | 1/11/2023 | 0.3 | Correspondence with M. Rahmani (PWP) relating to legal documents on the relativity platform |
| Steven Glustein | 1/11/2023 | 0.6 | Correspondence with K. Flynn (PWP) relating to investment tracker |
| Steven Glustein | 1/11/2023 | 0.5 | Discussion with S. Glustein and K. Kearney (A&M) to discuss BTC Africa investment |
| Steven Glustein | 1/11/2023 | 1.7 | Review legal documents on relativity relating to venture investments |
| Steven Glustein | 1/11/2023 | 2.7 | Prepare token waterfall analysis relating to token exited investment |
| Steven Glustein | 1/11/2023 | 2.3 | Review and provide comments on investment memo prepare by PWP team relating to venture investment portfolio companies |
| Steven Glustein | 1/11/2023 | 1.4 | Prepare bridge schedule relating to venture investments |
| Alec Liv-Feyman | 1/12/2023 | 2.5 | Compile new BitGo funds transferred, review and formulate into crypto model and silo analysis mapping |
| Andrew Heric | 1/12/2023 | 0.7 | Summary meeting with M. Rodriguez, A. Avila, A. Heric, and M. Warren (A&M) regarding stolen assets |
| Armando Avila | 1/12/2023 | 0.7 | Summary meeting with M. Rodriguez, A. Avila, A. Heric, and M. Warren (A&M) regarding stolen assets |
| David Coles | 1/12/2023 | 1.5 | Coordination with S.Glustein, D. Coles (A&M) re: draft brokerage deck |
| David Coles | 1/12/2023 | 0.5 | Coordination with PWP re: board materials |
| David Coles | 1/12/2023 | 0.3 | Preparation for standing status call with PWP and S&C re: venture investments |
| David Coles | 1/12/2023 | 0.6 | Correspondence with unredeemed LP at Ledger Prime and internal communication of status of same |
| David Coles | 1/12/2023 | 1.7 | Correspondence with S. Tang (FTX) re: wind-down status at Ledger Prime |
| David Coles | 1/12/2023 | 0.6 | Review and revise commentary in response to UCC inbounds on acquisitions/venture |
| David Coles | 1/12/2023 | 0.6 | Prepare for PMO meeting with senior leadership |
| David Coles | 1/12/2023 | 0.3 | Review of disposition of E. Mosley (A&M) comments to brokerage briefing deck |
| Gaurav Walia | 1/12/2023 | 2.1 | Prepare a summary analysis of top tokens currently In debtor possession |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 1/12/2023 | 2.6 | Collection and analysis of financial information from J. Bavaud (FTX) |
| Gioele Balmelli | 1/12/2023 | 2.3 | Elaboration of the FTX Europe historical transactions slide deck |
| Gioele Balmelli | 1/12/2023 | 1.8 | Review and prepare feedback for the FTX Europe historical transactions slide deck and discuss with team |
| James Lam | 1/12/2023 | 1.2 | Perform FTX Japan foreign exchange sensitivity analysis for trust deposit and customer liabilities |
| James Lam | 1/12/2023 | 3.3 | Estimate the values of NFTs held by FTX and Alameda wallet addresses |
| Johnny Gonzalez | 1/12/2023 | 2.3 | Develop a summary of legal notices sent to all venture investments |
| Johnny Gonzalez | 1/12/2023 | 0.7 | Update the venture investments legal notices tracker with updated notices sent |
| Johnny Gonzalez | 1/12/2023 | 0.7 | Discussion with S. Glustein, J. Gonzalez (A&M), M. Rahmani K. Flinn, and the PWP team, as well as J. MacDonald, B. Hamilton, A. Cohen and the S&C team regarding FTX ventures status update |
| Johnny Gonzalez | 1/12/2023 | 0.4 | Update the PMO slide for the Venture workstream regarding the Ledger Prime update |
| Johnny Gonzalez | 1/12/2023 | 0.9 | Draft legal notices to five select venture investments |
| Johnny Gonzalez | 1/12/2023 | 1.1 | Update the Ledger Prime presentation with updated venture investment information |
| Louis Konig | 1/12/2023 | 1.1 | Scripting related to daily custodian located asset repricing process |
| Mariah Rodriguez | 1/12/2023 | 0.7 | Summary meeting with M. Rodriguez, A. Avila, A. Heric, and M. Warren (A&M) regarding stolen assets |
| Matthew Warren | 1/12/2023 | 0.7 | Summary meeting with M. Rodriguez, A. Avila, A. Heric, and M. Warren (A&M) regarding stolen assets |
| Quinn Lowdermilk | 1/12/2023 | 1.9 | Consolidating req10 for easy analysis |
| Steven Glustein | 1/12/2023 | 0.3 | Correspondence with investee companies relating to proof of claim forms |
| Steven Glustein | 1/12/2023 | 1.5 | Coordination with S.Glustein, D. Coles (A&M) re: draft brokerage deck |
| Steven Glustein | 1/12/2023 | 1.3 | Correspondence with M. Rahmani and K. Flinn (PWP) relating to Equity funded investments |
| Steven Glustein | 1/12/2023 | 0.8 | Draft board materials relating to Brokerage |
| Steven Glustein | 1/12/2023 | 2.1 | Update draft presentation deck relating to brokerage |
| Steven Glustein | 1/12/2023 | 1.2 | Draft board materials relating to venture investments |
| Steven Glustein | 1/12/2023 | 0.8 | Correspondence with M. Rahmani and K. Flinn (PWP) relating to Token investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 1/12/2023 | 1.1 | Draft board materials relating to Ledger Prime |
| Steven Glustein | 1/12/2023 | 2.2 | Review and prepare summary of legal documents on the Relativity Platform relating to venture investments |
| Steven Glustein | 1/12/2023 | 2.4 | Update draft presentation deck relating to Ledger Prime |
| Steven Glustein | 1/12/2023 | 0.7 | Discussion with S. Glustein, J. Gonzalez (A&M), M. Rahmani K. Flinn, and the PWP team, as well as J. MacDonald, B. Hamilton, A. Cohen and the S&C team regarding FTX ventures status update |
| David Coles | 1/13/2023 | 0.6 | Communication with F. Weinberg Crocco (S&C) re: ledger prime LP status and involuntary risk |
| David Coles | 1/13/2023 | 2.0 | Preparation of and review of board deck slides pertaining to venture and brokerage |
| David Coles | 1/13/2023 | 0.8 | Providing content to H. Trent and S. Coverick (A&M) re: UCC materials/possible press release from J. Ray (FTX) |
| David Coles | 1/13/2023 | 1.0 | Call among K. Dennison, D. Coles (A&M), Cayman, R. Bell (Walkers), Cayman counsel and F. Weinberg Crocco (S&C) re: ledger prime LP status and involuntary risk |
| David Slay | 1/13/2023 | 1.4 | Review and analysis of all detail time review entries |
| Ed Mosley | 1/13/2023 | 1.0 | Teleconference with A. Dietderich, R. Schutt, J. Bromley and C. Jensen (S&C), E. Mosley, S. Coverick, G. Walia, K. Ramanathan and H. Trent (A&M) re: customer entitlements |
| Ed Mosley | 1/13/2023 | 1.0 | Call with J. Ray (FTX), A. Dietderich (S&C), E. Mosley, K. Ramanathan, S. Coverick (A&M), K. Cofsky, K. Flinn (PWP) re: customer entitlements analysis |
| Gaurav Walia | 1/13/2023 | 2.2 | Prepare an initial analysis to document the illiquid coins |
| Gioele Balmelli | 1/13/2023 | 1.6 | Collection and analysis of financial information from J. Bavaud (FTX) |
| Gioele Balmelli | 1/13/2023 | 2.4 | Elaborate FTX Europe options document based on feedbacks |
| James Lam | 1/13/2023 | 1.9 | Perform FTX Japan foreign exchange sensitivity analysis |
| Johnny Gonzalez | 1/13/2023 | 1.4 | Prepare a summary snapshot of the brokerage account assets |
| Kim Dennison | 1/13/2023 | 0.9 | Review D Coles (A&M) queries ahead of LedgerPrime call with F Crocco (S&C) and attend pre-call with R Bell (Walkers) to discuss legalities |
| Kim Dennison | 1/13/2023 | 1.0 | Call among K. Dennison, D. Coles (A&M), Cayman, R. Bell (Walkers), Cayman counsel and F. Weinberg Crocco (S&C) re: ledger prime LP status and involuntary risk |
| Louis Konig | 1/13/2023 | 1.2 | Database scripting related live located asset pricing analysis |
| Luke Francis | 1/13/2023 | 0.3 | Call with K. Flynn and S. Saferstein (PWP) and L. Francis and S. Glustein (A&M) to discuss statement and schedules relating to venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mariah Rodriguez | 1/13/2023 | 1.0 | Create file for Chainalysis stolen assets |
| Matthew Warren | 1/13/2023 | 2.3 | Conducted trend analysis to analyze addresses |
| Steve Coverick | 1/13/2023 | 1.0 | Call with J. Ray (FTX), A. Dietderich (S&C), E. Mosley, K. Ramanathan (A&M), K. Cofsky, K. Flinn (PWP) re: customer entitlements analysis |
| Steven Glustein | 1/13/2023 | 1.2 | Call with K. Flynn and S. Saferstein (PWP) to discuss fund investments relating to the venture book |
| Steven Glustein | 1/13/2023 | 0.3 | Call with K. Flynn and S. Saferstein (PWP) and L. Francis and S. Glustein (A&M) to discuss statement and schedules relating to venture investments |
| Steven Glustein | 1/13/2023 | 1.2 | Prepare schedule relating to potential investigative investments |
| Steven Glustein | 1/13/2023 | 2.7 | Update investment master tracker relating to unadjusted investment summary |
| Steven Glustein | 1/13/2023 | 2.3 | Update exit investment summary relating to token investment tracking |
| Steven Glustein | 1/13/2023 | 0.9 | Update board deck slides relating to venture investments |
| Steven Glustein | 1/13/2023 | 0.6 | Update board deck slides relating to cash tracking analysis |
| David Coles | 1/14/2023 | 0.3 | Discussion with D. Coles, J. Gonzalez (A&M) regarding status of a select funded investment currently under investigation |
| David Coles | 1/14/2023 | 0.5 | Diligence on physical location of Ledger Prime collateral |
| Johnny Gonzalez | 1/14/2023 | 0.3 | Discussion with D. Coles, J. Gonzalez (A&M) regarding status of a select funded investment currently under investigation |
| Louis Konig | 1/14/2023 | 1.2 | Database scripting related to separating out Alameda silo from customer entitlement related party analysis |
| Steven Glustein | 1/14/2023 | 0.9 | Draft responses to UCC requests relating to venture investments |
| Steven Glustein | 1/14/2023 | 0.7 | Prepare bridge chart relating to venture investments |
| Steven Glustein | 1/14/2023 | 1.1 | Update investment master tracker relating unidentified investments |
| Steven Glustein | 1/14/2023 | 0.6 | Update board deck presentation slides relating to venture investments |
| Andrew Heric | 1/15/2023 | 1.6 | Created presentation slide detailing the specifics of reimbursement process for repayment analysis |
| David Coles | 1/15/2023 | 0.3 | Correspondence with S. Tang (FTX), CIO at Ledger Prime re: collateral positions |
| David Coles | 1/15/2023 | 0.5 | Review of comments to Brokerage deck from K. Flinn (PWP) |
| David Coles | 1/15/2023 | 1.3 | Reconciliation of Ledger Prime venture token investment lists from 9/30, 10/31 and current estimates of MTM value |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

---

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/15/2023 | 1.6 | Update the latest illiquid tokens analysis |
| Gioele Balmelli | 1/15/2023 | 0.5 | Review of the FTX Europe historical transactions slide deck |
| Johnny Gonzalez | 1/15/2023 | 0.6 | Develop a summary page for the venture assets of Ledger Prime |
| Johnny Gonzalez | 1/15/2023 | 1.3 | Modeling revisions to the Ledger Prime Model to account for updated information |
| Johnny Gonzalez | 1/15/2023 | 0.9 | Incorporating model changes from senior leadership to the Ledger Prime assets list |
| Leslie Lambert | 1/15/2023 | 1.1 | Updated analysis of certain monitored crypto assets |
| Leslie Lambert | 1/15/2023 | 0.5 | Revised cryptocurrency assets schedule for presentation |
| Leslie Lambert | 1/15/2023 | 0.9 | Conducted quality control review of analysis of certain monitored assets |
| Leslie Lambert | 1/15/2023 | 1.2 | Conduct analysis on illiquid token and produce deliverables |
| Louis Konig | 1/15/2023 | 0.8 | Scripting related to creating list of related parties for customer entitlements/balances calculation |
| Louis Konig | 1/15/2023 | 0.6 | Daily crypto portfolio analysis pricing process refresh |
| Robert Johnson | 1/15/2023 | 2.8 | Migration of servers into different VPC, adjustments to firewalls, configuration of additional RDP machines for analysis |
| Robert Johnson | 1/15/2023 | 2.4 | Additional configuration of analysis machines, adjustments to domain controller, testing |
| Steve Coverick | 1/15/2023 | 2.3 | Review and provide comments on updated crypto entitlement analysis |
| Steven Glustein | 1/15/2023 | 1.8 | Update investment master tracker for PWP team relating to venture investments |
| Steven Glustein | 1/15/2023 | 1.4 | Prepare summary schedule of avoidance action investments relating to venture investments |
| Steven Glustein | 1/15/2023 | 1.6 | Update investment funding bridge slide relating to board meeting materials |
| Steven Glustein | 1/15/2023 | 0.7 | Prepare for call relating to avoidance action workstream |
| Steven Glustein | 1/15/2023 | 0.4 | Correspondence with J. MacDonald (S&C) to discuss legal entities relating to venture investments |
| Steven Glustein | 1/15/2023 | 0.4 | Correspondence with K. Flynn (PWP) to discuss fund investments relating to venture investments |
| Alec Liv-Feyman | 1/16/2023 | 2.6 | Review crypto model and create updates based on BitGo funds transfers, silo mapping, and then update token breakdown analysis |
| Alec Liv-Feyman | 1/16/2023 | 2.4 | Compile top 20 token analysis for liquid tokens and create excel document and charts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 1/16/2023 | 1.3 | Coordination, review and clean up of brokerage deck for UCC and discussion regarding PEO and non-PEO versions |
| David Coles | 1/16/2023 | 0.2 | Communications with D. Handelsman (S&C) re Ledger Prime counterparty close out |
| David Coles | 1/16/2023 | 1.9 | Review of E. Mosley comments and further revisions to Brokerage deck destined for UCC PEO and board materials |
| David Coles | 1/16/2023 | 0.8 | Call with D. Coles and S. Glustein (A&M) to discuss brokerage presentation slides |
| Gioele Balmelli | 1/16/2023 | 2.3 | Analysis of the Employee loans to/from P. Gruhn (FTX) |
| Gioele Balmelli | 1/16/2023 | 2.4 | Collection and analysis of financial information from J. Bavaud (FTX) |
| Heather Ardizzoni | 1/16/2023 | 0.2 | Meeting with R. Gordon, K. Kearney, H. Ardizzoni, R. Johnson, P. Kwan, K. Ramanathan (A&M) to discuss financial information needed from AWS |
| Hudson Trent | 1/16/2023 | 1.5 | Review and update financial statement preparation materials for Board meeting |
| Hudson Trent | 1/16/2023 | 2.1 | Review and incorporate materials related to foreign exchanges for Board meeting |
| Johnny Gonzalez | 1/16/2023 | 1.4 | Scrub Relativity database for key investment information for a select token investment documentation |
| Kevin Kearney | 1/16/2023 | 0.2 | Meeting with R. Gordon, K. Kearney, H. Ardizzoni, R. Johnson, P. Kwan, K. Ramanathan (A&M) to discuss financial information needed from AWS |
| Kumanan Ramanathan | 1/16/2023 | 0.2 | Meeting with R. Gordon, K. Kearney, H. Ardizzoni, R. Johnson, P. Kwan, K. Ramanathan (A&M) to discuss financial information needed from AWS |
| Leslie Lambert | 1/16/2023 | 2.8 | Revised reporting on Debtor cryptocurrency assets |
| Louis Konig | 1/16/2023 | 0.7 | Scripting related to dynamic refresh of related parties for customer entitlements/balances calculation |
| Louis Konig | 1/16/2023 | 0.6 | Daily crypto portfolio analysis pricing process refresh |
| Luke Francis | 1/16/2023 | 1.3 | Review of Investment Summary for additional investments |
| Robert Gordon | 1/16/2023 | 0.2 | Meeting with R. Gordon, K. Kearney, H. Ardizzoni, R. Johnson, P. Kwan, K. Ramanathan (A&M) to discuss financial information needed from AWS |
| Robert Johnson | 1/16/2023 | 0.2 | Meeting with R. Gordon, K. Kearney, H. Ardizzoni, R. Johnson, P. Kwan, K. Ramanathan (A&M) to discuss financial information needed from AWS |
| Steven Glustein | 1/16/2023 | 1.3 | Update investment master tracker relating to identified investment tracking |
| Steven Glustein | 1/16/2023 | 0.6 | Correspondence with investee companies relating to tax documentation |
| Steven Glustein | 1/16/2023 | 0.8 | Call with D. Coles and S. Glustein (A&M) to discuss brokerage presentation slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 1/16/2023 | 1.3 | Update Draft presentation slides relating to brokerage deck |
| Steven Glustein | 1/16/2023 | 1.8 | Review and provide comments on venture investments listing relating to schedules and SOFAs |
| Steven Glustein | 1/16/2023 | 0.8 | Correspondence with K. Flynn (PWP) relating to investee reach-outs |
| Steven Glustein | 1/16/2023 | 1.3 | Update investment funding bridge slide relating to UCC presentation |
| Steven Glustein | 1/16/2023 | 1.4 | Update presentation slides relating to brokerage deck |
| Alec Liv-Feyman | 1/17/2023 | 1.5 | Create employee excel analysis differentiating between active/inactive employees based on data source compilation |
| Alec Liv-Feyman | 1/17/2023 | 2.3 | Update Silo analysis, track mapping per token, breakdown tokens into entity basis |
| Anan Sivapalu | 1/17/2023 | 2.0 | Build out output tables in the new crypto pricing excel model |
| Anan Sivapalu | 1/17/2023 | 1.7 | Build out reference and mapping table in the new crypto pricing excel model |
| Anan Sivapalu | 1/17/2023 | 1.9 | Price reconciliation of crypto coin assets within AWS |
| Anan Sivapalu | 1/17/2023 | 0.5 | Review the latest crypto pricing analysis |
| Anan Sivapalu | 1/17/2023 | 2.2 | Build out Input tables in the new crypto pricing excel model |
| Andrew Heric | 1/17/2023 | 0.3 | Meeting with A. Heric, M. Rodriguez (A&M) asset tracing regarding venture investments |
| Andrew Heric | 1/17/2023 | 1.8 | Analysis with A. Heric, M. Warren (A&M) on regarding transfers of particular tokens |
| David Coles | 1/17/2023 | 1.4 | Analysis of Ledger Prime asset positions and locations |
| David Coles | 1/17/2023 | 0.8 | Review of Board materials and preparation for board meeting |
| David Coles | 1/17/2023 | 2.5 | Revisions to Ledger Prime file note and PPT presentation working with S. Glustein, D. Coles (A&M) |
| David Coles | 1/17/2023 | 0.8 | Call with S. Tang (FTX) Ledger Prime CIO re: involuntary risk and location of collateral together with F. Weinberg Crocco (S&C) |
| Gaurav Walia | 1/17/2023 | 1.8 | Prepare a summary of the assets held at Japan |
| Gaurav Walia | 1/17/2023 | 0.4 | Prepare a summary pricing table for petition date prices |
| Gioele Balmelli | 1/17/2023 | 2.2 | Review and respond to feedback from internal team on FTX Europe historical transactions slide deck |
| Gioele Balmelli | 1/17/2023 | 1.9 | Review FTX Europe employee loans and stable coin transactions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Brown | 1/17/2023 | 3.0 | KYC – ODOO Data Field Review/Analysis for KYC Testing |
| Leandro Chamma | 1/17/2023 | 1.9 | Updates to the sampling methodology based on analysis of data received |
| Louis Konig | 1/17/2023 | 0.8 | Wallet address pricing of known address portfolio using Nansen |
| Mackenzie Jones | 1/17/2023 | 0.3 | Researching available formation information on Japan Services KK |
| Mackenzie Jones | 1/17/2023 | 0.4 | Researching specific vendors within general ledger data for vendor payments team |
| Mariah Rodriguez | 1/17/2023 | 0.3 | Meeting with A. Heric, M. Rodriguez (A&M) asset tracing regarding venture investments |
| Matthew Warren | 1/17/2023 | 1.8 | Analysis with A. Heric, M. Warren (A&M) on regarding transfers of particular tokens |
| Quinn Lowdermilk | 1/17/2023 | 1.4 | excel analysis for request wallets and their exposure |
| Steven Glustein | 1/17/2023 | 0.2 | Correspondence with investee company relating to W9 forms |
| Steven Glustein | 1/17/2023 | 0.3 | Review letter received from Latham and Watkins relating to venture investment |
| Steven Glustein | 1/17/2023 | 0.4 | Correspondence with K. Flynn (PWP) to reconcile investments listing between A&M and PWP |
| Steven Glustein | 1/17/2023 | 2.5 | Revisions to Ledger Prime file note and PPT presentation working with S. Glustein, D. Coles (A&M) |
| Steven Glustein | 1/17/2023 | 1.7 | Prepare and reconcile summary of investment listing to PWP listing relating to venture investments |
| Steven Glustein | 1/17/2023 | 0.2 | Correspondence with investee company relating to proof of claim forms |
| Steven Glustein | 1/17/2023 | 1.3 | Review financial information relating to Ledger Prime |
| Steven Glustein | 1/17/2023 | 0.9 | Update investment master tracker relating to additional identified funding |
| Steven Glustein | 1/17/2023 | 0.9 | Prepare list of questions for Ledger Prime relating to asset listing |
| Steven Glustein | 1/17/2023 | 1.1 | Update investment funding bridge slide relating to board presentation |
| Steven Glustein | 1/17/2023 | 0.6 | Conference call with J. MacDonald, A. Cohen (S&C), K. Flinn, K. Cofsky (PWP), and S. Glustein (A&M) to discuss diligence request relating to investee company |
| Steven Glustein | 1/17/2023 | 1.6 | Review diligence documents relating to a venture investment Assets |
| Alec Liv-Feyman | 1/18/2023 | 2.4 | Updated Sam's coins PowerPoint based on new market pricing, formatting, and data compiling |
| Alec Liv-Feyman | 1/18/2023 | 0.6 | Sam's coins updated token pricing and research for crypto assets |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 1/18/2023 | 0.5 | Discussion with GDA re: information requests etc. including A. Cohen (S&C), K. Cofsky (PWP), D. Coles & S. Glustein (A&M) and legal representatives (LW) of a venture investment Assets |
| David Coles | 1/18/2023 | 2.8 | Meetings with M. Rosenberg (Lincoln park advisors), A. Cohen, (S&C), M. Rahmani, K. Flinn (PWP), D. Coles, and S. Glustein (A&M) to discuss updates on venture investments |
| Ed Mosley | 1/18/2023 | 0.3 | Participate in meeting with J.Ray (FTX) and S.Coverick (A&M) regarding financial facts regarding FTX.US exchange and related entities |
| Gaurav Walia | 1/18/2023 | 0.8 | Provide feedback to TRM regarding the hacked assets summary |
| Gaurav Walia | 1/18/2023 | 1.2 | Prepare a summary of Bahamas and assets subject to unauthorized transfers |
| Gaurav Walia | 1/18/2023 | 0.8 | Prepare a bridge between the previous hacked assets figures and the update |
| Gioele Balmelli | 1/18/2023 | 1.7 | Analyze and document "CM Equity Collateral Binance" related transactions |
| Gioele Balmelli | 1/18/2023 | 1.2 | Finalization Employee loans overview table for the FTX Europe historical transactions slide deck |
| Gioele Balmelli | 1/18/2023 | 1.0 | Support and preparation of FTX Europe entities financials overview for the S&C team |
| Hudson Trent | 1/18/2023 | 1.6 | Prepare analysis related to potential Good Luck Games wind-down |
| Hudson Trent | 1/18/2023 | 1.5 | Update Good Luck Games analysis for internal A&M feedback |
| Hudson Trent | 1/18/2023 | 1.7 | Prepare analysis related to potential Good Luck Games go forward operations |
| Johnny Gonzalez | 1/18/2023 | 1.1 | Modeling, formatting revisions the updated legal notices draft for review by the ventures team |
| Kevin Kearney | 1/18/2023 | 2.2 | Venture completeness testing/bank statement tracing |
| Kevin Kearney | 1/18/2023 | 1.4 | Working session with S. Glustein and K. Kearney (A&M) to identify potential investments relating to equity investments |
| Kevin Kearney | 1/18/2023 | 0.9 | Working session with S. Glustein and K. Kearney (A&M) to identify potential investments relating to debt investments |
| Kevin Kearney | 1/18/2023 | 2.1 | Working session with S. Glustein and K. Kearney (A&M) to identify potential investments relating to token investments |
| Kevin Kearney | 1/18/2023 | 1.3 | Working session with S. Glustein and K. Kearney (A&M) to identify potential investments relating to fund investments |
| Mackenzie Jones | 1/18/2023 | 0.4 | Preparing additional request list for financial data search in Relativity |
| Matt Hellinghausen | 1/18/2023 | 1.2 | Prepare analysis of AWS security groups for EC2 instances batch 1 |
| Matt Hellinghausen | 1/18/2023 | 2.4 | Prepare analysis of AWS security groups for EC2 instances batch 2 |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2023 through January 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Warren | 1/18/2023 | 1.4 | Comparison analysis of values in different software's |
| Matthew Warren | 1/18/2023 | 1.6 | Provided information on different platform analysis |
| Steven Glustein | 1/18/2023 | 0.6 | Correspondence with T. Choudhary (PWP) relating to De Minimis and Fund assets Sale Procedures Motion |
| Steven Glustein | 1/18/2023 | 0.5 | Discussion with GDA re: information requests etc. including A. Cohen (S&C), K. Cofsky (PWP), D. Coles & S. Glustein (A&M) and legal representatives (LW) of a venture investment Assets |
| Steven Glustein | 1/18/2023 | 1.6 | Update Ledger Prime investment listing relating to token investments |
| Steven Glustein | 1/18/2023 | 0.9 | Working session with S. Glustein and K. Kearney (A&M) to identify potential investments relating to debt investments |
| Steven Glustein | 1/18/2023 | 2.3 | Prepare financial information relating to De Minimis and Fund assets Sale Procedures Motion |
| Steven Glustein | 1/18/2023 | 0.7 | Review memorandum relating to Ledger Prime |
| Steven Glustein | 1/18/2023 | 0.8 | Prepare follow-up list of questions for Ledger Prime relating to asset listing |
| Steven Glustein | 1/18/2023 | 0.4 | Review documents on relativity relating to Ventures Silo investment |
| Steven Glustein | 1/18/2023 | 2.8 | Meetings with M. Rosenberg (Lincoln park advisors), A. Cohen, (S&C), M. Rahmani, K. Flinn (PWP), D. Coles, and S. Glustein (A&M) to discuss updates on venture investments |
| Steven Glustein | 1/18/2023 | 1.4 | Working session with S. Glustein and K. Kearney (A&M) to identify potential investments relating to equity investments |
| Steven Glustein | 1/18/2023 | 1.3 | Working session with S. Glustein and K. Kearney (A&M) to identify potential investments relating to fund investments |
| Steven Glustein | 1/18/2023 | 2.1 | Working session with S. Glustein and K. Kearney (A&M) to identify potential investments relating to token investments |
| Alec Liv-Feyman | 1/19/2023 | 2.1 | Research for Sam's coin analysis timeline to determine current situation and historical background of tokens |
| Alec Liv-Feyman | 1/19/2023 | 1.7 | Silo analysis breakdown by token and no from addresses |
| Alec Liv-Feyman | 1/19/2023 | 2.4 | Crypto model reformatting and analysis updates |
| Alec Liv-Feyman | 1/19/2023 | 2.3 | Map the silos based on crypto model and tracking new crypto assets |
| David Coles | 1/19/2023 | 0.9 | Call with S. Tang (FTX) re: Ledger Prime redemptions |
| David Coles | 1/19/2023 | 1.1 | Discussion with K. Cofsky, K. Flinn (PWP), J. MacDonald (S&C), D. Coles, K. Kearney and S. Glustein (A&M), relating to venture investments |
| David Coles | 1/19/2023 | 2.5 | Analysis and correspondence related to two recently identified "Investments" worthy of further forensic investigation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 1/19/2023 | 1.9 | Analysis of redemption analytics for Ledger Prime |
| Gaurav Walia | 1/19/2023 | 1.5 | Review the FTX profitability analysis |
| Gaurav Walia | 1/19/2023 | 3.3 | Prepare the initial related party tracing analysis |
| Gaurav Walia | 1/19/2023 | 1.2 | Update the silo analysis for the latest necessary mapping |
| Gaurav Walia | 1/19/2023 | 1.3 | Update the BitGo 7-day analysis for the latest thinking |
| Gioele Balmelli | 1/19/2023 | 1.4 | Documentation of "CM Equity Collateral FTX" related transactions |
| Gioele Balmelli | 1/19/2023 | 2.1 | Documenting JV/Sales agreements setup between DAAG, CM Equity and Binance/FTX |
| Gioele Balmelli | 1/19/2023 | 2.1 | Review and editing of the FTX Europe slide deck |
| Gioele Balmelli | 1/19/2023 | 2.2 | Analysis of "CM Equity Collateral FTX" related transactions |
| Hudson Trent | 1/19/2023 | 1.4 | Finalize Good Luck Games options analysis and prepare for circulation |
| Hudson Trent | 1/19/2023 | 1.7 | Prepare updated wind-down analysis for Good Luck Games based on internal A&M feedback |
| Kevin Kearney | 1/19/2023 | 1.1 | Discussion with K. Cofsky, K. Flinn (PWP team), J. MacDonald (S&C team), D. Coles, K. Kearney and S. Glustein (A&M), relating to venture investments |
| Kevin Kearney | 1/19/2023 | 2.4 | Venture completeness testing/bank statement tracing |
| Kevin Kearney | 1/19/2023 | 0.5 | Discussion with E. Aidoo, K. Flinn (PWP), K. Kearney and S. Glustein (A&M), relating to token investments |
| Leslie Lambert | 1/19/2023 | 2.1 | Reviewed documentation related to repayment analysis |
| Leslie Lambert | 1/19/2023 | 1.3 | Conducted quality control review of repayment analysis |
| Louis Konig | 1/19/2023 | 0.8 | Daily crypto portfolio analysis pricing process refresh |
| Louis Konig | 1/19/2023 | 0.7 | QC/review of output related to comparison of customer entitlements across various database sources |
| Louis Konig | 1/19/2023 | 0.8 | QC/review of output comparison of customer entitlements across various database sources |
| Matt Hellinghausen | 1/19/2023 | 2.3 | Provision new external accounts to AWS resources for analysis |
| Matt Hellinghausen | 1/19/2023 | 1.2 | Provision new external accounts to AWS resources for analysis, continued |
| Matthew Warren | 1/19/2023 | 1.6 | Assisted with analysis of differing values |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Gruneir | 1/19/2023 | 0.8 | Call with R. Gruneir and S. Glustein (A&M) to discuss investee notices |
| Ryan Gruneir | 1/19/2023 | 2.9 | Search Relativity database for Equity investee contact information and record as A&M Listed Contact on Master Investee Tracker |
| Ryan Gruneir | 1/19/2023 | 0.2 | Review of email correspondence to set-up Relativity for contact information |
| Ryan Gruneir | 1/19/2023 | 2.6 | Search Relativity database for Equity investee contact information and record as A&M Listed Contact on Master Investee Tracker continued |
| Steven Glustein | 1/19/2023 | 0.8 | Call with R. Gruneir and S. Glustein (A&M) to discuss investee notices |
| Steven Glustein | 1/19/2023 | 1.3 | Update investee notice document relating to venture investment noticing |
| Steven Glustein | 1/19/2023 | 0.5 | Discussion with E. Aidoo, K. Flinn (PWP), K. Kearney and S. Glustein (A&M), relating to token investments |
| Steven Glustein | 1/19/2023 | 2.7 | Draft memo for PWP team and S&C team relating to recently identified investments |
| Steven Glustein | 1/19/2023 | 0.4 | Coordinate with K. Flinn and S. Saferstein (PWP) relating to Box access |
| Steven Glustein | 1/19/2023 | 2.2 | Review Relativity for investment legal documents relating to recently identified investments |
| Steven Glustein | 1/19/2023 | 1.1 | Discussion with K. Cofsky, K. Flinn (PWP), J. MacDonald (S&C), D. Coles, K. Kearney and S. Glustein (A&M), relating to venture investments |
| Steven Glustein | 1/19/2023 | 1.1 | Correspondence with K. Flinn (PWP) relating to Venture Silo investment |
| Vinny Rajasekhar | 1/19/2023 | 1.7 | Compile latest information on crypto assets |
| Alec Liv-Feyman | 1/20/2023 | 2.3 | 3rd Party accounting analysis by token which was given through source materials |
| Alec Liv-Feyman | 1/20/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Alec Liv-Feyman | 1/20/2023 | 1.8 | Analysis for custodian supported tokens for crypto asset recovery |
| Alec Liv-Feyman | 1/20/2023 | 1.2 | Develop Metabase analysis regarding customer balances and determining crypto balances and transactions |
| David Coles | 1/20/2023 | 0.5 | Coordination call with S. Glustein, D. Coles (A&M) to align on workstream priorities for weekend and beyond |
| David Coles | 1/20/2023 | 0.7 | Call with D. Coles, K. Ramanathan (A&M), E. Aidoo (PWP) and crypto pricing expert discuss service offerings |
| Gaurav Walia | 1/20/2023 | 0.8 | Review the latest customer entitlements variance analysis |
| Gaurav Walia | 1/20/2023 | 1.2 | Review the potential Alameda 3rd party exchanges analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/20/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Gioele Balmelli | 1/20/2023 | 0.7 | Correspondence with J. Bavaud (FTX) and documentation review regarding US-/Swiss- GAAP conversion materiality |
| Gioele Balmelli | 1/20/2023 | 3.0 | Review and editing of the FTX Europe slide deck |
| Henry Chambers | 1/20/2023 | 2.5 | Perform FTX Japan Crypto balance reconciliation and review accounting system to on-chain balances |
| Hudson Trent | 1/20/2023 | 0.6 | Update Good Luck Games analysis for additional feedback from management |
| Hudson Trent | 1/20/2023 | 1.6 | Prepare summary analysis of outstanding liabilities for Good Luck Games |
| Katie Montague | 1/20/2023 | 2.1 | Review and analysis of Turkish entity documents and financials |
| Kim Dennison | 1/20/2023 | 0.4 | Review & consider memorandum prepared by D. Coles (A&M) regarding LedgerPrime options analysis |
| Kumanan Ramanathan | 1/20/2023 | 0.7 | Call with D. Coles, K. Ramanathan (A&M), E. Aidoo (PWP) and crypto pricing expert discuss service offerings |
| Kumanan Ramanathan | 1/20/2023 | 0.4 | Call with crypto pricing platform to discuss API access |
| Kumanan Ramanathan | 1/20/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Kumanan Ramanathan | 1/20/2023 | 1.2 | Continue preparing defi analysis |
| Louis Konig | 1/20/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Louis Konig | 1/20/2023 | 0.6 | Daily crypto portfolio analysis pricing process refresh |
| Peter Kwan | 1/20/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Quinn Lowdermilk | 1/20/2023 | 1.3 | Top 20 user withdrawal research and analysis |
| Ryan Gruneir | 1/20/2023 | 2.9 | Continue with search on Relativity database for Equity Token investee contact information and record as A&M Listed Contact on Master Investee Tracker |
| Ryan Gruneir | 1/20/2023 | 2.1 | Continue with search on Relativity database for Token investee contact information and record as A&M Listed Contact on Master Investee Tracker |
| Ryan Gruneir | 1/20/2023 | 2.9 | Preparation of venture investee notice letters and emails for Equity and Token investees |
| Ryan Gruneir | 1/20/2023 | 1.6 | Call with R. Gruneir and S. Glustein (A&M) to discuss updated venture investee notice letters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/20/2023 | 0.9 | Review and provide comments on updated surety bond analysis |
| Steve Kotarba | 1/20/2023 | 1.1 | Update entity chart re newly-identified subs, operational status of Debtors and data sources |
| Steven Glustein | 1/20/2023 | 0.9 | Review draft emails relating to noticing investee companies |
| Steven Glustein | 1/20/2023 | 1.3 | Prepare summary of bankrupt crypto company organization chart, relating to FTX exposure |
| Steven Glustein | 1/20/2023 | 0.4 | Update draft noticing letters for customers |
| Steven Glustein | 1/20/2023 | 0.7 | Correspondence with K. Flinn and W. Syed (PWP) relating to venture investment financial information |
| Steven Glustein | 1/20/2023 | 1.1 | Prepare package of financial information relating to venture Token investments |
| Steven Glustein | 1/20/2023 | 0.7 | Correspondence with K. Flinn (PWP) relating to venture investments |
| Steven Glustein | 1/20/2023 | 0.5 | Coordination call with S. Glustein, D. Coles (A&M) to align on workstream priorities for weekend and beyond |
| Steven Glustein | 1/20/2023 | 1.6 | Call with R. Gruneir and S. Glustein (A&M) to discuss updated venture investee notice letters |
| Steven Glustein | 1/20/2023 | 1.3 | Prepare package of financial information relating to venture investments |
| Steven Glustein | 1/20/2023 | 0.8 | Review relationship between FTX and bankrupt crypto company |
| Vinny Rajasekhar | 1/20/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Alec Liv-Feyman | 1/21/2023 | 1.2 | Update crypto model from BitGo transaction list, placing new tokens into mapping and analysis |
| Alec Liv-Feyman | 1/21/2023 | 1.3 | Review SOL Address based on pre-petition pricing |
| Henry Chambers | 1/21/2023 | 2.9 | Attend to further planning details regarding the return of FTX Japan user assets, like daily reporting and reconciliation |
| Kumanan Ramanathan | 1/21/2023 | 1.9 | Prepare analysis on crypto-related matters |
| Leslie Lambert | 1/21/2023 | 1.1 | Review funding analysis for various entities |
| Alec Liv-Feyman | 1/22/2023 | 1.0 | Updates to crypto model for total customer entitlements related to tokens |
| Alec Liv-Feyman | 1/22/2023 | 2.4 | Update analysis related to active/inactive employee breakdown |
| Anan Sivapalu | 1/22/2023 | 1.8 | Reconcile differences in summary sections |
| Gaurav Walia | 1/22/2023 | 1.7 | Review the updated Japan located assets |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/22/2023 | 2.4 | Prepare draft presentation for FTX Turkey and SNG Investments cost analysis |
| Katie Montague | 1/22/2023 | 2.4 | Review and analysis of FTX Turkey financial statements |
| Katie Montague | 1/22/2023 | 0.7 | Review and analysis of SNG investments financial statements |
| Louis Konig | 1/22/2023 | 1.3 | Quality Control and output analysis for script related to bridging related party entitlements between previous entitlements summary and current report |
| Quinn Lowdermilk | 1/22/2023 | 1.3 | Conduct req3 analysis and produce deliverables |
| Robert Johnson | 1/22/2023 | 1.4 | Optimizing am_analysis database server, adjusting connections to ftx servers, testing |
| Alec Liv-Feyman | 1/23/2023 | 2.5 | Compile and update new current situation data figures related to Sam's Coin Analysis |
| Alec Liv-Feyman | 1/23/2023 | 1.5 | Add new tokens related to silo analysis mapping based on entities distribution |
| Alec Liv-Feyman | 1/23/2023 | 1.2 | Update formatting for Sam's Coin Analysis related to PowerPoint and overall slides |
| Alec Liv-Feyman | 1/23/2023 | 2.6 | Token breakdown analysis for new data source related to accounting on 3rd Party Exchange |
| David Coles | 1/23/2023 | 0.2 | Review of PMO materials/format for 1/24 PMO meeting |
| Gaurav Walia | 1/23/2023 | 2.9 | Prepare the initial internal account tracing analysis |
| Gaurav Walia | 1/23/2023 | 1.6 | Review the latest silo updating analysis and provide feedback |
| Gaurav Walia | 1/23/2023 | 0.6 | Review the latest customer entitlements progress with G. Walia, L. Konig (A&M), and the FTX team |
| Gioele Balmelli | 1/23/2023 | 1.0 | Call with J. Bavaud (FTX) on tax payables and clarification of R. Matzke (FTX) employee loans |
| Gioele Balmelli | 1/23/2023 | 0.8 | Review and editing Employee loans section of the FTX Europe historical transactions slide deck |
| Gioele Balmelli | 1/23/2023 | 1.7 | Revision of the FTX Europe slide deck |
| Henry Chambers | 1/23/2023 | 2.5 | Attend to further planning details regarding the return of FTX Japan user assets, like daily reporting and reconciliation |
| Henry Chambers | 1/23/2023 | 1.5 | Review of BitGo list of accepted crypto assets |
| Hudson Trent | 1/23/2023 | 1.5 | Review Embed financials and prepare near-term forecast |
| Katie Montague | 1/23/2023 | 0.9 | Continue updates to FTX Turkey cost analysis |
| Katie Montague | 1/23/2023 | 1.4 | Update FTX Turkey cost analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Leslie Lambert | 1/23/2023 | 0.7 | Reviewed memorandum and supporting documentation for monitored assets |
| Leslie Lambert | 1/23/2023 | 1.3 | Updated quantification of cryptocurrency assets and recovery efforts |
| Louis Konig | 1/23/2023 | 0.6 | Review the latest customer entitlements progress with G. Walia, L. Konig (A&M), and the FTX team |
| Mackenzie Jones | 1/23/2023 | 0.2 | Researching analysis of Embed acquisition costs and payments |
| Quinn Lowdermilk | 1/23/2023 | 1.4 | Conduct analysis on withdrawal addresses |
| Robert Johnson | 1/23/2023 | 1.9 | Mapping of foreign data wrappers between alameda databases and analysis servers |
| Ryan Gruneir | 1/23/2023 | 0.6 | Call with R. Gruneir and S. Glustein (A&M) to review progress relating to investee noticing emails |
| Ryan Gruneir | 1/23/2023 | 2.0 | Preparation of venture investee notice letters and emails for Equity and Token investees |
| Ryan Gruneir | 1/23/2023 | 1.9 | Initial review of all investment documentation to determine both investee and purchaser legal names |
| Ryan Gruneir | 1/23/2023 | 2.0 | Search Relativity database for Equity investee contact information and record as A&M Listed Contact on Master Investee Tracker |
| Ryan Gruneir | 1/23/2023 | 2.9 | Search Relativity database for Token investee contact information and record as A&M Listed Contact on Master Investee Tracker |
| Steve Coverick | 1/23/2023 | 0.4 | Review and provide comments on updated surety bond analysis |
| Steven Glustein | 1/23/2023 | 1.2 | Prepare updated summary of venture investments schedule relating Token Investments |
| Steven Glustein | 1/23/2023 | 1.1 | Prepare updated summary of venture investments schedule relating Fund Investments |
| Steven Glustein | 1/23/2023 | 0.6 | Call with R. Gruneir and S. Glustein (A&M) to review progress relating to investee noticing emails |
| Steven Glustein | 1/23/2023 | 1.6 | Prepare updated summary of venture investments schedule relating Equity Investments |
| Steven Glustein | 1/23/2023 | 2.8 | Update investment master tracker relating to recently identified Equity venture investments |
| Steven Glustein | 1/23/2023 | 2.3 | Update investment master tracker relating to recently identified Fund venture investments |
| Steven Glustein | 1/23/2023 | 2.4 | Update investment master tracker relating to recently identified Token venture investments |
| Steven Glustein | 1/23/2023 | 2.2 | Update investment master tracker relating to recently identified Debt venture investments |
| Steven Glustein | 1/23/2023 | 2.5 | Update investment master tracker relating to recently identified investigative venture investments |
| Alec Liv-Feyman | 1/24/2023 | 0.5 | Call with K. Fuchs (The Block) to discuss Block Research pricing |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 1/24/2023 | 1.5 | Update formatting for Sam's Coin Analysis related to FTX involvement tables |
| Anan Sivapalu | 1/24/2023 | 1.9 | Silo mapping analysis by US, COM and Alameda using BitGo transactional data |
| David Coles | 1/24/2023 | 0.8 | Coordination with S. Glustein (A&M) re: latest investment tracker amendments and workstream coordination |
| David Coles | 1/24/2023 | 0.5 | Preparation of revised near term deliverable tracker to support PMO and workstream tracking |
| David Coles | 1/24/2023 | 0.7 | Review and preparation of materials for PMO call with A&M team, J. Ray (FTX) and A. Kranzley (S&C) |
| David Coles | 1/24/2023 | 0.5 | Preparation of materials for PMO call covering venture, Ledger Prime and token investments |
| David Coles | 1/24/2023 | 0.8 | Research on Interactive Brokers client agreement/terms to support turn over motion drafted by B. Glueckstein (S&C) |
| Gaurav Walia | 1/24/2023 | 2.7 | Prepare a bridge from the prior version of the analysis to the latest thinking |
| Gioele Balmelli | 1/24/2023 | 0.9 | Correspondence to request FTX Europe cold wallet blockchain transactions analysis update |
| Gioele Balmelli | 1/24/2023 | 2.4 | Update of the cold wallet blockchain transactions analysis |
| Gioele Balmelli | 1/24/2023 | 2.2 | Review and editing of the FTX Europe slide deck |
| Gioele Balmelli | 1/24/2023 | 1.5 | Call with J. Bavaud (FTX) on FTX Europe AG and Switzerland GmbH November financials |
| Hudson Trent | 1/24/2023 | 1.7 | Prepare preliminary Embed best interest test analysis |
| Kevin Kearney | 1/24/2023 | 1.7 | Review and compilation on information pertaining to Alameda counterparty |
| Kevin Kearney | 1/24/2023 | 0.6 | Discussion with S. Glustein, K. Kearney (A&M) regarding investment master tracker |
| Kevin Kearney | 1/24/2023 | 0.4 | Discussion with P. McGrath and K. Kearney (A&M) regarding preference period payments |
| Quinn Lowdermilk | 1/24/2023 | 1.4 | User withdrawal analysis addition |
| Robert Johnson | 1/24/2023 | 2.2 | Mapping of foreign data wrappers between alameda databases and analysis servers |
| Ryan Gruneir | 1/24/2023 | 0.6 | Call with R. Gruneir and S. Glustein (A&M) to discuss legal entity names relating to venture investments |
| Ryan Gruneir | 1/24/2023 | 0.4 | Call with R. Gruneir and S. Glustein (A&M) to discuss venture investee notice letters |
| Ryan Gruneir | 1/24/2023 | 1.7 | Review of all token investment documentation to determine both investee and purchaser legal names |
| Ryan Gruneir | 1/24/2023 | 1.4 | Review of all equity investment to determine both investee and purchaser legal names |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 1/24/2023 | 0.6 | Call with R. Gruneir and S. Glustein (A&M) to discuss legal entity names relating to venture investments |
| Steven Glustein | 1/24/2023 | 0.3 | Correspondence with investee companies relating to advisor retention orders |
| Steven Glustein | 1/24/2023 | 0.8 | Coordination with S. Glustein, D. Coles (A&M) re: latest investment tracker amendments and workstream coordination |
| Steven Glustein | 1/24/2023 | 0.4 | Call with R. Gruneir and S. Glustein (A&M) to discuss venture investee notice letters |
| Steven Glustein | 1/24/2023 | 1.8 | Prepare box folder for legal documents relating to recently identified venture investments |
| Steven Glustein | 1/24/2023 | 2.6 | Update investment master tracker based on recently identified investments |
| Steven Glustein | 1/24/2023 | 2.1 | Prepare reconciliation to bridge updated investment master tracker with PWP investment tracker |
| Steven Glustein | 1/24/2023 | 0.6 | Discussion with S. Glustein, K. Kearney (A&M) regarding investment master tracker |
| Steven Glustein | 1/24/2023 | 1.3 | Update waterfall chart relating to venture investment bridge |
| Steven Glustein | 1/24/2023 | 1.7 | Review legal documents on relativity relating to recently identified venture investments |
| Vinny Rajasekhar | 1/24/2023 | 3.0 | Compile latest information on crypto assets continued |
| Vinny Rajasekhar | 1/24/2023 | 2.5 | Compile latest information on crypto assets |
| Alec Liv-Feyman | 1/25/2023 | 0.4 | Analysis for Chainalysis regarding revising invoices |
| Anan Sivapalu | 1/25/2023 | 2.5 | Upload TRM data into database for further analysis |
| Anan Sivapalu | 1/25/2023 | 0.9 | Call with G. Walia (A&M) to review the pricing model and the Power BI tool |
| Charles Evans | 1/25/2023 | 0.4 | Call with C. Evans and H. Chambers (A&M) regarding the transfer of Quoine Pte Ltd assets to BitGo |
| Charles Evans | 1/25/2023 | 0.5 | Correspondence Quoine, BitGo, Sygnia, S&C teams regarding transfer of Quoine Pte Ltd assets |
| Charles Evans | 1/25/2023 | 2.5 | Review of Quoine PTE Ltd assets |
| Charles Evans | 1/25/2023 | 1.5 | Review of Quoine PTE Ltd assets continued |
| David Coles | 1/25/2023 | 0.4 | Communications with S. Tang (FTX) CIO of Ledger Prime re: wind-down |
| David Coles | 1/25/2023 | 0.8 | Discussion with A. Cohen, B. Hamilton, J. MacDonald, M. Wu (S&C), W. Syed, K. Flinn, T. Choudhary (PWP), and D. Coles, K. Kearney and S. Glustein (A&M) regarding venture investments |
| David Coles | 1/25/2023 | 0.3 | Refinement of revised near term deliverable tracking tools |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/25/2023 | 2.1 | Complete the initial pass at the internal account tracing analysis |
| Gaurav Walia | 1/25/2023 | 1.4 | Prepare a summary of the market makers analysis |
| Gaurav Walia | 1/25/2023 | 0.9 | Call with A. Sivapalu (A&M) to review the pricing model and the Power BI tool |
| Gioele Balmelli | 1/25/2023 | 1.8 | Review and editing of the FTX Europe slide deck |
| Gioele Balmelli | 1/25/2023 | 1.6 | Preparation of an overview of Stable coin/Collateral potentially related additional transactions |
| Gioele Balmelli | 1/25/2023 | 2.1 | Review P. Gruhn (FTX) FTX.com deposit wallet transactions |
| Gioele Balmelli | 1/25/2023 | 1.5 | Review of the FTX Exchange FZE November financials |
| Heather Ardizzoni | 1/25/2023 | 0.5 | Meeting between K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on progress and next steps for Alameda balance sheet items |
| Henry Chambers | 1/25/2023 | 0.4 | Call with C. Evans and H. Chambers (A&M) regarding the transfer of Quoine Pte Ltd assets to BitGo |
| Henry Chambers | 1/25/2023 | 0.4 | Attend to transfer of assets to BitGo logistics |
| Kevin Kearney | 1/25/2023 | 0.5 | Meeting between K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on progress and next steps for Alameda balance sheet items |
| Kevin Kearney | 1/25/2023 | 1.4 | Preparation of loan activity positions for Alameda counterparty |
| Kevin Kearney | 1/25/2023 | 0.5 | Discussion with S. Glustein, K. Kearney (A&M) regarding venture investments update |
| Kevin Kearney | 1/25/2023 | 1.8 | Preparation of loan activity roll forward for Alameda Venture investments |
| Kevin Kearney | 1/25/2023 | 1.9 | Preparation of loan activity roll forward for Alameda counterparty |
| Kevin Kearney | 1/25/2023 | 1.8 | Preparation of balance sheet reconciliation for venture investments |
| Kevin Kearney | 1/25/2023 | 0.8 | Discussion with A. Cohen, B. Hamilton, J. MacDonald, M. Wu (S&C), W. Syed, K. Flinn, T. Choudhary (PWP), and D. Coles, K. Kearney and S. Glustein (A&M) regarding venture investments |
| Leslie Lambert | 1/25/2023 | 3.2 | Conducted repayment analysis and develop associated deliverables |
| Louis Konig | 1/25/2023 | 1.2 | Quality Control and output analysis for script related to balance/customer entitlement recalculation to compute Fiat Deposits |
| Matthew Warren | 1/25/2023 | 1.8 | Provided research on repayment analysis |
| Quinn Lowdermilk | 1/25/2023 | 1.3 | Formatted the excel analysis to be more clear |
| Ran Bruck | 1/25/2023 | 0.5 | Meeting between K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on progress and next steps for Alameda balance sheet items |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/25/2023 | 0.6 | Review pledge agreement between Alameda and counterparty |
| Robert Johnson | 1/25/2023 | 1.6 | Mapping of foreign data wrappers between alameda databases and analysis servers |
| Ryan Gruneir | 1/25/2023 | 1.5 | Review of all equity investment to determine both investee and purchaser legal names |
| Ryan Gruneir | 1/25/2023 | 1.5 | Review of all fund investment documentation to determine both investee and purchaser legal names |
| Ryan Gruneir | 1/25/2023 | 1.5 | Review of all token investment documentation to determine both investee and purchaser legal names |
| Steven Glustein | 1/25/2023 | 2.3 | Draft and send notice letters to investee companies relating to venture investments |
| Steven Glustein | 1/25/2023 | 0.5 | Discussion with S. Glustein, K. Kearney (A&M) regarding venture investments update |
| Steven Glustein | 1/25/2023 | 2.3 | Prepare draft investment scorecard relating to venture investments |
| Steven Glustein | 1/25/2023 | 1.6 | Prepare for call with PWP team and S&C team relating to venture investments |
| Steven Glustein | 1/25/2023 | 1.6 | Prepare updated investment tracker relating to the Avoidance workstream |
| Steven Glustein | 1/25/2023 | 0.8 | Discussion with A. Cohen, B. Hamilton, J. MacDonald, M. Wu (S&C), W. Syed, K. Flinn, T. Choudhary (PWP), and D. Coles, K. Kearney and S. Glustein (A&M) regarding venture investments |
| Steven Glustein | 1/25/2023 | 0.3 | Correspondence with K. Flinn (PWP) relating to investee company contact information |
| Steven Glustein | 1/25/2023 | 0.7 | Research legal documents on relativity relating to Interactive Brokers |
| Steven Glustein | 1/25/2023 | 0.6 | Review A&M Workstream planning document |
| Steven Glustein | 1/25/2023 | 1.4 | Review legal entity identification tracker |
| Zach Burns | 1/25/2023 | 0.5 | Meeting between K. Kearney, H. Ardizzoni, R. Bruck, and Z. Burns (A&M) on progress and next steps for Alameda balance sheet items |
| Alec Liv-Feyman | 1/26/2023 | 1.0 | Analyze and update exchange data related to pricing and amounts for token breakdown |
| Andrew Heric | 1/26/2023 | 1.8 | Researched and populated presentation with information regarding repayment analysis |
| Charles Evans | 1/26/2023 | 1.2 | Review of Quoine PTE Ltd assets |
| David Coles | 1/26/2023 | 1.5 | Discussion with J. Ray, M. Rosenberg, R. Jain (FTX), K. Cofsky, W. Syed, K. Flynn, M. Rahmani, T. Choudhary (PWP), J. MacDonald, A. Cohen, M. Wu (S&C), D. Coles, S. Glustein, K. Kearney (A&M) regarding venture investments |
| David Coles | 1/26/2023 | 0.5 | Coordination call on workstreams and catch-up post venture deep dive call with S. Glustein, D. Coles (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 1/26/2023 | 2.8 | Review P. Gruhn (FTX) FTX.com deposit wallet transactions |
| Henry Chambers | 1/26/2023 | 1.5 | Preparation for transfer of PTE assets to BitGo |
| Henry Chambers | 1/26/2023 | 0.3 | Undertake transfer of Assets to BitGo |
| Hudson Trent | 1/26/2023 | 0.3 | Review philanthropy investment firm information |
| Kevin Kearney | 1/26/2023 | 1.5 | Preparation of balance sheet reconciliation for venture investments |
| Kevin Kearney | 1/26/2023 | 1.3 | Preparation of legal entity analysis with respect to availability of information for Schedules and Statements |
| Kevin Kearney | 1/26/2023 | 1.5 | Discussion with J. Ray, M. Rosenberg, R. Jain (FTX), K. Cofsky, W. Syed, K. Flynn, M. Rahmani, T. Choudhary (PWP), J. MacDonald, A. Cohen, M. Wu (S&C), D. Coles, S. Glustein, K. Kearney (A&M) regarding venture investments |
| Kim Dennison | 1/26/2023 | 2.2 | Finalize analysis, case references and supporting applications regarding foreign recognition for A Lawson (A&M) and S&C consideration |
| Matthew Warren | 1/26/2023 | 1.4 | Assisted with repayment analysis |
| Robert Johnson | 1/26/2023 | 1.4 | Mapping of foreign data wrappers between alameda databases and analysis servers |
| Steven Glustein | 1/26/2023 | 1.1 | Prepare for meeting with independent board members relating to venture investment updates |
| Steven Glustein | 1/26/2023 | 1.7 | Prepare schedule of funded investments, including committed capital, funded capital and unfunded capital relating to venture fund investments |
| Steven Glustein | 1/26/2023 | 1.1 | Prepare summary of investigative investments for the disputes and investigative team |
| Steven Glustein | 1/26/2023 | 2.5 | Draft token schedule for exited investments relating to venture investments |
| Steven Glustein | 1/26/2023 | 0.7 | Research Relativity relating to token venture investments |
| Steven Glustein | 1/26/2023 | 2.1 | Prepare summary of findings from Relativity relating to crypto tokens |
| Steven Glustein | 1/26/2023 | 1.5 | Discussion with J. Ray, M. Rosenberg, R. Jain (FTX), K. Cofsky, W. Syed, K. Flynn, M. Rahmani, T. Choudhary (PWP), J. MacDonald, A. Cohen, M. Wu (S&C), D. Coles, S. Glustein, K. Kearney (A&M) regarding venture investments |
| Steven Glustein | 1/26/2023 | 0.5 | Coordination call on workstreams and catch-up post venture deep dive call with S. Glustein, D. Coles (A&M) |
| Steven Glustein | 1/26/2023 | 0.6 | Research Relativity relating to equity venture investments |
| Alec Liv-Feyman | 1/27/2023 | 1.3 | Transfer data review and discussion to confirm pricing |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***January 1, 2023 through January 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 1/27/2023 | 1.5 | Update silo analysis and the mapping by token, BitGo transfers updates |
| Anan Sivapalu | 1/27/2023 | 1.8 | Modify python code to retrieve historical pricing data from Yahoo Finance API |
| Anan Sivapalu | 1/27/2023 | 0.5 | Call with Crypto Analytics vendor, A. Sivapalu, K. Ramanathan and G. Walia (A&M) team to discuss API pricing |
| Anan Sivapalu | 1/27/2023 | 2.0 | Crypto Asset pricing look up and communicate to team |
| Anan Sivapalu | 1/27/2023 | 0.8 | Comparative analysis of pricing data and AWS asset holdings |
| Charles Evans | 1/27/2023 | 1.5 | Correspondence with internal team (A&M), Quoine, BitGo, Sygnia, S&C teams regarding transfer of Quoine Pte Ltd assets |
| David Coles | 1/27/2023 | 0.7 | Call with D. Coles and S. Glustein (A&M) to update wind-down plan relating to Ledger Prime |
| David Coles | 1/27/2023 | 1.4 | Discussion with S. Tang (FTX) re: Ledger Prime status and current asset listing/collateral |
| David Coles | 1/27/2023 | 2.1 | Refinement of PMO status pages for Ledger Prime & Venture Token to be included in 1/30 PMO including S. Glustein, D. Coles (A&M) for certain refinements |
| David Coles | 1/27/2023 | 0.9 | Review of latest Ledger Prime NAV report by collateral type |
| David Coles | 1/27/2023 | 0.3 | Discussion with  F. Weinberg Crocco (S&C) re: Ledger Prime wind-down/LP interest resolution |
| David Coles | 1/27/2023 | 0.5 | Refinement of workstream tracker to support PMO |
| Gaurav Walia | 1/27/2023 | 1.9 | Update the internal account tracing analysis for .COM exchange |
| Gaurav Walia | 1/27/2023 | 2.8 | Update the pricing analysis in both the entitlements data and the crypto model |
| Gaurav Walia | 1/27/2023 | 1.7 | Update the silo tracing analysis with the latest data |
| Gaurav Walia | 1/27/2023 | 0.5 | Call with Crypto Analytics vendor, A.Sivapalu, K.Ramanathan and G.Walia (A&M) team to discuss API pricing |
| Gaurav Walia | 1/27/2023 | 1.4 | Review the processing withdrawals analysis |
| Gioele Balmelli | 1/27/2023 | 2.4 | Finalization of the review P. Gruhn (FTX) FTX.com deposit wallet transactions |
| Gioele Balmelli | 1/27/2023 | 1.6 | Finalization of FTX Europe slide deck second draft |
| Kevin Kearney | 1/27/2023 | 0.8 | Review of historical financial activity recorded within Alameda-prepared balance sheets |
| Kevin Kearney | 1/27/2023 | 1.2 | Reconciliation of tokens receivable for NEAR |
| Kevin Kearney | 1/27/2023 | 0.7 | Preparation of balance sheet reconciliation for venture investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/27/2023 | 0.5 | Call with Crypto Analytics vendor, A. Sivapalu, K. Ramanathan and G. Walia (A&M) team to discuss API pricing |
| Leslie Lambert | 1/27/2023 | 2.2 | Reviewed memorandum and supporting documentation for monitored assets |
| Leslie Lambert | 1/27/2023 | 2.1 | Reviewed support documentation and reported on crypto assets |
| Leslie Lambert | 1/27/2023 | 1.9 | Revised reporting on crypto assets and recovery efforts |
| Robert Johnson | 1/27/2023 | 1.3 | Mapping of foreign data wrappers between alameda databases and analysis servers |
| Ryan Gruneir | 1/27/2023 | 0.8 | Review of all equity investment to determine both investee and purchaser legal names |
| Ryan Gruneir | 1/27/2023 | 0.8 | Review of all fund investment documentation to determine both investee and purchaser legal names |
| Ryan Gruneir | 1/27/2023 | 0.7 | Review of all token investment documentation to determine both investee and purchaser legal names |
| Ryan Gruneir | 1/27/2023 | 0.4 | Correspondence with R. Gruneir and S. Glustein (A&M) to discuss venture investments relating to legal entity name |
| Ryan Gruneir | 1/27/2023 | 0.3 | Review SOFA 25 analysis for purposes of determining investee and purchaser legal name |
| Steve Coverick | 1/27/2023 | 1.4 | Review and provide comments on latest surety bond requirements analysis |
| Steve Coverick | 1/27/2023 | 1.5 | Review and provide comments on 3rd party loan analysis |
| Steven Glustein | 1/27/2023 | 1.5 | Update token investment tracking schedule relating to active token investments |
| Steven Glustein | 1/27/2023 | 0.7 | Update PMO decks relating to token investments |
| Steven Glustein | 1/27/2023 | 0.4 | Correspondence with W. Sayed (PWP) relating to select venture investment legal documents |
| Steven Glustein | 1/27/2023 | 1.3 | Prepare updated investment tracked relating to tax workstream |
| Steven Glustein | 1/27/2023 | 0.4 | Correspondence with R. Gruneir and S. Glustein (A&M) to discuss venture investments relating to legal entity name |
| Steven Glustein | 1/27/2023 | 1.4 | Update token investment tracking schedule relating to exited token investments |
| Steven Glustein | 1/27/2023 | 0.7 | Call with D. Coles and S. Glustein (A&M) to update wind-down plan relating to Ledger Prime |
| Steven Glustein | 1/27/2023 | 2.1 | Refinement of PMO status pages for Ledger Prime & Venture Token to be included in 1/30 PMO including S. Glustein, D. Coles (A&M) for certain refinements |
| Anan Sivapalu | 1/28/2023 | 2.7 | Re-run Python code to retrieve coin prices |
| Andrew Heric | 1/28/2023 | 0.4 | Calls with A. Heric and L. Lambert (A&M) regarding tracing of digital assets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gaurav Walia | 1/28/2023 | 2.4 | Prepare a liquid vs. illiquid coins analysis |
| Leslie Lambert | 1/28/2023 | 0.4 | Calls with A. Heric and L. Lambert (A&M) regarding tracing of digital assets |
| Leslie Lambert | 1/28/2023 | 3.1 | Analyzed account and transfer activity relevant to crypto tracing effort |
| Leslie Lambert | 1/28/2023 | 2.9 | Analyzed deposit and withdrawal activity relevant to crypto tracing effort |
| Louis Konig | 1/28/2023 | 0.7 | Bridge analysis between previous ftxus customer entitlements calculation and current based on updated logic and mapping |
| Louis Konig | 1/28/2023 | 0.7 | Bridge analysis between previous ftxcom customer entitlements calculation and current based on updated logic and mapping |
| Louis Konig | 1/28/2023 | 1.3 | Customer entitlement presentation creation/redemption estimated impact analysis |
| Louis Konig | 1/28/2023 | 1.4 | Bridge analysis between previous ftxcom related party entitlements calculation and current based on updated logic and mapping |
| Steven Glustein | 1/28/2023 | 1.1 | Research Relativity relating to token investment legal documents |
| Anan Sivapalu | 1/29/2023 | 2.8 | Review downloaded coins prices against existing prices |
| Gaurav Walia | 1/29/2023 | 1.3 | Review the coin analysis prepared by V. Rajasekhar |
| Kevin Kearney | 1/29/2023 | 1.8 | Preparation of loan activity positions for Alameda counterparty |
| Leslie Lambert | 1/29/2023 | 2.3 | Analysis and summarization of certain agreements and transactional data |
| Leslie Lambert | 1/29/2023 | 2.6 | Analyzed the reporting on monitored assets, including quantification of certain deposits |
| Leslie Lambert | 1/29/2023 | 1.3 | Presentation of observations and findings gleaned from analysis of agreements and transactional data |
| Louis Konig | 1/29/2023 | 1.2 | Output analysis and review related to cross platform transfers analysis |
| Louis Konig | 1/29/2023 | 1.4 | Output analysis and review related to cash team entitlement updates |
| Louis Konig | 1/29/2023 | 1.2 | Output analysis and review related to balance calculation updates |
| Matthew Warren | 1/29/2023 | 1.7 | Assisted with analysis for request |
| Peter Kwan | 1/29/2023 | 0.1 | Customer Entitlements Analysis and Reporting |
| Quinn Lowdermilk | 1/29/2023 | 1.2 | Created summary analysis to add to deliverable |
| Vinny Rajasekhar | 1/29/2023 | 3.0 | Prepare crypto model summary by wallet groups |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 1/30/2023 | 1.3 | Analyze TRM tracing analysis compared to BitGo transaction list |
| Alec Liv-Feyman | 1/30/2023 | 2.0 | Review and coordinate underlying token addresses to change token name for transferred assets update |
| Alec Liv-Feyman | 1/30/2023 | 0.5 | Call with K. Ramanthan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman, L. Lambert (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Anan Sivapalu | 1/30/2023 | 2.5 | Reconcile wrapped coins with existing data |
| Anan Sivapalu | 1/30/2023 | 1.7 | Search through Yahoo finance for first set of missing coin prices |
| Anan Sivapalu | 1/30/2023 | 2.7 | Research wrapped coins and implication to pricing |
| David Coles | 1/30/2023 | 2.2 | Working session with D. Coles and S. Glustein (A&M) relating to Ledger Prime Wind-down |
| David Coles | 1/30/2023 | 0.3 | Communications with S&C and A&M re: Ledger Prime unredeemed LP memo and PMO deck |
| David Coles | 1/30/2023 | 0.3 | Drafting a response to J. Croke (S&C) and others re: Alameda Silo investee company settlement and coordination of same with K. Flinn (PWP) |
| David Coles | 1/30/2023 | 2.8 | Refinement, expansion and synchronization of asset listing to PMO materials for Ledger Prime to ease subsequent updates |
| David Coles | 1/30/2023 | 2.6 | Detailed review of asset listing for Ledger Prime and conversion into phased cash flow |
| David Coles | 1/30/2023 | 0.3 | Discussion with  F. Weinberg Crocco (S&C) re: Ledger Prime wind-down/LP interest resolution |
| Ed Mosley | 1/30/2023 | 0.7 | Discuss updated exchange assets and liabilities analysis and presentation with A&M (K.Ramanathan, others) |
| Ed Mosley | 1/30/2023 | 1.9 | Review of updated exchange assets and liabilities analysis presentation |
| Gaurav Walia | 1/30/2023 | 1.2 | Prepare an updated related party analysis based on the latest thinking |
| Gaurav Walia | 1/30/2023 | 0.5 | Call with K. Ramanthan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman, L. Lambert (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Kumanan Ramanathan | 1/30/2023 | 0.7 | Discuss updated exchange assets and liabilities analysis and presentation with E. Mosley (A&M) |
| Kumanan Ramanathan | 1/30/2023 | 0.5 | Call with K. Ramanthan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman, L. Lambert (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Leslie Lambert | 1/30/2023 | 1.8 | Identified and documented findings and observations from analysis of transactions as well as next steps |
| Louis Konig | 1/30/2023 | 1.3 | Output analysis and review related to report of top and bottom related party accounts |
| Louis Konig | 1/30/2023 | 0.5 | Call with K. Ramanthan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman, L. Lambert (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/30/2023 | 0.9 | Output analysis and review related to additional crypto pricing source updates for entitlements calculation |
| Louis Konig | 1/30/2023 | 1.2 | Output analysis and review related to balance reporting detail updates |
| Louis Konig | 1/30/2023 | 0.9 | Database scripting related to adding crypto pricing sources for entitlements calculation |
| Peter Kwan | 1/30/2023 | 1.3 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/30/2023 | 0.5 | Call with K. Ramanthan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman, L. Lambert (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Ryan Gruneir | 1/30/2023 | 0.6 | Correspondence with R. Gruneir and S. Glustein (A&M) to discuss venture investment categorizations relating to the venture book |
| Ryan Gruneir | 1/30/2023 | 1.5 | Review additional equity and token investment documentation to determine correct legal entity of purchaser and investee |
| Ryan Gruneir | 1/30/2023 | 2.5 | Review additional fund investment documentation to determine correct legal entity of purchaser and investee |
| Ryan Gruneir | 1/30/2023 | 2.5 | Research venture book in order to determine and record company industry classifications |
| Steve Coverick | 1/30/2023 | 1.3 | Review and provide comments on latest customer entitlements analysis |
| Steven Glustein | 1/30/2023 | 1.3 | Update Ledger Prime Wind-down presentation relating to key assumptions utilized in the cash flow model |
| Steven Glustein | 1/30/2023 | 2.2 | Working session with D. Coles and S. Glustein (A&M) relating to Ledger Prime Wind-down |
| Steven Glustein | 1/30/2023 | 1.1 | Draft presentation shell relating to Ledger Prime |
| Steven Glustein | 1/30/2023 | 2.7 | Build financial model relating to Ledger Prime Wind-down |
| Steven Glustein | 1/30/2023 | 1.1 | Update Ledger Prime Wind-down presentation relating to exhibits investment asset listings |
| Steven Glustein | 1/30/2023 | 0.6 | Update Ledger Prime Wind-down presentation relating to venture token listing details |
| Steven Glustein | 1/30/2023 | 1.9 | Update Token Release Schedule relating to active investments |
| Steven Glustein | 1/30/2023 | 0.9 | Prepare bridge chart relating to Ledger Prime Asset Bridge |
| Steven Glustein | 1/30/2023 | 1.2 | Research Relativity relating to professional fee vendor names |
| Steven Glustein | 1/30/2023 | 0.7 | Update Token Release Schedule relating to exited investments |
| Steven Glustein | 1/30/2023 | 0.4 | Correspondence with K. Flynn, and M. Rahmani (PWP) relating to professional fee vendor names |
| Steven Glustein | 1/30/2023 | 0.6 | Correspondence with R. Gruneir and S. Glustein (A&M) to discuss venture investment categorizations relating to the venture book |

<div align="center">

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

</div>

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 1/30/2023 | 0.8 | Update PMO deck relating to Ledger Prime Wind-down |
| Steven Glustein | 1/30/2023 | 1.1 | Update Ledger Prime Wind-down presentation relating to weekly cash flow |
| Vinny Rajasekhar | 1/30/2023 | 2.5 | Perform reasonableness check on BitGo tokens |
| Vinny Rajasekhar | 1/30/2023 | 1.2 | Update crypto model to bifurcate between petition and current pricing |
| Vinny Rajasekhar | 1/30/2023 | 0.5 | Call with K. Ramanthan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, A. Liv-Feyman, L. Lambert (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Vinny Rajasekhar | 1/30/2023 | 2.6 | Identify variances in quantities in BitGo transactions list |
| Alec Liv-Feyman | 1/31/2023 | 2.3 | Analyze TRM variance hacked funds analysis for .COM entity |
| Alec Liv-Feyman | 1/31/2023 | 2.2 | Analyze TRM variance hacked funds analysis for US entity |
| Alec Liv-Feyman | 1/31/2023 | 2.3 | Analyze TRM variance hacked funds analysis for Alameda entity |
| Alec Liv-Feyman | 1/31/2023 | 1.5 | Update excel and formatting of bridge analysis between TRM and Chainalysis |
| Andrew Heric | 1/31/2023 | 1.2 | Prepare detailed analysis of a withdrawal and deposit address of concern |
| David Coles | 1/31/2023 | 0.3 | Review of back up supporting the token investment status update page for the PMO |
| David Coles | 1/31/2023 | 0.2 | Correspondence with internal team re: fund structure/fee arrangements to asset manager |
| David Coles | 1/31/2023 | 1.3 | Working session with D. Coles and S. Glustein (A&M) to update financial model relating to Ledger Prime wind-down |
| David Coles | 1/31/2023 | 2.7 | Working session with D. Coles and S. Glustein (A&M) to update presentation relating to Ledger Prime wind-down |
| David Coles | 1/31/2023 | 0.2 | Discuss LedgerPrime and venture asset workstreams with E. Mosley (A&M) |
| Ed Mosley | 1/31/2023 | 0.2 | Discuss LedgerPrime and venture asset workstreams with D.Coles (A&M) |
| Gaurav Walia | 1/31/2023 | 0.7 | Adjust the top token analysis to adjust for redemption accounts |
| Gaurav Walia | 1/31/2023 | 1.3 | Prepare a summary schedule of customer balances vs. located assets for certain coins |
| Gaurav Walia | 1/31/2023 | 2.8 | Update the customer balances presentation based on feedback from S&C and A&M leadership |
| Gaurav Walia | 1/31/2023 | 1.8 | Create a summary of the top tokens by assets and labilities |
| Gioele Balmelli | 1/31/2023 | 0.4 | Correspondence with J. McGill (TRM Labs) for further analysis on the cold wallet missing funds |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gioele Balmelli | 1/31/2023 | 1.2 | Review documentation on claimed FTX Switzerland/Binance Escrow account |
| Henry Chambers | 1/31/2023 | 1.3 | Review and provide comments on NFT analysis |
| Henry Chambers | 1/31/2023 | 0.7 | Preparation for transfer of PTE assets to BitGo |
| Henry Chambers | 1/31/2023 | 1.7 | Conduct analysis for FTX Japan KEIP candidates |
| Kevin Kearney | 1/31/2023 | 2.9 | Working session with S. Glustein and K. Kearney (A&M) to update the Token Release Schedule relating the Ventures Silo |
| Kevin Kearney | 1/31/2023 | 3.1 | Preparation of waterfall release schedule for individual token investment part 2 |
| Kevin Kearney | 1/31/2023 | 3.1 | Preparation of loan activity/roll forward for individual counterparty 10 |
| Kevin Kearney | 1/31/2023 | 2.8 | Working session with S. Glustein and K. Kearney (A&M) to update the Token Release Schedule relating the Alameda Silo |
| Kevin Kearney | 1/31/2023 | 3.3 | Preparation of loan activity/roll forward for individual counterparty 9 |
| Kumanan Ramanathan | 1/31/2023 | 0.7 | Review Chainalysis report for assets on petition date |
| Kumanan Ramanathan | 1/31/2023 | 0.2 | Discuss next steps for exchange assets and liabilities analysis with A&M (S.Coverick, K.Ramanathan) |
| Steve Coverick | 1/31/2023 | 0.9 | Review and provide comments on latest draft of surety bond analysis |
| Steve Coverick | 1/31/2023 | 0.2 | Discuss next steps for exchange assets and liabilities analysis with A&M (S.Coverick, K.Ramanathan) |
| Steven Glustein | 1/31/2023 | 1.1 | Review and provide comments on information request letter relating to venture investments |
| Steven Glustein | 1/31/2023 | 2.7 | Working session with D. Coles and S. Glustein (A&M) to update presentation relating to Ledger Prime wind-down |
| Steven Glustein | 1/31/2023 | 0.8 | Update Ledger Prime Presentation relating to venture token details schedule |
| Steven Glustein | 1/31/2023 | 1.4 | Update Ledger Prime Presentation relating to Asset Listing schedule |
| Steven Glustein | 1/31/2023 | 2.8 | Working session with S. Glustein and K. Kearney (A&M) to update the Token Release Schedule relating the Alameda Silo |
| Steven Glustein | 1/31/2023 | 0.6 | Correspondence with K. Flinn (PWP) relating to correspondence received from investee company relating to fund investments |
| Steven Glustein | 1/31/2023 | 0.3 | Correspondence with K. Flinn (PWP) relating to venture investments |
| Steven Glustein | 1/31/2023 | 1.3 | Prepare draft token release schedule for crypto team relating to active and exited token investments |
| Steven Glustein | 1/31/2023 | 1.3 | Working session with D. Coles and S. Glustein (A&M) to update financial model relating to Ledger Prime wind-down |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steven Glustein | 1/31/2023 | 2.9 | Working session with S. Glustein and K. Kearney (A&M) to update the Token Release Schedule relating the Ventures Silo |
| Steven Glustein | 1/31/2023 | 1.2 | Prepare summary of collateral available to be transferred relating to Ledger Prime |
| Vinny Rajasekhar | 1/31/2023 | 2.2 | Update model for presentation of petition pricing by legal entity |
| Vinny Rajasekhar | 1/31/2023 | 1.8 | Update model for presentation of current pricing by legal entity |

| **Subtotal** | | **1,168.3** | |
|---|---|---|---|

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/1/2023 | 0.5 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and next steps |
| Peter Kwan | 1/1/2023 | 0.2 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 1/1/2023 | 0.5 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/1/2023 | 2.0 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/1/2023 | 0.4 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/1/2023 | 0.6 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/1/2023 | 0.8 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 1/1/2023 | 0.5 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 1/1/2023 | 1.2 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 1/1/2023 | 0.8 | Develop and test  queries to pull data in relation to inquiry by various investigative bodies |
| Jonathan Marshall | 1/2/2023 | 0.5 | Meeting with P. Kwan, J. Marshall, and L. Konig (A&M) regarding staffing for cash, third party exchange, and AWS database |
| Louis Konig | 1/2/2023 | 0.5 | Meeting with P. Kwan, J. Marshall, and L. Konig (A&M) regarding staffing for cash, third party exchange, and AWS database |
| Louis Konig | 1/2/2023 | 0.5 | Meeting with A&M data and claims team regarding available AWE data for inquiries related to liabilities |
| Peter Kwan | 1/2/2023 | 0.5 | Meeting with P. Kwan, J. Marshall, and L. Konig (A&M) regarding staffing for cash, third party exchange, and AWS database |
| Peter Kwan | 1/2/2023 | 1.2 | Maintain and amend Address Tracking database |
| Peter Kwan | 1/2/2023 | 0.7 | Create extracts from database and stage for external reviewers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/2/2023 | 1.1 | Customer Entitlements Analysis and Reporting |
| Jon Chan | 1/3/2023 | 2.6 | Developing sql code, scanning database and generating reports for S&C request re: Local jurisdiction requests for key individuals |
| Jon Chan | 1/3/2023 | 1.6 | Developing SQL code, scanning database and generating reports for A&M request re: Withdrawal asset tracing exercise |
| Jon Chan | 1/3/2023 | 2.3 | Developing sql code, scanning database and generating reports for S&C request re: Local jurisdiction requests for N. Truglia |
| Jon Chan | 1/3/2023 | 2.7 | Developing sql code, scanning database and generating reports for S&C request re: USA Jurisdiction by state |
| Jon Chan | 1/3/2023 | 1.1 | QC code and reports re S&C US Jurisdiction accounts continued |
| Jon Chan | 1/3/2023 | 0.8 | QC code and reports re S&C US Jurisdiction accounts |
| Jon Chan | 1/3/2023 | 0.8 | QC code and reports re S&C N. Truglia |
| Jon Chan | 1/3/2023 | 0.6 | QC code and reports A&M request re: Withdrawal asset tracing exercise |
| Kevin Baker | 1/3/2023 | 1.1 | Request for additional transfers, withdraws and account balances for key individuals in Athena |
| Kevin Baker | 1/3/2023 | 1.7 | Request for transfers, withdraws and account balances for key individuals in Athena |
| Kevin Baker | 1/3/2023 | 2.2 | Investigating Withdrawals/Deposits/Transfers for key individual accounts for S&C |
| Kumanan Ramanathan | 1/3/2023 | 0.1 | Call with S&C team and DOJ/FBI to discuss crypto matters |
| Louis Konig | 1/3/2023 | 0.8 | Research and assembly of documents related to E. Mosley (A&M) declarations |
| Manasa Sunkara | 1/3/2023 | 0.6 | Formatted and prepared deliverables for requesting party |
| Manasa Sunkara | 1/3/2023 | 1.4 | Extracted and troubleshooted updated transactions data for specific customers in AWS SQL re: Withdrawals, Deposits, Transfers and Balances |
| Manasa Sunkara | 1/3/2023 | 0.9 | Extracted and troubleshooted updated transactions data for specific customers in AWS SQL re: User accounts |
| Peter Kwan | 1/3/2023 | 0.5 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 1/3/2023 | 1.3 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/3/2023 | 1.2 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/3/2023 | 0.8 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 1/3/2023 | 0.5 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/3/2023 | 0.6 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/3/2023 | 0.3 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 1/3/2023 | 1.2 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/3/2023 | 1.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/3/2023 | 0.8 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/3/2023 | 1.1 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/3/2023 | 0.6 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 1/3/2023 | 1.4 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Ed Mosley | 1/4/2023 | 2.1 | Participate in meeting with R. Gordon, E. Mosley, S. Coverick (A&M) re: deposition prep |
| Jon Chan | 1/4/2023 | 0.7 | QC code and reports re: A&M: North Dimension & Alameda - Silvergate |
| Jon Chan | 1/4/2023 | 0.7 | QC code and reports A&M request re: Withdrawal asset tracing exercise |
| Jon Chan | 1/4/2023 | 0.9 | QC code and reports re S&C US Jurisdiction accounts |
| Jon Chan | 1/4/2023 | 2.4 | Developing sql code, scanning database and generating reports for S&C request re: J. Mallon |
| Jon Chan | 1/4/2023 | 0.5 | QC code and reports S&C request re: J. Mallon |
| Jon Chan | 1/4/2023 | 2.2 | Developing sql code, scanning database and generating reports for A&M request re: North Dimension & Alameda - Silvergate |
| Jon Chan | 1/4/2023 | 2.6 | Developing sql code, scanning database and generating reports for S&C request re: USA Jurisdiction by state |
| Kevin Baker | 1/4/2023 | 0.3 | Investigating Withdrawals/Deposits/Transfers for key individual accounts for S&C |
| Kora Dusendschon | 1/4/2023 | 1.2 | Coordinate on KYC data requests, obtain additional information from the team information needed. Follow up with FTI |
| Kumanan Ramanathan | 1/4/2023 | 0.2 | Provide feedback to S&C on Signal chat inquiries |
| Peter Kwan | 1/4/2023 | 0.2 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 1/4/2023 | 1.4 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/4/2023 | 0.7 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/4/2023 | 0.5 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 1/4/2023 | 2.1 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/4/2023 | 0.7 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/4/2023 | 0.9 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/4/2023 | 0.5 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 1/4/2023 | 0.3 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 1/4/2023 | 1.4 | Analyze data and refine regulatory queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/4/2023 | 1.1 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Robert Gordon | 1/4/2023 | 2.1 | Participate in meeting with R. Gordon, S. Coverick, E. Mosley (A&M) re: deposition prep |
| Steve Coverick | 1/4/2023 | 2.1 | Participate in meeting with R. Gordon, S. Coverick, E. Mosley (A&M) re: deposition prep |
| Cameron Radis | 1/5/2023 | 3.2 | Finalize creation and quality control review of VBA macro to format all output extracts from Athena |
| David Coles | 1/5/2023 | 1.3 | Correspondence with S. Tang (FTX) CIO at Ledger Prime re: deregulation issues and collateral moves |
| Hudson Trent | 1/5/2023 | 0.4 | Update FTX Capital Markets materials based on internal feedback related to regulatory constraints |
| Jon Chan | 1/5/2023 | 1.2 | QC code and reports re S&C US Jurisdiction accounts |
| Jon Chan | 1/5/2023 | 1.9 | Developing sql code, scanning database and generating reports for A&M request re: Signet Wallet Addresses |
| Jon Chan | 1/5/2023 | 2.6 | Developing sql code, scanning database re: balance tracing exercise |
| Jon Chan | 1/5/2023 | 2.4 | Developing sql code, scanning database and generating reports for S&C request re: Local jurisdiction requests for key individuals |
| Kevin Baker | 1/5/2023 | 0.6 | Call with K. Baker and L. Konig (A&M) regarding creation of third party exchange database |
| Kevin Baker | 1/5/2023 | 2.3 | Investigating Withdrawals/Deposits/Transfers for key individual accounts for S&C…Continued |
| Kevin Baker | 1/5/2023 | 0.2 | Discussion with M. Rodriguez (A&M) AWS and law enforcement request |
| Kevin Baker | 1/5/2023 | 1.4 | Investigating Withdrawals/Deposits/Transfers for key individual accounts for S&C |
| Kora Dusendschon | 1/5/2023 | 0.4 | KYC channel request and coordination |

*Exhibit D*

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 1/5/2023 | 0.2 | Data mapping and other regulatory requests |
| Louis Konig | 1/5/2023 | 0.6 | Call with K. Baker and L. Konig (A&M) regarding creation of third party exchange database |
| Mariah Rodriguez | 1/5/2023 | 0.2 | Discussion with K. Baker AWS and law enforcement request |
| Peter Kwan | 1/5/2023 | 1.5 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/5/2023 | 0.5 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/5/2023 | 0.3 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 1/5/2023 | 1.3 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/5/2023 | 0.4 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 1/5/2023 | 0.9 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 1/5/2023 | 0.8 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/5/2023 | 0.5 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 1/5/2023 | 0.8 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/5/2023 | 1.2 | Create extracts from database and stage for external reviewers |
| Robert Wilcke | 1/5/2023 | 0.8 | Prepare response to S&C request regarding A&M concerns on FTX Europe |
| Jon Chan | 1/6/2023 | 1.4 | Developing sql code, scanning database for A&M request re: Norton Hall |
| Jon Chan | 1/6/2023 | 2.8 | Developing sql code, scanning database and generating reports for S&C request re: NFT trading data November 10th - 11th |
| Jon Chan | 1/6/2023 | 0.9 | QC code and reports re S&C NFT trading data November 10th - 11th |
| Jon Chan | 1/6/2023 | 1.6 | Developing sql code, scanning database and generating reports for S&C request re: Kansas AG wallet beneficiaries |
| Jon Chan | 1/6/2023 | 2.4 | Developing sql code, scanning database for A&M request re: Signet Wallet Addresses |
| Jon Chan | 1/6/2023 | 0.6 | QC code and reports re S&C Kansas AG wallet beneficiaries |
| Kevin Baker | 1/6/2023 | 1.8 | DOJ data request for priority user accounts |
| Kevin Baker | 1/6/2023 | 2.3 | Athena extracts for SDNY request on equity holders |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 1/6/2023 | 2.1 | Additional Athena extracts for SDNY request on equity holders |
| Kora Dusendschon | 1/6/2023 | 1.7 | Review RDS mappings and information, start to derive listing of data sources for data mapping exercise. Prelim draft of visio |
| Kora Dusendschon | 1/6/2023 | 0.4 | Compiling information from team regarding data received for Visio diagram |
| Peter Kwan | 1/6/2023 | 1.4 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/6/2023 | 1.2 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/6/2023 | 1.4 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/6/2023 | 0.5 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 1/6/2023 | 0.6 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/6/2023 | 0.4 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 1/6/2023 | 0.7 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/6/2023 | 1.1 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/6/2023 | 0.9 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 1/6/2023 | 0.7 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 1/6/2023 | 0.6 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/6/2023 | 0.5 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Trevor DiNatale | 1/6/2023 | 0.9 | Review updated AOS redaction methodology prior to filing |
| Jon Chan | 1/7/2023 | 0.8 | Developing SQL code, scanning database and generating reports for A&M request re: Fiat Deposit Tracing |
| Jon Chan | 1/7/2023 | 0.4 | QC code and reports re A&M request Fiat Deposit Tracing |
| Kevin Baker | 1/7/2023 | 2.0 | Additional Athena extracts for SDNY request on equity holders |
| Kevin Baker | 1/7/2023 | 2.8 | Athena extracts for SDNY request on equity holders |
| Peter Kwan | 1/7/2023 | 0.6 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/7/2023 | 0.9 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/7/2023 | 0.3 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 1/7/2023 | 1.2 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/7/2023 | 0.3 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 1/7/2023 | 0.9 | Revise address tracking database with new wallet address data sources |
| Trevor DiNatale | 1/7/2023 | 0.4 | Review updated AOS redaction methodology prior to filing |
| Kevin Baker | 1/8/2023 | 2.3 | Additional investigating Shareholder information on FTX.us/.com and extraction User Accounts |
| Kevin Baker | 1/8/2023 | 2.8 | Investigating Shareholder information on FTX.us/.com and extraction User Accounts |
| Leslie Lambert | 1/8/2023 | 1.9 | Reviewed certain transactional data |
| Peter Kwan | 1/8/2023 | 0.4 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/8/2023 | 0.3 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/8/2023 | 1.6 | Develop and test  queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/8/2023 | 0.5 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/8/2023 | 0.5 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Alex Lawson | 1/9/2023 | 0.7 | Discussion among D. Coles, A. Lawson and K. Dennison (A&M), Cayman re: Ledger Prime wind-down and deregulation issues at Cayman registered master |
| Alex Willden | 1/9/2023 | 0.8 | Teleconference with J. Ray (FTX), P. Greaves, E. McNamara, and the PwC team (PwC), E. Mosley, S. Coverick, P. Kwan, and L. Callerio (A&M), S. Wheeler and J. Sedlak (S&C) re: JPL Information Sharing Process |
| David Coles | 1/9/2023 | 0.7 | Discussion among D. Coles, A. Lawson and K. Dennison (A&M), Cayman re: Ledger Prime wind-down and deregulation issues at Cayman registered master |
| Ed Mosley | 1/9/2023 | 0.8 | Teleconference with J. Ray (FTX), P. Greaves, E. McNamara, and the PwC team (PwC), E. Mosley, S. Coverick, P. Kwan, and L. Callerio, A. Wilden (A&M), S. Wheeler and J. Sedlak (S&C) re: JPL Information Sharing Process |
| Gaurav Walia | 1/9/2023 | 2.8 | Various calls with P. Kwan, L. Konig and G. Walia (A&M) to review customer entitlements |
| Igor Radwanski | 1/9/2023 | 2.4 | Analyzing transactions between FTX/Alameda and a 3P exchange |
| Igor Radwanski | 1/9/2023 | 2.4 | Analyzing request re: transactions between Alameda / FTX |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 1/9/2023 | 0.5 | QC code and reports re A&M request Fiat Deposit Tracing |
| Jon Chan | 1/9/2023 | 1.9 | Research on how balance tables are calculated in our database |
| Jon Chan | 1/9/2023 | 2.4 | Developing Code and research tables to find data for request re: OTC Service AG |
| Jon Chan | 1/9/2023 | 1.8 | Developing SQL code, scanning database and generating reports for A&M request re: Fiat Deposit Tracing |
| Jon Chan | 1/9/2023 | 1.3 | Teleconference with. K. Baker, P. Riabchuk and, J. Chan (A&M) re: Database processes and request onboarding |
| Kevin Baker | 1/9/2023 | 1.3 | Teleconference with. K. Baker, P. Riabchuk and, J. Chan (A&M) re: Database processes and request onboarding |
| Kevin Baker | 1/9/2023 | 2.1 | Investigated request for Maclaurin Investments for the OTC Service AG |
| Kim Dennison | 1/9/2023 | 0.7 | Discussion among D. Coles, A. Lawson and K. Dennison (A&M), Cayman re: Ledger Prime wind-down and deregulation issues at Cayman registered master |
| Kim Dennison | 1/9/2023 | 2.8 | Work on detailed email memo to D. Coles (A&M) regarding LedgerPrime and Cayman legal analysis of various issues |
| Kim Dennison | 1/9/2023 | 0.3 | Review CIMA requirements with respect to Audit Waiver applications ahead of call with D. Coles (A&M) regarding LedgerPrime |
| Lorenzo Callerio | 1/9/2023 | 0.8 | Teleconference with J. Ray (FTX), P. Greaves, E. McNamara, and the PwC team (all PwC), E. Mosley, S. Coverick, P. Kwan, and A. Willden (A&M), S. Wheeler and J. Sedlak (S&C) re: JPL Information Sharing Process |
| Louis Konig | 1/9/2023 | 2.8 | Various calls with P. Kwan, L. Konig and G. Walia (A&M) to review customer entitlements |
| Pavlo Riabchuk | 1/9/2023 | 2.9 | Format/structure outputs from select regulatory data requests |
| Pavlo Riabchuk | 1/9/2023 | 2.9 | Getting familiarized with Data requests master templates & AWS Athena |
| Pavlo Riabchuk | 1/9/2023 | 1.3 | Teleconference with. K. Baker, P. Riabchuk and, J. Chan (A&M) re: Database processes and request onboarding |
| Peter Kwan | 1/9/2023 | 0.3 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/9/2023 | 0.4 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 1/9/2023 | 0.8 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/9/2023 | 0.8 | Teleconference with J. Ray (FTX), P. Greaves, E. McNamara (PwC), E. Mosley, S. Coverick, P. Kwan, A. Willden, and L. Callerio (A&M), S. Wheeler and J. Sedlak (S&C) re: JPL Information Sharing Process |
| Peter Kwan | 1/9/2023 | 0.2 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 1/9/2023 | 0.6 | Develop and test queries to pull data in relation to various regulatory inquiries |

<div style="text-align:center; border:1px solid">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***January 1, 2023 through January 31, 2023***

</div>

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/9/2023 | 0.6 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/9/2023 | 2.8 | Various calls with P. Kwan, L. Konig and G. Walia (A&M) to review customer entitlements |
| Steve Coverick | 1/9/2023 | 0.8 | Teleconference with J. Ray (FTX), P. Greaves, E. McNamara, and the PwC team (all PwC), E. Mosley, S. Coverick, P. Kwan, and A. Willden (A&M), S. Wheeler and J. Sedlak (S&C) re: JPL Information Sharing Process |
| Alec Liv-Feyman | 1/10/2023 | 0.4 | Review custodian documents and research underlying information related to regulatory and audit procedures |
| David Coles | 1/10/2023 | 0.9 | Review and comment on Second Day hearing materials for Venture and Brokerage |
| Heather Ardizzoni | 1/10/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Jon Chan | 1/10/2023 | 1.8 | Developing SQL code, scanning database and generating reports for A&M request re: Last updated balances for specific users |
| Jon Chan | 1/10/2023 | 0.4 | QC code and reports re A&M request re: Last updated balances for specific users |
| Jon Chan | 1/10/2023 | 0.8 | Developing code and report for A&M request re: Total rows |
| Jon Chan | 1/10/2023 | 2.6 | Developing SQL code, scanning database and generating reports for A&M request re: Silvergate transaction tracing |
| Jon Chan | 1/10/2023 | 1.8 | Developing SQL code, scanning database and generating reports for S&C request re: Kansas AG |
| Jon Chan | 1/10/2023 | 0.8 | Updating master templates and documentation for new coding logic |
| Jon Chan | 1/10/2023 | 0.6 | QC code and reports for S&C request re: Kansas AG |
| Jon Chan | 1/10/2023 | 0.2 | QC code and reports for A&M request re: Total rows |
| Jon Chan | 1/10/2023 | 0.6 | QC code and reports  A&M request re: Silvergate transaction tracing |
| Kevin Baker | 1/10/2023 | 2.1 | Responding to questions regarding total transactions available on FTX.com/.us |
| Kevin Baker | 1/10/2023 | 0.8 | Teleconference with C. Bertrand (FTX) to pull JPN data from Postgres db |
| Kevin Baker | 1/10/2023 | 1.9 | Wallet ID tracing for the Kansas AG |
| Kevin Baker | 1/10/2023 | 2.1 | Investigation on internal request for all accounts with APTOS tokens |
| Kevin Baker | 1/10/2023 | 2.3 | Discussion with B. Harsch (S&C) regarding request from Kansas AG on Wallet IDs |
| Kora Dusendschon | 1/10/2023 | 1.8 | Discuss and understand workflow of requests, develop PMO ideas, begin to draft up workstream information, review QuickBase tracking and make notes on updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 1/10/2023 | 1.2 | Discuss KYC sample workstream with team and outline potential information needed to identify documents in Google Drive. Obtain additional information/background. Run sample searches |
| Kora Dusendschon | 1/10/2023 | 0.7 | Continue working on data map/flow diagram, review RDS systems listing |
| Leandro Chamma | 1/10/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Leslie Lambert | 1/10/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Mariah Rodriguez | 1/10/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Pavlo Riabchuk | 1/10/2023 | 2.5 | Research existing data requests 58, 62, 66, 73 and structure the deliverables produced by the process |
| Peter Kwan | 1/10/2023 | 0.3 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 1/10/2023 | 0.3 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/10/2023 | 0.6 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 1/10/2023 | 1.7 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/10/2023 | 0.9 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/10/2023 | 0.5 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/10/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Peter Kwan | 1/10/2023 | 1.3 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/10/2023 | 1.4 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/10/2023 | 0.7 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 1/10/2023 | 1.1 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/10/2023 | 0.4 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 1/10/2023 | 1.6 | KYC-AML Workstream Sampling Methodology Development |
| Peter Kwan | 1/10/2023 | 0.4 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/10/2023 | 1.2 | Drafting and responding to communications related to Regulatory & Investigations requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/10/2023 | 0.6 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 1/10/2023 | 1.1 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Robert Gordon | 1/10/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, L. Konig, P. Kwan, K. Ramanathan, B. Gioele, L. Chamma, M. Rodriguez, L. Lambert (A&M) and S&C to discuss Cysec request |
| Robert Johnson | 1/10/2023 | 2.3 | Build out and maintain additional servers in support of Japan team, US based investigative team, and external parties |
| Robert Wilcke | 1/10/2023 | 2.6 | Prepare overview of FTX staff which could be essential during a M&A process of FTX Europe Group (or parts thereof) |
| Heather Ardizzoni | 1/11/2023 | 0.1 | Meeting with R. Gordon, H. Ardizzoni, K. Ramanathan, P. Kwan (A&M) to discuss FTX EU presentation for S&C |
| Jon Chan | 1/11/2023 | 1.3 | QC code and reports for A&M request re: transactions over $300M |
| Jon Chan | 1/11/2023 | 2.7 | Developing code and report for A&M request re: transactions over $300M |
| Jon Chan | 1/11/2023 | 2.1 | Developing code and report for A&M request re: Sygnia email logins |
| Jon Chan | 1/11/2023 | 2.3 | Follow up communication and editing to Kansas AG request |
| Jon Chan | 1/11/2023 | 0.7 | QC code and reports for A&M request re: Sygnia email logins |
| Jon Chan | 1/11/2023 | 1.4 | Developing code and report for A&M request re: Aptos Tokens |
| Jonathan Marshall | 1/11/2023 | 2.7 | Meeting with K. Dusendschon and J. Marshall (A&M) regarding project planning for regulatory database requests and development of data mapping |
| Kevin Baker | 1/11/2023 | 0.6 | Investigation for Kansas AG on wallet ID beneficiaries |
| Kevin Baker | 1/11/2023 | 2.2 | Deposit wallet tracing for Kansas beneficiaries |
| Kevin Baker | 1/11/2023 | 1.5 | Extracted out information on deposit/withdrawal address for By Bit and Bittrex entities |
| Kevin Baker | 1/11/2023 | 0.8 | Call with K. Baker, M. Rodriguez, and K. Ramanathan (A&M) to review subpoena wallet address request and tracing in AWS |
| Kevin Baker | 1/11/2023 | 1.3 | Maintained and updated Data Request tracker database |
| Kevin Baker | 1/11/2023 | 2.2 | Investigate and extract transaction history for 5 internal FTX accounts |
| Kevin Baker | 1/11/2023 | 1.8 | Further investigation of wallet IDs and beneficiary information |
| Kora Dusendschon | 1/11/2023 | 0.5 | Continue working on data map/flow diagram |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 1/11/2023 | 1.1 | Reviewing KYC information, running searches to attempt to identify files on the G drive, compiling what was found and reaching out to FTI with questions |
| Kora Dusendschon | 1/11/2023 | 2.7 | Meeting with K. Dusendschon and J. Marshall (A&M) regarding project planning for regulatory database requests and development of data mapping |
| Kora Dusendschon | 1/11/2023 | 0.4 | Follow up emails to re: entity searches, running a couple sample searches |
| Kora Dusendschon | 1/11/2023 | 0.7 | Discuss and understand workflow of requests, PMO, review QuickBase tracking, discuss viewpoints on staffing |
| Kumanan Ramanathan | 1/11/2023 | 0.2 | Call with M. Rodriguez (A&M) to discuss investigation crypto tracing visuals |
| Kumanan Ramanathan | 1/11/2023 | 0.8 | Call with K. Baker, M. Rodriguez, and K. Ramanathan (A&M) to review subpoena wallet address request and tracing in AWS |
| Kumanan Ramanathan | 1/11/2023 | 0.7 | Various email correspondences on SDNY requests |
| Kumanan Ramanathan | 1/11/2023 | 0.1 | Meeting with R. Gordon, H. Ardizzoni, K. Ramanathan, P. Kwan (A&M) to discuss FTX EU presentation for S&C |
| Louis Konig | 1/11/2023 | 0.4 | Conference with L. Konig, P. Kwan, M. Zeiss, S. Kotarba and R. Esposito (A&M) re: customer data fields and creditor comparison for the matrix |
| Manasa Sunkara | 1/11/2023 | 2.5 | Extracted and troubleshooted updated transactions data for creditor entity in SQL re: User Accounts and Balances |
| Mariah Rodriguez | 1/11/2023 | 0.8 | Call with K. Baker, M. Rodriguez, and K. Ramanathan (A&M) to review subpoena wallet address request and tracing in AWS |
| Mark Zeiss | 1/11/2023 | 0.4 | Conference with L. Konig, P. Kwan, M. Zeiss, S. Kotarba and R. Esposito (A&M) re: customer data fields and creditor comparison for the matrix |
| Pavlo Riabchuk | 1/11/2023 | 1.5 | Executing request and responding to 96 |
| Peter Kwan | 1/11/2023 | 0.4 | Conference with L. Konig, P. Kwan, M. Zeiss, S. Kotarba and R. Esposito (A&M) re: customer data fields and creditor comparison for the matrix |
| Peter Kwan | 1/11/2023 | 0.2 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 1/11/2023 | 0.9 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 1/11/2023 | 0.1 | Meeting with R. Gordon, H. Ardizzoni, K. Ramanathan, P. Kwan (A&M) to discuss FTX EU presentation for S&C |
| Peter Kwan | 1/11/2023 | 1.1 | KYC-AML Workstream Sampling Methodology Development |
| Peter Kwan | 1/11/2023 | 1.9 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/11/2023 | 1.9 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/11/2023 | 1.1 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/11/2023 | 0.3 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 1/11/2023 | 0.5 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/11/2023 | 0.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/11/2023 | 1.1 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/11/2023 | 0.8 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Rob Esposito | 1/11/2023 | 0.4 | Conference with L. Konig, P. Kwan, M. Zeiss, S. Kotarba and R. Esposito (A&M) re: customer data fields and creditor comparison for the matrix |
| Robert Gordon | 1/11/2023 | 0.1 | Meeting with R. Gordon, H. Ardizzoni, K. Ramanathan, P. Kwan (A&M) to discuss FTX EU presentation for S&C |
| Robert Johnson | 1/11/2023 | 0.4 | Provide K. Ramanathan (A&M) with requested datasets from historical coins prices tables |
| Steve Kotarba | 1/11/2023 | 0.4 | Conference with L. Konig, P. Kwan, M. Zeiss, S. Kotarba and R. Esposito (A&M) re: customer data fields and creditor comparison for the matrix |
| Andrew Heric | 1/12/2023 | 0.9 | Analyze activity of USDC for 1inch coin investment |
| Andrew Heric | 1/12/2023 | 1.3 | Reviewing wallet activity post deposit of USDC |
| Gaurav Walia | 1/12/2023 | 0.3 | Meeting with K. Ramanathan, J. Marshall, L. Konig, P. Kwan, G. Walia and K. Dusendschon (A&M) re: AWS regulatory data requests and biweekly check-ins |
| Hudson Trent | 1/12/2023 | 0.6 | Review provisions to FINRA related to FTX Capital Markets BD-W |
| Jon Chan | 1/12/2023 | 2.1 | Developing code and searching in the database for related entities for S&C request re: USA users |
| Jon Chan | 1/12/2023 | 1.2 | QC code and reports for S&C request re: Three arrows |
| Jon Chan | 1/12/2023 | 1.1 | QC code and reports for A&M request re: Aptos tokens |
| Jon Chan | 1/12/2023 | 0.7 | QC code and reports for A&M request re: A&M user search |
| Jon Chan | 1/12/2023 | 3.1 | Developing code and searching in the database for related entities for S&C request re: Three Arrows |
| Jon Chan | 1/12/2023 | 2.6 | Developing code and report for A&M request re: A&M user search |
| Jon Chan | 1/12/2023 | 1.7 | Developing code and report for A&M request re: Aptos Tokens |
| Jonathan Marshall | 1/12/2023 | 0.3 | Meeting with K. Ramanathan, J. Marshall, L. Konig, P. Kwan, G. Walia and K. Dusendschon (A&M) re: AWS regulatory data requests and biweekly check-ins |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 1/12/2023 | 0.9 | Investigate and extract data related to APTOS tokens valued over 500k |
| Kevin Baker | 1/12/2023 | 1.8 | Investigate and extracted account profiles and Balances for APTOS |
| Kevin Baker | 1/12/2023 | 0.8 | Internal project planning for additional regulatory requests |
| Kevin Baker | 1/12/2023 | 1.4 | Investigated customer accounts relating to BitGo, ripple and xrp |
| Kevin Baker | 1/12/2023 | 1.9 | Extracted data from AWS relating to coins srm_cold, otc, circle_ach, ftt_cold |
| Kevin Baker | 1/12/2023 | 0.5 | Investigate the Venture Token Armor and extracted associated user accounts |
| Kora Dusendschon | 1/12/2023 | 0.5 | Continue working on data map/flow, make updates based on feedback from R. Johnson, make additional updates based on feedback from Kumanan |
| Kora Dusendschon | 1/12/2023 | 0.9 | Discussion on where KYC docs are located with FTI and K. Dusendschon, L. Chamma, and M. Rodriguez (A&M) |
| Kora Dusendschon | 1/12/2023 | 0.3 | Meeting with K. Ramanathan, J. Marshall, L. Konig, P. Kwan, G. Walia and K. Dusendschon (A&M) re: AWS regulatory data requests and biweekly check-ins |
| Kora Dusendschon | 1/12/2023 | 1.0 | Onboarding and PMO planning discussions and drafting thoughts |
| Kora Dusendschon | 1/12/2023 | 0.3 | Review additional information provided regarding KYC data and location of G drive |
| Kora Dusendschon | 1/12/2023 | 0.8 | Provide update to KordaMentha re: status of their request, follow up regarding Stripe ID |
| Kumanan Ramanathan | 1/12/2023 | 0.3 | Meeting with K. Ramanathan, J. Marshall, L. Konig, P. Kwan, G. Walia and K. Dusendschon (A&M) re: AWS regulatory data requests and biweekly check-ins |
| Louis Konig | 1/12/2023 | 0.3 | Meeting with K. Ramanathan, J. Marshall, L. Konig, P. Kwan, G. Walia and K. Dusendschon (A&M) re: AWS regulatory data requests and biweekly check-ins |
| Matthew Warren | 1/12/2023 | 2.4 | Update User withdrawal investigation tracker |
| Peter Kwan | 1/12/2023 | 0.2 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 1/12/2023 | 0.5 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 1/12/2023 | 0.5 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 1/12/2023 | 0.6 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 1/12/2023 | 0.6 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/12/2023 | 1.9 | Drafting and responding to communications related to Regulatory & Investigations requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/12/2023 | 0.8 | KYC-AML Workstream Sampling Methodology Development |
| Peter Kwan | 1/12/2023 | 1.3 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/12/2023 | 1.8 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/12/2023 | 0.3 | Meeting with K. Ramanathan, J. Marshall, L. Konig, P. Kwan, G. Walia and K. Dusendschon (A&M) re: AWS regulatory data requests and biweekly check-ins |
| Peter Kwan | 1/12/2023 | 1.2 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/12/2023 | 1.1 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/12/2023 | 0.9 | Develop and test  queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/12/2023 | 0.2 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 1/12/2023 | 0.4 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 1/12/2023 | 0.6 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/12/2023 | 0.7 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Robert Johnson | 1/12/2023 | 2.2 | Build out and maintain additional servers in support of Japan team, US based investigative team, and external parties |
| Steve Coverick | 1/12/2023 | 0.9 | Prepare for and participate in investigations update meeting with J. Ray (FTX), A. Dietderich, J. Bromley (S&C), A&M team and others |
| Alex Lawson | 1/13/2023 | 0.5 | Ledger Prime creditor risk  assessment K. Dennison, A. Lawson (A&M) |
| Jon Chan | 1/13/2023 | 1.1 | Developing code and report for A&M request re: alameda main account |
| Jon Chan | 1/13/2023 | 0.6 | QC code for S&C request re: Cyber Crime Unit in Delhi, India |
| Jon Chan | 1/13/2023 | 0.8 | QC code and reports for S&C request re: Key Individuals |
| Jon Chan | 1/13/2023 | 0.8 | QC code and reports for A&M request re: W. Winter |
| Jon Chan | 1/13/2023 | 2.9 | Developing code and report for S&C request re: Key Individuals |
| Jon Chan | 1/13/2023 | 2.4 | Developing code and report for S&C request re: Cyber Crime Unit in Delhi, India |
| Jon Chan | 1/13/2023 | 2.7 | Developing code and report for A&M request re: Warren Winter |
| Jon Chan | 1/13/2023 | 0.3 | QC code and reports for A&M request re: alameda main account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 1/13/2023 | 0.4 | QC code and reports for S&C request re: Caribbean Investigative |
| Jon Chan | 1/13/2023 | 0.6 | Looking over logic and running updated balance tables to improve processes |
| Jon Chan | 1/13/2023 | 2.4 | Developing code and report for S&C request re: Caribbean Investigative |
| Jonathan Marshall | 1/13/2023 | 0.2 | Teleconference with K. Ramanathan, J. Marshall (A&M) and S. Yeargan (S&C) regarding database investigation requests |
| Kevin Baker | 1/13/2023 | 1.4 | Extraction of user account balance data from AWS |
| Kevin Baker | 1/13/2023 | 2.1 | Investigation of user account showing $0 balances |
| Kevin Baker | 1/13/2023 | 1.5 | Reporting cleanup and removal of A&M created fields |
| Kevin Baker | 1/13/2023 | 0.7 | Investigated information concerning Polaris Ventures and the Effective Altruism Foundation from AWS |
| Kevin Baker | 1/13/2023 | 2.1 | Analyzing the Nov 11-13 withdrawal activity |
| Kevin Baker | 1/13/2023 | 0.8 | Additional extraction of user account balance data from AWS |
| Kevin Baker | 1/13/2023 | 1.8 | Investigation and extraction of data for Warren Winter |
| Kim Dennison | 1/13/2023 | 0.5 | Ledger Prime creditor risk assessment K. Dennison, A. Lawson (A&M) |
| Kora Dusendschon | 1/13/2023 | 0.8 | Requesting and reviewing PMO deck used by other workstreams, setting up follow up conversations and sending emails re open items |
| Kora Dusendschon | 1/13/2023 | 0.2 | Follow up correspondence to J. Marshall (A&M) re PMO, upcoming call with S&C and discussion with K. Ramanathan (A&M) |
| Kumanan Ramanathan | 1/13/2023 | 0.2 | Call with S. Yeargan (S&C) and J. Marshall (A&M) to discuss investigation requests |
| Louis Konig | 1/13/2023 | 1.3 | Project management updates to investigate requests related to balance extracts |
| Louis Konig | 1/13/2023 | 1.4 | Database scripting related to investigation requests for specific users |
| Louis Konig | 1/13/2023 | 1.7 | QC/review of script related to investigation requests for specific users |
| Pavlo Riabchuk | 1/13/2023 | 2.0 | Execute request 104 for management |
| Peter Kwan | 1/13/2023 | 0.6 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/13/2023 | 0.3 | KYC-AML Workstream Sampling Methodology Development |
| Peter Kwan | 1/13/2023 | 0.4 | Drafting and responding to communications related to Regulatory & Investigations requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/13/2023 | 0.5 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/13/2023 | 0.4 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/13/2023 | 0.9 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/13/2023 | 1.3 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/13/2023 | 0.6 | Develop and test  queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/13/2023 | 0.5 | Meeting with P. Kwan, J. Kaiser, and L. Konig (A&M) to discuss database requests automation |
| Peter Kwan | 1/13/2023 | 0.7 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 1/13/2023 | 0.3 | Project management daily transfers, daily activities recap and daily flash summary analysis |
| Peter Kwan | 1/13/2023 | 0.4 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/13/2023 | 0.7 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Jon Chan | 1/14/2023 | 0.3 | Developing code and report for A&M request: allow negatives |
| Jon Chan | 1/14/2023 | 0.4 | Developing code for A&M Request: no-balance, and borrow accounts |
| Jon Chan | 1/14/2023 | 0.6 | Developing code and report for A&M request re: Turkey Users |
| Jon Chan | 1/14/2023 | 0.3 | Reextracting report re: S&C Key Individuals |
| Jon Chan | 1/14/2023 | 1.4 | Balance Refresh: Looking at past balance extracts to pool accounts for previous requests |
| Kevin Baker | 1/14/2023 | 2.1 | Investigation of AWS fields that tracks when a user clicks FTX Earn button |
| Kevin Baker | 1/14/2023 | 1.9 | Created new fuzzy look code to find creditors FTX customer list |
| Kevin Baker | 1/14/2023 | 1.3 | Investigation the newly created user balances table |
| Kevin Baker | 1/14/2023 | 1.8 | Analysis of customer accounts and settings |
| Kora Dusendschon | 1/14/2023 | 0.5 | Follow up on scheduling call, follow up on pending PMO items |
| Louis Konig | 1/14/2023 | 1.8 | Project management template creation to investigate requests related to balance extracts |
| Peter Kwan | 1/14/2023 | 0.3 | KYC-AML Workstream Sampling Methodology Development |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 1/15/2023 | 0.6 | QC Code and Report re: A&M Request Warren Winter |
| Jon Chan | 1/15/2023 | 0.4 | QC Code and Report re: A&M Turkey Users |
| Jonathan Marshall | 1/15/2023 | 1.3 | Conduct analysis and draft report related to customer 83195778 |
| Kevin Baker | 1/15/2023 | 1.4 | Developed additional fuzzy logic for searching FTX customer base |
| Kevin Baker | 1/15/2023 | 1.8 | Wallet ID lookups for priority customers |
| Kevin Baker | 1/15/2023 | 2.3 | Developed fuzzy logic for searching FTX customer base |
| Kevin Baker | 1/15/2023 | 2.1 | Full extraction and investigation of Warren Winter FTX data |
| Kora Dusendschon | 1/15/2023 | 1.2 | Winter Declaration - conduct searches in Relativity to assist J. Marshall (A&M) in compiling information requested |
| Kora Dusendschon | 1/15/2023 | 0.7 | PMO - reviewing requests that have come in, checking QuickBase and following up with individuals re open requests |
| Peter Kwan | 1/15/2023 | 0.4 | Address Tracking Database Revisions and Reporting |
| Peter Kwan | 1/15/2023 | 1.4 | Customer Entitlements Analysis and Reporting |
| Alessandro Farsaci | 1/16/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan, K. Ramanathan, G. Balmelli, E. Mosley, and A. Farsaci (A&M) and S&C to discuss status of FTX Europe entity proceedings |
| Ed Mosley | 1/16/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan, K. Ramanathan, G. Balmelli, E. Mosley, and A. Farsaci (A&M) and S&C to discuss status of FTX Europe entity proceedings |
| Gioele Balmelli | 1/16/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan, K. Ramanathan, G. Balmelli, E. Mosley, and A. Farsaci (A&M) and S&C to discuss status of FTX Europe entity proceedings |
| Heather Ardizzoni | 1/16/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan, K. Ramanathan, G. Balmelli, E. Mosley, and A. Farsaci (A&M) and S&C to discuss status of FTX Europe entity proceedings |
| Joachim Lubsczyk | 1/16/2023 | 0.3 | Prepare for and participate in meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan, K. Ramanathan, G. Balmelli, E. Mosley, and A. Farsaci (A&M) and S&C to discuss status of FTX Europe entity proceedings |
| Jon Chan | 1/16/2023 | 0.6 | QC Code and Report A&M Request re: FTT Tokens in circulation |
| Jon Chan | 1/16/2023 | 2.4 | Developing SQL Code, scanning database and creating reports for A&M request: Armor Token Tracking |
| Jon Chan | 1/16/2023 | 0.9 | Developing SQL Code, scanning database and creating reports for A&M request: Specific wallet holder |
| Jon Chan | 1/16/2023 | 1.1 | Developing SQL Code, scanning database and creating reports for S&C request: Effective Altruism Foundation and Polaris |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2023 through January 31, 2023***

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 1/16/2023 | 1.7 | Developing SQL Code, scanning database and creating reports for A&M request: FTT Tokens in circulation |
| Jon Chan | 1/16/2023 | 0.3 | QC Code and Report S&C Request re: Effective Altruism and Polaris |
| Jon Chan | 1/16/2023 | 0.3 | QC Code and Report A&M Request re: Specific wallet holder |
| Jon Chan | 1/16/2023 | 0.4 | QC Code and Report A&M Request re: SOL_LOCKED |
| Jon Chan | 1/16/2023 | 1.1 | Developing SQL Code, scanning database and creating reports for A&M request: SOL_LOCKED |
| Jonathan Marshall | 1/16/2023 | 2.9 | Conduct analysis related to customer 83195778 |
| Jonathan Marshall | 1/16/2023 | 2.3 | Draft report related to customer 83195778 |
| Kevin Baker | 1/16/2023 | 2.3 | Tracking and tracing of Armor token sold by Alameda |
| Kevin Baker | 1/16/2023 | 2.1 | Extraction of all Wallet Ids for all priority accounts identified by S&C |
| Kevin Baker | 1/16/2023 | 1.8 | Discussion with internal team on data consistencies for fuzzy matching on customer names |
| Kevin Baker | 1/16/2023 | 1.2 | Audit of Data Requests and delegation of requests to team members |
| Kevin Baker | 1/16/2023 | 1.1 | Extraction of all Wallet Ids for all priority accounts identified by S&C…Continued |
| Kevin Baker | 1/16/2023 | 0.8 | Client communications for AWS analysis |
| Kora Dusendschon | 1/16/2023 | 0.2 | Following up internally re KYC documents and contact made with FTX |
| Kora Dusendschon | 1/16/2023 | 0.4 | Daily review of open items and following up with team members |
| Kora Dusendschon | 1/16/2023 | 3.3 | Creating deck for call with R. Perubhatla, reviewing status of open requests, following up with team, extracting requests from QuickBase, formatting excel, and creating PPT |
| Kora Dusendschon | 1/16/2023 | 1.6 | Compiling information re the status of the structured data systems being leveraged by A&M, reading comms with Sygnia and summarizing in PPT, checking with team |
| Kumanan Ramanathan | 1/16/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan,  K. Ramanathan, G. Balmelli, E. Mosley, and A. Farsaci (A&M) and S&C to discuss status of FTX Europe entity proceedings |
| Larry Iwanski | 1/16/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan,  K. Ramanathan, G. Balmelli, E. Mosley, and A. Farsaci (A&M) and S&C to discuss status of FTX Europe entity proceedings |
| Manasa Sunkara | 1/16/2023 | 0.8 | Searched the AWS SQL database and extracted transaction data for creditor entity re: User Accounts |
| Manasa Sunkara | 1/16/2023 | 0.4 | Quality check and prepare deliverables for requesting entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Manasa Sunkara | 1/16/2023 | 0.2 | Correspondence with internal and external requesting parties |
| Manasa Sunkara | 1/16/2023 | 0.7 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Withdrawals, Deposits and Balances |
| Peter Kwan | 1/16/2023 | 0.9 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/16/2023 | 1.8 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 1/16/2023 | 1.0 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/16/2023 | 0.5 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 1/16/2023 | 0.8 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 1/16/2023 | 0.4 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/16/2023 | 1.3 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 1/16/2023 | 0.7 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/16/2023 | 0.8 | Develop and test  queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/16/2023 | 0.3 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 1/16/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan,  K. Ramanathan, G. Balmelli, E. Mosley, and A. Farsaci (A&M) and S&C to discuss status of FTX Europe entity proceedings |
| Peter Kwan | 1/16/2023 | 0.5 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/16/2023 | 0.5 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/16/2023 | 0.5 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 1/16/2023 | 0.5 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 1/16/2023 | 0.9 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/16/2023 | 0.9 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Robert Gordon | 1/16/2023 | 0.2 | Meeting with R. Gordon, H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan,  K. Ramanathan, G. Balmelli, E. Mosley, and A. Farsaci (A&M) and S&C to discuss status of FTX Europe entity proceedings |
| Alex Lawson | 1/17/2023 | 0.6 | Attend call with A. Lawson, D. Coles, K. Dennison (A&M), R. Bell (Walkers), F. Crocco (S&C) regarding LedgerPrime Cayman legal issues |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Coles | 1/17/2023 | 0.6 | Attend call with A. Lawson, D. Coles, K. Dennison (A&M), R. Bell (Walkers), F. Crocco (S&C) regarding LedgerPrime Cayman legal issues |
| Hudson Trent | 1/17/2023 | 2.1 | Prepare legal update materials for Board meeting summarizing recent pleadings and case progress |
| Jon Chan | 1/17/2023 | 0.4 | QC Code and Report A&M Request re: Wallets for asset tracing team |
| Jon Chan | 1/17/2023 | 0.8 | Creating Additional Standardization Code templates in SQL to streamline running data requests |
| Jon Chan | 1/17/2023 | 0.9 | Developing SQL Code, scanning database and creating reports for A&M request: Wallets for asset tracing team |
| Jon Chan | 1/17/2023 | 1.7 | Developing SQL Code, scanning database and creating reports for S&C request: BCOIN |
| Jon Chan | 1/17/2023 | 0.7 | Developing SQL Code, scanning database and creating reports for A&M request: SOL_LOCKED |
| Jon Chan | 1/17/2023 | 0.3 | QC Code and Report A&M Request re: SOL_LOCKED |
| Jonathan Marshall | 1/17/2023 | 0.8 | Teleconference with J. Marshall, K.Dusendschon, L. Konig, R. Johnson, P.Kwan (A&M) and R. Perubhatla (FTX) discussing AWS requests and FTX IT involvement |
| Jonathan Marshall | 1/17/2023 | 0.5 | Teleconference with J. Marshall, K. Dusendschon, L. Konig, R. Johnson, P. Kwan (A&M) preparing for meeting with FTX CIO and preparing regulatory dashboard tracking |
| Kevin Baker | 1/17/2023 | 3.1 | Compiled associated wallet ID's for all data requests related to SDNY, DOJ and S&C requests |
| Kim Dennison | 1/17/2023 | 0.6 | Attend call with A. Lawson, D. Coles, K. Dennison (A&M), R. Bell (Walkers), F. Crocco (S&C) regarding LedgerPrime Cayman legal issues |
| Kora Dusendschon | 1/17/2023 | 0.7 | Look into different formats for the PPT deck re: status, formatting and conducting checks |
| Kora Dusendschon | 1/17/2023 | 1.6 | Review open requests, starting to create new fields in QuickBase for tracking of subject, daily PMO duties |
| Kora Dusendschon | 1/17/2023 | 0.7 | Gather potential data points for data mapping |
| Kora Dusendschon | 1/17/2023 | 0.2 | Set up PMO cadence and topics in preparation for meeting |
| Kora Dusendschon | 1/17/2023 | 0.5 | Teleconference with J. Marshall, K. Dusendschon, L. Konig, R. Johnson, P. Kwan (A&M) preparing for meeting with FTX CIO and preparing regulatory dashboard tracking |
| Kora Dusendschon | 1/17/2023 | 0.4 | AWS data mapping status, updates and comms with FTI regarding their data mapping exercises |
| Kora Dusendschon | 1/17/2023 | 0.4 | Make updates to PPT deck after call, posting to Box for R. Perubhatla (FTX), following up and setting up weekly cadence |
| Kumanan Ramanathan | 1/17/2023 | 0.6 | Respond to House Financial Services Committee questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Konig | 1/17/2023 | 0.8 | Teleconference with J. Marshall, K.Dusendschon, L. Konig, R. Johnson, P.Kwan (A&M) and R. Perubhatla (FTX) discussing AWS requests and FTX IT involvement |
| Louis Konig | 1/17/2023 | 0.5 | Teleconference with J. Marshall, K. Dusendschon, L. Konig, R. Johnson, P. Kwan (A&M) preparing for meeting with FTX CIO and preparing regulatory dashboard tracking |
| Manasa Sunkara | 1/17/2023 | 0.7 | Quality check and prepare deliverables for requesting entity |
| Manasa Sunkara | 1/17/2023 | 0.2 | Logged incoming requests and updated existing requests in QuickBase |
| Manasa Sunkara | 1/17/2023 | 1.8 | Searched the AWS SQL database and extracted transaction data for creditor entity re: User Accounts |
| Manasa Sunkara | 1/17/2023 | 0.3 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Transfers and wallets |
| Manasa Sunkara | 1/17/2023 | 2.4 | Scanned the blockchain for wallet addresses to confirm transactions |
| Manasa Sunkara | 1/17/2023 | 0.4 | Correspondence with internal and external requesting parties |
| Pavlo Riabchuk | 1/17/2023 | 1.5 | Executing request 123 and prepare |
| Peter Kwan | 1/17/2023 | 0.3 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 1/17/2023 | 1.1 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 1/17/2023 | 0.6 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/17/2023 | 0.5 | Teleconference with J. Marshall, K. Dusendschon, L. Konig, R. Johnson, P. Kwan (A&M) preparing for meeting with FTX CIO and preparing regulatory dashboard tracking |
| Peter Kwan | 1/17/2023 | 0.8 | Develop and test  queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/17/2023 | 1.1 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/17/2023 | 0.5 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/17/2023 | 0.5 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 1/17/2023 | 0.2 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 1/17/2023 | 1.0 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/17/2023 | 0.7 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 1/17/2023 | 0.9 | KYC-AML Workstream Coordination and Planning |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/17/2023 | 0.4 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/17/2023 | 0.9 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 1/17/2023 | 0.6 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/17/2023 | 1.0 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/17/2023 | 0.7 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Robert Johnson | 1/17/2023 | 0.5 | Teleconference with J. Marshall, K. Dusendschon, L. Konig, R. Johnson, P. Kwan (A&M) preparing for meeting with FTX CIO and preparing regulatory dashboard tracking |
| Robert Johnson | 1/17/2023 | 0.8 | Teleconference with J. Marshall, K.Dusendschon, L. Konig, R. Johnson, P.Kwan (A&M) and R. Perubhatla (FTX) discussing AWS requests and FTX IT involvement |
| Robert Wilcke | 1/17/2023 | 2.4 | Update slides on questionable past transactions |
| Andrew Heric | 1/18/2023 | 0.4 | Meeting with I. Radwanski (A&M) regarding tracing FBI request |
| Cullen Stockmeyer | 1/18/2023 | 0.2 | Meeting with C. Stockmeyer, L. Callerio,  S. Coverick (A&M); J. Sutton, L. Van Allen, A. Kranzley, M. Scales (S&C) re: State licensing and surety bond matters |
| Gioele Balmelli | 1/18/2023 | 0.4 | Call with H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan, G. Balmelli (A&M) to discuss updates related to various FTX European entities' ongoing proceedings |
| Heather Ardizzoni | 1/18/2023 | 0.4 | Call with H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan, G. Balmelli (A&M) to discuss updates related to various FTX European entities' ongoing proceedings |
| Igor Radwanski | 1/18/2023 | 0.4 | Meeting with A. Heric (A&M) asset tracing FBI request |
| Joachim Lubsczyk | 1/18/2023 | 0.4 | Call with H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan, G. Balmelli (A&M) to discuss updates related to various FTX European entities' ongoing proceedings |
| Jon Chan | 1/18/2023 | 1.1 | Developing Python script to automate BitGo ingestion to postgres database |
| Jon Chan | 1/18/2023 | 2.4 | Developing SQL Code, scanning database and creating reports for S&C request: Dallas FBI |
| Jon Chan | 1/18/2023 | 0.6 | QC Code and Report S&C Request re: Dallas FBI |
| Jon Chan | 1/18/2023 | 0.9 | Testing and researching EC2 Machine processes to scan the database |
| Jonathan Marshall | 1/18/2023 | 0.3 | Teleconference with K. Ramanathan, K. Dusendschon, J.Marshall (A&M) regarding FTX regulatory data mapping exercise |
| Kora Dusendschon | 1/18/2023 | 2.7 | Digging into Google Drive data to attempt to locate KYC documents. Running searches for R. Gordon. Reviewing fields, researching Google Vault, discussing with team and conducting comparisons of file paths |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 1/18/2023 | 1.1 | Pulling updated deck and making updated visuals for call next day with Kumanan |
| Kora Dusendschon | 1/18/2023 | 0.9 | Sending KYC request to P. Lee for KordaMentha. Coordinating additional steps for KM data loads by FTI |
| Kora Dusendschon | 1/18/2023 | 0.3 | Teleconference with K. Ramanathan, K. Dusendschon, J.Marshall (A&M) regarding FTX regulatory data mapping exercise |
| Kora Dusendschon | 1/18/2023 | 0.2 | Follow up internally re KYC documents and contact made with FTX |
| Kumanan Ramanathan | 1/18/2023 | 0.3 | Teleconference with K. Ramanathan, K. Dusendschon, J.Marshall (A&M) regarding FTX regulatory data mapping exercise |
| Larry Iwanski | 1/18/2023 | 0.4 | Call with H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan, G. Balmelli (A&M) to discuss updates related to various FTX European entities' ongoing proceedings |
| Lorenzo Callerio | 1/18/2023 | 0.2 | Meeting with C. Stockmeyer, L. Callerio,  S. Coverick (A&M); J. Sutton, L. Van Allen, A. Kranzley, M. Scales (S&C) re: State licensing and surety bond matters |
| Louis Konig | 1/18/2023 | 0.8 | QC/ review of database request related to specific account inquiries |
| Louis Konig | 1/18/2023 | 0.7 | QC/ review of database request related to specific account inquiries for wallet address / login activity for users |
| Louis Konig | 1/18/2023 | 0.9 | QC/ review of database request related to details related to transfers to specific entities |
| Louis Konig | 1/18/2023 | 1.1 | QC/ review of database request related to account balances of specific tokens |
| Manasa Sunkara | 1/18/2023 | 0.4 | Correspondence with internal and external requesting parties |
| Manasa Sunkara | 1/18/2023 | 0.9 | Developed a script to load data into the database on a daily basis |
| Manasa Sunkara | 1/18/2023 | 1.1 | Quality check and prepare deliverables for requesting entity |
| Manasa Sunkara | 1/18/2023 | 0.8 | Extract Silvergate bank statement data from the AWS database |
| Manasa Sunkara | 1/18/2023 | 0.7 | Searched the AWS SQL database and extracted transaction data for creditor entity re: User Accounts |
| Manasa Sunkara | 1/18/2023 | 0.6 | Searched the AWS SQL database and extracted transaction data for creditor entity re: KYC, activity records and log in records |
| Manasa Sunkara | 1/18/2023 | 1.3 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Fills, Orders, Trades |
| Manasa Sunkara | 1/18/2023 | 0.4 | Logged incoming requests and updated existing requests in QuickBase |
| Manasa Sunkara | 1/18/2023 | 0.8 | Translate Athena master template SQL scripts to PostgreSQL scripts |
| Peter Kwan | 1/18/2023 | 1.5 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 1/18/2023 | 0.5 | Call with A&M Data Team regarding project prioritization and allocation of resources |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/18/2023 | 0.4 | Call with H. Ardizzoni, J. Lubsczyk, L. Iwanski, P. Kwan, G. Balmelli (A&M) to discuss updates related to various FTX European entities' ongoing proceedings |
| Peter Kwan | 1/18/2023 | 0.5 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 1/18/2023 | 0.7 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 1/18/2023 | 0.7 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/18/2023 | 0.4 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/18/2023 | 0.3 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 1/18/2023 | 1.3 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 1/18/2023 | 0.4 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/18/2023 | 1.8 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/18/2023 | 0.6 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/18/2023 | 1.2 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/18/2023 | 0.2 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/18/2023 | 0.2 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Steve Coverick | 1/18/2023 | 0.2 | Meeting with C. Stockmeyer, L. Callerio, S. Coverick (A&M); J. Sutton, L. Van Allen, A. Kranzley, M. Scales (S&C) re: State licensing and surety bond matters |
| Jan Kaiser | 1/19/2023 | 1.4 | Revise data mapping reporting and send updates to team |
| Jan Kaiser | 1/19/2023 | 2.0 | Develop proof of concept reporting |
| Jon Chan | 1/19/2023 | 0.3 | QC Code and Report S&C Request re: Alameda Venture Investment |
| Jon Chan | 1/19/2023 | 0.9 | Developing SQL Code, scanning database and creating reports for A&M request: Alameda trading |
| Jon Chan | 1/19/2023 | 1.6 | Developing SQL Code, scanning database and creating reports for A&M request: Creditor Fuzzy Lookup |
| Jon Chan | 1/19/2023 | 1.6 | Developing SQL Code, scanning database and creating reports for A&M request: Related party/operational accounts |
| Jon Chan | 1/19/2023 | 2.1 | Developing SQL Code, scanning database and creating reports for S&C request: Turkey Transactions and users |
| Jon Chan | 1/19/2023 | 0.4 | QC Code and Report S&C Request re: Turkey Transactions and users |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 1/19/2023 | 0.4 | QC Code and Report S&C Request re: Related party/operational accounts |
| Jon Chan | 1/19/2023 | 0.3 | QC Code and Report S&C Request re: Creditor Fuzzy Lookup |
| Kora Dusendschon | 1/19/2023 | 0.9 | Creating new field in QuickBase, providing overlay to R. Johnson (A&M) to implement |
| Kora Dusendschon | 1/19/2023 | 0.2 | Providing various teams with update regarding the Google drive data |
| Kora Dusendschon | 1/19/2023 | 0.3 | Following up on KYC request sent to P. Lee |
| Kora Dusendschon | 1/19/2023 | 1.5 | Exporting and formatting request tracker for S&C, creating Box link and sending summary to S&C |
| Manasa Sunkara | 1/19/2023 | 1.7 | Quality check and prepare deliverables for requesting entity |
| Manasa Sunkara | 1/19/2023 | 0.6 | Searched the AWS SQL database and extracted transaction data for creditor entity re: KYC, activity records and log in records |
| Manasa Sunkara | 1/19/2023 | 0.6 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Withdrawals, Deposits and Balances |
| Manasa Sunkara | 1/19/2023 | 2.3 | Extract Silvergate bank statement data from the AWS database |
| Manasa Sunkara | 1/19/2023 | 0.3 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Transfers and wallets |
| Manasa Sunkara | 1/19/2023 | 0.9 | Correspondence with internal and external requesting parties |
| Manasa Sunkara | 1/19/2023 | 0.4 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Fills, Orders, Trades |
| Manasa Sunkara | 1/19/2023 | 2.4 | Searched the AWS SQL database and extracted transaction data for creditor entity re: User Accounts |
| Manasa Sunkara | 1/19/2023 | 0.3 | Logged incoming requests and updated existing requests in QuickBase |
| Peter Kwan | 1/19/2023 | 0.6 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/19/2023 | 1.4 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/19/2023 | 0.8 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/19/2023 | 1.1 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/19/2023 | 0.7 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 1/19/2023 | 0.8 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/19/2023 | 0.3 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/19/2023 | 0.5 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 1/19/2023 | 1.0 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/19/2023 | 0.4 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Peter Kwan | 1/19/2023 | 0.4 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/19/2023 | 0.3 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 1/19/2023 | 0.3 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 1/19/2023 | 0.5 | Analyze transactional data (trades, balances, transfers, withdrawals and deposits) to understand typical exchange fund flows |
| Peter Kwan | 1/19/2023 | 0.3 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Jan Kaiser | 1/20/2023 | 2.0 | Revise proof of concept reporting |
| Jan Kaiser | 1/20/2023 | 3.3 | Develop reporting pipeline for architecture planning and data mapping |
| Jon Chan | 1/20/2023 | 0.4 | Developing SQL Code, scanning database and creating reports for A&M request |
| Jon Chan | 1/20/2023 | 1.3 | Developing SQL Code, scanning database and creating reports for A&M request: Top 5 addresses from investigate proposal |
| Jon Chan | 1/20/2023 | 0.9 | Developing Python script to automate BitGo ingestion to postgres database |
| Jon Chan | 1/20/2023 | 1.2 | Developing SQL Code, scanning database and creating reports for A&M request: Users with borrows over 0 |
| Jon Chan | 1/20/2023 | 1.1 | Developing SQL Code, scanning database and creating reports for A&M request: KRA Overseas |
| Jon Chan | 1/20/2023 | 0.3 | QC Code and Report A&M Request re: Users with borrows over 0 |
| Jon Chan | 1/20/2023 | 0.3 | QC Code and Report S&C Request re: Related party/operational accounts |
| Jon Chan | 1/20/2023 | 0.3 | QC Code and Report A&M Request re: Top 5 addresses from investigate proposal |
| Jon Chan | 1/20/2023 | 0.2 | QC Code and Report A&M Request re: KRA Overseas |
| Jon Chan | 1/20/2023 | 1.4 | Developing SQL Code, scanning database and creating reports for S&C request: Trading history for ERC-20 Tokens (GOG,GODS,IMX) ftx.us |
| Jon Chan | 1/20/2023 | 1.9 | Developing SQL Code, scanning database and creating reports for S&C request: Trading history for ERC-20 Tokens (GOG,GODS,IMX) ftx.com |
| Kora Dusendschon | 1/20/2023 | 0.1 | Follow up with FTI re: KordaMentha request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 1/20/2023 | 1.4 | Drafting and sending correspondence summarizing the status of the KYC files, FTI document loads and pending issues |
| Kora Dusendschon | 1/20/2023 | 0.4 | Call with R. Johnson (A&M) to discuss infrastructure and data mapping |
| Manasa Sunkara | 1/20/2023 | 1.2 | Quality check and prepare deliverables for requesting entity |
| Manasa Sunkara | 1/20/2023 | 1.3 | Developed a script to load data into the database on a daily basis |
| Manasa Sunkara | 1/20/2023 | 1.3 | Correspondence with internal and external requesting parties |
| Manasa Sunkara | 1/20/2023 | 0.6 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Fills, Orders, Trades |
| Manasa Sunkara | 1/20/2023 | 0.2 | Searched the AWS SQL database and extracted transaction data for creditor entity re: KYC, activity records and log in records |
| Manasa Sunkara | 1/20/2023 | 0.3 | Logged incoming requests and updated existing requests in QuickBase |
| Manasa Sunkara | 1/20/2023 | 0.3 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Transfers and wallets |
| Manasa Sunkara | 1/20/2023 | 0.4 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Withdrawals, Deposits and Balances |
| Peter Kwan | 1/20/2023 | 1.2 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/20/2023 | 0.5 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/20/2023 | 1.3 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 1/20/2023 | 0.5 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 1/20/2023 | 0.6 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 1/20/2023 | 1.3 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/20/2023 | 0.4 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/20/2023 | 0.4 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Robert Johnson | 1/20/2023 | 0.4 | Call with K. Dusendschon (A&M) to discuss infrastructure and data mapping |
| Jon Chan | 1/21/2023 | 0.8 | QC Code and Report S&C Request re: Trading history for ERC-20 Tokens (GOG,GODS,IMX) ftx.com |
| Jon Chan | 1/21/2023 | 0.1 | QC Code and Report A&M Request re: Withdrawal and balance for one user account |
| Jon Chan | 1/21/2023 | 2.6 | Developing SQL Code, scanning database and creating reports for S&C request: Trading history for ERC-20 Tokens (GOG,GODS,IMX) ftx.com |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 1/21/2023 | 0.6 | Developing SQL Code, scanning database and creating reports for A&M request: Withdrawal and balance for one user account |
| Manasa Sunkara | 1/21/2023 | 0.2 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Transfers and wallets |
| Manasa Sunkara | 1/21/2023 | 0.4 | Correspondence with internal and external requesting parties |
| Manasa Sunkara | 1/21/2023 | 0.1 | Logged incoming requests and updated existing requests in QuickBase |
| Manasa Sunkara | 1/21/2023 | 1.2 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Fills, Orders, Trades |
| Manasa Sunkara | 1/21/2023 | 0.2 | Searched the AWS SQL database and extracted transaction data for creditor entity re: KYC, activity records and log in records |
| Manasa Sunkara | 1/21/2023 | 1.6 | Quality check and prepare deliverables for requesting entity |
| Manasa Sunkara | 1/21/2023 | 1.1 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Withdrawals, Deposits and Balances |
| Peter Kwan | 1/21/2023 | 0.4 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/21/2023 | 1.9 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 1/22/2023 | 0.3 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 1/22/2023 | 2.3 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 1/22/2023 | 0.4 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/22/2023 | 0.2 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/22/2023 | 0.4 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Alex Canale | 1/23/2023 | 0.4 | Discussions with A. Canale and K. Baker (A&M) regarding USDC transfers to Wormhole Foundation |
| Andrew Heric | 1/23/2023 | 1.1 | Finalize and submit presentation for management review related to USDC information request |
| Andrew Heric | 1/23/2023 | 0.9 | Traced and documented USDC transactions for token request |
| Gaurav Walia | 1/23/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Jan Kaiser | 1/23/2023 | 1.3 | Revise plan for python development |
| Jon Chan | 1/23/2023 | 0.6 | Onboarding and Documentation Review for users being introduced to the database environment |
| Jon Chan | 1/23/2023 | 1.6 | Developing SQL Code, scanning database and creating reports for A&M request re: Smartest money eth wallet |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 1/23/2023 | 2.2 | Developing SQL Code, scanning database and creating reports for A&M request re: Mohammad Irfan Ansari |
| Jon Chan | 1/23/2023 | 0.7 | QC Code and Report S&C Request re: Turkey User |
| Jon Chan | 1/23/2023 | 0.4 | QC Code and Report A&M Request re:  Smartest money ETH wallet |
| Jon Chan | 1/23/2023 | 0.7 | QC Code and Report A&M Request re: M. Ansari |
| Jon Chan | 1/23/2023 | 0.3 | Teleconference with K. Baker and J. Chan (A&M) regarding automation of Data Requests |
| Kevin Baker | 1/23/2023 | 2.1 | Investigation of Individual for SDNY/DOJ and Wallet Info request |
| Kevin Baker | 1/23/2023 | 2.6 | Investigate Internal Data Request regarding USDC transfers |
| Kevin Baker | 1/23/2023 | 0.4 | Discussions with A. Canale and K. Baker (A&M) regarding USDC transfers to Wormhole Foundation |
| Kevin Baker | 1/23/2023 | 2.3 | AWS Data Law Enforcement Request for the Kansas AG |
| Kevin Baker | 1/23/2023 | 0.3 | Teleconference with K. Baker and J. Chan (A&M) regarding automation of Data Requests |
| Kevin Baker | 1/23/2023 | 2.1 | Wallet Database lookups and Crypto asset tracking |
| Kora Dusendschon | 1/23/2023 | 1.7 | Execute searches within Relativity to locate documents identified via email. QC searches and double check logic. Write emails providing update. Draft questions for FTI re permissions and other questions |
| Kora Dusendschon | 1/23/2023 | 0.4 | Project management and tracking of incoming requests, checking on status of logging and pending items. Create/Update contact sheet |
| Kora Dusendschon | 1/23/2023 | 0.3 | Data mapping - set up call with Sygnia, internal conference re: what we know re: data mapping exercise |
| Kora Dusendschon | 1/23/2023 | 0.7 | Drafting update to S&C regarding KYC files |
| Kumanan Ramanathan | 1/23/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Kumanan Ramanathan | 1/23/2023 | 0.6 | Review foreign regulated exchange requirements |
| Louis Konig | 1/23/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Manasa Sunkara | 1/23/2023 | 0.8 | Quality checked a team member's data request deliverable. re: Scripts and Exports |
| Manasa Sunkara | 1/23/2023 | 0.7 | Correspondence in response to data request deliveries and confirmation |
| Manasa Sunkara | 1/23/2023 | 0.6 | Quality checked and prepared the data request deliverable for internal or external parties |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 1/23/2023 | 2.6 | Onboarded new team member to current workstream |
| Manasa Sunkara | 1/23/2023 | 2.1 | Developed a python script to automate a daily data loading process |
| Manasa Sunkara | 1/23/2023 | 0.9 | Searched the AWS SQL database and extracted transaction data for creditor entity re: User Accounts |
| Peter Kwan | 1/23/2023 | 0.5 | Create and revise regulatory request tracking file based on progress of data analysis & extraction |
| Peter Kwan | 1/23/2023 | 0.6 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/23/2023 | 0.9 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/23/2023 | 0.6 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 1/23/2023 | 2.9 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/23/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 1/23/2023 | 0.7 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/23/2023 | 0.6 | Revise file tracking inventory log to regulatory request tracking file to detail files being upload in response to requests |
| Robert Johnson | 1/23/2023 | 0.6 | Reviewing requests for revenue and accounting reports from Admin portals. Working with FTX data team on request |
| Vinny Rajasekhar | 1/23/2023 | 0.5 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Alex Canale | 1/24/2023 | 0.3 | Discussions with A. Canale, K. Baker, M. Rodriquez, D. Medway, M. Warren, and A. Heric (A&M) regarding USDC transfers to Wormhole Foundation |
| Andrew Heric | 1/24/2023 | 0.3 | Discussions with A. Canale, K. Baker, M. Rodriquez, D. Medway, M. Warren, and A. Heric (A&M) regarding USDC transfers to Wormhole Foundation |
| Andrew Heric | 1/24/2023 | 0.3 | Prepare materials for meeting regarding USDC transfers to Wormhole Foundation |
| Brett Bammert | 1/24/2023 | 0.9 | Setup targeted searches within document review workspace to locate specific entities confined to certain file types |
| Brett Bammert | 1/24/2023 | 0.8 | Formatted search terms for application within document review workspace and sent workspace management team request for search term report |
| David Medway | 1/24/2023 | 0.3 | Discussions with A. Canale, K. Baker, M. Rodriquez, D. Medway, M. Warren, and A. Heric (A&M) regarding USDC transfers to Wormhole Foundation |
| Jan Kaiser | 1/24/2023 | 2.2 | Review plan for python development |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jan Kaiser | 1/24/2023 | 0.3 | Call with K. Baker (A&M) re: reporting to regulators |
| Jon Chan | 1/24/2023 | 0.6 | QC Code and Report A&M Request re: Flow Traders |
| Jon Chan | 1/24/2023 | 1.9 | Developing SQL Code, scanning database and creating reports for A&M request re: Flow Traders |
| Jon Chan | 1/24/2023 | 2.1 | Developing SQL Code, scanning database and creating reports for A&M request re: Norton Hall |
| Jon Chan | 1/24/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, J. Chan and M. Sunkara (A&M) regarding request response best practices |
| Jon Chan | 1/24/2023 | 2.1 | Developing SQL Code, scanning database and creating reports for A&M request re: SPL Wallet IDs |
| Jon Chan | 1/24/2023 | 0.9 | QC Code and Report A&M Request re: Specific non-alameda wallet address |
| Jon Chan | 1/24/2023 | 0.9 | QC Code and Report A&M Request re: SPL Wallet IDs |
| Kevin Baker | 1/24/2023 | 0.3 | Discussions with A. Canale, K. Baker, M. Rodriquez, D. Medway, M. Warren, and A. Heric (A&M) regarding USDC transfers to Wormhole Foundation |
| Kevin Baker | 1/24/2023 | 3.1 | Investigated data request for the AG of Indiana on a notice of garnishment proceeding |
| Kevin Baker | 1/24/2023 | 0.3 | Call with J. Kaiser (A&M) re: reporting to regulators |
| Kevin Baker | 1/24/2023 | 2.1 | Investigated digital assets for DA AG |
| Kevin Baker | 1/24/2023 | 2.3 | Analysis of Individual subpoena requests for Turkey FTX |
| Kevin Baker | 1/24/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, J. Chan and M. Sunkara (A&M) regarding request response best practices |
| Kim Dennison | 1/24/2023 | 0.6 | Review Agreement regarding Mutual Cooperation with JPLs and respond to D. Nizhner (A&M) regarding Bahamas Properties |
| Kora Dusendschon | 1/24/2023 | 1.2 | Create biweekly deck/dashboard for open items. Navigate issues with QuickBase and coordinate changes |
| Kora Dusendschon | 1/24/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, A. Sloan, M. Hellinghausen, C. Radis, M. Haigis, P. Riabchuk, M. Sunkara, B. Bammert, N. Guan, J. Chan, K. Baker, and R. Johnson (A&M) |
| Kora Dusendschon | 1/24/2023 | 0.8 | Responding to emails with FTI regarding data mapping and data collection. Internal coordination |
| Kora Dusendschon | 1/24/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, J. Chan and M. Sunkara (A&M) regarding request response best practices |
| Manasa Sunkara | 1/24/2023 | 1.1 | Correspondence in response to data request deliveries and confirmation |
| Manasa Sunkara | 1/24/2023 | 0.8 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Withdrawals, Deposits and Transfers |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***January 1, 2023 through January 31, 2023***

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 1/24/2023 | 0.4 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Balances, Wallets, KYC, Log In Records and Activity Records |
| Manasa Sunkara | 1/24/2023 | 2.1 | Searched the AWS SQL database and extracted transaction data for creditor entity re: User Accounts |
| Manasa Sunkara | 1/24/2023 | 2.3 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Orders, Fills and Trades |
| Manasa Sunkara | 1/24/2023 | 1.4 | Quality checked and prepared the data request deliverable for internal or external parties |
| Manasa Sunkara | 1/24/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, J. Chan and M. Sunkara (A&M) regarding request response best practices |
| Mariah Rodriguez | 1/24/2023 | 0.3 | Discussions with A. Canale, K. Baker, D. Medway, M. Rodriguez, and A. Heric (A&M) regarding asset tracing request (A&M) |
| Matthew Warren | 1/24/2023 | 0.3 | Discussions with A. Canale, K. Baker, M. Rodriquez, D. Medway, M. Warren, and A. Heric (A&M) regarding USDC transfers to Wormhole Foundation |
| Ning Guan | 1/24/2023 | 2.8 | Answer Request 153 and perform quality check |
| Pavlo Riabchuk | 1/24/2023 | 0.7 | Execute request number 151 for management |
| Peter Kwan | 1/24/2023 | 0.3 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 1/24/2023 | 0.6 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/24/2023 | 0.5 | Develop and test queries to pull data in relation to various regulatory inquiries |
| Peter Kwan | 1/24/2023 | 0.2 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/24/2023 | 1.2 | Customer Entitlements Validation Query Development |
| Peter Kwan | 1/24/2023 | 0.5 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/24/2023 | 1.1 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/24/2023 | 2.9 | Customer Entitlements - Code Review |
| Peter Kwan | 1/24/2023 | 0.4 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Robert Johnson | 1/24/2023 | 0.4 | Reviewing requests for revenue and accounting reports from Admin portals. Working with FTX data team on request |
| Alex Lawson | 1/25/2023 | 0.6 | Discussion with A. Lawson, K. Dennison (A&M) regarding Foreign Representative appointment |
| Brett Bammert | 1/25/2023 | 0.6 | Reviewed search term results pertaining to specific entities and separate reports with specific financial terms |
| Brett Bammert | 1/25/2023 | 0.7 | Setup targeted saved searches based upon entity search term results limiting to specific file types |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brett Bammert | 1/25/2023 | 0.5 | Call with K. Dusendschon, B. Bammert, M. Rodriguez, L. Chamma and K. Brown to discuss KYC review, strategy and next steps |
| Brett Bammert | 1/25/2023 | 0.5 | Participate in call with Sygnia and B. Bammert, R. Johnson, K. Dusendschon, and P. Kwan (A&M) to discuss systems data mapping and FTX applications |
| Jan Kaiser | 1/25/2023 | 1.7 | Review plan for python development |
| Jon Chan | 1/25/2023 | 1.8 | Developing SQL Code, scanning database and creating reports for A&M request re: 500M Tether Transaction |
| Jon Chan | 1/25/2023 | 1.0 | Creating Alerts on the platform for T&E Expenses |
| Jon Chan | 1/25/2023 | 0.9 | QC Code and Report A&M Request re: Sygnia Original Claims |
| Jon Chan | 1/25/2023 | 0.8 | QC Code and Report S&C Request re: Florida AG |
| Jon Chan | 1/25/2023 | 0.9 | QC Code and Report S&C Request re: Wallet Address |
| Jon Chan | 1/25/2023 | 0.5 | QC Code and Report A&M Request re: Norton Hall & related party |
| Jon Chan | 1/25/2023 | 1.8 | Developing SQL Code, scanning database and creating reports for A&M request re: Norton Hall & related party |
| Jon Chan | 1/25/2023 | 0.9 | QC Code and Report A&M Request re: 500M Tether Transaction |
| Kevin Baker | 1/25/2023 | 1.4 | Investigation of HOLE token trades for Alameda |
| Kevin Baker | 1/25/2023 | 2.8 | Investigating wallet IDs for sweep accounts and deposits paid to individuals for avoidance team |
| Kevin Baker | 1/25/2023 | 2.1 | Investigation of individual user accounts for S&C |
| Kevin Baker | 1/25/2023 | 1.4 | Analysis of Individual subpoena requests for Turkey FTX |
| Kim Dennison | 1/25/2023 | 0.6 | Discussion with A. Lawson, K. Dennison (A&M) regarding Foreign Representative appointment |
| Kora Dusendschon | 1/25/2023 | 0.2 | Exchange emails with FTX/A&M re: data mapping |
| Kora Dusendschon | 1/25/2023 | 0.7 | Project management and tracking of incoming requests, checking on status of logging and pending items |
| Kora Dusendschon | 1/25/2023 | 0.3 | Reach out to FTX IT team re: Vendor Application listing. Review listing and make note of potential systems |
| Kora Dusendschon | 1/25/2023 | 0.2 | Address updates in QuickBase and note changes |
| Kora Dusendschon | 1/25/2023 | 0.7 | Review results of Relativity search terms, provide feedback, send email and discuss internally |
| Kora Dusendschon | 1/25/2023 | 0.5 | Participate in call with Sygnia and B. Bammert, R. Johnson, K. Dusendschon, and P. Kwan (A&M) to discuss systems data mapping and FTX applications |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 1/25/2023 | 1.8 | Various data requests to the data team and review of responses |
| Kumanan Ramanathan | 1/25/2023 | 0.3 | Various email correspondences regarding eDiscovery |
| Manasa Sunkara | 1/25/2023 | 2.3 | Searched the AWS SQL database to confirm and trace specific wallet addresses and transactions |
| Manasa Sunkara | 1/25/2023 | 0.9 | Quality checked and prepared the data request deliverable for internal or external parties |
| Manasa Sunkara | 1/25/2023 | 1.2 | Correspondence in response to data request deliveries and confirmation |
| Manasa Sunkara | 1/25/2023 | 2.8 | Searched the AWS SQL database and calculated specific user balances |
| Manasa Sunkara | 1/25/2023 | 2.7 | Searched the AWS SQL database and extracted transaction data for creditor entity re: User Accounts |
| Peter Kwan | 1/25/2023 | 1.1 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/25/2023 | 0.5 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/25/2023 | 0.6 | Call with A&M Data Team regarding project prioritization and allocation of resources |
| Peter Kwan | 1/25/2023 | 0.6 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/25/2023 | 1.8 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/25/2023 | 2.7 | Customer Entitlements Validation Query Development |
| Peter Kwan | 1/25/2023 | 0.7 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 1/25/2023 | 0.5 | Participate in call with Sygnia and B. Bammert, R. Johnson, K. Dusendschon, and P. Kwan (A&M) to discuss systems data mapping and FTX applications |
| Robert Johnson | 1/25/2023 | 0.4 | Reviewing requests for revenue and accounting reports from Admin portals. Working with FTX data team on request |
| Robert Johnson | 1/25/2023 | 0.5 | Participate in call with Sygnia and B. Bammert, R. Johnson, K. Dusendschon, and P. Kwan (A&M) to discuss systems data mapping and FTX applications |
| Alex Lawson | 1/26/2023 | 0.5 | Discuss Bahamas recognition process with F. Weinberg (S&C), A. Lawson, and E. Mosley (A&M) |
| Alex Lawson | 1/26/2023 | 0.8 | Discussions with A. Lawson, K. Dennison (A&M) regarding recognition of Foreign Representative by Bahamas Courts |
| Austin Sloan | 1/26/2023 | 0.5 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, L. Konig, P. Kwan (A&M) |
| Brett Bammert | 1/26/2023 | 0.3 | Coordinated with document review workspace management team to get workspace setup prior to having documents uploaded |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brett Bammert | 1/26/2023 | 0.7 | Constructed reference chart for group permissions to be applied for various review groups within new document review workspace |
| Brett Bammert | 1/26/2023 | 0.6 | Completed audit of newly created document review workspace to ensure all proper permissions were granted and functioning |
| Cameron Radis | 1/26/2023 | 0.5 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, L. Konig, P. Kwan (A&M) |
| Ed Mosley | 1/26/2023 | 0.5 | Discuss Bahamas recognition process with F. Weinberg (S&C), A. Lawson, and E. Mosley (A&M) |
| Gaurav Walia | 1/26/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Jan Kaiser | 1/26/2023 | 0.4 | Call with K. Baker (A&M) re: reporting to regulators |
| Jan Kaiser | 1/26/2023 | 1.4 | Revise python development work plan |
| Jon Chan | 1/26/2023 | 1.7 | Developing SQL Code, scanning database and creating reports for A&M request re: Withdrawal Data for alameda address list |
| Jon Chan | 1/26/2023 | 0.9 | Developing SQL Code, scanning database and creating reports for A&M request re: Near Token Addresses |
| Jon Chan | 1/26/2023 | 2.6 | Developing Python code to load QuickBooks data into sql server to be normalized for Avoidance team |
| Jon Chan | 1/26/2023 | 1.3 | Developing SQL Code, scanning database and creating reports for S&C request |
| Jon Chan | 1/26/2023 | 1.6 | Developing SQL code to clean and process QuickBooks loaded data for avoidance team to analyze |
| Jon Chan | 1/26/2023 | 0.5 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, L. Konig, P. Kwan (A&M) |
| Jon Chan | 1/26/2023 | 0.4 | QC Code re: code to clean and process QuickBooks data |
| Jon Chan | 1/26/2023 | 0.4 | QC Code and Report A&M Request re: Withdrawal Data for alameda address list |
| Jon Chan | 1/26/2023 | 0.8 | Qc Python code re: QuickBooks data into sql server |
| Kevin Baker | 1/26/2023 | 2.6 | Extraction of transactional and account data for a SDNY request for S&C |
| Kevin Baker | 1/26/2023 | 0.5 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, L. Konig, P. Kwan (A&M) |
| Kevin Baker | 1/26/2023 | 2.1 | Extraction of fills, orders and trades for individual account for SDNY |
| Kevin Baker | 1/26/2023 | 2.3 | Extraction of wallet Ids lookups in master wallet DB for FTX sweep accounts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 1/26/2023 | 0.4 | Call with J. Kaiser (A&M) re: reporting to regulators |
| Kevin Baker | 1/26/2023 | 2.1 | Investigation and extraction of transactions for the Marion City, IN |
| Kim Dennison | 1/26/2023 | 0.8 | Discussions with A. Lawson, K. Dennison (A&M) regarding recognition of Foreign Representative by Bahamas Courts |
| Kim Dennison | 1/26/2023 | 2.8 | Work on analysis and case study in respect of historic foreign recognition applications in Bahamas Courts |
| Kora Dusendschon | 1/26/2023 | 0.7 | Respond to email from K. Ramanthan (A&M) and send link to Relativity document and follow up emails |
| Kora Dusendschon | 1/26/2023 | 0.6 | Create biweekly deck/dashboard for open items |
| Kora Dusendschon | 1/26/2023 | 0.5 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, L. Konig, P. Kwan (A&M) |
| Kora Dusendschon | 1/26/2023 | 0.3 | Make updates to deck for call with FTX IT team and coordinate with internal team |
| Kora Dusendschon | 1/26/2023 | 0.8 | Internal discussions/planning re workspace, permissions needed, how to handle RIP migrations, tagging and other considerations |
| Kora Dusendschon | 1/26/2023 | 1.6 | Follow up on items discussed on collections call with FTI, discuss systems and other databases. Reach out to various groups re if systems should fall under collections scope |
| Kora Dusendschon | 1/26/2023 | 0.6 | Review information from FTI. Compare to initial counts. Send email requesting more information to tie counts for KM and KYC review |
| Kumanan Ramanathan | 1/26/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Lorenzo Callerio | 1/26/2023 | 0.3 | Conference call with S. Wheeler, M. Materni, Z. Flegenheimer and K. Mayberry (S&C) re: regulatory document requests |
| Louis Konig | 1/26/2023 | 0.5 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, L. Konig, P. Kwan (A&M) |
| Louis Konig | 1/26/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Manasa Sunkara | 1/26/2023 | 2.8 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Orders, Fills and Trades |
| Manasa Sunkara | 1/26/2023 | 2.6 | Searched the AWS SQL database and extracted transaction data for creditor entity re: User Accounts |
| Manasa Sunkara | 1/26/2023 | 0.9 | Correspondence in response to data request deliveries and confirmation |
| Manasa Sunkara | 1/26/2023 | 0.7 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Withdrawals, Deposits and Transfers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Manasa Sunkara | 1/26/2023 | 0.8 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Balances, Wallets, KYC, Log In Records and Activity Records |
| Manasa Sunkara | 1/26/2023 | 0.5 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, L. Konig, P. Kwan (A&M) |
| Manasa Sunkara | 1/26/2023 | 1.2 | Quality checked and prepared the data request deliverable for internal or external parties |
| Matt Hellinghausen | 1/26/2023 | 0.5 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, L. Konig, P. Kwan (A&M) |
| Maya Haigis | 1/26/2023 | 0.5 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, L. Konig, P. Kwan (A&M) |
| Ning Guan | 1/26/2023 | 2.8 | Answer Request 164 and perform quality check |
| Ning Guan | 1/26/2023 | 0.5 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, L. Konig, P. Kwan (A&M) |
| Peter Kwan | 1/26/2023 | 0.5 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/26/2023 | 0.1 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/26/2023 | 0.5 | Analyze data and refine queries to ensure accuracy and reasonability of outputs |
| Peter Kwan | 1/26/2023 | 0.7 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/26/2023 | 3.1 | Customer Entitlements Validation Query Development |
| Peter Kwan | 1/26/2023 | 0.3 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/26/2023 | 0.7 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/26/2023 | 1.9 | Address Tracking Master database migration and data refresh |
| Peter Kwan | 1/26/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 1/26/2023 | 0.2 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/26/2023 | 0.5 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, J. Kaiser, L.Konig, P.Kwan (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/26/2023 | 0.3 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Robert Johnson | 1/26/2023 | 0.8 | Reviewing requests for revenue and accounting reports from Admin portals. Working with FTX data team on request |
| Robert Johnson | 1/26/2023 | 0.5 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, M. Hellinghausen, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, C. Radis, B. Bammert, L. Konig, P. Kwan (A&M) |
| Vinny Rajasekhar | 1/26/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Brett Bammert | 1/27/2023 | 0.5 | Created new custom fields and coding layouts for secondary review workspace |
| Gaurav Walia | 1/27/2023 | 0.8 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Jan Kaiser | 1/27/2023 | 2.3 | Working session regarding python development |
| Jon Chan | 1/27/2023 | 0.3 | Daily PMO call to discuss open items and workstream updates with K. Dusendschon, R. Johnson, A. Sloan, K. Baker, N. Guan, M. Haigis, J. Chan, M. Sunkara, B. Bammert, J. Kaiser,  (A&M) |
| Jon Chan | 1/27/2023 | 0.6 | QC Code and Report A&M Request re: Wallet activity for related party accounts |
| Jon Chan | 1/27/2023 | 0.7 | QC Code and Report S&C Request re Northport PD in Sarasota County, Florida |
| Jon Chan | 1/27/2023 | 0.4 | QC Code and Report A&M Request re: Near Token Addresses |
| Jon Chan | 1/27/2023 | 1.4 | Developing SQL Code, scanning database and creating reports for A&M request re: Near Token Addresses |
| Jon Chan | 1/27/2023 | 0.7 | QC Code and Report A&M Request re: Original Balances |
| Jon Chan | 1/27/2023 | 2.2 | Developing SQL Code, scanning database and creating reports for S&C request: Northport PD in Sarasota County, Florida |
| Jon Chan | 1/27/2023 | 2.7 | Developing SQL Code, scanning database and creating reports for A&M request: Wallet activity for related party accounts |
| Kevin Baker | 1/27/2023 | 2.3 | AWS Data Law Enforcement Requests for North Port PD FL |
| Kevin Baker | 1/27/2023 | 2.6 | Extraction from AWS for all transactions with third-party |
| Kevin Baker | 1/27/2023 | 2.6 | Tracing request for targeted Account Listings of Associated Wallets from internal NACR team |
| Kora Dusendschon | 1/27/2023 | 0.3 | Send follow up email to FTI re collections and priorities |
| Kora Dusendschon | 1/27/2023 | 0.8 | Provide updates to various teams regarding the status of the collections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kora Dusendschon | 1/27/2023 | 1.4 | Coordinate various review workstreams, follow up with FTI regarding various open items, discussions with KYC team on mapping and accounts, post-call follow up |
| Kumanan Ramanathan | 1/27/2023 | 1.2 | Various email correspondences with N. Friedlander (S&C) to discuss SDNY and SEC requests and review of relevant materials |
| Louis Konig | 1/27/2023 | 0.8 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Manasa Sunkara | 1/27/2023 | 0.9 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Balances, Wallets, KYC, Log In Records and Activity Records |
| Manasa Sunkara | 1/27/2023 | 0.7 | Searched the AWS SQL database and extracted transaction data for creditor entity re: User Accounts |
| Manasa Sunkara | 1/27/2023 | 2.9 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Orders, Fills and Trades Cont. |
| Manasa Sunkara | 1/27/2023 | 2.8 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Orders, Fills and Trades |
| Manasa Sunkara | 1/27/2023 | 0.7 | Correspondence in response to data request deliveries and confirmation |
| Manasa Sunkara | 1/27/2023 | 2.9 | Quality checked and prepared the data request deliverable for internal or external parties |
| Manasa Sunkara | 1/27/2023 | 1.3 | Searched the AWS SQL database and extracted transaction data for creditor entity re: Withdrawals, Deposits and Transfers |
| Peter Kwan | 1/27/2023 | 0.5 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/27/2023 | 0.5 | Meeting with A&M Data team re: Process planning, outstanding requests outputs, and steps |
| Peter Kwan | 1/27/2023 | 0.5 | Access Database Copy and Analyze relationships between key table identified by Debtor |
| Peter Kwan | 1/27/2023 | 0.8 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Peter Kwan | 1/27/2023 | 0.2 | Create extracts from database and stage for external reviewers |
| Peter Kwan | 1/27/2023 | 0.2 | Coordinate with data analysts and Debtor data scientists to develop and execute queries |
| Peter Kwan | 1/27/2023 | 0.3 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Peter Kwan | 1/27/2023 | 1.7 | Customer Entitlements Analysis and Reporting |
| Peter Kwan | 1/27/2023 | 2.8 | Customer Entitlements Validation Query Development |
| Peter Kwan | 1/27/2023 | 1.1 | Address Tracking Master database migration and data refresh |
| Robert Johnson | 1/27/2023 | 0.9 | Reviewing requests for revenue and accounting reports from Admin portals. Working with FTX data team on request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vinny Rajasekhar | 1/27/2023 | 0.8 | Call with G. Walia, L. Konig, P. Kwan, V. Rajasekhar, (A&M), N. Molina, P. Lee (FTX), regarding customer entitlements progress updates |
| Jon Chan | 1/28/2023 | 0.3 | QC Code and Report A&M Request re: Orthogonal Trading |
| Jon Chan | 1/28/2023 | 1.9 | Developing SQL Code, scanning database and creating reports for A&M request re: Alameda counterparty Tracking |
| Jon Chan | 1/28/2023 | 0.9 | QC Code and Report A&M Request re:  Alameda counterparty Tracking |
| Jon Chan | 1/28/2023 | 1.6 | Developing SQL Code, scanning database and creating reports for A&M request re: Orthogonal Trading |
| Jon Chan | 1/28/2023 | 1.4 | Developing SQL Code, scanning database and creating reports for A&M request re: third-party Trade wallets |
| Jon Chan | 1/28/2023 | 0.4 | QC Code and Report A&M Request re: third-party Trade wallets |
| Kevin Baker | 1/28/2023 | 1.8 | Analysis on Alameda counterparty and Alameda Transactions in AWS |
| Manasa Sunkara | 1/28/2023 | 3.2 | Searched the AWS SQL database and extracted transaction data for creditor entity re: User Accounts |
| Peter Kwan | 1/28/2023 | 0.9 | Technology and Database Request Tracking and Inventory |
| Peter Kwan | 1/28/2023 | 0.3 | KYC-AML Workstream Coordination and Planning |
| Peter Kwan | 1/28/2023 | 0.1 | KYC-AML Workstream Data Sourcing (Structured and Unstructured) |
| Peter Kwan | 1/28/2023 | 1.8 | Address Tracking Master database migration and data refresh |
| Robert Johnson | 1/28/2023 | 0.3 | Reviewing requests for revenue and accounting reports from Admin portals. Working with FTX data team on request |
| Kevin Baker | 1/29/2023 | 2.6 | Analysis on Alameda counterparty and Alameda Transactions in AWS |
| Kevin Baker | 1/29/2023 | 0.8 | Investigation of Data Requests in AWS |
| Kumanan Ramanathan | 1/29/2023 | 0.3 | Various email correspondences with N. Friedlander (S&C) regarding SDNY requests |
| Peter Kwan | 1/29/2023 | 0.4 | Drafting and responding to communications related to Regulatory & Investigations requests |
| Brett Bammert | 1/30/2023 | 0.4 | Generate search term reports in document review workspace for "Entity" and "Financial" terms |
| Brett Bammert | 1/30/2023 | 0.7 | Review recently uploaded data and request additional workspace permissions. Created targeted searches |
| Jon Chan | 1/30/2023 | 1.6 | Develop and run SQL query logic for request regarding USAO District of Alaska |
| Jon Chan | 1/30/2023 | 1.9 | Develop and run SQL query logic for request regarding Turkey individuals |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Chan | 1/30/2023 | 1.6 | Develop and run SQL query logic for law enforcement request |
| Jon Chan | 1/30/2023 | 0.7 | Create Reports for request regarding Turkey Individuals |
| Jon Chan | 1/30/2023 | 0.7 | Create Reports for request regarding law enforcement request |
| Jon Chan | 1/30/2023 | 0.6 | Create Reports for request regarding USAO District of Alaska |
| Katie Brown | 1/30/2023 | 0.9 | Meeting with P. Kwan, R. Grosvenor, L. Iwanski, R. Johnson, K. Brown, K. Dusendschon, L. Chamma and K. Brown (A&M) to discuss data privacy considerations for KYC review |
| Kevin Baker | 1/30/2023 | 2.1 | AWS Data Law Enforcement Requests for North Port PD FL |
| Kevin Baker | 1/30/2023 | 2.1 | Researching activity to from Alameda Research COM vs US |
| Kevin Baker | 1/30/2023 | 2.3 | Compiling asset wallets for all requests relating to SDNY, DOJ, FBI and SBF |
| Kora Dusendschon | 1/30/2023 | 0.7 | Meeting with P. Kwan, R. Grosvenor, L. Iwanski, R. Johnson, K. Brown, K. Dusendschon, L. Chamma and K. Brown (A&M) to discuss data privacy considerations for KYC review (dropped early) |
| Kora Dusendschon | 1/30/2023 | 0.7 | Internal communications re: data privacy considerations for KYC review, next steps regarding review setup and information needed to prepare documents in Relativity |
| Kora Dusendschon | 1/30/2023 | 0.4 | Participate in call with L. Chamma and K. Dusendschon (A&M) to discuss KYC review and current data privacy considerations |
| Larry Iwanski | 1/30/2023 | 0.9 | Meeting with P. Kwan, R. Grosvenor, L. Iwanski, R. Johnson, K. Brown, K. Dusendschon, and L. Chamma (A&M) to discuss data privacy considerations for KYC review |
| Leandro Chamma | 1/30/2023 | 0.4 | Participate in call with L. Chamma and K. Dusendschon (A&M) to discuss KYC review and current data privacy considerations |
| Leandro Chamma | 1/30/2023 | 0.9 | Meeting with P. Kwan, R. Grosvenor, L. Iwanski, R. Johnson, K. Brown, K. Dusendschon, L. Chamma and K. Brown (A&M) to discuss data privacy considerations for KYC review |
| Manasa Sunkara | 1/30/2023 | 0.6 | Analyze and extract transaction data in AWS SQL for an S&C prosecutor request re: KYC, Activity & Log In Records |
| Manasa Sunkara | 1/30/2023 | 2.1 | Prepare a high volume of data for an S&C law enforcement request. Re: Trades and Transfers |
| Manasa Sunkara | 1/30/2023 | 0.8 | Prepare data request deliverables for an S&C prosecutor request |
| Manasa Sunkara | 1/30/2023 | 1.9 | Analyze and extract transaction data in AWS SQL for an S&C prosecutor request re: User Accounts, Deposits |
| Manasa Sunkara | 1/30/2023 | 0.4 | Correspondence with S&C regarding data request status |
| Manasa Sunkara | 1/30/2023 | 2.8 | Prepare a high volume of data for an S&C law enforcement request. Re: Orders and Fills |
| Peter Kwan | 1/30/2023 | 0.5 | Drafting and responding to communications related to Regulatory & Investigations requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Kwan | 1/30/2023 | 0.9 | Meeting with P. Kwan, R. Grosvenor, L. Iwanski, R. Johnson, K. Brown, K. Dusendschon, L. Chamma and K. Brown (A&M) to discuss data privacy considerations for KYC review |
| Peter Kwan | 1/30/2023 | 1.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Robert Grosvenor | 1/30/2023 | 0.9 | Meeting with P. Kwan, R. Grosvenor, L. Iwanski, R. Johnson, K. Brown, K. Dusendschon, and L. Chamma (A&M) to discuss data privacy considerations for KYC review |
| Robert Johnson | 1/30/2023 | 2.2 | Creation of SDNY only database to ensure static snapshot of data |
| Robert Johnson | 1/30/2023 | 0.7 | Meeting with P. Kwan, R. Grosvenor, L. Iwanski, R. Johnson, K. Brown, K. Dusendschon, L. Chamma and K. Brown (A&M) to discuss data privacy considerations for KYC review (dropped early) |
| Robert Johnson | 1/30/2023 | 1.1 | Working with BRG regarding queries |
| Brett Bammert | 1/31/2023 | 1.9 | Conduct search term analysis and generate sampling of specific document types to isolate pertinent documents |
| Brett Bammert | 1/31/2023 | 0.8 | Constructed document layout for review team and contacted workspace management team to deploy systematic coding restrictions |
| Brett Bammert | 1/31/2023 | 1.3 | Review documents that are responsive to search term hits and execute additional searches to provide information to review team |
| Brett Bammert | 1/31/2023 | 0.3 | Compile list of new user accounts and send to workspace management team along with notes outlining permissions for this particular review group |
| Brett Bammert | 1/31/2023 | 0.3 | Construct targeted saved search of sample population for KYC review |
| Brett Bammert | 1/31/2023 | 0.9 | Review FTX Australia Terms of Service to find specific document types requested by Counsel. Execute targeted searches to test search terms |
| Brett Bammert | 1/31/2023 | 0.4 | Update internal tagging for newly migrated documents for tracking purposes within document review workspace |
| Jon Chan | 1/31/2023 | 0.9 | Quality check on reports going to for Alasa law enforcement request |
| Jon Chan | 1/31/2023 | 0.6 | Create Reports for asset tracing request |
| Jon Chan | 1/31/2023 | 2.7 | Develop and run SQL query logic for Eastern District of New York law enforcement request |
| Jon Chan | 1/31/2023 | 0.4 | Develop and run SQL query logic for Entity tracing request |
| Jon Chan | 1/31/2023 | 1.8 | Develop and run SQL query logic for wallet confirmation request |
| Jon Chan | 1/31/2023 | 1.6 | Analyze coin balances for FTT from the FTX database for request |
| Jon Chan | 1/31/2023 | 1.8 | Develop and run SQL query logic for asset tracing request |
| Jon Chan | 1/31/2023 | 0.8 | Create Reports for request regarding Eastern District of New York law enforcement request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Baker | 1/31/2023 | 1.1 | Analyze third-party wallets and user accounts |
| Kevin Baker | 1/31/2023 | 1.1 | Query wallet database for known FTX wallet addresses |
| Kora Dusendschon | 1/31/2023 | 0.6 | Internal communications re the status of the various Relativity reviews and next steps |
| Kora Dusendschon | 1/31/2023 | 0.6 | Follow up with FTI - review enterprise list and compare to prior emails, propose edits |
| Kora Dusendschon | 1/31/2023 | 0.1 | Follow up on status of KYC data review |
| Manasa Sunkara | 1/31/2023 | 1.3 | Search SQL database for specific wallets and extract transaction data re: User Accounts |
| Manasa Sunkara | 1/31/2023 | 0.6 | Prepare and quality check data request deliverables for an internal entity |
| Manasa Sunkara | 1/31/2023 | 1.7 | Search SQL database for specific wallets and extract transaction data re: Withdrawals, Deposits |
| Manasa Sunkara | 1/31/2023 | 1.7 | Correspondence with H. Chambers (A&M) regarding wallet address request data |
| Manasa Sunkara | 1/31/2023 | 2.8 | Search and analyze SQL database for an internal party in Hong Kong regarding specific wallet addresses |
| Manasa Sunkara | 1/31/2023 | 0.7 | Correspondence with D. Medway (A&M) regarding wallet address request data |
| Manasa Sunkara | 1/31/2023 | 1.1 | Reviewed data request from S&C regarding any activity associated with certain accounts |
| Peter Kwan | 1/31/2023 | 0.6 | Develop and test queries to pull data in relation to inquiry by various investigative bodies |
| Peter Kwan | 1/31/2023 | 0.7 | Drafting and responding to communications related to Regulatory & Investigations requests |
| **Subtotal** | | **934.6** | |

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 1/3/2023 | 0.5 | Researching FTX Turkey payment of intercompany balance with FTX Trading |
| Mackenzie Jones | 1/3/2023 | 0.5 | Compiling general ledger support for non-debtors' intercompany balances |
| Mackenzie Jones | 1/3/2023 | 1.0 | Validating non-debtor intercompany balances using general ledger detail |
| Mackenzie Jones | 1/3/2023 | 0.5 | Reviewing Ledger Holdings general ledger for intercompany and related party payables or receivables |
| Mackenzie Jones | 1/3/2023 | 1.2 | Compiling general ledger support for FTX Trading Ltd intercompany balances with non-debtors |
| Mackenzie Jones | 1/3/2023 | 1.4 | Compiling detail for non-debtor intercompany balances using general ledgers |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 1/3/2023 | 0.9 | Reviewing FTX Trading Ltd intercompany balances with non-debtors |
| Cole Broskay | 1/4/2023 | 0.5 | Review LedgerX entity financial detail - specifically intercompany balances |
| Cole Broskay | 1/4/2023 | 0.4 | Related party transaction tracing and balance validation |
| Mackenzie Jones | 1/4/2023 | 1.1 | Adding general ledger detail related to intercompany receivables and payables |
| Mackenzie Jones | 1/4/2023 | 0.5 | Compiling general ledger details supporting entity intercompany payable and receivable balances |
| Mackenzie Jones | 1/4/2023 | 0.6 | Compiling general ledger support and matching intercompany balances between entities |
| Mackenzie Jones | 1/4/2023 | 0.9 | Reviewing intercompany and related party reconciliations in AFRM |
| Mackenzie Jones | 1/4/2023 | 1.4 | Researching Japan Services KK general ledger detail for intercompany balance support and discrepancies on FTX Trading payable balance |
| Mackenzie Jones | 1/4/2023 | 0.3 | Drafting communication requesting additional Ledger entity information |
| Mackenzie Jones | 1/4/2023 | 1.4 | Reconciling Ledger entities intercompany payable and receivable balances |
| Mackenzie Jones | 1/4/2023 | 0.4 | Reconciling non-debtors' intercompany payable and receivables balances and researching differences |
| Mackenzie Jones | 1/4/2023 | 1.9 | Creating general ledger details supporting FTX Trading intercompany payable and receivable balances and matching to other entity's balances |
| Cole Broskay | 1/5/2023 | 0.9 | Review intercompany matrix file and provide commentary |
| Mackenzie Jones | 1/5/2023 | 1.2 | Aggregating general ledger details supporting Cottonwood intercompany payable and receivable balances |
| Mackenzie Jones | 1/5/2023 | 0.8 | Aggregating general ledger details supporting Blockfolio intercompany payable and receivable balances |
| Mackenzie Jones | 1/5/2023 | 0.2 | Aggregating general ledger details supporting Good Luck Games intercompany payable and receivable balances |
| Mackenzie Jones | 1/5/2023 | 1.4 | Aggregating general ledger details supporting Paper Bird intercompany payable and receivable balances |
| Mackenzie Jones | 1/5/2023 | 0.3 | Aggregating general ledger details supporting Euclid Way intercompany payable and receivable balances |
| Mackenzie Jones | 1/5/2023 | 1.2 | Compiling supporting detail for Cottonwood intercompany payable and receivable balances |
| Zach Burns | 1/5/2023 | 0.6 | Updated consolidated financials sheet with bank statements found in Alameda silo |
| Zach Burns | 1/5/2023 | 1.1 | Gathered information relating to the relationship between FTX and other financial institutions |
| Zach Burns | 1/5/2023 | 0.4 | Updated consolidated financials sheet with bank statements found in WRS silo |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 1/6/2023 | 0.7 | Update intercompany compilation file data formatting for use in intercompany matrix |
| Mackenzie Jones | 1/6/2023 | 1.4 | Compiling general ledger details to support entity payable and receivable balances |
| Mackenzie Jones | 1/6/2023 | 2.2 | Compiling general ledger details to support Alameda Research payable and receivable balances |
| Cole Broskay | 1/9/2023 | 0.8 | Compile proposed correcting entries for Alameda entities regarding intercompany imbalances |
| Cole Broskay | 1/9/2023 | 1.7 | Compile listing of questions related to Alameda intercompany activity and send to FTX accounting team |
| Mackenzie Jones | 1/9/2023 | 0.5 | Compiling general ledger details to support FTX Lend Inc payable and receivable balances |
| Mackenzie Jones | 1/9/2023 | 1.9 | Compiling general ledger details to support Alameda Research Ltd payable and receivable balances |
| Mackenzie Jones | 1/9/2023 | 0.8 | Compiling general ledger details to support Clifton Bay LLC payable and receivable balances |
| Mackenzie Jones | 1/9/2023 | 0.6 | Compiling general ledger details to support Digital Markets Ltd payable and receivable balances |
| Mackenzie Jones | 1/9/2023 | 0.4 | Compiling general ledger details to support FTX Foundation payable and receivable balances |
| Mackenzie Jones | 1/9/2023 | 1.6 | Compiling general ledger details to support Alameda Research LLC payable and receivable balances |
| Mackenzie Jones | 1/9/2023 | 0.6 | Compiling general ledger details to support Paper Bird payable and receivable balances |
| Mackenzie Jones | 1/9/2023 | 0.8 | Compiling general ledger details to support Maclaurin Investments payable and receivable balances |
| Mackenzie Jones | 1/9/2023 | 0.7 | Compiling general ledger details to support FTX Ventures Ltd payable and receivable balances |
| Zach Burns | 1/9/2023 | 0.4 | Created tear sheet for FTX Derivatives GmbH |
| Zach Burns | 1/9/2023 | 0.5 | Created tear sheet for FTX Trading GmbH |
| Zach Burns | 1/9/2023 | 0.7 | Built FTX International and Alameda silo summary financials sheet |
| Zach Burns | 1/9/2023 | 0.4 | Added petition date financials column to consolidated entities tracker and added relevant information |
| Cole Broskay | 1/10/2023 | 0.2 | Discussion with C. Broskay and M. Jones (A&M) regarding North Dimension intercompany |
| Mackenzie Jones | 1/10/2023 | 0.6 | Researching North Dimension intercompany balances related to cashflow research |
| Mackenzie Jones | 1/10/2023 | 1.1 | Update intercompany and related party balances to align with general ledger support |
| Mackenzie Jones | 1/10/2023 | 0.2 | Discussion with C. Broskay and M. Jones (A&M) regarding North Dimension intercompany |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 1/10/2023 | 1.1 | Compiling general ledger details to support West Realm Shires Services payable and receivable balances |
| Mackenzie Jones | 1/10/2023 | 0.8 | Compiling general ledger details to support West Realm Shires Inc. payable and receivable balances |
| Mackenzie Jones | 1/10/2023 | 0.4 | Review relation of Alameda cryptocurrency balance sheet account to intercompany transactions |
| Cole Broskay | 1/11/2023 | 0.7 | Review updated intercompany matrix for data structure consistency, ability to be updated |
| Mackenzie Jones | 1/11/2023 | 1.8 | Combining LedgerX general ledgers for use in intercompany analysis |
| Mackenzie Jones | 1/11/2023 | 0.9 | Cleaning intercompany and related party file for distribution to team |
| Mackenzie Jones | 1/11/2023 | 1.1 | Review of LedgerX intercompany balances provided by internal team |
| Mackenzie Jones | 1/11/2023 | 1.2 | Adding additional general ledger support detail to intercompany file |
| Mackenzie Jones | 1/11/2023 | 1.4 | Update intercompany and related party balances per latest general ledger detail |
| Mackenzie Jones | 1/11/2023 | 1.7 | Editing intercompany data file for distribution to team |
| Cole Broskay | 1/12/2023 | 1.3 | Related party balances investigation - WRS/Dotcom silos |
| Mackenzie Jones | 1/12/2023 | 0.2 | Reviewing and distributing intercompany and related party file per request |
| Cole Broskay | 1/13/2023 | 0.4 | Review of intercompany model with C. Broskay and M. Jones (A&M) to determine data refresh methodology |
| Cole Broskay | 1/13/2023 | 0.6 | Review updated GL data for intercompany matrix |
| Mackenzie Jones | 1/13/2023 | 0.4 | Reviewing account balances for intercompany and related party accounts |
| Mackenzie Jones | 1/13/2023 | 0.4 | Review of intercompany model with C. Broskay and M. Jones (A&M) to determine data refresh methodology |
| Mackenzie Jones | 1/13/2023 | 2.0 | Editing intercompany general ledger data for better refresh and extraction ability in the future |
| Mackenzie Jones | 1/13/2023 | 1.1 | Verifying debit and credit balances correct for intercompany and related party accounts |
| Zach Burns | 1/13/2023 | 0.8 | Updated Alameda entity tracker with additional information |
| Mackenzie Jones | 1/15/2023 | 1.7 | Compiling general ledger data for remaining intercompany and related party balances |
| Mackenzie Jones | 1/15/2023 | 1.1 | Update intercompany matrix to account for new transactions after 9/30/22 |
| Mackenzie Jones | 1/15/2023 | 0.3 | Adding additional fields for related party identifiers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mackenzie Jones | 1/15/2023 | 1.6 | Flagging and reviewing possible non-related party/intercompany accounts to be removed |
| Cole Broskay | 1/16/2023 | 0.4 | Review and provide commentary on GL account balances to be provided for intercompany and related party balances |
| Mackenzie Jones | 1/16/2023 | 1.1 | Compiling general ledger details on related party balances due to and from employees |
| Mackenzie Jones | 1/16/2023 | 0.7 | Editing intercompany file to improve functionality and layout |
| Mackenzie Jones | 1/16/2023 | 2.1 | Update intercompany file for general ledger details of newly added related party and intercompany accounts |
| Zach Burns | 1/16/2023 | 0.8 | Edited consolidated tracker sheet to include new information on Alameda silo |
| Zach Burns | 1/16/2023 | 0.7 | Added bank account information to org chart |
| Cole Broskay | 1/17/2023 | 0.3 | Review IC general ledger data to provide for UCC data request |
| Mackenzie Jones | 1/17/2023 | 1.4 | Reviewing additional general ledger accounts possibly related to intercompany or related parties |
| Mackenzie Jones | 1/17/2023 | 0.4 | Matching intercompany and related party balances with corresponding receivable/payable |
| Cole Broskay | 1/18/2023 | 0.9 | Compile response and supporting documentation for Blockfolio question from FTX accounting team |
| Mackenzie Jones | 1/18/2023 | 1.0 | Improving functionality of intercompany workbook and matrix |
| Zach Burns | 1/18/2023 | 1.5 | Compared Alameda cash balances between Alameda bank statement tracker vs cash team at petition date |
| Zach Burns | 1/18/2023 | 0.4 | Created list of non-debtor entities and their 2015.3 timeline |
| Zach Burns | 1/18/2023 | 0.8 | Added petition date balances to bank statement tracker |
| Zach Burns | 1/18/2023 | 1.2 | Edited Alameda bank statement tracker to include additional November bank statements received |
| Zach Burns | 1/18/2023 | 0.9 | Incorporated data from existing consolidated entities sheet into bank statement tracker |
| Zach Burns | 1/18/2023 | 1.1 | Updated consolidated entities tracker to reflect new information in WRS silo |
| Zach Burns | 1/18/2023 | 0.2 | Sent email to outside team outlining updates to Alameda bank statement tracker |
| Zach Burns | 1/18/2023 | 1.7 | Updated Alameda silo bank tracker statement to align with overarching tracker |
| Zach Burns | 1/18/2023 | 0.6 | Updated consolidated entities tracker to include new statistics on entity closing completion |
| Zach Burns | 1/18/2023 | 0.9 | Reviewed FTX Board meeting deck to ensure accuracy |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 1/18/2023 | 0.4 | Gathered supporting documentation in Box for Alameda silo analysis |
| Cole Broskay | 1/19/2023 | 0.9 | Review responses from FTX accounting team regarding intercompany questions outstanding |
| Mackenzie Jones | 1/19/2023 | 0.9 | Matching intercompany and related party balances utilizing most recent general ledger data |
| Mackenzie Jones | 1/19/2023 | 2.4 | Update intercompany file for latest general ledger details for related party and intercompany balances |
| Mackenzie Jones | 1/20/2023 | 1.7 | Matching intercompany and related party accounts to tie out intercompany balances |
| Mackenzie Jones | 1/23/2023 | 1.3 | Matching intercompany receivables to payables and researching latest balances |
| Mackenzie Jones | 1/23/2023 | 1.7 | Reviewing support for Alameda and FTX Digital Markets balances to find discrepancies |
| Zach Burns | 1/23/2023 | 1.4 | Aligned Alameda bank statement tracker to information sent over by DI team |
| Zach Burns | 1/23/2023 | 1.8 | Continued analysis of RLA November Bank Statement List for accounts in FTX International silo |
| Zach Burns | 1/23/2023 | 1.4 | Analyzed RLA November Bank Statement List to find requested documents in Box |
| Zach Burns | 1/23/2023 | 0.4 | Incorporate new Alameda silo bank statements into bank statement tracker |
| Zach Burns | 1/23/2023 | 1.0 | Updated consolidated entities info sheet with new November financials |
| Cole Broskay | 1/24/2023 | 0.4 | Review S. Kojima (FTX) intercompany data flows presentation |
| Zach Burns | 1/24/2023 | 0.6 | Formatted Alameda bank statement tracker to include future comments from Cash team |
| Zach Burns | 1/24/2023 | 0.9 | Research Quoine documents in Box for financial documents |
| Zach Burns | 1/24/2023 | 1.7 | Analyzed bank account list sent by RLA against internal bank account list |
| Zach Burns | 1/24/2023 | 0.7 | Updated statements and schedules tracker to include more relevant information |
| Zach Burns | 1/24/2023 | 1.1 | Updated November bank statement analysis to include previously missing accounts |
| Zach Burns | 1/24/2023 | 2.1 | Added and addressed comments from Cash team tracker to Alameda Bank statements tracker |
| Mackenzie Jones | 1/25/2023 | 0.9 | Matching intercompany and related party receivables to respective payables |
| Mackenzie Jones | 1/25/2023 | 1.2 | Reconciling intercompany balances using general ledger detail |
| Mackenzie Jones | 1/25/2023 | 0.3 | Responding to emails regarding intercompany balances and financial statements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 1/25/2023 | 0.8 | Updated cash numbers in Alameda Bank statement tracker to reflect new statements |
| Zach Burns | 1/25/2023 | 1.0 | Worked on PowerPoint presentation for statements and schedules |
| Zach Burns | 1/25/2023 | 0.7 | Aligned Alameda Bank statement tracker to eliminate conflicting documents |
| Zach Burns | 1/25/2023 | 1.4 | Explored Relativity to familiarize myself with data room and look for Alameda bank statements |
| Mackenzie Jones | 1/26/2023 | 1.8 | Reconciling discrepancies between intercompany accounts using general ledger detail |
| Mackenzie Jones | 1/26/2023 | 1.7 | Reconciling intercompany balances using general ledger detail |
| Mackenzie Jones | 1/26/2023 | 0.8 | Reconciling related party balances using general ledger detail |
| Zach Burns | 1/26/2023 | 1.4 | Added October financials and November bank statement details to statements and schedules tracker |
| Zach Burns | 1/26/2023 | 2.2 | Continued to edit statements and schedules presentation |
| Zach Burns | 1/26/2023 | 1.5 | Updated formatting and content on statements and schedules excel sheet |
| Zach Burns | 1/26/2023 | 1.2 | Aligned statements and schedules PowerPoint to align with new directives |
| Cole Broskay | 1/27/2023 | 0.3 | Review of intercompany balances and adjustments with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 1/27/2023 | 1.9 | Reviewing list of missing journal entries that reconcile intercompany balances in QBO |
| Mackenzie Jones | 1/27/2023 | 0.6 | Reviewing journal entries in QBO for completeness check |
| Mackenzie Jones | 1/27/2023 | 0.3 | Review of intercompany balances and adjustments with C. Broskay and M. Jones (A&M) |
| Mackenzie Jones | 1/27/2023 | 2.3 | Consolidating list of missing journal entries that reconcile intercompany balances |
| Mackenzie Jones | 1/27/2023 | 0.3 | Update intercompany support from QBO for updated journal entries |
| Zach Burns | 1/27/2023 | 0.7 | Finalized slide deck and made formatting revisions |
| Zach Burns | 1/27/2023 | 2.4 | Edited statements and schedules slide deck to align with new directives |
| Zach Burns | 1/27/2023 | 2.9 | Continued working on statements and schedules Excel sheet |
| Mackenzie Jones | 1/31/2023 | 0.6 | Researching intercompany information and balances for FTX Australia |

| | | | |
|---|---|---|---|
| **Subtotal** | | **136.4** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/1/2023 | 0.6 | Address questions from J Petiford (S&C) regarding UCC response |
| Ed Mosley | 1/1/2023 | 2.2 | Review and prepare responses to UST questions regarding the A&M retention application |
| Hudson Trent | 1/1/2023 | 0.4 | Review request for establishing caps on wages order relief |
| Hudson Trent | 1/1/2023 | 1.1 | Prepare plan to establish caps for wages order relief |
| Rob Esposito | 1/1/2023 | 0.3 | Work on updates to the A&M retention responses to the UST questions |
| Chris Arnett | 1/2/2023 | 0.4 | Review and comment on latest real estate stipulation proposals |
| Chris Arnett | 1/2/2023 | 0.8 | Review and comment on UCC vendor motion proposal |
| Claudia Sigman | 1/2/2023 | 1.4 | Prepare updates to supplemental parties in interest list based on review of directors and officers |
| Hudson Trent | 1/2/2023 | 1.6 | Prepare analysis of contractor spend and prepare plan to develop spend caps for wages order |
| Hudson Trent | 1/2/2023 | 0.8 | Correspond regarding UST requests related to final wages relief caps |
| Hudson Trent | 1/2/2023 | 0.5 | Review prepetition benefits spend analysis for final wages relief caps |
| Hudson Trent | 1/2/2023 | 0.6 | Review final wages caps and prepare for circulation |
| Hudson Trent | 1/2/2023 | 1.3 | Review final cap wages order analysis prior to circulating to internal A&M team |
| Hudson Trent | 1/2/2023 | 0.9 | Prepare updated final caps summary based on feedback from A&M team |
| Hudson Trent | 1/2/2023 | 0.8 | Review cap analysis related to prepetition contractor spend for final wages order |
| Kevin Kearney | 1/2/2023 | 2.6 | Preparation of exhibits and supporting schedules for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections (continued) |
| Kevin Kearney | 1/2/2023 | 2.4 | Preparation of exhibits and supporting schedules for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections |
| Rob Esposito | 1/2/2023 | 0.2 | Prepare and communication A&M retention responses to internal team |
| Rob Esposito | 1/2/2023 | 1.7 | Review and summary of data and responses for the UST comments to the A&M retention |
| Rob Esposito | 1/2/2023 | 0.9 | Prepare final summary and package of A&M retention materials to A&M team |
| Zach Burns | 1/2/2023 | 1.3 | Edited Excel master file to include documentation pulled from Box |
| Zach Burns | 1/2/2023 | 2.4 | Gathered evidence in Box to respond to objections filed by third parties in court |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 1/2/2023 | 1.6 | Pulled supporting documentation from Box to back evidence presented in court filing |
| Chris Arnett | 1/3/2023 | 0.3 | Discussion with C. Arnett, H. Trent (A&M) regarding UCC requests related to Wages |
| Chris Arnett | 1/3/2023 | 0.3 | Review and comment on OCP-related UCC request by J Petiford (S&C) |
| Chris Arnett | 1/3/2023 | 0.3 | Working session with H Trent, C. Arnett (A&M) regarding UCC comments and requested relief estimates |
| Chris Arnett | 1/3/2023 | 0.2 | Compose email to K Montague (A&M) regarding vendor payment tracking pursuant to motion |
| Chris Arnett | 1/3/2023 | 0.7 | Respond to UST inquires regarding abandoned property |
| Chris Arnett | 1/3/2023 | 0.3 | Discuss wages motion and related data requested by UCC with C Arnett and H Trent (A&M) |
| Chris Arnett | 1/3/2023 | 0.9 | Develop UCC presentation regarding contract rejections |
| Chris Arnett | 1/3/2023 | 0.7 | Review and compile potential KERP participants and related metrics |
| Chris Arnett | 1/3/2023 | 0.6 | Discussion of status of negotiation with UCC re: critical vendors and foreign vendors |
| Chris Arnett | 1/3/2023 | 0.6 | Review and triage potential OCP issues |
| Cole Broskay | 1/3/2023 | 0.2 | Second round of edits relating to supporting documentation in Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Cole Broskay | 1/3/2023 | 0.4 | Ensured organization of information in supporting documentation relating to Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Cole Broskay | 1/3/2023 | 0.4 | Working session with K. Kearney and C. Broskay (A&M) regarding binder preparation |
| Cole Broskay | 1/3/2023 | 0.4 | Respond to various inquiries for Court binder |
| Cole Broskay | 1/3/2023 | 0.6 | Review Mosley declaration support file and send commentary |
| Ed Mosley | 1/3/2023 | 0.7 | Review of and prepare comments to draft proposals for settlements with the UCC / UST on wage motion |
| Ed Mosley | 1/3/2023 | 1.7 | Review of email support materials to prepare for deposition in connection with Mosley declaration |
| Ed Mosley | 1/3/2023 | 0.6 | Review of and prepare comments to draft proposals for settlements with the UCC / UST on vendor motion |
| Gaurav Walia | 1/3/2023 | 0.8 | Meeting with L. Konig and P. Kwan (A&M) to review the declaration tracker |
| Heather Ardizzoni | 1/3/2023 | 1.9 | Gather and compile evidence to support declarations in Bankruptcy Docket 336 |
| Heather Ardizzoni | 1/3/2023 | 0.2 | Meeting with K. Kearney and H. Ardizzoni (A&M) to discuss First Day Motion binder compilation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heather Ardizzoni | 1/3/2023 | 0.4 | Ensured organization of information in supporting documentation relating to Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Heather Ardizzoni | 1/3/2023 | 2.3 | Gather and compile evidence to support declarations in Ed Mosley (A&M) Bankruptcy Docket 337 |
| Heather Ardizzoni | 1/3/2023 | 0.2 | Second round of edits relating to supporting documentation in Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Heather Ardizzoni | 1/3/2023 | 1.4 | Review compilation of support package relating to Ed Mosley (A&M) declarations in Bankruptcy Docket 337 for completeness and accuracy |
| Heather Ardizzoni | 1/3/2023 | 0.8 | Review compilation of support package relating to declarations in Bankruptcy Docket 336 for completeness and accuracy |
| Hudson Trent | 1/3/2023 | 0.3 | Working session with N. Simoneaux (A&M) regarding 401(k) request from UST |
| Hudson Trent | 1/3/2023 | 0.4 | Review final Wages order and provide feedback |
| Hudson Trent | 1/3/2023 | 0.9 | Prepare summary responses to UCC questions on final wage motion caps |
| Hudson Trent | 1/3/2023 | 0.4 | Redact UCC request of employee names and titles and prepare for circulation |
| Hudson Trent | 1/3/2023 | 0.6 | Review 401k projections for 2023 and provide feedback |
| Hudson Trent | 1/3/2023 | 0.3 | Discuss wages motion and related data requested by UCC with C. Arnett (A&M) |
| Hudson Trent | 1/3/2023 | 0.3 | Discussion with C. Arnett (A&M) regarding UCC requests related to Wages |
| Hudson Trent | 1/3/2023 | 0.1 | Update employee listing for UCC and prepare for review |
| Hudson Trent | 1/3/2023 | 0.6 | Prepare listing of employees with titles and rank for UCC request |
| Hudson Trent | 1/3/2023 | 0.3 | Working session with C Arnett (A&M) regarding UCC comments and requested relief estimates |
| Kevin Kearney | 1/3/2023 | 0.3 | Preparation of supporting materials relating to the Mosley Declaration with R. Gordon, K. Kearney, and Z. Burns (A&M) |
| Kevin Kearney | 1/3/2023 | 2.2 | Preparation of exhibits for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections |
| Kevin Kearney | 1/3/2023 | 2.8 | Preparation of supporting schedules for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections |
| Kevin Kearney | 1/3/2023 | 0.4 | Working session with K. Kearney and C. Broskay (A&M) regarding binder preparation |
| Kevin Kearney | 1/3/2023 | 0.8 | Preparation of supporting materials relating to the Mosley Declaration with R. Gordon, K. Kearney, and Z. Burns (A&M) part 2 |
| Kevin Kearney | 1/3/2023 | 2.7 | Preparation of exhibits for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections (Continued) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 1/3/2023 | 2.9 | Preparation of supporting schedules for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections (Continued) |
| Kevin Kearney | 1/3/2023 | 0.4 | Ensured organization of information in supporting documentation relating to Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Kevin Kearney | 1/3/2023 | 0.2 | Second round of edits relating to supporting documentation in Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Kevin Kearney | 1/3/2023 | 0.2 | Meeting with K. Kearney and H. Ardizzoni (A&M) to discuss First Day Motion binder compilation |
| Louis Konig | 1/3/2023 | 0.8 | Meeting with L. Konig and P. Kwan (A&M) to review the declaration tracker |
| Nicole Simoneaux | 1/3/2023 | 0.3 | Working session with H. Trent (A&M) regarding 401(k) request from UST |
| Rob Esposito | 1/3/2023 | 0.5 | Meeting w/ R. Gordon, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding S&S timeframe and outstanding items |
| Rob Esposito | 1/3/2023 | 0.4 | Meeting w/ S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding updated books and records timeframe and outstanding data requests |
| Robert Gordon | 1/3/2023 | 0.9 | Continue reviewing Mosley declaration support binder |
| Robert Gordon | 1/3/2023 | 2.0 | Initial review and comments for Mosley declaration packet |
| Robert Gordon | 1/3/2023 | 0.3 | Preparation of supporting materials relating to the Mosley Declaration with R. Gordon, K. Kearney, and Z. Burns (A&M) |
| Robert Gordon | 1/3/2023 | 0.2 | Second round of edits relating to supporting documentation in Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Robert Gordon | 1/3/2023 | 0.5 | Meeting w/ R. Gordon, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding S&S timeframe and outstanding items |
| Robert Gordon | 1/3/2023 | 0.8 | Preparation of supporting materials relating to the Mosley Declaration with R. Gordon, K. Kearney, and Z. Burns (A&M) part 2 |
| Robert Gordon | 1/3/2023 | 0.4 | Ensured organization of information in supporting documentation relating to Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Steve Coverick | 1/3/2023 | 0.4 | Correspond with A&M and S&C personnel regarding UCC markup to proposed critical vendor order |
| Steve Coverick | 1/3/2023 | 2.3 | Review and provide comments on prep binder for Mosley deposition |
| Steve Kotarba | 1/3/2023 | 0.7 | Review and comment on equity list, prepare for filing |
| Steve Kotarba | 1/3/2023 | 0.4 | Meeting w/ S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding updated books and records timeframe and outstanding data requests |
| Steve Kotarba | 1/3/2023 | 0.5 | Meeting w/ R. Gordon, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding S&S timeframe and outstanding items |
| Trevor DiNatale | 1/3/2023 | 0.8 | Prepare summary deck highlighting upcoming equity holder motion |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/3/2023 | 0.4 | Review equity holder GDPR response tracker from Kroll |
| Trevor DiNatale | 1/3/2023 | 0.6 | Update equity holder exhibits per GDPR response detail |
| Trevor DiNatale | 1/3/2023 | 1.1 | Review inquiry from former equity holder regarding outstanding shares held and noticing |
| Trevor DiNatale | 1/3/2023 | 0.4 | Meeting w/ S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding updated books and records timeframe and outstanding data requests |
| Trevor DiNatale | 1/3/2023 | 0.5 | Meeting w/ R. Gordon, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding S&S timeframe and outstanding items |
| Zach Burns | 1/3/2023 | 0.8 | Preparation of supporting materials relating to the Mosley Declaration with R. Gordon, K. Kearney, and Z. Burns (A&M) part 2 |
| Zach Burns | 1/3/2023 | 0.2 | Second round of edits relating to supporting documentation in Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Zach Burns | 1/3/2023 | 1.1 | Consolidated documents used for supporting evidence in response to UCC request for Alameda silo |
| Zach Burns | 1/3/2023 | 0.4 | Ensured organization of information in supporting documentation relating to Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Zach Burns | 1/3/2023 | 1.0 | Evaluated documents for relevance in JPL Objection filing |
| Zach Burns | 1/3/2023 | 0.3 | Preparation of supporting materials relating to the Mosley Declaration with R. Gordon, K. Kearney, and Z. Burns (A&M) |
| Zach Burns | 1/3/2023 | 1.8 | Prepared supporting documentation for UCC creditors request relating to FTX International silo |
| Zach Burns | 1/3/2023 | 0.7 | Mapped Box links of original documents to their location in the JPL Objection filing |
| Zach Burns | 1/3/2023 | 0.9 | Updated location tracking of documents in Box to align with evidence presentation |
| Zach Burns | 1/3/2023 | 1.3 | Combed through documents and highlighted specific facts in JPL Objection filing |
| Chris Arnett | 1/4/2023 | 0.4 | Continue to respond and coordinate re: proposed abandoned property |
| Cole Broskay | 1/4/2023 | 0.5 | Review of Embed closing statement with R. Gordon, C. Broskay (A&M) and FTX management |
| Cole Broskay | 1/4/2023 | 0.4 | Review IDR rolling submission items outstanding and send update requests to responsible parties |
| Cole Broskay | 1/4/2023 | 0.4 | Inquire into remaining IDI items for submission with responsible parties |
| Cole Broskay | 1/4/2023 | 0.9 | Reviewed supporting evidence in Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Ed Mosley | 1/4/2023 | 0.4 | Discussion with S&C (A.Dietderich, A.Kranzley) regarding cash management motion and changes to schedule based on status conference |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2023 through January 31, 2023_**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/4/2023 | 2.5 | Review of filings and objections to prepare for deposition in connection with Mosley declaration |
| Ed Mosley | 1/4/2023 | 2.8 | Review of debtor business documentation to prepare for deposition in connection with Mosley declaration |
| Gaurav Walia | 1/4/2023 | 2.6 | Update the declaration tracker for second day hearing |
| Heather Ardizzoni | 1/4/2023 | 1.8 | Make edits and refine support package for declarations in Ed Mosley Bankruptcy Docket 337 |
| Heather Ardizzoni | 1/4/2023 | 1.1 | Review compilation of support package relating to declarations in Bankruptcy Docket 335 for completeness and accuracy |
| Heather Ardizzoni | 1/4/2023 | 1.4 | Gather and compile evidence to support declarations in Bankruptcy Docket 335 |
| Heather Ardizzoni | 1/4/2023 | 1.3 | Gather and compile evidence to support declarations Bankruptcy Docket 334 |
| Heather Ardizzoni | 1/4/2023 | 0.5 | Review compilation of support package relating to declarations in Bankruptcy Docket 334 for completeness and accuracy |
| Heather Ardizzoni | 1/4/2023 | 0.4 | Round of edits in Mosley Declaration binder preparation with K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Heather Ardizzoni | 1/4/2023 | 0.5 | Standardizing page order in Mosley Declaration with R. Gordon, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Heather Ardizzoni | 1/4/2023 | 1.3 | Make edits and refine support package for declarations in Bankruptcy Docket 336 |
| Heather Ardizzoni | 1/4/2023 | 0.2 | Meeting with H. Ardizzoni, Z. Burns (A&M) to discuss update tasks on editing motion exhibits |
| Heather Ardizzoni | 1/4/2023 | 0.6 | Working session with K. Kearney, H. Ardizzoni, Z. Burns (A&M) on Mosley Declaration and what to include in supporting documentation |
| Heather Ardizzoni | 1/4/2023 | 0.9 | Reviewed supporting evidence in Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Heather Ardizzoni | 1/4/2023 | 0.3 | Meeting with K. Kearney, H. Ardizzoni, Z. Burns (A&M) to distribute tasks on editing motion exhibits |
| Heather Ardizzoni | 1/4/2023 | 0.3 | Variance analysis of GL to TB for Mosley Declaration binder preparation with K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Hudson Trent | 1/4/2023 | 1.0 | Prepare updated summary of 401k contributions and withholdings |
| Kert Dudek | 1/4/2023 | 1.2 | Perform review of indemnification order and provide feedback |
| Kevin Kearney | 1/4/2023 | 0.5 | Standardizing page order in Mosley Declaration with R. Gordon, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Kevin Kearney | 1/4/2023 | 1.9 | Preparation of exhibits for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections (Continued) |
| Kevin Kearney | 1/4/2023 | 1.7 | Preparation of exhibits for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections |
| Kevin Kearney | 1/4/2023 | 2.5 | Preparation of supporting schedules for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections (Continued) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 1/4/2023 | 0.4 | Round of edits in Mosley Declaration binder preparation with K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Kevin Kearney | 1/4/2023 | 0.6 | Working session with K. Kearney, H. Ardizzoni, Z. Burns (A&M) on Mosley Declaration and what to include in supporting documentation |
| Kevin Kearney | 1/4/2023 | 0.3 | Variance analysis of GL to TB for Mosley Declaration binder preparation with K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Kevin Kearney | 1/4/2023 | 0.3 | Meeting with K. Kearney, H. Ardizzoni, Z. Burns (A&M) to distribute tasks on editing motion exhibits |
| Kevin Kearney | 1/4/2023 | 2.4 | Preparation of supporting schedules for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections |
| Kevin Kearney | 1/4/2023 | 0.9 | Reviewed supporting evidence in Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Kumanan Ramanathan | 1/4/2023 | 0.3 | Review of subsequent draft of indemnification order and provide feedback |
| Kumanan Ramanathan | 1/4/2023 | 0.8 | Review Mosley declaration and provide feedback |
| Mackenzie Jones | 1/4/2023 | 0.3 | Refining and distributing systems and financial contact list for Mosley binder |
| Mackenzie Jones | 1/4/2023 | 0.9 | Creating systems and financial contact list for Mosley binder |
| Rob Esposito | 1/4/2023 | 0.5 | Conference call with A&M team regarding statements and schedules and document review for priority entities |
| Rob Esposito | 1/4/2023 | 0.4 | Review of statements and schedules data availability |
| Rob Esposito | 1/4/2023 | 0.8 | Discussion with A&M team re: statements and schedules for priority entities |
| Robert Gordon | 1/4/2023 | 0.5 | Standardizing page order in Mosley Declaration with R. Gordon, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Robert Gordon | 1/4/2023 | 0.5 | Review of Embed closing statement with R. Gordon, C. Broskay (A&M) and FTX management |
| Robert Gordon | 1/4/2023 | 1.4 | Read through JPL discovery source files |
| Robert Gordon | 1/4/2023 | 0.9 | Reviewed supporting evidence in Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Robert Gordon | 1/4/2023 | 1.4 | Prepare for Mosley declaration deposition prep by review support binder |
| Steve Coverick | 1/4/2023 | 0.9 | Review and provide comments on updated draft of Mosley testimony prep binder |
| Steve Kotarba | 1/4/2023 | 2.1 | Negotiate SOFA/Schedule filing extension |
| Trevor DiNatale | 1/4/2023 | 2.2 | Prepare summary deck highlighting upcoming equity holder motion |
| Zach Burns | 1/4/2023 | 0.6 | Working session with K. Kearney, H. Ardizzoni, Z. Burns (A&M) on Mosley Declaration and what to include in supporting documentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 1/4/2023 | 0.9 | Reviewed supporting evidence in Mosley Declaration with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Zach Burns | 1/4/2023 | 1.3 | Added hyperlinks to Mosley Declaration binder to align supporting documents in table of contents |
| Zach Burns | 1/4/2023 | 0.3 | Variance analysis of GL to TB for Mosley Declaration binder preparation with K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Zach Burns | 1/4/2023 | 0.4 | Highlighted evidence to rebut claims made in objecting motions |
| Zach Burns | 1/4/2023 | 1.4 | Pulled supporting information from documents to support declarations made in motion |
| Zach Burns | 1/4/2023 | 0.3 | Meeting with K. Kearney, H. Ardizzoni, Z. Burns (A&M) to distribute tasks on editing motion exhibits |
| Zach Burns | 1/4/2023 | 0.2 | Meeting with H. Ardizzoni, Z. Burns (A&M) to discuss update tasks on editing motion exhibits |
| Zach Burns | 1/4/2023 | 0.5 | Standardizing page order in Mosley Declaration with R. Gordon, K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Zach Burns | 1/4/2023 | 0.8 | Edited hyperlinks in Mosley Declaration to align to new page formatting |
| Zach Burns | 1/4/2023 | 0.4 | Round of edits in Mosley Declaration binder preparation with K. Kearney, H. Ardizzoni, and Z. Burns (A&M) |
| Ed Mosley | 1/5/2023 | 0.4 | Review of UST comments to the interim compensation order for approval |
| Heather Ardizzoni | 1/5/2023 | 0.6 | Working session with R. Gordon, K. Kearney, A. Ardizzoni, and Z. Burns (A&M) finalizing Mosley Declaration content |
| Heather Ardizzoni | 1/5/2023 | 0.2 | Meeting with K. Kearney, H. Ardizzoni (A&M) to discuss Dockets 337 and 335 |
| Heather Ardizzoni | 1/5/2023 | 1.3 | Make edits and refine support package for declarations in Bankruptcy Docket 335 |
| Heather Ardizzoni | 1/5/2023 | 1.1 | Make edits and refine support package for declarations in Bankruptcy Docket 334 |
| Igor Radwanski | 1/5/2023 | 2.1 | Analyzing declaration of John J Ray III Bankruptcy Proceedings |
| Kevin Kearney | 1/5/2023 | 1.9 | Preparation of exhibits and supporting schedules for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections (Part 3) |
| Kevin Kearney | 1/5/2023 | 0.2 | Meeting with K. Kearney, H. Ardizzoni (A&M) to discuss Dockets 337 and 335 |
| Kevin Kearney | 1/5/2023 | 0.6 | Working session with K. Kearney, and Z. Burns (A&M) on going forward process on preparation of Motion and Declaration support |
| Kevin Kearney | 1/5/2023 | 1.2 | Preparation of exhibits and supporting schedules for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections (Part 1) |
| Kevin Kearney | 1/5/2023 | 1.5 | Preparation of exhibits and supporting schedules for E. Mosley declaration pertaining to FTX Digital Markets JPL motion objections (Part 2) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 1/5/2023 | 0.6 | Working session with R. Gordon, K. Kearney, A. Ardizzoni, and Z. Burns (A&M) finalizing Mosley Declaration content |
| Rob Esposito | 1/5/2023 | 0.5 | Meeting with A&M team to discuss status of statements and schedules |
| Rob Esposito | 1/5/2023 | 0.9 | Review and modification to the equity security holder summary presentation |
| Rob Esposito | 1/5/2023 | 0.4 | Conference call w/ R. Esposito and T. DiNatale (A&M) and S&C Team regarding insider designation for SOFA Q4 |
| Rob Esposito | 1/5/2023 | 0.7 | Working session w/ R. Esposito and T. DiNatale (A&M) regarding equity holder summaries and exhibits |
| Rob Esposito | 1/5/2023 | 0.3 | Meeting with A&M team to discuss SOFA questions and their status |
| Rob Esposito | 1/5/2023 | 0.3 | Conference call w/ S, Kotarba, R. Esposito, and T. DiNatale (A&M) regarding equity holder summary presentation |
| Robert Gordon | 1/5/2023 | 0.3 | Read through DN 371 for impacts to sales process |
| Robert Gordon | 1/5/2023 | 0.6 | Working session with R. Gordon, K. Kearney, A. Ardizzoni, and Z. Burns (A&M) finalizing Mosley Declaration content |
| Robert Gordon | 1/5/2023 | 1.3 | Final review of Mosley declaration binder and support |
| Robert Gordon | 1/5/2023 | 0.4 | Review DN370 on objection to schedules extension |
| Robert Gordon | 1/5/2023 | 0.7 | Review DN382 on Motion to strike Glueckstein declaration |
| Steve Kotarba | 1/5/2023 | 0.3 | Conference call w/ S, Kotarba, R. Esposito, and T. DiNatale (A&M) regarding equity holder summary presentation |
| Steve Kotarba | 1/5/2023 | 0.2 | Update parties in interest list and mailing matrix re newly identified foreign directors |
| Steve Kotarba | 1/5/2023 | 0.6 | Review and comment on equity list, prepare for filing |
| Trevor DiNatale | 1/5/2023 | 0.7 | Working session w/ R. Esposito and T. DiNatale (A&M) regarding equity holder summaries and exhibits |
| Trevor DiNatale | 1/5/2023 | 0.3 | Conference call w/ S, Kotarba, R. Esposito, and T. DiNatale (A&M) regarding equity holder summary presentation |
| Trevor DiNatale | 1/5/2023 | 0.3 | Review equity holder GDPR response tracker from Kroll |
| Trevor DiNatale | 1/5/2023 | 1.3 | Update summary deck highlighting upcoming equity holder motion |
| Trevor DiNatale | 1/5/2023 | 0.9 | Review updated equity holder exhibits for 1/9 filing |
| Trevor DiNatale | 1/5/2023 | 0.4 | Conference call w/ R. Esposito and T. DiNatale (A&M) and S&C Team regarding insider designation for SOFA Q4 |
| Trevor DiNatale | 1/5/2023 | 1.1 | Prepare finalized equity holder exhibits by legal entity for filing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zach Burns | 1/5/2023 | 1.4 | Hyperlinked final version of Mosley Declaration for supporting evidence |
| Zach Burns | 1/5/2023 | 1.2 | Edited exhibits in Mosley Declaration to better align with previous filings |
| Zach Burns | 1/5/2023 | 0.6 | Working session with R. Gordon, K. Kearney, A. Ardizzoni, and Z. Burns (A&M) finalizing Mosley Declaration content |
| Zach Burns | 1/5/2023 | 0.6 | Working session with K. Kearney, and Z. Burns (A&M) on going forward process on preparation of Motion and Declaration support |
| Zach Burns | 1/5/2023 | 1.2 | Aligned Mosley binder to include more support for Docket 335 |
| Chris Arnett | 1/6/2023 | 0.4 | Prepare for landlord discussion re: possible stip |
| Chris Arnett | 1/6/2023 | 0.4 | Discuss possible stipulation with landlord of rejected contract |
| Chris Arnett | 1/6/2023 | 0.8 | Edit proposal document for possible stipulation and address S&C questions re: same |
| Ed Mosley | 1/6/2023 | 0.9 | Review of UCC comments to analysis of contract rejections in connection with motion |
| Rob Esposito | 1/6/2023 | 0.8 | Prepare updates to the equity holder presentation |
| Robert Gordon | 1/6/2023 | 0.4 | Review for edits the Schedules extension motion |
| Robert Gordon | 1/6/2023 | 0.4 | Review DN387 SBF objection on HOOD shares |
| Steve Coverick | 1/6/2023 | 0.9 | Provide comments on statements and schedules order markup |
| Trevor DiNatale | 1/6/2023 | 0.3 | Review equity holder GDPR response tracker from Kroll |
| Trevor DiNatale | 1/6/2023 | 0.4 | Update equity holder summary deck for S&C review |
| Trevor DiNatale | 1/6/2023 | 1.2 | Prepare finalized equity holder exhibits by legal entity for filing |
| Bridger Tenney | 1/7/2023 | 1.0 | Prepare second day binder and template |
| Chris Arnett | 1/7/2023 | 0.2 | Compose email re: stipulations |
| Ed Mosley | 1/7/2023 | 1.2 | Review of bid procedures motions and schedules in preparation for potential declaration in support of the motion |
| Hudson Trent | 1/7/2023 | 0.3 | Correspond regarding 2nd day pleadings binder |
| Rob Esposito | 1/7/2023 | 0.4 | Management of the equity holder requests and next steps |
| Steve Coverick | 1/7/2023 | 0.4 | Review and provide comments on latest markup of statements and schedules extension order per UST and UCC feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Coverick | 1/7/2023 | 0.4 | Review and provide comments on latest markup of cash management order per UST and UCC feedback |
| Trevor DiNatale | 1/7/2023 | 0.9 | Prepare tracker of equity holders that have FTX US FTX accounts |
| Bridger Tenney | 1/8/2023 | 0.7 | Summarize real estate lease information as support for lease rejection motion |
| Bridger Tenney | 1/8/2023 | 0.8 | Add contract rejection motion information into second day binder |
| Bridger Tenney | 1/8/2023 | 0.7 | Compile tax motion support information in second day binder |
| Bridger Tenney | 1/8/2023 | 0.7 | Working session with K. Montague, N. Simoneaux (A&M) on Second Motion binder and support information |
| Bridger Tenney | 1/8/2023 | 0.8 | Include vendor motion information in second day binder |
| Bridger Tenney | 1/8/2023 | 1.3 | Construct second day binder for second day motions back-up information |
| Chris Arnett | 1/8/2023 | 1.1 | Prep for hearing and direct team on demonstratives |
| Claudia Sigman | 1/8/2023 | 1.9 | Review investment contract details based on external parties in interest request |
| Claudia Sigman | 1/8/2023 | 1.2 | Review vendor spend data based on external parties in interest request |
| Ed Mosley | 1/8/2023 | 1.2 | Review of draft of second day hearing demonstrative |
| Ed Mosley | 1/8/2023 | 0.3 | Call with E. Mosley, S. Coverick, T. Atwood (A&M), C. Jensen, A. Dietderich (S&C) re: cash management order revisions |
| Ed Mosley | 1/8/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: cash management order |
| Ed Mosley | 1/8/2023 | 0.8 | Review of UST comments to indemnity motion and prepare responses |
| Hudson Trent | 1/8/2023 | 0.5 | Review shell for 2nd Day Demonstrative materials |
| Hudson Trent | 1/8/2023 | 1.0 | Prepare index of pleadings for 2nd Day Declaration Binder and circulate to begin preparation |
| Hudson Trent | 1/8/2023 | 0.9 | Prepare summary of JPL agreement |
| Hudson Trent | 1/8/2023 | 0.4 | Review second day hearing binder and provide feedback |
| Katie Montague | 1/8/2023 | 1.4 | Prepare support for second day hearing on critical vendors |
| Katie Montague | 1/8/2023 | 0.2 | Prepare support for second day hearing on 503(b)(9) claimants |
| Katie Montague | 1/8/2023 | 0.8 | Prepare support for second day hearing on lienholders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/8/2023 | 0.2 | Prepare support for second day hearing on foreign vendors |
| Rob Esposito | 1/8/2023 | 1.1 | Management and review of the equity holder to customer verification process and data |
| Rob Esposito | 1/8/2023 | 1.2 | Review and QC of the equity security holder data and exhibits |
| Steve Coverick | 1/8/2023 | 0.3 | Call with E. Mosley, S. Coverick, T. Atwood (A&M), C. Jensen, A. Dietderich (S&C) re: cash management order revisions |
| Steve Coverick | 1/8/2023 | 1.2 | Make revisions to 2nd day hearing demonstrative |
| Steve Coverick | 1/8/2023 | 0.1 | Call with E. Mosley, S. Coverick (A&M) re: cash management order |
| Steve Coverick | 1/8/2023 | 0.4 | Perform research in response to UST questions on A&M retention application |
| Steve Coverick | 1/8/2023 | 0.8 | Prepare outline of 2nd day hearing demonstrative |
| Steve Kotarba | 1/8/2023 | 0.5 | Review files and internal updates re shareholder lists |
| Taylor Atwood | 1/8/2023 | 0.3 | Call with E. Mosley, S. Coverick, T. Atwood (A&M), C. Jensen, A. Dietderich (S&C) re: cash management order revisions |
| Trevor DiNatale | 1/8/2023 | 2.4 | Finalize equity holder exhibits (redacted and unredacted) for UCC review |
| Trevor DiNatale | 1/8/2023 | 0.4 | Review equity holder GDPR response tracker from Kroll |
| Trevor DiNatale | 1/8/2023 | 1.8 | Review customer account detail to identify equity holder accounts for upcoming filing |
| Bridger Tenney | 1/9/2023 | 1.1 | Working session with C. Arnett, K. Montague, B. Tenney, N. Simoneaux (A&M) on second day motion support and binder |
| Bridger Tenney | 1/9/2023 | 0.8 | Organize second day binder support in add divider pages |
| Bridger Tenney | 1/9/2023 | 1.1 | Link second day binder information to support files |
| Bridger Tenney | 1/9/2023 | 0.8 | Generate links for second day binder table of contents and review pages in PDF |
| Bridger Tenney | 1/9/2023 | 1.1 | Edit links and put second day binder in order based on motion order |
| Bridger Tenney | 1/9/2023 | 0.6 | Build summary of relief table - interim and final |
| Chris Arnett | 1/9/2023 | 1.1 | Working session with C. Arnett, K. Montague, B. Tenney, N. Simoneaux (A&M) on second day motion support and binder |
| Chris Arnett | 1/9/2023 | 1.3 | Review, edit, and comment on second day binder and demonstratives |
| Chris Arnett | 1/9/2023 | 0.7 | Review and comment on court demonstrative |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Arnett | 1/9/2023 | 0.8 | Continue reviewing, editing, and commenting on second day binder and demonstratives |
| Claudia Sigman | 1/9/2023 | 0.7 | Review known affiliates to determine if they should be included in the parties in interest supplement |
| Claudia Sigman | 1/9/2023 | 1.8 | Prepare updates to parties in interest in preparation for supplemental filing |
| Ed Mosley | 1/9/2023 | 0.4 | Participate in call with E. Mosley, J. Stegenga, S. Coverick (A&M) and S. Jensen re: UST comments to exculpation motion |
| Hudson Trent | 1/9/2023 | 0.7 | Continue preparing materials related to recent case finding for Second Day Hearing demonstrative |
| Hudson Trent | 1/9/2023 | 1.3 | Update materials related to case findings in Second Day demonstrative based on feedback |
| Hudson Trent | 1/9/2023 | 1.3 | Prepare materials related to progress toward goals set out in First Day hearing for Second Day demonstrative |
| Hudson Trent | 1/9/2023 | 0.5 | Update support materials for Final wages order relief |
| Hudson Trent | 1/9/2023 | 2.8 | Prepare materials related to potential causes of action identified in the case thus far for Second Day demonstrative |
| Hudson Trent | 1/9/2023 | 0.5 | Prepare materials related to recent case finding for Second Day Hearing demonstrative |
| Hudson Trent | 1/9/2023 | 2.6 | Prepare materials related to asset recovery progress for Second Day Hearing demonstrative |
| Hudson Trent | 1/9/2023 | 0.3 | Update Second Day Demonstrative based on feedback |
| Jeff Stegenga | 1/9/2023 | 0.4 | Participate in call with E. Mosley, J. Stegenga, S. Coverick (A&M) and S. Jensen re: UST comments to exculpation motion |
| Katie Montague | 1/9/2023 | 1.1 | Working session with C. Arnett, K. Montague, B. Tenney, N. Simoneaux (A&M) on second day motion support and binder |
| Katie Montague | 1/9/2023 | 2.1 | Review signed vendor order, docket #429 |
| Katie Montague | 1/9/2023 | 3.1 | Prepare support file for vendor order |
| Katie Montague | 1/9/2023 | 2.4 | Continue to prepare support file for lease rejection order |
| Kim Dennison | 1/9/2023 | 0.4 | Review & consider correspondence between D. Coles (A&M) and M. Taber (Harney's) regarding LedgerPrime appointment of Liquidators |
| Nicole Simoneaux | 1/9/2023 | 1.9 | Organize and format second day binder |
| Nicole Simoneaux | 1/9/2023 | 1.1 | Working session with C. Arnett, K. Montague, B. Tenney, N. Simoneaux (A&M) on second day motion support and binder |
| Nicole Simoneaux | 1/9/2023 | 1.8 | Create additional support for employee expense relief for second day binder |
| Rob Esposito | 1/9/2023 | 0.8 | Review and QC of the equity security holder data and exhibits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 1/9/2023 | 0.8 | Review and QC TWCF budget for cash management motion |
| Robert Gordon | 1/9/2023 | 1.3 | Review and provide comments on latest draft of second day demonstrative |
| Robert Gordon | 1/9/2023 | 1.1 | Read through DN412, declaration for bidding procedures |
| Robert Gordon | 1/9/2023 | 0.4 | Address comments from management on TWCF budget |
| Steve Coverick | 1/9/2023 | 0.4 | Participate in call with E. Mosley, J. Stegenga, S. Coverick (A&M) and S. Jensen re: UST comments to exculpation motion |
| Steve Coverick | 1/9/2023 | 2.0 | Review and provide comments on updated draft of 2nd day hearing presentation |
| Steve Kotarba | 1/9/2023 | 1.2 | Update internal open items list and tracker re financial reporting and data requests re same |
| Trevor DiNatale | 1/9/2023 | 0.9 | Update equity holder exhibits for upcoming filing |
| Alex Canale | 1/10/2023 | 1.6 | Working session with R. Gordon, A. Canale, H. Ardizzoni, K. Kearney, M. Shanahan(A&M) to draft finance & avoidance demonstrative |
| Bridger Tenney | 1/10/2023 | 0.5 | Finalize second day binder for review |
| Bridger Tenney | 1/10/2023 | 0.7 | Review and highlight motions to ensure completion of second day binder |
| Bridger Tenney | 1/10/2023 | 1.2 | Revise second day binder and support after discussion |
| Bridger Tenney | 1/10/2023 | 0.5 | Update back-up material and table of contents of second day binder |
| Bridger Tenney | 1/10/2023 | 0.7 | Working session with K. Montague, N. Simoneaux, and B. Tenney (A&M) to review Second Day Hearing binder |
| Chris Arnett | 1/10/2023 | 0.6 | Negotiate rejection terms with lease counterparty |
| Chris Arnett | 1/10/2023 | 0.8 | Review and comment on latest turn of demonstrative |
| Chris Arnett | 1/10/2023 | 1.1 | Review of second day demonstrative with H. Trent, T. Atwood, C. Arnett, R. Gordon (A&M) |
| Chris Arnett | 1/10/2023 | 2.1 | Continue to review and edit demonstrative and support |
| Ed Mosley | 1/10/2023 | 1.6 | Review of Mosley declaration in support of first day motions in preparation for potential testimony |
| Ed Mosley | 1/10/2023 | 0.9 | Discussion with A.Dietderich (S&C) and S.Coverick (A&M) regarding updates to the second day hearing presentation |
| Ed Mosley | 1/10/2023 | 2.2 | Discussion with S&C (J.Bromley, A.Dietderich) and S.Coverick (A&M) regarding second day hearing demonstrative and presentation |
| Ed Mosley | 1/10/2023 | 0.4 | Meeting with J.Ray (FTX) and S.Coverick (A&M) regarding second day hearing agenda |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/10/2023 | 0.4 | Review of and prepare comments to Mosley supplemental declaration |
| Ed Mosley | 1/10/2023 | 1.3 | Review of draft second day presentation and prepare comments |
| Ed Mosley | 1/10/2023 | 1.1 | Review of Mosley declaration in support of motion to extend time for schedules in preparation for potential testimony |
| Ed Mosley | 1/10/2023 | 2.2 | Review of and prepare comments to schedules in support of Mosley supplemental declaration |
| Heather Ardizzoni | 1/10/2023 | 1.0 | Working session with K. Kearney and H. Ardizzoni (A&M) on action plan for preparation and review of 11/11/22 Alameda Research financial statements |
| Heather Ardizzoni | 1/10/2023 | 1.6 | Working session with R. Gordon, A. Canale, H. Ardizzoni, K. Kearney, M. Shanahan(A&M) to draft finance & avoidance demonstrative |
| Hudson Trent | 1/10/2023 | 1.1 | Prepare materials related to ongoing challenges in case progress to date for Second Day demonstrative |
| Hudson Trent | 1/10/2023 | 1.6 | Update Second Day hearing support materials related to assets located to date |
| Hudson Trent | 1/10/2023 | 0.7 | Update materials related to potential causes of action based on feedback on Second Day demonstrative |
| Hudson Trent | 1/10/2023 | 2.3 | Prepare materials related to ongoing potential sale processes for Second Day demonstrative |
| Hudson Trent | 1/10/2023 | 0.3 | Prepare materials summarizing assets located to date for reference in the Second Day hearing |
| Hudson Trent | 1/10/2023 | 1.8 | Prepare updated materials related to venture investments for Second Day demonstrative |
| Hudson Trent | 1/10/2023 | 1.8 | Review and update materials related to financial statement preparation progress and incorporate into Second Day demonstrative |
| Hudson Trent | 1/10/2023 | 1.1 | Review of second day demonstrative with H. Trent, T. Atwood, C. Arnett, R. Gordon (A&M) |
| Hudson Trent | 1/10/2023 | 0.9 | Update materials related to case findings based on feedback on Second Day demonstrative |
| Hudson Trent | 1/10/2023 | 2.0 | Prepare materials related to investigations findings related to exchange operations for Second Day demonstrative |
| Johnny Gonzalez | 1/10/2023 | 0.4 | Develop a summary of brokerage assets with T. Atwood and J. Gonzalez (A&M) |
| Katie Montague | 1/10/2023 | 0.7 | Working session with K. Montague, N. Simoneaux, and B. Tenney (A&M) to review Second Day Hearing binder |
| Katie Montague | 1/10/2023 | 2.6 | Review and updates to current draft of second day motion support file |
| Katie Montague | 1/10/2023 | 0.4 | Negotiate rejection terms with landlord |
| Katie Montague | 1/10/2023 | 0.8 | Communicate with M. Eattock (Company) regarding storage units |
| Katie Montague | 1/10/2023 | 1.1 | Communicate with storage unit company regarding outstanding payment and accessibility |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Kearney | 1/10/2023 | 1.6 | Working session with R. Gordon, A. Canale, H. Ardizzoni, K. Kearney, M. Shanahan(A&M) to draft finance & avoidance demonstrative |
| Kevin Kearney | 1/10/2023 | 1.0 | Working session with K. Kearney and H. Ardizzoni (A&M) on action plan for preparation and review of 11/11/22 Alameda Research financial statements |
| Michael Shanahan | 1/10/2023 | 1.6 | Working session with R. Gordon, A. Canale, H. Ardizzoni, K. Kearney, M. Shanahan(A&M) to draft finance & avoidance demonstrative |
| Nicole Simoneaux | 1/10/2023 | 0.7 | Working session with K. Montague, N. Simoneaux, and B. Tenney (A&M) to review Second Day Hearing binder |
| Robert Gordon | 1/10/2023 | 1.6 | Working session with R. Gordon, A. Canale, H. Ardizzoni, K. Kearney, M. Shanahan(A&M) to draft finance & avoidance demonstrative |
| Robert Gordon | 1/10/2023 | 1.1 | Review of second day demonstrative with H. Trent, T. Atwood, C. Arnett, R. Gordon (A&M) |
| Robert Gordon | 1/10/2023 | 0.3 | Review UST comments on schedules motion |
| Steve Coverick | 1/10/2023 | 0.9 | Discussion with A.Dietderich (S&C) and E. Mosley (A&M) regarding updates to the second day hearing presentation |
| Steve Coverick | 1/10/2023 | 2.2 | Discussion with S&C (J.Bromley, A.Dietderich) and E. Mosley (A&M) regarding second day hearing demonstrative and presentation |
| Steve Coverick | 1/10/2023 | 1.0 | Make further revisions to 2nd day presentation |
| Steve Coverick | 1/10/2023 | 0.4 | Meeting with J.Ray (FTX) and E. Mosley (A&M) regarding second day hearing agenda |
| Steve Coverick | 1/10/2023 | 0.3 | Review and provide comments on updated draft of 2nd day hearing presentation |
| Steve Coverick | 1/10/2023 | 3.2 | Make revisions to 2nd day hearing presentation |
| Taylor Atwood | 1/10/2023 | 0.4 | Develop a summary of brokerage assets with T. Atwood and J. Gonzalez (A&M) |
| Taylor Atwood | 1/10/2023 | 1.1 | Review of second day demonstrative with H. Trent, T. Atwood, C. Arnett, R. Gordon (A&M) |
| Chris Arnett | 1/11/2023 | 0.8 | Review contract rejection pleading and related precedent re: subsequent rejection motions |
| Chris Arnett | 1/11/2023 | 4.4 | Attend 2nd day hearing telephonically |
| Chris Arnett | 1/11/2023 | 0.6 | Review, edit, and comment on vendor reporting |
| Ed Mosley | 1/11/2023 | 0.4 | Follow-up discussion w/ J. Stegenga (A&M) re: hearing results/examiner motion timing |
| Ed Mosley | 1/11/2023 | 1.8 | Prepare for court hearing as potential witness |
| Jeff Stegenga | 1/11/2023 | 0.4 | Follow-up discussion w/ E. Mosley (A&M) re: hearing results/examiner motion timing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 1/11/2023 | 4.5 | Telephonic participation in the 2nd day hearing before Judge Dorsey |
| Kumanan Ramanathan | 1/11/2023 | 1.1 | Develop updated crypto pricing files for Court hearing |
| Rob Esposito | 1/11/2023 | 0.4 | Management and review of creditor matrix related requests for 2nd day hearing prep |
| Robert Gordon | 1/11/2023 | 1.0 | Prepare for hearing support by reviewing schedules motion and UST communications |
| Robert Gordon | 1/11/2023 | 0.2 | Correspondence with S&C on creditor matrix request |
| Steve Coverick | 1/11/2023 | 1.0 | Assist counsel in final preparation for second day hearing |
| Steve Kotarba | 1/11/2023 | 3.4 | Second day hearing (Partial) re redactions and contested matters |
| Chris Arnett | 1/12/2023 | 0.4 | Continue review and comment on vendor reporting for Company sign off |
| Ed Mosley | 1/12/2023 | 0.9 | Participate in meeting with J.Ray (FTX), Alix (various), S&C (J.Bromley, others), and A&M (S.Coverick, others) regarding preparing for the objection to the UST motion to appoint an examiner |
| Max Jackson | 1/12/2023 | 1.8 | Review Day 2 hearing summaries, consideration re impact on ongoing workstreams. Review and consider S Bankman-Fried substack entry on 12 January re FTX historical activities and Chapter 11 process |
| Rob Esposito | 1/12/2023 | 0.9 | Review and prepare updates to the creditor matrix and redaction presentation |
| Robert Gordon | 1/12/2023 | 0.8 | Review motion and supporting redline for potential entity dismissal |
| Robert Gordon | 1/12/2023 | 0.4 | Review Turkish motion supporting exhibits |
| Steve Kotarba | 1/12/2023 | 1.8 | Prepare for upcoming hearing re status of customer noticing |
| Steve Kotarba | 1/12/2023 | 0.7 | Update summary slides for meeting with counsel re matrix redaction motion |
| Chris Arnett | 1/13/2023 | 0.6 | Review and comment on draft vendor reporting |
| Ed Mosley | 1/13/2023 | 1.6 | Review of and prepare comments to draft Mosley declaration in support of motion regarding Turkish entities |
| Quinn Lowdermilk | 1/13/2023 | 1.9 | Entering information onto PowerPoint as well as analyzing court documents |
| Rob Esposito | 1/13/2023 | 0.2 | Prepare equity related parties-in-interest data for A&M retention |
| Steve Kotarba | 1/13/2023 | 0.9 | Review, discuss and comment on list of D&Os to identify gaps and to verify |
| Steve Kotarba | 1/13/2023 | 1.4 | Review customer data fields and creditor comparison for the matrix |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 1/15/2023 | 1.8 | Prepare updates to parties in interest list for supplemental filing |
| Steve Kotarba | 1/15/2023 | 2.1 | Review customer data reporting and revised requests re same |
| Steve Kotarba | 1/15/2023 | 1.2 | Kroll coordination re matrix redactions |
| Steve Kotarba | 1/15/2023 | 1.1 | Draft counsel and internal updates re customer noticing information and approach |
| Steve Kotarba | 1/15/2023 | 1.1 | Diligence with FTX and internal contacts re creditors of Turkish entities |
| Chris Arnett | 1/16/2023 | 0.6 | Continued review and comment of vendor reporting data and format |
| David Slay | 1/16/2023 | 1.7 | Develop Summary of Objected Retentions |
| Chris Arnett | 1/17/2023 | 1.2 | Review statutory severance data and direct associated analysis |
| Rob Esposito | 1/17/2023 | 0.2 | Conference with the A&M and S&C teams to discuss the dismissal of the Turkey cases |
| Robert Gordon | 1/17/2023 | 1.2 | Review updated dismissal materials against supporting material |
| Steve Kotarba | 1/17/2023 | 1.8 | Work with team to compile list of creditors of certain entities required for motion noticing |
| Steve Kotarba | 1/17/2023 | 1.0 | Review draft and discuss non-customer matrix |
| Chris Arnett | 1/18/2023 | 0.7 | Complete review of draft vendor reporting for submission to business team |
| Chris Arnett | 1/18/2023 | 0.4 | Review interim compensation procedures motion for November billing |
| Ed Mosley | 1/18/2023 | 0.5 | Discussion w/ J. Stegenga (A&M) re:  Board meeting progress and timing on interim billings post retention approval |
| Jeff Stegenga | 1/18/2023 | 0.5 | Discussion w/ E. Mosley (A&M) re:  Board meeting progress and timing on interim billings post retention approval |
| Jeff Stegenga | 1/18/2023 | 0.4 | Discussion w/ Sarah Jensen re:  interdebtor conflict language in retention application |
| Steve Kotarba | 1/18/2023 | 0.4 | Review and comment on matrix summary including parties for redaction |
| Steve Kotarba | 1/18/2023 | 1.4 | Work to prepare creditor matrix update (including customer and non-customer redactions) for filing |
| Alex Lawson | 1/19/2023 | 0.6 | Call with M. Taber (Ledger Prime) re: retention and wind down with K. Dennison, A Lawson (A&M) |
| Bridger Tenney | 1/19/2023 | 0.5 | Review motion for sale or transfer of de minimis assets |
| Bridger Tenney | 1/19/2023 | 1.0 | Prepare summary for de minimis motion completion items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/19/2023 | 1.0 | Determine parameters outlined by motion for de minimis asset transfer |
| Bridger Tenney | 1/19/2023 | 1.7 | Finalize de minimis motion action item summary and next step actions |
| Doug Lewandowski | 1/19/2023 | 0.8 | Working session with L. Francis, D. Lewandowski and S. Kotarba (A&M) re: top creditor disclosures |
| Ed Mosley | 1/19/2023 | 0.4 | Review and approve the final supplemental Mosley declaration in support of A&M retention |
| Jeff Stegenga | 1/19/2023 | 0.5 | Review of declaration in support of the objection of W. Winters to S&C retention application |
| Kim Dennison | 1/19/2023 | 0.6 | Call with M. Taber (Ledger Prime) re: retention and wind down with K. Dennison, A Lawson (A&M) |
| Luke Francis | 1/19/2023 | 0.8 | Working session with L. Francis, D. Lewandowski and S. Kotarba (A&M) re: top creditor disclosures |
| Rob Esposito | 1/19/2023 | 1.3 | Review and analysis of final draft for redacted creditor matrix |
| Rob Esposito | 1/19/2023 | 1.1 | Conference call w/ R. Esposito, T. DiNatale, S. Coverick (A&M), regarding updates to matrix redaction and matrix summary report for upcoming status hearing |
| Rob Esposito | 1/19/2023 | 1.5 | Review and analysis of proposed redactions for creditor matrix |
| Rob Esposito | 1/19/2023 | 1.2 | Management and review of revised Top 50 Unsecured Creditor Lists for US Trustee request |
| Rob Esposito | 1/19/2023 | 2.8 | Management of creditor matrix preparation and redaction workstreams |
| Steve Kotarba | 1/19/2023 | 1.1 | Conference call w/ R. Esposito, T. DiNatale, S. Coverick (A&M), regarding updates to matrix redaction and matrix summary report for upcoming status hearing |
| Steve Kotarba | 1/19/2023 | 1.3 | Respond to counsel comments and counsel updates re matrix redactions |
| Steve Kotarba | 1/19/2023 | 1.3 | Review and comment on matrix redaction drafts and reporting |
| Steve Kotarba | 1/19/2023 | 0.8 | Working session with L. Francis, D. Lewandowski and S. Kotarba (A&M) re: top creditor disclosures |
| Trevor DiNatale | 1/19/2023 | 1.1 | Conference call w/ R. Esposito, T. DiNatale, S. Coverick (A&M), regarding updates to matrix redaction and matrix summary report for upcoming status hearing |
| Chris Arnett | 1/20/2023 | 0.7 | Virtually attend court hearing vis a vis retentions |
| Chris Arnett | 1/20/2023 | 0.9 | Read and review retention application objections |
| Claudia Sigman | 1/20/2023 | 2.2 | Prepare parties in interest supplement for external circulation |
| Cole Broskay | 1/20/2023 | 1.3 | Prepare UST weekly submission in response to previously provided IDR data requests |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ed Mosley | 1/20/2023 | 0.3 | Review court orders for A&M retention |
| Ed Mosley | 1/20/2023 | 0.9 | Review objection to debtors retention of S&C |
| Luke Francis | 1/20/2023 | 1.3 | Updates to Top 50 creditors by silo based on new orders |
| Luke Francis | 1/20/2023 | 0.8 | Review of Top 50 creditors by silo to match UCC notice information and redactions |
| Steve Coverick | 1/20/2023 | 0.7 | Attend court hearing via Zoom |
| Steve Kotarba | 1/20/2023 | 1.2 | Review and discuss order and court comments re redaction in order to prepare matrix for filing |
| Steve Kotarba | 1/20/2023 | 0.5 | Review and update parties in interest list |
| Bridger Tenney | 1/23/2023 | 0.3 | Call with N. Simoneaux, B. Tenney (A&M) regarding De Minimis Asset sales and motion |
| Nicole Simoneaux | 1/23/2023 | 0.3 | Call with N. Simoneaux, B. Tenney (A&M) regarding De Minimis Asset sales and motion |
| Rob Esposito | 1/23/2023 | 0.9 | Management of the creditor matrix and redaction process and next steps |
| Rob Esposito | 1/23/2023 | 0.6 | Management and review of creditor matrix and redactions for disclosures |
| Rob Esposito | 1/23/2023 | 0.3 | Review of interested party list for response to counsel |
| Robert Gordon | 1/23/2023 | 0.3 | Review entity cost analysis presentation |
| Robert Gordon | 1/23/2023 | 0.9 | Work through Turkish financials and intercompany support |
| Steve Kotarba | 1/23/2023 | 0.6 | Review Parties in interest list for updates |
| Bridger Tenney | 1/24/2023 | 0.9 | Use disclosure statements for liquidation analysis recovery percentages |
| Chris Arnett | 1/24/2023 | 0.3 | Working session over subsidiary cost analysis.  L. Callerio, R. Gordon, H. Trent, C. Arnett(A&M) |
| Ed Mosley | 1/24/2023 | 1.5 | Review of and prepare comments to draft Mosley declaration regarding FTX Turkey |
| Hudson Trent | 1/24/2023 | 0.3 | Working session over subsidiary cost analysis.  L. Callerio, R. Gordon, H. Trent, C. Arnett(A&M) |
| Lorenzo Callerio | 1/24/2023 | 0.3 | Working session over subsidiary cost analysis.  L. Callerio, R. Gordon, H. Trent, C. Arnett(A&M) |
| Rob Esposito | 1/24/2023 | 0.5 | Review of updated parties-in-interest to provide comments to A&M team |
| Rob Esposito | 1/24/2023 | 1.1 | Management and review of creditor matrix and redactions for disclosures |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/24/2023 | 0.5 | Review and analysis of the draft redacted creditor matrix |
| Robert Gordon | 1/24/2023 | 0.9 | Review updated declaration provided by D. Hisarli (S&C) |
| Robert Gordon | 1/24/2023 | 0.3 | Working session over subsidiary cost analysis.  L. Callerio, R. Gordon, H. Trent, C. Arnett (A&M) |
| Steve Kotarba | 1/24/2023 | 2.1 | Review notes and creditor information and prepare for dismissal of Turkish entities |
| Chris Arnett | 1/25/2023 | 0.3 | Review proposed motion to dismiss and provide comment |
| Chris Arnett | 1/25/2023 | 0.4 | Review and comment on revised draft of dismissal presentation |
| Ed Mosley | 1/25/2023 | 0.5 | Review of draft creditor matrix filing |
| Rob Esposito | 1/25/2023 | 0.4 | Management of the data and workstreams for service to Turkish creditors |
| Rob Esposito | 1/25/2023 | 0.4 | Review and analysis of the final redacted creditor matrix |
| Rob Esposito | 1/25/2023 | 0.3 | Review of Turkish creditor presentation for motion for dismissal |
| Steve Kotarba | 1/25/2023 | 2.0 | Finalize creditor lists re dismissal motion |
| Ed Mosley | 1/26/2023 | 0.8 | Review of entity information needed in connection with motion for recognition in Bahamas |
| Ed Mosley | 1/26/2023 | 0.6 | Review of updated FTX Turkey presentation for use with stakeholders in connection with motion |
| Rob Esposito | 1/26/2023 | 0.2 | Review of Turkish creditor data to prepare for meeting with company contacts |
| Rob Esposito | 1/26/2023 | 1.1 | Management of Turkish entity related motion to dismiss and requirements thereof |
| Robert Gordon | 1/26/2023 | 0.9 | Prepare for follow up discussion with FTI over dismissal motion |
| Robert Gordon | 1/26/2023 | 0.5 | Review updated presentation deck from S&C on dismissal |
| Robert Gordon | 1/26/2023 | 0.4 | Review legal entity findings for recognition proceedings |
| Robert Gordon | 1/26/2023 | 0.2 | Correspondence with S&C on director changes |
| Robert Gordon | 1/26/2023 | 0.2 | Correspondence on recognition proceedings |
| Robert Gordon | 1/26/2023 | 0.3 | Correspondence on entity balance sheet for recognition proceedings |
| Robert Gordon | 1/26/2023 | 0.5 | Review balance sheet for entity to support recognition proceedings |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/26/2023 | 0.8 | Review data collection and approach and comment on same re entity dismissal |
| Steve Kotarba | 1/26/2023 | 1.1 | Review inquiries re matrix and data collection to respond |
| Ed Mosley | 1/27/2023 | 1.1 | Review of and provide final sign off of updated Turkish dismissal motion and Mosley declaration |
| Rob Esposito | 1/27/2023 | 1.4 | Management of the Turkish creditor data for motion to dismiss |
| Rob Esposito | 1/27/2023 | 1.9 | Review and management of creditor data provided by FTX management for motion to dismiss certain cases |
| Rob Esposito | 1/27/2023 | 1.9 | Management of creditor matrix related issues and inquiries |
| Steve Kotarba | 1/27/2023 | 0.6 | Internal discussions and draft response re creditor inquiries |
| Claudia Sigman | 1/30/2023 | 0.6 | Review ordinary course professionals listed on parties in interest list based on external request |
| Rob Esposito | 1/31/2023 | 1.0 | Prepare action plan for creditor matrix amendment |
| Rob Esposito | 1/31/2023 | 1.5 | Review and prepare detailed responses to the S&C questions on the creditor matrix |
| Rob Esposito | 1/31/2023 | 0.5 | Prepare detailed updates to the creditor matrix responses based on call with A&M team |
| Rob Esposito | 1/31/2023 | 0.6 | Conference call w/ T. DiNatale, R. Esposito (A&M) A. Kranzley and J. Petiford (both S&C) regarding matrix updates |
| Rob Esposito | 1/31/2023 | 0.2 | Review of creditor matrix deduplication exercise |
| Robert Gordon | 1/31/2023 | 0.7 | Review draft of Japan declaration and supporting motion for UCC circulation |
| Steve Kotarba | 1/31/2023 | 2.2 | Motions to update creditor matrix in response to UST and creditor inquires |
| Steve Kotarba | 1/31/2023 | 0.5 | Update to list of Directors and parties in interested list |
| Trevor DiNatale | 1/31/2023 | 0.6 | Conference call w/ T. DiNatale, R. Esposito (A&M) A. Kranzley and J. Petiford (both S&C) regarding matrix updates |
| **Subtotal** | | **441.1** | |

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/2/2023 | 2.7 | Client travel to New York, NY from San Antonio, TX at 50% billable time |
| Erik Taraba | 1/2/2023 | 2.6 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Heather Ardizzoni | 1/2/2023 | 2.0 | Client travel to New York, NY from Dallas, TX at 50% billable time |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joseph Sequeira | 1/2/2023 | 2.2 | Client travel to New York, NY from Charlotte, NC at 50% billable time |
| Katie Montague | 1/2/2023 | 2.0 | Client travel to New York, NY from Detroit, MI at 50% billable time |
| Lorenzo Callerio | 1/2/2023 | 2.0 | Client travel to New York, NY from Chicago, IL at 50% billable time |
| Mackenzie Jones | 1/2/2023 | 2.0 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Robert Gordon | 1/2/2023 | 1.0 | Client travel to New York, NY from Houston, TX at 50% billable time |
| Alex Willden | 1/3/2023 | 2.0 | Client travel to New York, NY from Chicago, IL at 50% billable time |
| Bridger Tenney | 1/3/2023 | 1.0 | Client travel to New York, NY from Chicago, IL at 50% billable time |
| David Slay | 1/3/2023 | 2.5 | Client travel to New York, NY from Denver, CO at 50% billable time |
| Hudson Trent | 1/3/2023 | 1.5 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| James Cooper | 1/3/2023 | 1.5 | Client travel to New York, NY from Richmond, VA at 50% billable time |
| Johnny Gonzalez | 1/3/2023 | 2.6 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Rob Esposito | 1/3/2023 | 1.5 | Client travel to New York, NY from FL at 50% billable time |
| Steve Coverick | 1/3/2023 | 2.0 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Alex Willden | 1/5/2023 | 2.0 | Client travel to Chicago, IL from New York, NY at 50% billable time |
| Bridger Tenney | 1/5/2023 | 2.0 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Ed Mosley | 1/5/2023 | 2.0 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Erik Taraba | 1/5/2023 | 1.8 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Heather Ardizzoni | 1/5/2023 | 2.0 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Hudson Trent | 1/5/2023 | 1.5 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| James Cooper | 1/5/2023 | 1.5 | Client travel to Richmond, VA from New York, NY at 50% billable time |
| Johnny Gonzalez | 1/5/2023 | 1.9 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Joseph Sequeira | 1/5/2023 | 2.5 | Client travel to Charlotte, NC from New York, NY at 50% billable time |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Katie Montague | 1/5/2023 | 2.0 | Client travel to Detroit, MI from New York, NY at 50% billable time |
| Lorenzo Callerio | 1/5/2023 | 2.0 | Client travel to Chicago, IL from New York, NY at 50% billable time |
| Rob Esposito | 1/5/2023 | 1.5 | Client travel to FL from New York, NY at 50% billable time |
| Robert Gordon | 1/5/2023 | 1.7 | Client travel to Houston, TX from New York, NY at 50% billable time |
| Samuel Witherspoon | 1/5/2023 | 1.0 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Steve Coverick | 1/5/2023 | 2.0 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Cole Broskay | 1/6/2023 | 1.7 | Client travel to San Antonio, TX from New York, NY at 50% billable time |
| Alec Liv-Feyman | 1/8/2023 | 2.0 | Client travel to New York, NY from Chicago, IL at 50% billable time |
| Bridger Tenney | 1/8/2023 | 1.5 | Client travel to New York, NY from Dallas, TX  at 50% billable time |
| Chris Arnett | 1/8/2023 | 1.6 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Ed Mosley | 1/8/2023 | 2.0 | Client travel to New York, Ny from Dallas, TX at 50% billable time |
| Erik Taraba | 1/8/2023 | 1.8 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Henry Chambers | 1/8/2023 | 2.5 | Client travel to Tokyo from Hong Kong at 50% billable time |
| Hudson Trent | 1/8/2023 | 1.5 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Johnny Gonzalez | 1/8/2023 | 2.5 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Katie Montague | 1/8/2023 | 2.0 | Client travel to New York, NY from Detroit, MI at 50% billable time |
| Rob Esposito | 1/8/2023 | 1.5 | Client travel to New York, NY from FL at 50% billable time |
| Robert Gordon | 1/8/2023 | 1.0 | Client travel to New York, NY from Houston, TX at 50% billable time |
| Steve Coverick | 1/8/2023 | 2.0 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Steven Glustein | 1/8/2023 | 0.5 | Client travel to New York, NY from Toronto, ON at 50% billable time |
| Taylor Atwood | 1/8/2023 | 1.5 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Alex Willden | 1/9/2023 | 2.0 | Client travel to New York, NY from Chicago, IL at 50% billable time |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/9/2023 | 2.3 | Client travel to New York, NY from San Antonio, TX at 50% billable time |
| Gaurav Walia | 1/9/2023 | 3.0 | Client travel to New York, NY from Los Cabos, Mexico at 50% billable time |
| Lorenzo Callerio | 1/9/2023 | 2.0 | Client travel to New York, NY from Chicago, IL at 50% billable time |
| Ed Mosley | 1/10/2023 | 1.0 | Client travel to Delaware from New York at 50% billable time |
| Steve Coverick | 1/10/2023 | 1.0 | Client travel to Delaware from New York at 50% billable time |
| Ed Mosley | 1/11/2023 | 1.0 | Client travel to New York, NY from Wilmington, DE at 50% billable time |
| Steve Coverick | 1/11/2023 | 1.0 | Client travel to New York, NY from Wilmington, DE at 50% billable time |
| Bridger Tenney | 1/12/2023 | 2.0 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Chris Arnett | 1/12/2023 | 1.6 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Ed Mosley | 1/12/2023 | 2.0 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Gaurav Walia | 1/12/2023 | 3.1 | Client travel to Los Angeles, CA from New York, NY at 50% billable time |
| Heather Ardizzoni | 1/12/2023 | 2.0 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Hudson Trent | 1/12/2023 | 1.5 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Johnny Gonzalez | 1/12/2023 | 0.8 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Katie Montague | 1/12/2023 | 2.0 | Client travel to Detroit, MI from New York, NY at 50% billable time |
| Lorenzo Callerio | 1/12/2023 | 2.0 | Client travel to Chicago, IL from New York, NY at 50% billable time |
| Rob Esposito | 1/12/2023 | 2.0 | Client travel to FL from New York, NY at 50% billable time |
| Steve Coverick | 1/12/2023 | 2.0 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Steven Glustein | 1/12/2023 | 0.5 | Client travel to Toronto, ON from New York, NY at 50% billable time |
| Taylor Atwood | 1/12/2023 | 1.5 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Alec Liv-Feyman | 1/13/2023 | 2.0 | Client travel to Chicago, IL from New York, NY at 50% billable time |
| Alex Willden | 1/13/2023 | 1.6 | Client travel to Chicago, IL from New York, NY at 50% billable time |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/13/2023 | 2.7 | Client travel to San Antonio, TX from New York, NY at 50% billable time |
| Erik Taraba | 1/13/2023 | 1.8 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Joseph Sequeira | 1/13/2023 | 2.4 | Client travel to Charlotte, NC from New York, NY at 50% billable time |
| Mackenzie Jones | 1/13/2023 | 1.5 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Robert Gordon | 1/13/2023 | 1.8 | Client travel to Houston, TX from New York, NY at 50% billable time |
| Gaurav Walia | 1/15/2023 | 3.0 | Client travel to New York, NY from Los Angeles, CA at 50% billable time |
| Alec Liv-Feyman | 1/16/2023 | 2.0 | Client travel to New York, NY from Chicago, IL at 50% billable time |
| Bridger Tenney | 1/16/2023 | 1.7 | Client travel to New York, NY from Dallas, TX  at 50% billable time |
| Chris Arnett | 1/16/2023 | 1.8 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Cole Broskay | 1/16/2023 | 3.2 | Client travel to New York, NY from San Antonio, TX at 50% billable time |
| Cullen Stockmeyer | 1/16/2023 | 2.0 | Client travel to New York, NY from Atlanta, GA at 50% billable time |
| Ed Mosley | 1/16/2023 | 2.0 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Erik Taraba | 1/16/2023 | 1.6 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Hudson Trent | 1/16/2023 | 1.5 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| James Cooper | 1/16/2023 | 1.5 | Client travel to New York, NY from Richmond, VA at 50% billable time |
| Johnny Gonzalez | 1/16/2023 | 2.8 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Joseph Sequeira | 1/16/2023 | 1.1 | Client travel to New York, NY from Charlotte, NC at 50% billable time |
| Katie Montague | 1/16/2023 | 2.0 | Client travel to New York, NY from Detroit, MI at 50% billable time |
| Kevin Kearney | 1/16/2023 | 2.0 | Client travel to New York, NY from Chicago, IL at 50% billable time |
| Lance Clayton | 1/16/2023 | 2.7 | Client travel to New York, NY from Houston, TX at 50% travel time |
| Lorenzo Callerio | 1/16/2023 | 2.0 | Client travel to New York, NY from Chicago, IL at 50% billable time |
| Nicole Simoneaux | 1/16/2023 | 0.4 | Client travel to New York, NY from Panama City, FL at 50% billable time |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ran Bruck | 1/16/2023 | 2.0 | Client travel to New York, NY from Houston, TX at 50% billable time |
| Rob Esposito | 1/16/2023 | 1.5 | Client travel to New York, NY from FL at 50% billable time |
| Steve Coverick | 1/16/2023 | 2.0 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Steven Glustein | 1/16/2023 | 0.5 | Client travel to New York, NY from Toronto, ON at 50% billable time |
| Taylor Atwood | 1/16/2023 | 1.3 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Chris Arnett | 1/18/2023 | 1.9 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Bridger Tenney | 1/19/2023 | 2.1 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Cullen Stockmeyer | 1/19/2023 | 2.0 | Client travel to Atlanta, GA from New York, NY at 50% billable time |
| David Slay | 1/19/2023 | 3.0 | Client travel to Los Angeles, CA from New York, NY at 50% billable time |
| Ed Mosley | 1/19/2023 | 2.0 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Gaurav Walia | 1/19/2023 | 3.1 | Client travel to Los Angeles, CA from New York, NY at 50% billable time |
| Hudson Trent | 1/19/2023 | 1.5 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| James Cooper | 1/19/2023 | 1.5 | Client travel to Richmond, VA from New York, NY at 50% billable time |
| Johnny Gonzalez | 1/19/2023 | 3.0 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Katie Montague | 1/19/2023 | 2.0 | Client travel to Detroit, MI from New York, NY at 50% billable time |
| Lance Clayton | 1/19/2023 | 2.7 | Client travel to Houston, TX from New York, NY at 50% billable time |
| Lorenzo Callerio | 1/19/2023 | 2.0 | Client travel to Chicago, IL from New York, NY at 50% billable time |
| Nicole Simoneaux | 1/19/2023 | 1.1 | Client travel to Panama City, FL from New York, NY at 50% billable time |
| Ran Bruck | 1/19/2023 | 2.5 | Client travel to Houston, TX from New York, NY at 50% billable time |
| Steve Coverick | 1/19/2023 | 1.8 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Steven Glustein | 1/19/2023 | 0.5 | Client travel to Toronto, ON from New York, NY at 50% billable time |
| Taylor Atwood | 1/19/2023 | 1.5 | Client travel to Dallas, TX from New York, NY at 50% billable time |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alec Liv-Feyman | 1/20/2023 | 2.0 | Client travel to Chicago, IL from New York, NY at 50% billable time |
| Cole Broskay | 1/20/2023 | 2.6 | Client travel to San Antonio, TX from New York, NY at 50% billable time |
| Erik Taraba | 1/20/2023 | 1.6 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Henry Chambers | 1/20/2023 | 3.0 | Client travel to Hong Kong from Tokyo at 50% billable time |
| Joseph Sequeira | 1/20/2023 | 2.6 | Client travel to Charlotte, NC from New York, NY at 50% billable time |
| Mackenzie Jones | 1/20/2023 | 2.2 | Client travel to Dallas, TX from New York, NY at 50% billable time |
| Rob Esposito | 1/20/2023 | 1.5 | Client travel to FL from New York, NY at 50% billable time |
| Heather Ardizzoni | 1/21/2023 | 2.0 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Gaurav Walia | 1/23/2023 | 2.8 | Client travel to New York, NY from Los Angeles, CA at 50% billable time |
| Gaurav Walia | 1/25/2023 | 1.3 | Client travel to Atlanta, GA from Los Angeles, CA at 50% billable time |
| Kevin Kearney | 1/29/2023 | 2.0 | Client travel to Chicago, IL from New York, NY at 50% billable time |
| Steven Glustein | 1/29/2023 | 0.5 | Client travel to New York, NY from Toronto, ON at 50% billable time |
| **Subtotal** | | **233.1** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/1/2023 | 2.9 | Review data collected and update open issues list for onsite meetings |
| Trevor DiNatale | 1/1/2023 | 1.7 | Prepare updates to balance sheet and income statement tracker for internal review |
| Trevor DiNatale | 1/1/2023 | 1.4 | Update SOFA/SOAL summary report for S&C review |
| Claire Myers | 1/2/2023 | 0.9 | Develop a list of directors and officers for the Japanese and European entities and determine whether they are individuals or entities |
| Claire Myers | 1/2/2023 | 0.5 | Conference call with A&M team re: statements and schedules, PII List, and contract rejection |
| Claire Myers | 1/2/2023 | 1.2 | Analyze agreements and documents from the Japanese and European entities to assist with statements and schedules |
| Claudia Sigman | 1/2/2023 | 0.5 | Conference call with A&M team re: statements and schedules, PII List, and contract rejection |
| Cole Broskay | 1/2/2023 | 0.9 | Review comments and suggest edits to the statements and schedules request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Broskay | 1/2/2023 | 0.6 | Conference call with A&M Team regarding S&S and 2015.3 preparation for entities included in sales process |
| David Nizhner | 1/2/2023 | 0.6 | Consolidate transaction data for EU and Japan |
| David Nizhner | 1/2/2023 | 0.5 | Discussion with T. Atwood, S. Kotarba, M. Zeiss, D. Nizhner (A&M) regarding transaction data for entity schedule filings |
| David Nizhner | 1/2/2023 | 0.4 | Follow up discussion with M. Zeiss, D. Nizhner (A&M) regarding bank statement and entity accounting data |
| Doug Lewandowski | 1/2/2023 | 2.1 | Review Relativity export from FTI for related contract documents |
| Doug Lewandowski | 1/2/2023 | 0.5 | Conference call with A&M team re: statements and schedules, PII List, and contract rejection |
| Mark Zeiss | 1/2/2023 | 0.5 | Discussion with T. Atwood, S. Kotarba, M. Zeiss, D. Nizhner (A&M) regarding transaction data for entity schedule filings |
| Mark Zeiss | 1/2/2023 | 2.6 | Review 90 day payments with Japan and EU entities for Statements filings |
| Mark Zeiss | 1/2/2023 | 0.4 | Follow up discussion with M. Zeiss, D. Nizhner (A&M) regarding bank statement and entity accounting data |
| Rob Esposito | 1/2/2023 | 0.2 | Review of draft Statements & Schedules plan for sale entities |
| Rob Esposito | 1/2/2023 | 0.5 | Conference call with A&M team re: statements and schedules, PII List, and contract rejection |
| Robert Gordon | 1/2/2023 | 0.6 | Conference call with A&M Team regarding S&S and preparation for entities included in sales process |
| Steve Kotarba | 1/2/2023 | 0.6 | Update on cash balances as of petition date re Schedule B |
| Steve Kotarba | 1/2/2023 | 1.3 | Update reporting and create issues tracker for priority entities |
| Steve Kotarba | 1/2/2023 | 0.5 | Discussion with T. Atwood, S. Kotarba, M. Zeiss, D. Nizhner (A&M) regarding transaction data for entity schedule filings |
| Taylor Atwood | 1/2/2023 | 0.5 | Discussion with T. Atwood, S. Kotarba, M. Zeiss, D. Nizhner (A&M) regarding transaction data for entity schedule filings |
| Trevor DiNatale | 1/2/2023 | 0.9 | Review bidding procedures motion to entities included in FTX Japan and Europe business |
| Trevor DiNatale | 1/2/2023 | 2.3 | Identify assets and liabilities for entities to be included in sale process |
| Trevor DiNatale | 1/2/2023 | 0.6 | Conference call with A&M Team regarding S&S and 2015.3 preparation for entities included in sales process |
| Trevor DiNatale | 1/2/2023 | 0.5 | Conference call with A&M team re: statements and schedules, PII List, and contract rejection |
| Trevor DiNatale | 1/2/2023 | 1.8 | Prepare summary report of assets and liabilities for FTX Japan and Europe entities |
| Alex Canale | 1/3/2023 | 0.4 | Discussion with S. Kotarba, M. Zeiss, L. Ryan,  M. Shanahan, A. Canale (A&M) regarding schedules for priority debtors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 1/3/2023 | 0.5 | Conference call with A&M team regarding SOFA, statements and schedules |
| Claire Myers | 1/3/2023 | 0.5 | Conference call with A&M team regarding SOFAs and Schedules for FTX Japan and FTX Europe |
| Claire Myers | 1/3/2023 | 1.3 | Analyze documents pertaining to FTX Japan KK and FTX Japan Services to assist with developing statements and schedules |
| Claire Myers | 1/3/2023 | 1.2 | Analyze documents related to FTX Europe to assist with developing statements and schedules |
| Claire Myers | 1/3/2023 | 0.9 | Analyze documents related to Quione pte, India Quione pte, and Quione Vietnam |
| Claire Myers | 1/3/2023 | 1.1 | Develop draft of schedules for FTX Japan and FTX Europe and confirm known information is recorded |
| Claire Myers | 1/3/2023 | 0.7 | Analyze documents pertaining to FTX Japan Holdings K.K. to assist with developing statements and schedules |
| Claudia Sigman | 1/3/2023 | 2.4 | Prepare updates to SOFA 28 and 29 based on review of European directors and officers |
| Claudia Sigman | 1/3/2023 | 2.1 | Prepare updates to SOFA 28 and 29 based on review of Japanese directors and officers |
| Claudia Sigman | 1/3/2023 | 1.6 | Review corporate documentation related to European debtors for inclusion in statements and schedules |
| Claudia Sigman | 1/3/2023 | 0.5 | Conference call with A&M team regarding SOFAs and Schedules for FTX Japan and FTX Europe |
| Claudia Sigman | 1/3/2023 | 1.9 | Review corporate documentation related to Japanese debtors for inclusion in statements and schedules |
| Claudia Sigman | 1/3/2023 | 0.5 | Conference call with A&M team regarding SOFA, statements and schedules |
| Cole Broskay | 1/3/2023 | 0.4 | Working session with R. Gordon, C. Broskay, and R. Esposito (A&M) to determine 2015.3 and statements and schedules data availability |
| Doug Lewandowski | 1/3/2023 | 0.5 | Conference call with A&M team regarding SOFAs and Schedules for FTX Japan and FTX Europe |
| Doug Lewandowski | 1/3/2023 | 0.5 | Conference call with A&M team regarding SOFA, statements and schedules |
| Ed Mosley | 1/3/2023 | 0.5 | Participate in call with A. Kranzley, J. Petiford (S&C), R. Gordon, S. Coverick, R. Esposito, E. Mosley (A&M) re: statements and schedules |
| Laureen Ryan | 1/3/2023 | 0.4 | Discussion with S. Kotarba, M. Zeiss, L. Ryan,  M. Shanahan, A. Canale (A&M) regarding schedules for priority debtors |
| Luke Francis | 1/3/2023 | 2.2 | Review of investment EIN's for each silo for SOFA |
| Luke Francis | 1/3/2023 | 0.9 | Review of liens and creation of summary tracker |
| Luke Francis | 1/3/2023 | 0.5 | Conference call with A&M team regarding SOFAs and Schedules for FTX Japan and FTX Europe |
| Luke Francis | 1/3/2023 | 1.3 | Updates to open AP invoice trackers by silo |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/3/2023 | 0.4 | Discussion with S. Kotarba, M. Zeiss, L. Ryan,  M. Shanahan, A. Canale (A&M) regarding schedules for priority debtors |
| Mark Zeiss | 1/3/2023 | 0.5 | Conference call with A&M team regarding SOFA, statements and schedules |
| Mark Zeiss | 1/3/2023 | 0.5 | Conference call with A&M team regarding SOFAs and Schedules for FTX Japan and FTX Europe |
| Mark Zeiss | 1/3/2023 | 2.3 | Review Relativity document database for contracts for Priority Sale Entity Schedules filings |
| Mark Zeiss | 1/3/2023 | 0.6 | Prepare report of document search results for contracts for external review and pull of contract documents for potential sale entities Schedules filings |
| Michael Shanahan | 1/3/2023 | 0.4 | Discussion with S. Kotarba, M. Zeiss, L. Ryan,  M. Shanahan, A. Canale (A&M) regarding schedules for priority debtors |
| Rob Esposito | 1/3/2023 | 0.8 | Work on Statements and Schedules collections and tracking |
| Rob Esposito | 1/3/2023 | 1.4 | Management and review of Statements and Schedules data and collections |
| Rob Esposito | 1/3/2023 | 0.5 | Working session over schedules and statements for potential asset sales. R. Gordon, R. Esposito (A&M) |
| Rob Esposito | 1/3/2023 | 0.7 | Work on updates to the Statements and Schedule timeline and limitations |
| Rob Esposito | 1/3/2023 | 0.4 | Working session with R. Gordon, C. Broskay, and R. Esposito (A&M) to determine 2015.3 and statements and schedules data availability |
| Rob Esposito | 1/3/2023 | 0.4 | Review of Statements/Schedules data and correspondences with Debtor team members |
| Rob Esposito | 1/3/2023 | 0.8 | Work on insider related research and collections for Statement of Financial Affairs |
| Rob Esposito | 1/3/2023 | 0.5 | Participate in call with A. Kranzley, J. Petiford (S&C), R. Gordon, S. Coverick, R. Esposito, E. Mosley (A&M) re: statements and schedules |
| Robert Gordon | 1/3/2023 | 0.4 | Working session with R. Gordon, C. Broskay, and R. Esposito (A&M) to determine 2015.3 and statements and schedules data availability |
| Robert Gordon | 1/3/2023 | 0.5 | Working session over schedules and statements for potential asset sales. R. Gordon, R. Esposito (A&M) |
| Robert Gordon | 1/3/2023 | 0.5 | Participate in call with A. Kranzley, J. Petiford (S&C), R. Gordon, S. Coverick, R. Esposito, E. Mosley (A&M) re: statements and schedules |
| Steve Coverick | 1/3/2023 | 0.5 | Participate in call with A. Kranzley, J. Petiford (S&C), R. Gordon, S. Coverick, R. Esposito, E. Mosley (A&M) re: statements and schedules |
| Steve Kotarba | 1/3/2023 | 1.5 | Updates to State of the Estate and Schedules timeline |
| Steve Kotarba | 1/3/2023 | 1.2 | Update workplan re schedule data collection |
| Steve Kotarba | 1/3/2023 | 1.3 | Resolve open issues to load SOFA questions re former addresses, equity interests, officers and directors |
| Steve Kotarba | 1/3/2023 | 0.4 | Discussion with S. Kotarba, M. Zeiss, L. Ryan,  M. Shanahan, A. Canale (A&M) regarding schedules for priority debtors |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/3/2023 | 2.1 | Discussions and research re historical payments to disclose re 90-day and 1-year period |
| Trevor DiNatale | 1/3/2023 | 2.6 | Update S&S review deck for internal and S&C review |
| Trevor DiNatale | 1/3/2023 | 0.8 | Prepare S&S tracker for entities to be included in potential sale |
| Trevor DiNatale | 1/3/2023 | 0.5 | Conference call with A&M team regarding SOFAs and Schedules for FTX Japan and FTX Europe |
| Trevor DiNatale | 1/3/2023 | 0.5 | Conference call with A&M team regarding SOFA, statements and schedules |
| Claire Myers | 1/4/2023 | 1.3 | Analyze and record statements and schedules process for each all 102 entities |
| Claire Myers | 1/4/2023 | 1.6 | Analyze all documents from priority entities to assist with their statements and schedules |
| Claire Myers | 1/4/2023 | 1.1 | Analyze entity information to assist with the process of creating statements and schedules |
| Claire Myers | 1/4/2023 | 0.5 | Conference call with A&M team regarding statements and schedules and document review for priority entities |
| Claudia Sigman | 1/4/2023 | 0.5 | Conference call with A&M team regarding statements and schedules and document review for priority entities |
| Claudia Sigman | 1/4/2023 | 1.9 | Review list of directors for inclusion in SOFA 4 |
| Claudia Sigman | 1/4/2023 | 1.6 | Prepare updates to SOFA 28 and 29 based on email correspondence related to Japanese entities |
| Claudia Sigman | 1/4/2023 | 1.2 | Prepare updates to SOFA 4 insiders based on email correspondence related to Japanese entities |
| Claudia Sigman | 1/4/2023 | 2.4 | Review corporate documentation for directors and officers to ensure all insiders are captured in SOFA 4 |
| Claudia Sigman | 1/4/2023 | 0.8 | Discussion with A&M team re: statements and schedules for priority entities |
| Cole Broskay | 1/4/2023 | 0.4 | Research and determine 2015.3 and statements and schedules data availability |
| Doug Lewandowski | 1/4/2023 | 0.8 | Discussion with A&M team re: statements and schedules for priority entities |
| Doug Lewandowski | 1/4/2023 | 0.5 | Conference call with A&M team regarding statements and schedules and document review for priority entities |
| Doug Lewandowski | 1/4/2023 | 0.4 | Discussion with A&M team re: data storage and accessibility |
| Doug Lewandowski | 1/4/2023 | 1.8 | identify SOFA questions that are non-responsive for certain debtors and update in SOFAs database |
| Doug Lewandowski | 1/4/2023 | 1.4 | Review legal entity names against Kroll extract and note exceptions |
| Luke Francis | 1/4/2023 | 0.8 | Discussion with A&M team re: statements and schedules for priority entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 1/4/2023 | 1.3 | Analysis of payments for insiders in the past year |
| Luke Francis | 1/4/2023 | 1.1 | Review of UCC Lien results by entity |
| Luke Francis | 1/4/2023 | 0.5 | Conference call with A&M team regarding statements and schedules and document review for priority entities |
| Mark Zeiss | 1/4/2023 | 0.7 | Review QuickBooks transactions per filed debtor entity for completeness for Statements and Schedules filings |
| Mark Zeiss | 1/4/2023 | 2.8 | Prepare Schedule G Contracts filing for debtor entities related to proposed sale |
| Mark Zeiss | 1/4/2023 | 0.5 | Conference call with A&M team regarding statements and schedules and document review for priority entities |
| Mark Zeiss | 1/4/2023 | 0.8 | Discussion with A&M team re: statements and schedules for priority entities |
| Rob Esposito | 1/4/2023 | 1.1 | Review of Statement of Financial Affairs question and data for responses to reports |
| Rob Esposito | 1/4/2023 | 1.2 | Prepare detailed outline for timing and limitations of Statements & Schedules |
| Rob Esposito | 1/4/2023 | 0.6 | Review and analysis of proposed insider list for Statement Question 4 |
| Steve Kotarba | 1/4/2023 | 1.7 | Review and research media trackers re required SOFA disclosures |
| Steve Kotarba | 1/4/2023 | 1.4 | Update tracker and collection summaries re foreign debtors |
| Trevor DiNatale | 1/4/2023 | 0.7 | Review proposed insider listing for inclusion in SOFA Q4 |
| Trevor DiNatale | 1/4/2023 | 1.6 | Review intellectual property and license information for Schedule AB |
| Trevor DiNatale | 1/4/2023 | 1.3 | Review fixed asset accounts on available balance sheets for Sch. AB - Q55 |
| Trevor DiNatale | 1/4/2023 | 1.2 | Review fixed asset accounts on available balance sheets for Sch. AB - Q39 - 44 |
| Trevor DiNatale | 1/4/2023 | 0.5 | Conference call with A&M team regarding statements and schedules and document review for priority entities |
| Trevor DiNatale | 1/4/2023 | 2.1 | Analyze prepayments and deposit trial balance accounts for Schedule A/B |
| Trevor DiNatale | 1/4/2023 | 1.4 | Update S&S review deck for internal and S&C review |
| Trevor DiNatale | 1/4/2023 | 0.8 | Discussion with A&M team re: statements and schedules for priority entities |
| Claire Myers | 1/5/2023 | 0.5 | Meeting with A&M team to discuss status of statements and schedules |
| Claire Myers | 1/5/2023 | 0.8 | Analyze and record process made for SOFAs for all entities to assist with statements and schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 1/5/2023 | 1.6 | Summarize SOFA answers by nonoperating and operating entities to assist with tracking the progress of statements and schedules |
| Claire Myers | 1/5/2023 | 1.8 | Analyze SOFA answers for nonoperating entities to assist with the process of statements and schedules |
| Claire Myers | 1/5/2023 | 2.7 | Analyze SOFA answers for operating entities to assist with the process of statements and schedules |
| Claudia Sigman | 1/5/2023 | 1.6 | Review list of directors and officers included in the PII to ensure all are included as insiders in SOFA 4 |
| Claudia Sigman | 1/5/2023 | 0.7 | Prepare updates to Statements and Schedules deck related to SOFA 2 |
| Claudia Sigman | 1/5/2023 | 0.3 | Prepare updates to SOFA 2 in internal management system in preparation for statements and schedules |
| Claudia Sigman | 1/5/2023 | 0.3 | Meeting with A&M team to discuss SOFA questions and their status |
| Claudia Sigman | 1/5/2023 | 2.3 | Review list of directors and officers included in SOFA 28 and 29 to ensure all are included as insiders in SOFA 4 |
| Claudia Sigman | 1/5/2023 | 1.8 | Prepare updates to SOFA 4 insiders based on email correspondence related to Japanese entities |
| Claudia Sigman | 1/5/2023 | 1.9 | Review corporate documentation related to insiders for inclusion in SOFA 4 |
| Claudia Sigman | 1/5/2023 | 0.5 | Meeting with A&M team to discuss status of statements and schedules |
| Doug Lewandowski | 1/5/2023 | 1.3 | work on reviewing schedule D UCC lien disclosures |
| Doug Lewandowski | 1/5/2023 | 0.3 | Meeting with A&M team to discuss SOFA questions and their status |
| Doug Lewandowski | 1/5/2023 | 1.7 | Work on updated SOFA status tracker by question number for status discussion |
| Doug Lewandowski | 1/5/2023 | 0.5 | Meeting with A&M team to discuss status of statements and schedules |
| Doug Lewandowski | 1/5/2023 | 0.3 | Discussion w/ D. Lewandowski and T. DiNatale (A&M) re: blanket SOFA responses |
| Doug Lewandowski | 1/5/2023 | 1.1 | Work on Update Debtor S&S overview reports |
| Luke Francis | 1/5/2023 | 1.8 | Updates to historic addresses for priority entities |
| Luke Francis | 1/5/2023 | 0.3 | Meeting with A&M team to discuss SOFA questions and their status |
| Luke Francis | 1/5/2023 | 0.8 | Summary tracker for priority entities SOFA 14 and 25 |
| Luke Francis | 1/5/2023 | 0.5 | Meeting with A&M team to discuss status of statements and schedules |
| Luke Francis | 1/5/2023 | 1.6 | Review of EIN's for companies that FTX invested in |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/5/2023 | 2.4 | Prepare Schedule G Contracts filing for debtor entities related to proposed sale |
| Mark Zeiss | 1/5/2023 | 2.1 | Revise Schedule G Contracts filing for debtor entities related to proposed sale |
| Mark Zeiss | 1/5/2023 | 0.3 | Meeting with A&M team to discuss SOFA questions and their status |
| Mark Zeiss | 1/5/2023 | 0.5 | Meeting with A&M team to discuss status of statements and schedules |
| Mark Zeiss | 1/5/2023 | 0.8 | Review of FTI data sources for gathering contracts and noticing information for schedules |
| Mark Zeiss | 1/5/2023 | 1.6 | Prepare report of entity bank accounts and financial bookkeepers in order to complete Statements filings |
| Rob Esposito | 1/5/2023 | 0.8 | Review and analysis of individual insider list to communicate updates to A&M team |
| Rob Esposito | 1/5/2023 | 0.8 | Management and review of Statements and Schedules data and collections |
| Rob Esposito | 1/5/2023 | 1.1 | Review and prepare equity security holder data |
| Rob Esposito | 1/5/2023 | 0.6 | Review and analysis of responses to requests for foreign bank account data |
| Rob Esposito | 1/5/2023 | 0.8 | Review and prepare insider presentation data for meeting with S&C and RLKS |
| Rob Esposito | 1/5/2023 | 0.4 | Review and response to payment tracker for Statement Question 3 |
| Rob Esposito | 1/5/2023 | 0.6 | Schedules planning discussion with R. Esposito, R. Gordon(A&M) |
| Robert Gordon | 1/5/2023 | 0.6 | Schedules planning discussion with R. Esposito, R. Gordon(A&M) |
| Steve Kotarba | 1/5/2023 | 0.4 | Scope and update list of insiders |
| Steve Kotarba | 1/5/2023 | 0.8 | Review updates to schedules re non-operating entities |
| Steve Kotarba | 1/5/2023 | 1.1 | Data collection re historical payments (SOFA 3/4) |
| Steve Kotarba | 1/5/2023 | 0.2 | Conference call with S. Kotarba and T. DiNatale (A&M) regarding asset and liability account mapping for S&S and equity holder motion |
| Steve Kotarba | 1/5/2023 | 0.4 | Review and comment on prior ownership interest chart re SOFA 25 |
| Steve Kotarba | 1/5/2023 | 0.5 | Meeting with A&M team to discuss status of statements and schedules |
| Steve Kotarba | 1/5/2023 | 0.6 | Review details and create workplan re SOFA 3 data collection |
| Trevor DiNatale | 1/5/2023 | 0.5 | Review updated preliminary insider listing for SOFA Q4 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/5/2023 | 0.3 | Meeting with &M team to discuss SOFA questions and their status |
| Trevor DiNatale | 1/5/2023 | 0.4 | Prepare summary of firms responsible for preparation of financial records by debtor |
| Trevor DiNatale | 1/5/2023 | 0.6 | Review FTX Trading GmbH responses to SOFA questionnaire |
| Trevor DiNatale | 1/5/2023 | 0.3 | Discussion w/ D. Lewandowski and T. DiNatale (A&M) re: blanket SOFA responses |
| Trevor DiNatale | 1/5/2023 | 0.5 | Meeting with A&M team to discuss status of statements and schedules |
| Trevor DiNatale | 1/5/2023 | 0.2 | Conference call with S. Kotarba and T. DiNatale (A&M) regarding asset and liability account mapping for S&S and equity holder motion |
| Trevor DiNatale | 1/5/2023 | 1.3 | Update S&S review deck for internal and S&C review |
| Trevor DiNatale | 1/5/2023 | 1.7 | Review updated trial balances to map accounts to schedule AB questions |
| Trevor DiNatale | 1/5/2023 | 0.7 | Review Alameda (Japan) responses to SOFA questionnaire |
| Claire Myers | 1/6/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status and customer data |
| Claire Myers | 1/6/2023 | 2.3 | Summarize SOFA questions by silos to assist with statements and schedules |
| Claire Myers | 1/6/2023 | 0.3 | Conference call with A&M team to discuss incoming claims and statements and schedules |
| Claire Myers | 1/6/2023 | 1.3 | Analyze and summarize SOFA answers for non-operating entities to assist with SOFA's review presentation |
| Claire Myers | 1/6/2023 | 1.8 | Analyze and summarize SOFA answers for operating entities to assist with SOFA's review presentation |
| Claudia Sigman | 1/6/2023 | 0.3 | Conference call with A&M team to discuss incoming claims and statements and schedules |
| Claudia Sigman | 1/6/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status and customer data |
| Claudia Sigman | 1/6/2023 | 1.6 | Review list of major shareholders to ensure all are included in SOFA 28 and 29 |
| Claudia Sigman | 1/6/2023 | 1.7 | Analyze corporate documentation for directors and officers to ensure all insiders are captured in SOFA 4 |
| Claudia Sigman | 1/6/2023 | 0.7 | Review vendor data based on request related to parties in interest |
| Claudia Sigman | 1/6/2023 | 2.2 | Review investment contracts based on request related to parties in interest |
| Claudia Sigman | 1/6/2023 | 2.1 | Review legal entities list for directors and officers to ensure they are included in Statements and Schedules |
| Cole Broskay | 1/6/2023 | 0.6 | Conference call w/ R. Gordon, C. Broskay, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding S&S timing and review of available financial statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 1/6/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status and customer data |
| Kumanan Ramanathan | 1/6/2023 | 0.5 | Call with S&C team and K. Ramanathan, S. Kotarba, and R. Esposito (A&M) to discuss schedules for FTX EU |
| Luke Francis | 1/6/2023 | 0.3 | Conference call with A&M team to discuss incoming claims and statements and schedules |
| Luke Francis | 1/6/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status and customer data |
| Luke Francis | 1/6/2023 | 1.4 | Updates to known affiliates based on investment review of the debtors |
| Luke Francis | 1/6/2023 | 1.8 | Updates to summary tracker for SOFA 14 and 25 for review |
| Luke Francis | 1/6/2023 | 1.7 | Review of open AP invoices for Alameda and matching payment details and invoice review |
| Mark Zeiss | 1/6/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status and customer data |
| Mark Zeiss | 1/6/2023 | 0.3 | Conference call with A&M team to discuss incoming claims and statements and schedules |
| Mark Zeiss | 1/6/2023 | 0.7 | Review of FTX.com and FTX.US account and trading types for payments for Statements filings |
| Rob Esposito | 1/6/2023 | 0.6 | Conference call w/ R. Gordon, C. Broskay, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding S&S timing and review of available financial statements |
| Rob Esposito | 1/6/2023 | 0.2 | Conference with A&M, S&C and J. Bavaud (FTX) to discuss Statements & Schedules |
| Rob Esposito | 1/6/2023 | 0.8 | Prepare Statements and Schedules calendar |
| Rob Esposito | 1/6/2023 | 0.3 | Conference call with A&M team to discuss incoming claims and statements and schedules |
| Rob Esposito | 1/6/2023 | 0.8 | Review of Statements & Schedules tracking and presentation |
| Rob Esposito | 1/6/2023 | 0.5 | Call with S&C team and K. Ramanathan, S. Kotarba, and R. Esposito (A&M) to discuss schedules for FTX EU |
| Robert Gordon | 1/6/2023 | 0.6 | Conference call w/ R. Gordon, C. Broskay, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding S&S timing and review of available financial statements |
| Steve Kotarba | 1/6/2023 | 0.3 | Conference call with A&M team to discuss incoming claims and statements and schedules |
| Steve Kotarba | 1/6/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status and customer data |
| Steve Kotarba | 1/6/2023 | 1.1 | Prepare updated collection requests re foreign debtors following Schedule collection update calls |
| Steve Kotarba | 1/6/2023 | 0.6 | Review information re certain SOFAs for foreign entities and incorporate |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

---

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/6/2023 | 0.6 | Conference call w/ R. Gordon, C. Broskay, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding S&S timing and review of available financial statements |
| Steve Kotarba | 1/6/2023 | 0.3 | Review open issues and update schedules re ownership interests (S 25) |
| Steve Kotarba | 1/6/2023 | 0.5 | Call with S&C team and K. Ramanathan, S. Kotarba, and R. Esposito (A&M) to discuss schedules for FTX EU |
| Steve Kotarba | 1/6/2023 | 0.6 | Review updates to certain debtors re tax information and related updates |
| Trevor DiNatale | 1/6/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status and customer data |
| Trevor DiNatale | 1/6/2023 | 1.7 | Prepare updated data request trackers for international entity contacts |
| Trevor DiNatale | 1/6/2023 | 0.6 | Conference call w/ R. Gordon, C. Broskay, S. Kotarba, R. Esposito and T. DiNatale (A&M) regarding S&S timing and review of available financial statements |
| Trevor DiNatale | 1/6/2023 | 0.8 | Update S&S review trackers for internal and S&C review |
| Trevor DiNatale | 1/6/2023 | 0.5 | Review FTX (UAE) balance sheets and income statements for S&S tracking |
| Trevor DiNatale | 1/6/2023 | 0.4 | Update S&S review deck for internal and S&C review |
| Trevor DiNatale | 1/6/2023 | 1.9 | Update balance sheet asset accounting mapping |
| Claire Myers | 1/7/2023 | 0.9 | Analyze and summarize SOFA answers for all entities to assist with SOFA's review presentation and statements and schedules |
| Luke Francis | 1/7/2023 | 1.3 | Review of open AP invoices for Alameda and WRS for matching payment details and invoice review |
| Rob Esposito | 1/7/2023 | 0.3 | Review of S&C communications re: Statements and Schedule due dates |
| Hudson Trent | 1/8/2023 | 0.3 | Review and provide feedback on wages motion related SOFAs |
| Rob Esposito | 1/8/2023 | 0.6 | Review of the UCC lien data to prepare detailed response and next steps |
| Steve Kotarba | 1/8/2023 | 1.8 | Update open items and workstream issue re payment diligence for Statements |
| Claire Myers | 1/9/2023 | 0.3 | Conference call with A&M team re: statements and schedules and related workstreams |
| Claire Myers | 1/9/2023 | 0.8 | Update SOFA overview presentation with new SOFA question status |
| Claire Myers | 1/9/2023 | 1.3 | Update in process and complete SOFA status to update the SOFA overview presentation |
| Claire Myers | 1/9/2023 | 2.4 | Analyze statements and schedules status to develop a data request for priority entities |
| Claudia Sigman | 1/9/2023 | 0.4 | Conference call with R. Esposito and C. Sigman (A&M) regarding external parties in interest request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 1/9/2023 | 1.1 | Review litigation documents to determine if they should be included in statements and schedules |
| Claudia Sigman | 1/9/2023 | 1.8 | Review investment data for inclusion in statements and schedules process |
| Claudia Sigman | 1/9/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status for priority entities |
| Claudia Sigman | 1/9/2023 | 0.3 | Conference call with A&M team re: statements and schedules and related workstreams |
| David Nizhner | 1/9/2023 | 0.6 | Draft demonstrative ventures investment breakout for second day hearing |
| David Nizhner | 1/9/2023 | 0.4 | Update demonstrative ventures investments to incorporate comments |
| Doug Lewandowski | 1/9/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status for priority entities |
| Doug Lewandowski | 1/9/2023 | 0.3 | Conference call with A&M team re: statements and schedules and related workstreams |
| Luke Francis | 1/9/2023 | 0.3 | Conference call with A&M team re: statements and schedules and related workstreams |
| Luke Francis | 1/9/2023 | 1.1 | Analysis of known affiliates and source documents for relationship |
| Luke Francis | 1/9/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status for priority entities |
| Luke Francis | 1/9/2023 | 0.4 | Review of client responses to SOFA and Schedule questions and updates to trackers |
| Luke Francis | 1/9/2023 | 1.3 | Review of state NOLs and updates to tracking files |
| Luke Francis | 1/9/2023 | 0.9 | Updates to SOFA 14 for priority entities based on staff responses |
| Mark Zeiss | 1/9/2023 | 0.3 | Conference call with A&M team re: statements and schedules and related workstreams |
| Mark Zeiss | 1/9/2023 | 2.2 | Review priority FTX sale entities for bank accounts and financial reports for Statement of Financial Affairs filings |
| Mark Zeiss | 1/9/2023 | 2.1 | Review additional contracts for priority FTX sale entities for Schedule G filings |
| Mark Zeiss | 1/9/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status for priority entities |
| Rob Esposito | 1/9/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status for priority entities |
| Rob Esposito | 1/9/2023 | 0.8 | Prepare detail updates to the Statements/Schedules tracker for next steps and assignments |
| Rob Esposito | 1/9/2023 | 1.9 | Prepare detailed Statements and Schedules slide presentations for the PMO meeting |
| Rob Esposito | 1/9/2023 | 1.2 | Review of litigation data and trackers for Statements/Schedules |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/9/2023 | 0.4 | Review of parties-in-interest analysis for professional requests |
| Rob Esposito | 1/9/2023 | 0.3 | Review of tax data and net operating losses as of 12/31/2021 |
| Rob Esposito | 1/9/2023 | 0.7 | Management and review of Statements and Schedules data and collections |
| Rob Esposito | 1/9/2023 | 0.4 | Conference call with R. Esposito and C. Sigman (A&M) regarding external parties in interest request |
| Rob Esposito | 1/9/2023 | 0.4 | Review of financial statement tracker to prepare for discussion |
| Steve Kotarba | 1/9/2023 | 0.5 | Prepare data requests re Japan sale entities |
| Steve Kotarba | 1/9/2023 | 0.6 | Review detail and research re tax disclosures re asset schedules |
| Steve Kotarba | 1/9/2023 | 0.9 | Review and comment on indemnification files for inclusion in schedules |
| Steve Kotarba | 1/9/2023 | 0.8 | Respond to team inquiries re new information for schedule inclusion |
| Steve Kotarba | 1/9/2023 | 0.4 | Conference call with A&M team re: statements and schedules and related workstreams |
| Steve Kotarba | 1/9/2023 | 0.3 | Review agreements and prepare for inclusion in Schedule G re Japan |
| Steve Kotarba | 1/9/2023 | 0.4 | Prepare data requests re EU entity |
| Trevor DiNatale | 1/9/2023 | 2.2 | Prepare updated statements and schedules tracker highlighting outstanding financial statement data requests |
| Trevor DiNatale | 1/9/2023 | 0.6 | Analyze Alameda Research KK executory contracts for Schedule G |
| Trevor DiNatale | 1/9/2023 | 0.7 | Review Alameda Research KK income statements for SOFAs |
| Trevor DiNatale | 1/9/2023 | 1.6 | Update international entities data requests tracker |
| Trevor DiNatale | 1/9/2023 | 0.3 | Conference call with A&M team re: statements and schedules and related workstreams |
| Trevor DiNatale | 1/9/2023 | 0.5 | Meeting with A&M team to discuss statements and schedules status for priority entities |
| Trevor DiNatale | 1/9/2023 | 0.5 | Meeting with A&M team regarding S&S updates and workstream planning |
| Trevor DiNatale | 1/9/2023 | 1.1 | Review Alameda Research KK balance sheet detail for schedule AB and liability schedules |
| Claire Myers | 1/10/2023 | 2.1 | Summarize SOFA status of priority entities to assist with developing a priority entity presentation |
| Claire Myers | 1/10/2023 | 1.2 | Develop a presentation of SOFA and schedules status for priority entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 1/10/2023 | 1.4 | Update Statement of Financial Affairs presentation |
| Claire Myers | 1/10/2023 | 0.5 | Meeting with S. Kotarba. DiNatale, L. Francis, and C. Myers (A&M) regarding status of statements and schedules, the state of NOLs, and statements and schedules presentations |
| Claire Myers | 1/10/2023 | 0.8 | Summarize locations of all statements and schedules information to assist with development of statements and schedules |
| Claudia Sigman | 1/10/2023 | 1.1 | Review D&O Insurance policy to ensure all directors and officers are included in the statements and schedules process |
| Claudia Sigman | 1/10/2023 | 2.6 | Prepare director and officer analysis for external review in preparation for statements and schedules |
| Luke Francis | 1/10/2023 | 1.6 | Review and analysis of bank statements to Alameda Research payment history |
| Luke Francis | 1/10/2023 | 1.8 | Review of Alameda Research KK payment history |
| Luke Francis | 1/10/2023 | 0.5 | Meeting with S. Kotarba. DiNatale, L. Francis, and C. Myers (A&M) regarding status of statements and schedules, the state of NOLs, and statements and schedules presentations |
| Luke Francis | 1/10/2023 | 1.3 | Review of US lien search results by debtor |
| Luke Francis | 1/10/2023 | 0.7 | Updates to SOFA 14 for priority entities based on staff responses |
| Luke Francis | 1/10/2023 | 0.8 | Creation of load file for Alameda Research KK SOFA 3 based on bank statements and payment history |
| Luke Francis | 1/10/2023 | 0.3 | Meeting with A&M team to discuss indemnity and guarantee clauses in agreements and statements and schedules |
| Luke Francis | 1/10/2023 | 0.2 | Conference call w/ T. DiNatale and L. Francis (A&M) regarding NOLs for Schedule A/B |
| Mark Zeiss | 1/10/2023 | 1.3 | Draft memo re: data requirements for Statement of Affairs filings Question 3 and 4 as pertains to customer withdrawals and transfers for filings |
| Mark Zeiss | 1/10/2023 | 1.2 | Review priority FTX sale entities for bank accounts and financial reports for Statement of Financial Affairs filings |
| Nicole Simoneaux | 1/10/2023 | 0.4 | Review entity contacts list for Statements and Schedules |
| Rob Esposito | 1/10/2023 | 1.1 | Review and analysis of financial data provided for Statements & Schedules |
| Rob Esposito | 1/10/2023 | 0.4 | Review and provide comments to the contract sources and summary |
| Rob Esposito | 1/10/2023 | 1.4 | Prepare Statements and Schedules task list for data processing |
| Rob Esposito | 1/10/2023 | 0.6 | Review and provide comments to the customer claims action plan |
| Rob Esposito | 1/10/2023 | 2.6 | Review and analysis of data files for Statements & Schedules disclosures |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/10/2023 | 0.2 | Discussions with R. Gordon and R. Esposito (A&M) re: timing to file Form 26 and Statements/Schedules |
| Rob Esposito | 1/10/2023 | 0.3 | Meeting with A&M team to discuss indemnity and guarantee clauses in agreements and statements and schedules |
| Rob Esposito | 1/10/2023 | 1.8 | Work on Statements and Schedules slide presentations for the PMO meeting |
| Robert Gordon | 1/10/2023 | 0.2 | Discussions with R. Gordon and R. Esposito (A&M) re: timing to file Form 26 and Statements/Schedules |
| Robert Gordon | 1/10/2023 | 0.2 | Walkthrough schedules tracker provided by T. DiNatale(A&M) |
| Steve Kotarba | 1/10/2023 | 0.5 | Meeting with S. Kotarba. DiNatale, L. Francis, and C. Myers (A&M) regarding status of statements and schedules, the state of NOLs, and statements and schedules presentations |
| Trevor DiNatale | 1/10/2023 | 0.7 | Prepare license and MTL tracker for inclusion on asset schedules |
| Trevor DiNatale | 1/10/2023 | 0.9 | Review newly identified income statements for inclusion in SOFAs |
| Trevor DiNatale | 1/10/2023 | 2.2 | Review balance sheet detail to identify additional liabilities for Schedule D/E/F |
| Trevor DiNatale | 1/10/2023 | 1.3 | Update detailed asset schedule tracker highlighting newly received balance sheet detail |
| Trevor DiNatale | 1/10/2023 | 0.6 | Prepare surety bond tracker for Schedule F |
| Trevor DiNatale | 1/10/2023 | 2.7 | Update financial statement trackers highlighting status of data requests |
| Trevor DiNatale | 1/10/2023 | 0.4 | Correspond with insurance broker contacts regarding insurance claims for SOFAs |
| Trevor DiNatale | 1/10/2023 | 0.4 | Update S&S overview presentations |
| Trevor DiNatale | 1/10/2023 | 0.5 | Meeting with S. Kotarba. DiNatale, L. Francis, and C. Myers (A&M) regarding status of statements and schedules, the state of NOLs, and statements and schedules presentations |
| Trevor DiNatale | 1/10/2023 | 0.2 | Update FTX Japan S&S data request tracker for company review |
| Trevor DiNatale | 1/10/2023 | 0.2 | Conference call w/ T. DiNatale and L. Francis (A&M) regarding NOLs for Schedule A/B |
| Claire Myers | 1/11/2023 | 0.8 | Summarize SOFA status for priority entities to assist with sale of entities |
| Claire Myers | 1/11/2023 | 2.3 | Analyze the creditor matrix to ensure all contract and non contract documents were recorded |
| Claire Myers | 1/11/2023 | 1.4 | Update Statement of Financial Affairs presentation with new SOFA statuses |
| Claire Myers | 1/11/2023 | 0.4 | Conference call with A&M team re: statements and schedules status and creditor matrix |
| Claudia Sigman | 1/11/2023 | 2.1 | Review list of directors provided by S&C for inclusion in the statements and schedules process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 1/11/2023 | 0.6 | Discussion with A&M team re; creditor matrix categorization/contracts and SOFA 3/4 customer disbursements |
| Claudia Sigman | 1/11/2023 | 0.4 | Prepare summary for statements and schedules status, customers and the creditor matrix |
| Claudia Sigman | 1/11/2023 | 1.1 | Prepare updates to SOFA 28 and 29 based on email correspondence from FTX Exchange FZE |
| Claudia Sigman | 1/11/2023 | 1.9 | Review corporate ownership statement in the voluntary petitions for inclusion in statements and schedules |
| Claudia Sigman | 1/11/2023 | 0.4 | Conference call with A&M team re: statements and schedules status and creditor matrix |
| Doug Lewandowski | 1/11/2023 | 0.6 | Meeting with A&M team re: statements and schedules status, customers and the creditor matrix |
| Doug Lewandowski | 1/11/2023 | 0.6 | Discussion with A&M team re; creditor matrix categorization/contracts and SOFA 3/4 customer disbursements |
| Doug Lewandowski | 1/11/2023 | 2.1 | Work on diligence related to SOFA 4 insiders for specific entities |
| Doug Lewandowski | 1/11/2023 | 0.4 | Conference call with A&M team re: statements and schedules status and creditor matrix |
| Luke Francis | 1/11/2023 | 1.2 | Review of owned real estate and documents supporting purchases |
| Luke Francis | 1/11/2023 | 1.5 | Searches for loan documents to employees for property |
| Luke Francis | 1/11/2023 | 0.6 | Updates to Schedule D load file for Lien results |
| Luke Francis | 1/11/2023 | 1.4 | Preparation of SOFA 14 for debtors and matching to client response |
| Luke Francis | 1/11/2023 | 0.6 | Meeting with A&M team re: statements and schedules status, customers and the creditor matrix |
| Luke Francis | 1/11/2023 | 1.8 | Review of investments by debtor and capture of investment detail |
| Luke Francis | 1/11/2023 | 0.4 | Conference call with A&M team re: statements and schedules status and creditor matrix |
| Mark Zeiss | 1/11/2023 | 1.6 | Revise memo re: data requirements for Statement of Affairs filings Question 3 and 4 as pertains to customer withdrawals and transfers for filings |
| Mark Zeiss | 1/11/2023 | 0.6 | Meeting with A&M team re: statements and schedules status, customers and the creditor matrix |
| Mark Zeiss | 1/11/2023 | 1.3 | Review customer transfer data for suitability as a response to Statements of Financial Affairs questions 3 and 4 for filings |
| Rob Esposito | 1/11/2023 | 0.2 | Discussions with R. Gordon and R. Esposito (A&M) re: timing to file Form 26 and Statements/Schedules |
| Rob Esposito | 1/11/2023 | 0.6 | Meeting with A&M team re: statements and schedules status, customers and the creditor matrix |
| Rob Esposito | 1/11/2023 | 2.4 | Perform detailed review of debtor financials and prepare additional Statements & Schedules requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/11/2023 | 0.6 | Review of PWP data room for Statements & Schedules related data for the EU and Japan entities |
| Robert Gordon | 1/11/2023 | 0.2 | Discussions with R. Gordon and R. Esposito (A&M) re: timing to file Form 26 and Statements/Schedules |
| Steve Kotarba | 1/11/2023 | 0.6 | Discussion with A&M team re; creditor matrix categorization/contracts and SOFA 3/4 customer disbursements |
| Steve Kotarba | 1/11/2023 | 0.6 | Meeting with A&M team re: statements and schedules status, customers and the creditor matrix |
| Trevor DiNatale | 1/11/2023 | 0.6 | Meeting with A&M team re: statements and schedules status, customers and the creditor matrix |
| Trevor DiNatale | 1/11/2023 | 0.6 | Discussion with A&M team re; creditor matrix categorization/contracts and SOFA 3/4 customer disbursements |
| Trevor DiNatale | 1/11/2023 | 0.4 | Conference call with A&M team re: statements and schedules status and creditor matrix |
| Trevor DiNatale | 1/11/2023 | 0.9 | Review FTX Exchange FZE SOFA response questionnaire to update SOFA detail/trackers |
| Claire Myers | 1/12/2023 | 0.6 | Analyze indemnity clauses to assist with contract rejection |
| Claire Myers | 1/12/2023 | 0.6 | Meeting with A&M team re: status of workstreams related to customers, creditor matrix, PII list, statements and schedules and contract and document analysis |
| Claire Myers | 1/12/2023 | 0.3 | Meeting with S. Kotarba and C. Myers (A&M) re: priority workstreams and status of statements and schedules |
| Claudia Sigman | 1/12/2023 | 0.6 | Meeting with A&M team re: status of workstreams related to customers, creditor matrix, PII list, statements and schedules and contract and document analysis |
| Claudia Sigman | 1/12/2023 | 2.8 | Review corporate ownership statement in the voluntary petitions for inclusion in statements and schedules |
| Cole Broskay | 1/12/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, C. Broskay (A&M) to discuss Alameda Research S&S requirements |
| Heather Ardizzoni | 1/12/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, C. Broskay (A&M) to discuss Alameda Research S&S requirements |
| Heather Ardizzoni | 1/12/2023 | 1.4 | Meeting with K. Kearney & H. Ardizzoni (A&M) to discuss plan to determine Alameda Research Petition Date balances for Form A/B |
| Kevin Kearney | 1/12/2023 | 1.4 | Meeting with K. Kearney & H. Ardizzoni (A&M) to discuss plan to determine Alameda Research Petition Date balances for Form A/B |
| Luke Francis | 1/12/2023 | 0.9 | Known affiliate recon to org chart and parties in interest |
| Luke Francis | 1/12/2023 | 1.3 | Review and preparation for state NOLs in statements and schedules |
| Luke Francis | 1/12/2023 | 0.6 | Meeting with A&M team re: status of workstreams related to customers, creditor matrix, PII list, statements and schedules and contract and document analysis |
| Luke Francis | 1/12/2023 | 1.6 | Searches for creditors of Turkish entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/12/2023 | 1.2 | Review of customer transfers from FTX.com and FTX.US in the prior two weeks before filing for Statements of Affairs filings questions |
| Mark Zeiss | 1/12/2023 | 0.6 | Meeting with A&M team re: status of workstreams related to customers, creditor matrix, PII list, statements and schedules and contract and document analysis |
| Mark Zeiss | 1/12/2023 | 1.1 | Revise Schedule G filings for FTX EU entity for new Employee Agreements |
| Mark Zeiss | 1/12/2023 | 1.3 | Review Turkish vendors for noticing and potential other filings |
| Rob Esposito | 1/12/2023 | 0.3 | Review of customer terms of service summary and emails for scheduling customer liabilities |
| Robert Gordon | 1/12/2023 | 0.5 | Meeting with R. Gordon, H. Ardizzoni, C. Broskay (A&M) to discuss Alameda Research S&S requirements |
| Steve Kotarba | 1/12/2023 | 0.3 | Meeting with S. Kotarba and C. Myers (A&M) re: priority workstreams and status of statements and schedules |
| Steve Kotarba | 1/12/2023 | 0.6 | Meeting with A&M team re: status of workstreams related to customers, creditor matrix, PII list, statements and schedules and contract and document analysis |
| Steve Kotarba | 1/12/2023 | 1.1 | Respond to team inquiries re new information for schedule inclusion |
| Trevor DiNatale | 1/12/2023 | 0.8 | Update detailed asset schedule tracker highlighting newly received balance sheet detail |
| Trevor DiNatale | 1/12/2023 | 0.6 | Meeting with A&M team re: status of workstreams related to customers, creditor matrix, PII list, statements and schedules and contract and document analysis |
| Trevor DiNatale | 1/12/2023 | 1.2 | Review FTX Japan balance sheet detail for inclusion in asset schedules |
| Trevor DiNatale | 1/12/2023 | 0.4 | Review FTX Germany SOFA response tracker |
| Claire Myers | 1/13/2023 | 0.2 | Conference call with A&M team re: priority workstream statuses relating to creditor matrix and statements and schedules for priority debtors |
| Claudia Sigman | 1/13/2023 | 0.2 | Conference call with A&M team re: priority workstream statuses relating to creditor matrix and statements and schedules for priority debtors |
| Claudia Sigman | 1/13/2023 | 1.1 | Prepare updates to Statements and Schedules deck for external review |
| Claudia Sigman | 1/13/2023 | 0.7 | Prepare updates to SOFA 28 and 29 based on email correspondence from FTX Exchange FZE |
| Claudia Sigman | 1/13/2023 | 0.7 | Conference call with A&M team re: creditor matrix, customer data and statements and schedules statuses |
| Claudia Sigman | 1/13/2023 | 2.3 | Review SOFA 28 and SOFA 29 for accuracy in preparation of filing statements and schedules |
| Luke Francis | 1/13/2023 | 0.7 | Conference call with A&M team re: creditor matrix, customer data and statements and schedules statuses |
| Luke Francis | 1/13/2023 | 1.7 | Analysis of updated investment summary tracker |

<div align="center">

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

</div>

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 1/13/2023 | 0.6 | Conference call w/ T. DiNatale and L. Francis (A&M) regarding UCC Lien search results and Schedule D |
| Luke Francis | 1/13/2023 | 1.1 | Review of UCC Lien results by entity and updates to load file |
| Luke Francis | 1/13/2023 | 1.3 | Review of source documents for debtor domain names |
| Luke Francis | 1/13/2023 | 0.8 | Preparation for investment discussion and data needed for statements and schedules |
| Luke Francis | 1/13/2023 | 0.2 | Conference call with A&M team re: priority workstream statuses relating to creditor matrix and statements and schedules for priority debtors |
| Mark Zeiss | 1/13/2023 | 1.1 | Revise Schedule G filings for FTX EU entity for new Agreements |
| Mark Zeiss | 1/13/2023 | 1.2 | Review customer data for email and know-your-customer address data for proper noticing and Schedules filings |
| Mark Zeiss | 1/13/2023 | 0.2 | Conference call with A&M team re: priority workstream statuses relating to creditor matrix and statements and schedules for priority debtors |
| Mark Zeiss | 1/13/2023 | 0.8 | Review vendor addresses for noticing including incomplete addresses |
| Rob Esposito | 1/13/2023 | 1.6 | Management and review of Statements and Schedules data and workstreams |
| Trevor DiNatale | 1/13/2023 | 0.2 | Conference call with A&M team re: priority workstream statuses relating to creditor matrix and statements and schedules for priority debtors |
| Trevor DiNatale | 1/13/2023 | 0.7 | Review updated bank account detail identified by bank data request workstream |
| Trevor DiNatale | 1/13/2023 | 1.4 | Review license and MTL detail for inclusion on asset schedules |
| Trevor DiNatale | 1/13/2023 | 0.8 | Review entities with Goodwill assets on balance sheet for schedule AB |
| Trevor DiNatale | 1/13/2023 | 0.6 | Conference call w/ T. DiNatale and L. Francis (A&M) regarding UCC Lien search results and Schedule D |
| Trevor DiNatale | 1/13/2023 | 0.9 | Update balance sheet asset account mapping to schedule AB questions |
| Trevor DiNatale | 1/13/2023 | 0.9 | Update books and records preparers and reviewers for SOFAs for FTX Europe and Japan business |
| Claire Myers | 1/14/2023 | 0.4 | Conference call with A&M team re: creditor matrix status, creditor matrix presentations, statements and schedules, PII list and customers |
| Claire Myers | 1/14/2023 | 1.2 | Develop drafts of statements and schedules for priority entities |
| Claire Myers | 1/14/2023 | 1.9 | Analyze the status of all SOFA statuses in order from the priority entities in order to assist with statements and schedules |
| Claudia Sigman | 1/14/2023 | 0.4 | Conference call with A&M team re: creditor matrix status, creditor matrix presentations, statements and schedules, PII list and customers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 1/14/2023 | 1.2 | Prepare updates to parties in interest list in preparation for supplemental filing |
| Claudia Sigman | 1/14/2023 | 1.8 | Incorporate SOFA 28 and 29 for sale entities into internal management system |
| Doug Lewandowski | 1/14/2023 | 0.4 | Conference call with A&M team re: creditor matrix status, creditor matrix presentations, statements and schedules, PII list and customers |
| Luke Francis | 1/14/2023 | 1.3 | Preparation of Schedule A/B for domain names and debtor relationship |
| Luke Francis | 1/14/2023 | 1.2 | Preparation of Schedule A/B for real property owned and leased |
| Luke Francis | 1/14/2023 | 1.1 | Preparation of Schedule A/B and notes receivable for debtors |
| Mark Zeiss | 1/14/2023 | 0.7 | Review vendor names from FTX Turkey in Relativity for address information for noticing and Schedules |
| Mark Zeiss | 1/14/2023 | 1.8 | Review FTX customer data from US and International for email and address fields for proper noticing and Schedules |
| Trevor DiNatale | 1/14/2023 | 0.9 | Review European entity asset accounts for Schedule AB mapping |
| Trevor DiNatale | 1/14/2023 | 0.3 | Review tax receivable detail for inclusion in Schedule AB |
| Trevor DiNatale | 1/14/2023 | 1.1 | Prepare surety bond liability detail for Schedule F |
| Trevor DiNatale | 1/14/2023 | 0.6 | Update office equipment and furniture accounts for inclusion in Schedule AB |
| Trevor DiNatale | 1/14/2023 | 0.7 | Update accounts receivable amounts for Schedule AB based on new balance sheets |
| Trevor DiNatale | 1/14/2023 | 0.9 | Update asset schedule summary report |
| Claudia Sigman | 1/15/2023 | 0.4 | Conference call with A&M team regarding updates to S&S process and matrix updates |
| Doug Lewandowski | 1/15/2023 | 0.4 | Conference call with A&M team regarding updates to S&S process and matrix updates |
| Luke Francis | 1/15/2023 | 1.4 | Researching current surety bonds and review of source documents |
| Luke Francis | 1/15/2023 | 0.9 | Updates to summary Surety Bond analysis and documentation of source documents |
| Luke Francis | 1/15/2023 | 0.8 | Review of licenses and current suspension of licenses by entity |
| Luke Francis | 1/15/2023 | 1.3 | Review of known affiliates and additional transaction documents |
| Rob Esposito | 1/15/2023 | 0.4 | Conference call with A&M team regarding updates to S&S process and matrix updates |
| Steve Kotarba | 1/15/2023 | 0.4 | Conference call with A&M team regarding updates to S&S process and matrix updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/15/2023 | 0.4 | Conference call with A&M team regarding updates to S&S process and matrix updates |
| Claire Myers | 1/16/2023 | 1.5 | Update Zubr Exchange's statements answers with responses from the FTX Europe contract |
| Claire Myers | 1/16/2023 | 2.1 | Analyze SOFA answers to assist with tracking answer and completion status |
| Claire Myers | 1/16/2023 | 1.1 | Update SOFA overview presentation with updated SOFA completed answers by silo |
| Claudia Sigman | 1/16/2023 | 2.1 | Review Zubr Exchange information request for inclusion in statements and schedules |
| Claudia Sigman | 1/16/2023 | 0.2 | Meeting with A&M team re: priority workstreams relating to creditor matrix, statements and schedules and customer data |
| Claudia Sigman | 1/16/2023 | 0.7 | Meeting with A&M team re: customer information, statements and schedules and the creditor matrix |
| Luke Francis | 1/16/2023 | 0.2 | Meeting with A&M team re: priority workstreams relating to creditor matrix, statements and schedules and customer data |
| Luke Francis | 1/16/2023 | 1.1 | Updates to known affiliates based on employee feedback |
| Luke Francis | 1/16/2023 | 0.8 | Updates to SOFA & Schedules based on employee answers |
| Luke Francis | 1/16/2023 | 1.6 | Analysis and review of entities and known affiliates based on employee feedback |
| Luke Francis | 1/16/2023 | 0.5 | Call with L. Francis and S. Glustein (A&M) to discuss investment summary and details needed for statements and schedules |
| Luke Francis | 1/16/2023 | 1.3 | Review of bank accounts by entity for bank location |
| Mark Zeiss | 1/16/2023 | 0.7 | Meeting with A&M team re: customer information, statements and schedules and the creditor matrix |
| Mark Zeiss | 1/16/2023 | 0.8 | Review FTX FZE intercompany transfers and intercompany balances for data responsive to the SOFA filing question 4 payments to insiders |
| Mark Zeiss | 1/16/2023 | 0.2 | Meeting with A&M team re: priority workstreams relating to creditor matrix, statements and schedules and customer data |
| Mark Zeiss | 1/16/2023 | 0.6 | Review contracts for the priority potential sale entities posted to the data room |
| Mark Zeiss | 1/16/2023 | 1.1 | Review payments made in the 90 days from FTX FZE QuickBooks and bank statement information for the SOFA filing Question 3 |
| Rob Esposito | 1/16/2023 | 1.2 | Review and analysis of draft Statement of Financial Affairs |
| Rob Esposito | 1/16/2023 | 0.2 | Meeting with A&M team re: priority workstreams relating to creditor matrix, statements and schedules and customer data |
| Steven Glustein | 1/16/2023 | 0.5 | Call with L. Francis and S. Glustein (A&M) to discuss investment summary and details needed for statements and schedules |
| Trevor DiNatale | 1/16/2023 | 0.2 | Meeting with A&M team re: priority workstreams relating to creditor matrix, statements and schedules and customer data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/16/2023 | 1.8 | Update liability tracker to include updated balance sheet liability accounts |
| Trevor DiNatale | 1/16/2023 | 0.7 | Review Japan and Europe SOFA data request responses |
| Trevor DiNatale | 1/16/2023 | 0.8 | Update financial statement by legal entity tracker for S&C review |
| Trevor DiNatale | 1/16/2023 | 0.4 | Correspond w/ FTX Europe contacts regarding insurance policies and coverage for asset schedules |
| Claire Myers | 1/17/2023 | 2.2 | Compare retention applications listed on the docket with confirmed wire transfers to assist with SOFA 11 |
| Claire Myers | 1/17/2023 | 2.1 | Update the Statements and schedules tracker to assist with creation of overview presentation |
| Claire Myers | 1/17/2023 | 0.9 | Update all SOFA 11 questions with proper payment information |
| Claire Myers | 1/17/2023 | 0.8 | Update Zubr Exchange SOFA 1 to assist with statements completion |
| Claire Myers | 1/17/2023 | 0.6 | Conference call with A&M team re: statements and schedules and customers |
| Claudia Sigman | 1/17/2023 | 1.9 | Review director agreements for inclusion in statements and schedules |
| Claudia Sigman | 1/17/2023 | 1.6 | Review email correspondence and documentation related to Deck Technologies for inclusion in statements and schedules |
| Claudia Sigman | 1/17/2023 | 0.6 | Conference call with A&M team re: statements and schedules and customers |
| Claudia Sigman | 1/17/2023 | 1.8 | Review indemnification agreements for inclusion in Schedule F |
| Claudia Sigman | 1/17/2023 | 0.3 | Conference call with A&M team re: statements and schedules, creditor matrix and UCC diligence requests |
| Claudia Sigman | 1/17/2023 | 1.6 | Perform search of Relativity database for missing employment agreements based on diligence request |
| Doug Lewandowski | 1/17/2023 | 0.6 | Conference call with A&M team re: statements and schedules and customers |
| Luke Francis | 1/17/2023 | 0.6 | Conference call with A&M team re: statements and schedules and customers |
| Luke Francis | 1/17/2023 | 0.3 | Conference call with A&M team re: statements and schedules, creditor matrix and UCC diligence requests |
| Luke Francis | 1/17/2023 | 0.4 | Discussion with L. Francis, and S. Kotarba (A&M) re: SOFA 4 and 11 review presentation and proposed questions for discussion |
| Luke Francis | 1/17/2023 | 0.8 | Review of current transaction and share purchase agreements between debtors and subsidiaries |
| Luke Francis | 1/17/2023 | 0.6 | Received and documented updates to known affiliates from S&C |
| Mark Zeiss | 1/17/2023 | 1.3 | Revise Schedule G filing for new contracts provided by International contacts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/17/2023 | 2.1 | Review contracts provided by international FTX contacts for Scheduling and Noticing |
| Rob Esposito | 1/17/2023 | 0.4 | Review of bankruptcy professional payments and retainers for Statement Question 11 |
| Rob Esposito | 1/17/2023 | 1.3 | Review and analysis of draft Statement of Financial Affairs |
| Rob Esposito | 1/17/2023 | 0.6 | Conference call with A&M team re: statements and schedules and customers |
| Rob Esposito | 1/17/2023 | 1.2 | Management and review of Statements/Schedules data and team assignments |
| Rob Esposito | 1/17/2023 | 0.7 | Review and analysis of contract/financial data provided by the FTX Exchange FZE staff |
| Rob Esposito | 1/17/2023 | 0.8 | Review and analysis of draft Schedules of Assets and Liabilities |
| Steve Kotarba | 1/17/2023 | 0.6 | Conference call with A&M team re: statements and schedules and customers |
| Steve Kotarba | 1/17/2023 | 0.6 | Update disclosures re payments to professionals |
| Steve Kotarba | 1/17/2023 | 0.3 | Conference call with A&M team re: statements and schedules, creditor matrix and UCC diligence requests |
| Steve Kotarba | 1/17/2023 | 0.2 | Review newly filed litigation and discuss scheduling (F) with the team |
| Steve Kotarba | 1/17/2023 | 0.3 | Review and incorporate information re UAE |
| Steve Kotarba | 1/17/2023 | 0.4 | Discussion with L. Francis, and S. Kotarba (A&M) re: SOFA 4 and 11 review presentation and proposed questions for discussion |
| Steve Kotarba | 1/17/2023 | 0.3 | Respond to questions to prepare SOFA responses (Gibraltar) |
| Trevor DiNatale | 1/17/2023 | 3.1 | Prepare summary of liability accounts by debtor |
| Trevor DiNatale | 1/17/2023 | 1.6 | Update liability tracker to include updated balance sheet liability accounts |
| Trevor DiNatale | 1/17/2023 | 0.6 | Conference call with A&M team re: statements and schedules and customers |
| Trevor DiNatale | 1/17/2023 | 2.1 | Update asset account mapping for Schedule AB for international entities |
| Trevor DiNatale | 1/17/2023 | 0.4 | Updated S&S review draft to reflect updates to asset schedule drafts |
| Claudia Sigman | 1/18/2023 | 0.6 | Conference call with A&M team re: priority workstreams relating to creditor matrix, active employees, and statements and schedules |
| Claudia Sigman | 1/18/2023 | 1.6 | Analyze documentation related to FTX Exchange FZE for inclusion in statements and schedules |
| Claudia Sigman | 1/18/2023 | 1.2 | Prepare updates to statement and schedules deck for external review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 1/18/2023 | 1.8 | Review investment contracts for inclusion in statements and schedules process |
| Claudia Sigman | 1/18/2023 | 2.1 | Research director and officer noticing information for inclusion in statements and schedules process |
| Cole Broskay | 1/18/2023 | 0.6 | Meeting with R. Gordon, M. Jones, C. Broskay, J. Sequeira, T. DiNatale, S. Kotarba, R. Esposito, M. Zeiss, L. Francis (A&M) re: updates on financial statements, and availability of payment data for statements and schedules |
| Cole Broskay | 1/18/2023 | 1.1 | Meet with E. Mosley, R. Gordon, E. Esposito, C. Broskay, S. Coverick (A&M) re: progress on statements and schedules |
| Doug Lewandowski | 1/18/2023 | 0.6 | Conference call with A&M team re: priority workstreams relating to creditor matrix, active employees, and statements and schedules |
| Doug Lewandowski | 1/18/2023 | 0.4 | Conference with R. Esposito, M. Zeiss, S. Kotarba, and D. Lewandowski (A&M)  re: customer withdrawals and SOFA 3/4 |
| Ed Mosley | 1/18/2023 | 1.1 | Meet with E. Mosley, R. Gordon, E. Esposito, C. Broskay, S. Coverick (A&M) re: progress on statements and schedules |
| Joseph Sequeira | 1/18/2023 | 0.6 | Meeting with R. Gordon, M. Jones, C. Broskay, J. Sequeira, T. DiNatale, S. Kotarba, R. Esposito, M. Zeiss, L. Francis (A&M) re: updates on financial statements, and availability of payment data for statements and schedules |
| Luke Francis | 1/18/2023 | 0.6 | Meeting with R. Gordon, M. Jones, C. Broskay, J. Sequeira, T. DiNatale, S. Kotarba, R. Esposito, M. Zeiss, L. Francis (A&M) re: updates on financial statements, and availability of payment data for statements and schedules |
| Mackenzie Jones | 1/18/2023 | 0.6 | Meeting with R. Gordon, M. Jones, C. Broskay, J. Sequeira, T. DiNatale, S. Kotarba, R. Esposito, M. Zeiss, L. Francis (A&M) re: updates on financial statements, and availability of payment data for statements and schedules |
| Mark Zeiss | 1/18/2023 | 0.4 | Conference with R. Esposito, M. Zeiss, S. Kotarba, and D. Lewandowski (A&M)  re: customer withdrawals and SOFA 3/4 |
| Mark Zeiss | 1/18/2023 | 0.6 | Review Statements filing response for Question 3 payments made in the 90 days prior to filing for FTX Exchange FZE per data provided |
| Mark Zeiss | 1/18/2023 | 0.6 | Review of SOFA 4 payroll data from FTX Exchange FZE for the Statements Question 4 Payments to Insiders response |
| Mark Zeiss | 1/18/2023 | 1.3 | Review of contract documents provided by FTX entities for Schedule G filings |
| Mark Zeiss | 1/18/2023 | 0.8 | Review Statements filing response for Question 3 payments made in the 90 days prior to filing for data provided from Robert Lee Associates |
| Mark Zeiss | 1/18/2023 | 0.6 | Meeting with R. Gordon, M. Jones, C. Broskay, J. Sequeira, T. DiNatale, S. Kotarba, R. Esposito, M. Zeiss, L. Francis (A&M) re: updates on financial statements, and availability of payment data for statements and schedules |
| Mark Zeiss | 1/18/2023 | 1.2 | Revise Statements filing response for Question 3 payments made in the 90 days prior to filing for FTX Exchange FZE per data provided |
| Rob Esposito | 1/18/2023 | 0.6 | Conference call with A&M team re: priority workstreams relating to creditor matrix, active employees, and statements and schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/18/2023 | 0.4 | Conference with R. Esposito, M. Zeiss, S. Kotarba, and D. Lewandowski (A&M) re: customer withdrawals and SOFA 3/4 |
| Rob Esposito | 1/18/2023 | 1.1 | Meet with E. Mosley, R. Gordon, E. Esposito, C. Broskay, S. Coverick (A&M) re: progress on statements and schedules |
| Rob Esposito | 1/18/2023 | 0.6 | Review and prepare updates to the Statements & Schedules discussion outline |
| Rob Esposito | 1/18/2023 | 0.6 | Meeting with R. Gordon, M. Jones, C. Broskay, J. Sequeira, T. DiNatale, S. Kotarba, R. Esposito, M. Zeiss, L. Francis (A&M) re: updates on financial statements, and availability of payment data for statements and schedules |
| Rob Esposito | 1/18/2023 | 0.3 | Prepare updates to the Statements and Schedules timeline/calendar |
| Rob Esposito | 1/18/2023 | 1.8 | Review and analysis of financial data for Statements & Schedules |
| Rob Esposito | 1/18/2023 | 0.8 | Review and analysis of FTX Exchange FZE data for Statements & Schedules |
| Robert Gordon | 1/18/2023 | 1.1 | Meet with E. Mosley, R. Gordon, E. Esposito, C. Broskay, S. Coverick (A&M) re: progress on statements and schedules |
| Robert Gordon | 1/18/2023 | 0.6 | Meeting with R. Gordon, M. Jones, C. Broskay, J. Sequeira, T. DiNatale, S. Kotarba, R. Esposito, M. Zeiss, L. Francis (A&M) re: updates on financial statements, and availability of payment data for statements and schedules |
| Steve Coverick | 1/18/2023 | 1.1 | Meet with E. Mosley, R. Gordon, E. Esposito, C. Broskay, S. Coverick (A&M) re: progress on statements and schedules |
| Steve Kotarba | 1/18/2023 | 0.4 | Conference with R. Esposito, M. Zeiss, S. Kotarba, and D. Lewandowski (A&M) re: customer withdrawals and SOFA 3/4 |
| Steve Kotarba | 1/18/2023 | 0.6 | Conference call with A&M team re: priority workstreams relating to creditor matrix, active employees, and statements and schedules |
| Steve Kotarba | 1/18/2023 | 1.1 | Review workplan, internal reporting and discussions re: universe of payments, status and open items re 9-day payment disclosures |
| Steve Kotarba | 1/18/2023 | 0.6 | Meeting with R. Gordon, M. Jones, C. Broskay, J. Sequeira, T. DiNatale, S. Kotarba, R. Esposito, M. Zeiss, L. Francis (A&M) re: updates on financial statements, and availability of payment data for statements and schedules |
| Trevor DiNatale | 1/18/2023 | 0.6 | Conference call with A&M team re: priority workstreams relating to creditor matrix, active employees, and statements and schedules |
| Trevor DiNatale | 1/18/2023 | 0.6 | Meeting with R. Gordon, M. Jones, C. Broskay, J. Sequeira, T. DiNatale, S. Kotarba, R. Esposito, M. Zeiss, L. Francis (A&M) re: updates on financial statements, and availability of payment data for statements and schedules |
| Trevor DiNatale | 1/18/2023 | 0.8 | Review liability asset accounts to identify entities with accounts payables |
| Claire Myers | 1/19/2023 | 0.3 | Indemnification agreements reporting discussion with S. Kotarba |
| Claire Myers | 1/19/2023 | 0.6 | Meeting with A&M team regarding to statements and schedules and the creditor matrix |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 1/19/2023 | 2.2 | Prepare SOFA 28 and SOFA 29 for external review in preparation for filing |
| Claudia Sigman | 1/19/2023 | 1.9 | Prepare updates to list of directors and officers based on corporate documentation found in Relativity search |
| Claudia Sigman | 1/19/2023 | 0.6 | Meeting with A&M team regarding to statements and schedules and the creditor matrix |
| Claudia Sigman | 1/19/2023 | 1.4 | Prepare updates to SOFA 29 based on changes in active employee data |
| Claudia Sigman | 1/19/2023 | 0.5 | Conference call with A&M team re: SOFA and Schedules status, customers and the possible filing of the creditor matrix |
| Claudia Sigman | 1/19/2023 | 1.1 | Analyze documentation related to Zubr Exchange for inclusion in statements and schedules |
| Doug Lewandowski | 1/19/2023 | 1.1 | Work on preparing source documents of D&O search for S&C London review |
| Doug Lewandowski | 1/19/2023 | 0.5 | Conference call with A&M team re: SOFA and Schedules status, customers and the possible filing of the creditor matrix |
| Luke Francis | 1/19/2023 | 1.7 | Updates to stock ownership review file based on purchase agreements |
| Luke Francis | 1/19/2023 | 0.7 | Updates to previous addresses based on client feedback |
| Luke Francis | 1/19/2023 | 0.6 | Updates to SOFA & Schedules based on employee answers |
| Luke Francis | 1/19/2023 | 0.6 | Meeting with A&M team regarding to statements and schedules and the creditor matrix |
| Luke Francis | 1/19/2023 | 0.3 | Conference call with A&M team re: SOFA and Schedules status, customers and the possible filing of the creditor matrix |
| Mark Zeiss | 1/19/2023 | 1.9 | Review payments data provided by RLA for all debtors under RLA books for other cash accounts responsive to SOFA filing Question 3 |
| Mark Zeiss | 1/19/2023 | 0.5 | Conference call with A&M team re: SOFA and Schedules status, customers and the possible filing of the creditor matrix |
| Mark Zeiss | 1/19/2023 | 0.2 | Meeting with A&M team regarding to statements and schedules and the creditor matrix |
| Mark Zeiss | 1/19/2023 | 0.2 | Prepare memo describing request for customer data other than exchange withdrawals |
| Mark Zeiss | 1/19/2023 | 0.4 | Conference call w/ M. Zeiss and T. DiNatale (A&M) regarding cash accounts and transaction detail for 90 day payment preparation |
| Mark Zeiss | 1/19/2023 | 2.8 | Review payments data provided by RLA for all debtors under RLA books for regular cash accounts responsive to SOFA filing Question 3 |
| Mark Zeiss | 1/19/2023 | 0.6 | Review insider payments data provided by source for FZE Exchange Ltd responsive to SOFA filing Question 4 |
| Rob Esposito | 1/19/2023 | 0.6 | Meeting with A&M team regarding to statements and schedules and the creditor matrix |
| Rob Esposito | 1/19/2023 | 0.5 | Conference call with A&M team re: SOFA and Schedules status, customers and the possible filing of the creditor matrix |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/19/2023 | 0.8 | Review data collected and prepare notes re meeting with counsel re prep status |
| Steve Kotarba | 1/19/2023 | 0.6 | Meeting with A&M team regarding to statements and schedules and the creditor matrix |
| Steve Kotarba | 1/19/2023 | 0.5 | Conference call with A&M team re: SOFA and Schedules status, customers and the possible filing of the creditor matrix |
| Trevor DiNatale | 1/19/2023 | 0.4 | Conference call w/ M. Zeiss and T. DiNatale (A&M) regarding cash accounts and transaction detail for 90 day payment preparation |
| Trevor DiNatale | 1/19/2023 | 0.5 | Conference call with A&M team re: SOFA and Schedules status, customers and the possible filing of the creditor matrix |
| Trevor DiNatale | 1/19/2023 | 1.1 | Update schedule of liability detailed tracker |
| Trevor DiNatale | 1/19/2023 | 0.6 | Meeting with A&M team regarding to statements and schedules and the creditor matrix |
| Claire Myers | 1/20/2023 | 1.1 | Analyze marketing and sponsorship agreement rejections to update schedule F |
| Claire Myers | 1/20/2023 | 1.4 | Analyze additional notice parties for real property leases and marketing and sponsorship agreements for schedule F |
| Claire Myers | 1/20/2023 | 1.1 | Meeting with T. DiNatale and C. Myers re: contract rejection damages for Schedule F |
| Claire Myers | 1/20/2023 | 0.8 | Analyze real property lease rejections to update schedule F |
| Claudia Sigman | 1/20/2023 | 0.4 | Discussion with A&M team re: priority workstreams relating to SOFA and Schedules, creditor matrix and customers |
| Claudia Sigman | 1/20/2023 | 1.7 | Analyze completed statements and schedules for priority entities in preparation for filing |
| Claudia Sigman | 1/20/2023 | 0.6 | Review Embed Clearing employee data for inclusion in statements and schedules process |
| Claudia Sigman | 1/20/2023 | 0.4 | Review FTX Trading lawsuit for inclusion in Schedule F |
| Doug Lewandowski | 1/20/2023 | 0.4 | Discussion with A&M team re: priority workstreams relating to SOFA and Schedules, creditor matrix and customers |
| Luke Francis | 1/20/2023 | 1.6 | Documentation of notice information for investments by entity |
| Luke Francis | 1/20/2023 | 1.1 | Updates to summary of review questions by SOFA question for review |
| Mark Zeiss | 1/20/2023 | 0.4 | Discussion with A&M team re: priority workstreams relating to SOFA and Schedules, creditor matrix and customers |
| Rob Esposito | 1/20/2023 | 0.4 | Discussion with A&M team re: priority workstreams relating to SOFA and Schedules, creditor matrix and customers |
| Steve Kotarba | 1/20/2023 | 0.6 | Source file coordination re newly-received information for schedule inclusion |
| Steve Kotarba | 1/20/2023 | 0.4 | Discussion with A&M team re: priority workstreams relating to SOFA and Schedules, creditor matrix and customers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/20/2023 | 0.4 | Discussion with A&M team re: priority workstreams relating to SOFA and Schedules, creditor matrix and customers |
| Trevor DiNatale | 1/20/2023 | 1.1 | Meeting with T. DiNatale and C. Myers re: contract rejection damages for Schedule F |
| Trevor DiNatale | 1/20/2023 | 0.9 | Update asset schedule tracker for updated account mapping |
| Luke Francis | 1/21/2023 | 1.2 | Review of client contacts and prep of SOFA question response listing |
| Claudia Sigman | 1/22/2023 | 2.2 | Review management employment agreements for inclusion in statements and schedules process |
| Luke Francis | 1/22/2023 | 0.9 | Updates to Schedule 15 for token investments |
| Luke Francis | 1/22/2023 | 1.2 | Updates to Statements and Schedules PPT overview for Schedule 15 |
| Luke Francis | 1/22/2023 | 1.3 | Updates to notice information for attn detail in SAFT and SAFE agreements |
| Claire Myers | 1/23/2023 | 1.4 | Analyze agreements with guarantees for Schedule F |
| Claire Myers | 1/23/2023 | 0.5 | Discussion with A&M team re: PII list, customer data and statements and schedules status |
| Claire Myers | 1/23/2023 | 1.1 | Analyze SOFA answers to update overview presentation |
| Claire Myers | 1/23/2023 | 0.5 | Meeting with A&M team re: statements and schedule statuses, claim reconciliation, customer data, and parties of interest |
| Claire Myers | 1/23/2023 | 0.9 | Analyze indemnification agreements for schedule F |
| Claudia Sigman | 1/23/2023 | 1.9 | Perform search of Relativity database for directors and officers for inclusion in the statements and schedules process |
| Claudia Sigman | 1/23/2023 | 1.7 | Perform search of contract database for termination dates of former directors and officers for inclusion in the statements and schedules process |
| Claudia Sigman | 1/23/2023 | 0.5 | Discussion with A&M team re: PII list, customer data and statements and schedules status |
| Claudia Sigman | 1/23/2023 | 0.8 | Perform review of all rejected contracts to ensure they are included in the parties in interest |
| Claudia Sigman | 1/23/2023 | 2.1 | Review management employment agreements for inclusion in statements and schedules process |
| Claudia Sigman | 1/23/2023 | 1.3 | Review creditor matrix for noticing information of directors and officers |
| Doug Lewandowski | 1/23/2023 | 0.5 | Meeting with A&M team re: statements and schedule statuses, claim reconciliation, customer data, and parties of interest |
| Doug Lewandowski | 1/23/2023 | 0.5 | Discussion with A&M team re: PII list, customer data and statements and schedules status |
| Luke Francis | 1/23/2023 | 0.5 | Discussion with A&M team re: PII list, customer data and statements and schedules status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luke Francis | 1/23/2023 | 0.5 | Meeting with A&M team re: statements and schedule statuses, claim reconciliation, customer data, and parties of interest |
| Luke Francis | 1/23/2023 | 0.6 | Updates to S&S PPT overview for SOFA 25 |
| Luke Francis | 1/23/2023 | 1.7 | Updates to Schedule 15 for equity investments |
| Luke Francis | 1/23/2023 | 0.7 | Updates to contacts by entity for S&S responses |
| Mark Zeiss | 1/23/2023 | 0.3 | Meeting with M. Zeiss and T. DiNatale (A&M) regarding 90 day payment data requests for SOFAs |
| Mark Zeiss | 1/23/2023 | 2.2 | Review payments data from domestic accounting systems not covered by RLA and Quickbooks for Statements filings and noticing |
| Mark Zeiss | 1/23/2023 | 2.1 | Review payments data from RLA and Quickbooks accounting systems for Statements filings and noticing |
| Mark Zeiss | 1/23/2023 | 1.8 | Review payments data from international accounting systems for Statements filings and noticing |
| Rob Esposito | 1/23/2023 | 0.5 | Discussion with A&M team re: PII list, customer data and statements and schedules status |
| Steve Kotarba | 1/23/2023 | 0.5 | Discussion with A&M team re: PII list, customer data and statements and schedules status |
| Steve Kotarba | 1/23/2023 | 0.5 | Meeting with A&M team re: statements and schedule statuses, claim reconciliation, customer data, and parties of interest |
| Steve Kotarba | 1/23/2023 | 1.4 | Review balance sheet information and asset data for inclusion in schedules |
| Trevor DiNatale | 1/23/2023 | 0.8 | Prepare updated drafts of Alameda Research KK S&S for internal review |
| Trevor DiNatale | 1/23/2023 | 0.3 | Meeting with M. Zeiss and T. DiNatale (A&M) regarding 90 day payment data requests for SOFAs |
| Trevor DiNatale | 1/23/2023 | 0.5 | Meeting with A&M team re: statements and schedule statuses, claim reconciliation, customer data, and parties of interest |
| Trevor DiNatale | 1/23/2023 | 0.5 | Discussion with A&M team re: PII list, customer data and statements and schedules status |
| Trevor DiNatale | 1/23/2023 | 0.6 | Review employee benefit plans (401k and pensions) for SOFAs |
| Claire Myers | 1/24/2023 | 0.6 | Meeting with S. Kotarba and C. Myers re: indemnity and guarantee agreements for Schedule F |
| Claire Myers | 1/24/2023 | 1.8 | Analyze guarantee and indemnification clauses for schedule F |
| Claire Myers | 1/24/2023 | 1.3 | Analyze schedule responses to update schedules overview presentation |
| Claire Myers | 1/24/2023 | 1.8 | Analyze class action litigation to update schedule F |
| Claudia Sigman | 1/24/2023 | 1.4 | Review relatives of insiders for inclusion in statements and schedules process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 1/24/2023 | 0.4 | Meeting with A&M team regarding claims, PII list, contracts and statements and schedules |
| Claudia Sigman | 1/24/2023 | 2.3 | Review employment data for inclusion in Statements and Schedules process |
| Claudia Sigman | 1/24/2023 | 2.6 | Prepare updates to Statement and Schedules drafts in preparation for filing |
| Cole Broskay | 1/24/2023 | 0.5 | Meeting with A&M team regarding updates to financial statement availability and historical disbursement detail for S&S |
| Doug Lewandowski | 1/24/2023 | 0.4 | Meeting with A&M team regarding claims, PII list, contracts and statements and schedules |
| Luke Francis | 1/24/2023 | 1.1 | Updates to investment trackers for SOFA and Schedules |
| Luke Francis | 1/24/2023 | 0.4 | Meeting with A&M team regarding claims, PII list, contracts and statements and schedules |
| Luke Francis | 1/24/2023 | 0.9 | Updates to summary legal entity list for historic addresses |
| Luke Francis | 1/24/2023 | 1.4 | Review of client responses to SOFA and Schedule questions and updates to trackers |
| Mark Zeiss | 1/24/2023 | 0.4 | Meeting with A&M team regarding claims, PII list, contracts and statements and schedules |
| Mark Zeiss | 1/24/2023 | 0.5 | Meeting with A&M team regarding updates to financial statement availability and historical disbursement detail for S&S |
| Rob Esposito | 1/24/2023 | 0.3 | Conference with R. Esposito and T. DiNatale (A&M) to discuss asset disclosures |
| Rob Esposito | 1/24/2023 | 0.4 | Meeting with A&M team regarding claims, PII list, contracts and statements and schedules |
| Rob Esposito | 1/24/2023 | 2.8 | Review and analysis of 10/31 trial balance data to prepare detailed next steps for compiling data for asset Schedules AB disclosures |
| Rob Esposito | 1/24/2023 | 1.6 | Review of asset schedule data to prepare next steps for inclusion in draft reports |
| Rob Esposito | 1/24/2023 | 0.5 | Meeting with A&M team regarding updates to financial statement availability and historical disbursement detail for S&S |
| Steve Kotarba | 1/24/2023 | 0.4 | Prepare schedule loads re cash and equivalents (restricted) |
| Steve Kotarba | 1/24/2023 | 0.3 | Internal data request and diligence re investments to list on schedules |
| Steve Kotarba | 1/24/2023 | 0.6 | Meeting with S. Kotarba and C. Myers re: indemnity and guarantee agreements for Schedule F |
| Steve Kotarba | 1/24/2023 | 0.4 | Meeting with A&M team regarding claims, PII list, contracts and statements and schedules |
| Steve Kotarba | 1/24/2023 | 0.5 | Meeting with A&M team regarding updates to financial statement availability and historical disbursement detail for S&S |
| Steve Kotarba | 1/24/2023 | 0.7 | Prepare load notes re litigation schedules |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/24/2023 | 0.7 | Review updated bank account tracker to identify newly identified accounts for asset schedules |
| Trevor DiNatale | 1/24/2023 | 0.3 | Conference with R. Esposito and T. DiNatale (A&M) to discuss asset disclosures |
| Trevor DiNatale | 1/24/2023 | 0.4 | Analyze guarantees tracker prior to inclusion in Schedule F & H |
| Trevor DiNatale | 1/24/2023 | 2.1 | Prepare updated Alameda Research KK S&S data requests |
| Trevor DiNatale | 1/24/2023 | 0.3 | Review indemnity detail prior to inclusion in Schedule F |
| Trevor DiNatale | 1/24/2023 | 1.2 | Review liability schedule detail to include updates in liability tracker for S&C review |
| Trevor DiNatale | 1/24/2023 | 0.5 | Meeting with A&M team regarding updates to financial statement availability and historical disbursement detail for S&S |
| Trevor DiNatale | 1/24/2023 | 0.4 | Review litigation detail for potential inclusion in unsecured liability schedules |
| Trevor DiNatale | 1/24/2023 | 0.4 | Meeting with A&M team regarding claims, PII list, contracts and statements and schedules |
| Trevor DiNatale | 1/24/2023 | 0.6 | Update asset schedule account tracker |
| Claire Myers | 1/25/2023 | 0.3 | Meeting with T. DiNatale, D. Lewandowski, S. Kotarba and C. Myers (A&M) regarding schedules A, B and F |
| Claire Myers | 1/25/2023 | 1.5 | Compare list of assets to trial balances from 10/31 for entities in the Alameda Silo for schedules A and B |
| Claire Myers | 1/25/2023 | 1.4 | Compare assets to trial balances from the Dotcom silo for schedules A and B |
| Claire Myers | 1/25/2023 | 0.6 | Conference call with A&M team re: PII list, contracts, Turkish entities, and statements and schedules |
| Claire Myers | 1/25/2023 | 1.2 | Update Schedule F with notice party information |
| Claire Myers | 1/25/2023 | 0.8 | Confirm amount of assets is correct by analyzing trial balances from the Ventures Silo for schedules A and B |
| Claire Myers | 1/25/2023 | 0.8 | Develop update for master mailing list from class action litigation |
| Claire Myers | 1/25/2023 | 1.3 | Analyze trial balances from entities in the WRS silo to confirm list of assets for schedules A & B |
| Claire Myers | 1/25/2023 | 0.7 | Update the master mailing list with notice party address information from indemnity and guarantee agreements for Schedule F |
| Claudia Sigman | 1/25/2023 | 0.6 | Conference call with A&M team re: PII list, contracts, Turkish entities, and statements and schedules |
| David Coles | 1/25/2023 | 0.2 | Email correspondence with S. Kotarba (A&M) re: statements and schedules and unfunded commitments at the venture book |
| Doug Lewandowski | 1/25/2023 | 0.3 | Meeting with T. DiNatale, D. Lewandowski, S. Kotarba and C. Myers (A&M) regarding schedules A, B and F |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 1/25/2023 | 0.6 | Conference call with A&M team re: PII list, contracts, Turkish entities, and statements and schedules |
| Joseph Sequeira | 1/25/2023 | 0.5 | Working session to determine format and content of statements and schedules presentation with J. Sequeira and Z. Burns (A&M) |
| Joseph Sequeira | 1/25/2023 | 0.2 | Conference with J. Sequeira and R. Esposito (A&M) re: balance sheets and statements/schedules timing |
| Luke Francis | 1/25/2023 | 0.6 | Conference call with A&M team re: PII list, contracts, Turkish entities, and statements and schedules |
| Luke Francis | 1/25/2023 | 1.4 | Updates to Schedules overview tracker for review |
| Luke Francis | 1/25/2023 | 1.3 | Analysis of SOFA 3 for Alameda Research KK and bank statements |
| Luke Francis | 1/25/2023 | 1.1 | Updates to priority debtor draft statements and schedules for review |
| Luke Francis | 1/25/2023 | 1.6 | Review of customer liabilities and top creditors |
| Luke Francis | 1/25/2023 | 1.5 | Analysis of payment data by debtor to insiders |
| Luke Francis | 1/25/2023 | 1.2 | Updates to PII based on updated legal entity information |
| Mark Zeiss | 1/25/2023 | 0.3 | Meeting with M. Zeiss and T. DiNatale (A&M) regarding Alameda Research KK 90 day payments and insider payment data review |
| Mark Zeiss | 1/25/2023 | 0.6 | Conference call with A&M team re: PII list, contracts, Turkish entities, and statements and schedules |
| Mark Zeiss | 1/25/2023 | 2.9 | Review payments data from various accounting systems for Statements filings and noticing |
| Mark Zeiss | 1/25/2023 | 1.8 | Review sale debtor contracts from Relativity data source for Schedule G filings and noticing |
| Mark Zeiss | 1/25/2023 | 1.7 | Prepare Schedule G filing for Alameda Research KK (Japan) |
| Rob Esposito | 1/25/2023 | 0.8 | Management of team workstreams for Statements & Schedules disclosures |
| Rob Esposito | 1/25/2023 | 1.6 | Review and analysis of asset data for Schedule disclosures |
| Rob Esposito | 1/25/2023 | 0.6 | Conference call with A&M team re: PII list, contracts, Turkish entities, and statements and schedules |
| Rob Esposito | 1/25/2023 | 0.3 | Conference call with R. Esposito, T. DiNatale and S. Kotarba (A&M) regarding overview of asset disclosures and status update |
| Rob Esposito | 1/25/2023 | 1.1 | Review and analysis of sale related debtor entity financial data for Statements & Schedules disclosures |
| Rob Esposito | 1/25/2023 | 0.4 | Review of responses and data provided for Alameda Research KK |
| Rob Esposito | 1/25/2023 | 0.2 | Conference with J. Sequeira and R. Esposito (A&M) re: balance sheets and statements/schedules timing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/25/2023 | 1.2 | Review of liability data for Schedule disclosures |
| Steve Kotarba | 1/25/2023 | 0.3 | Meeting with T. DiNatale, D. Lewandowski, S. Kotarba and C. Myers (A&M) regarding schedules A, B and F |
| Steve Kotarba | 1/25/2023 | 0.6 | Conference call with A&M team re: PII list, contracts, Turkish entities, and statements and schedules |
| Steve Kotarba | 1/25/2023 | 1.6 | Review progress trackers, draft notes and priority workstreams |
| Steve Kotarba | 1/25/2023 | 1.1 | Prepare Alameda KK SOFAs and Schedules for review |
| Steve Kotarba | 1/25/2023 | 0.3 | Conference call with R. Esposito, T. DiNatale and S. Kotarba (A&M) regarding overview of asset disclosures and status update |
| Trevor DiNatale | 1/25/2023 | 0.3 | Meeting with T. DiNatale, D. Lewandowski, S. Kotarba and C. Myers (A&M) regarding schedules A, B and F |
| Trevor DiNatale | 1/25/2023 | 0.3 | Meeting with M. Zeiss and T. DiNatale (A&M) regarding Alameda Research KK 90 day payments and insider payment data review |
| Trevor DiNatale | 1/25/2023 | 1.8 | Prepare insider payment summary exhibit for Alameda Research KK for inclusion in SOFA drafts |
| Trevor DiNatale | 1/25/2023 | 1.1 | Update Alameda Research KK asset balance sheet account mapping for schedule AB draft |
| Trevor DiNatale | 1/25/2023 | 0.6 | Conference call with A&M team re: PII list, contracts, Turkish entities, and statements and schedules |
| Trevor DiNatale | 1/25/2023 | 0.6 | Review Alameda Research KK executory contract detail for inclusion on Schedule G |
| Trevor DiNatale | 1/25/2023 | 1.4 | Review draft Alameda Research SOFA and Schedules |
| Trevor DiNatale | 1/25/2023 | 0.4 | Review Japan crypto exchange account detail for potential inclusion in S&S |
| Trevor DiNatale | 1/25/2023 | 0.3 | Conference call with R. Esposito, T. DiNatale and S. Kotarba (A&M) regarding overview of asset disclosures and status update |
| Trevor DiNatale | 1/25/2023 | 2.1 | Prepare 90 day payment summary exhibit for inclusion in SOFA drafts |
| Zach Burns | 1/25/2023 | 0.5 | Working session to determine format and content of statements and schedules presentation with J. Sequeira and Z. Burns (A&M) |
| Claire Myers | 1/26/2023 | 0.8 | Analyze document review analysis for all indemnifications for sale entities for schedule F |
| Claire Myers | 1/26/2023 | 0.9 | Confirm correct notice party information was pulled from indemnification agreements for sale entities for schedule F and H |
| Claire Myers | 1/26/2023 | 1.4 | Confirm correct notice party information was pulled from indemnification agreements for WRSS, Alameda, Dotcom and Ventures entities for schedule F and H |
| Claire Myers | 1/26/2023 | 1.2 | Create list of creditors from indemnification agreements from sale entities in order to update the master mailing list |
| Claire Myers | 1/26/2023 | 1.1 | Create list of creditors from indemnification agreements from WRSS, Alameda, Dotcom and Ventures entities in order to update the master mailing list |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 1/26/2023 | 1.1 | Create schedule F file with notice party addresses for sale entities |
| Claire Myers | 1/26/2023 | 1.6 | Create schedule F file with notice party addresses for WRS, Alameda, Dotcom and Ventures entities from indemnification agreements |
| Claire Myers | 1/26/2023 | 1.3 | Analyze document review analysis for all indemnifications for WRSS, Alameda, Ventures and Dotcom entities for schedule F |
| Claudia Sigman | 1/26/2023 | 2.1 | Prepare updates to D&O list based on call with S&C in preparation for filing of statements and schedules |
| Claudia Sigman | 1/26/2023 | 0.3 | Conference call with R. Esposito, S. Kotarba, C. Sigman (A&M) and S&C team regarding directors and officers included in statements and schedules |
| Claudia Sigman | 1/26/2023 | 2.6 | Prepare updates to SOFA 28 and SOFA 29 in preparation for filing |
| Claudia Sigman | 1/26/2023 | 1.2 | Prepare updates to Alameda Research KK drafts for statements and schedules process |
| Cole Broskay | 1/26/2023 | 0.9 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, M. Jones, and Z. Burns (A&M) on action items going forward relating to statements and schedules |
| Heather Ardizzoni | 1/26/2023 | 0.9 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, M. Jones, and Z. Burns (A&M) on action items going forward relating to statements and schedules |
| Joseph Sequeira | 1/26/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, and Z. Burns (A&M) on Statements and Schedules presentation format and content |
| Joseph Sequeira | 1/26/2023 | 0.9 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, M. Jones, and Z. Burns (A&M) on action items going forward relating to statements and schedules |
| Joseph Sequeira | 1/26/2023 | 1.1 | Working session with J. Sequeira and Z. Burns (A&M) on format and content alignment of Statements and Schedules presentation |
| Kevin Kearney | 1/26/2023 | 0.9 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, M. Jones, and Z. Burns (A&M) on action items going forward relating to statements and schedules |
| Luke Francis | 1/26/2023 | 1.1 | Meeting with S. Kotarba, T. DiNatale and L. Francis (A&M) regarding review of Alameda Research KK S&S drafts |
| Luke Francis | 1/26/2023 | 0.8 | Analysis of deck technologies and SOFA questions outstanding |
| Luke Francis | 1/26/2023 | 1.3 | Review of insiders and consanguinity for potential insiders |
| Mackenzie Jones | 1/26/2023 | 0.9 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, M. Jones, and Z. Burns (A&M) on action items going forward relating to statements and schedules |
| Mark Zeiss | 1/26/2023 | 0.7 | Review sale debtor contracts from Relativity data source for Schedule G filings and noticing |
| Ran Bruck | 1/26/2023 | 0.9 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, M. Jones, and Z. Burns (A&M) on action items going forward relating to statements and schedules |
| Rob Esposito | 1/26/2023 | 0.6 | Discussion with A&M team re: customer data, claim reconciliation, questions for review and Alameda Research KK S&S Drafts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/26/2023 | 0.4 | Meeting with R. Esposito and T. DiNatale (A&M) regarding review of asset accounts and updates to Schedule AB |
| Rob Esposito | 1/26/2023 | 1.2 | Management of Statements & Schedules workstreams and next steps to prepare for drafts |
| Rob Esposito | 1/26/2023 | 0.3 | Conference call with R. Esposito, S. Kotarba, C. Sigman (A&M) and S&C team regarding directors and officers included in statements and schedules |
| Robert Gordon | 1/26/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, and Z. Burns (A&M) on Statements and Schedules presentation format and content |
| Robert Gordon | 1/26/2023 | 0.9 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, M. Jones, and Z. Burns (A&M) on action items going forward relating to statements and schedules |
| Steve Kotarba | 1/26/2023 | 1.1 | Meeting with S. Kotarba, T. DiNatale and L. Francis (A&M) regarding review of Alameda Research KK S&S drafts |
| Steve Kotarba | 1/26/2023 | 0.3 | Conference call with R. Esposito, S. Kotarba, C. Sigman (A&M) and S&C team regarding directors and officers included in statements and schedules |
| Steve Kotarba | 1/26/2023 | 0.7 | Review and comment on Alameda SOFA and Schedule drafts |
| Trevor DiNatale | 1/26/2023 | 1.1 | Meeting with S. Kotarba, T. DiNatale and L. Francis (A&M) regarding review of Alameda Research KK S&S drafts |
| Trevor DiNatale | 1/26/2023 | 0.4 | Meeting with R. Esposito and T. DiNatale (A&M) regarding review of asset accounts and updates to Schedule AB |
| Trevor DiNatale | 1/26/2023 | 0.3 | Update draft Alameda Research KK SOFA |
| Trevor DiNatale | 1/26/2023 | 0.5 | Prepare summary of follow-up questions related to Alameda KK and Alameda Research LLC service agreement |
| Trevor DiNatale | 1/26/2023 | 1.2 | Review updated European entity balance sheets for inclusion in asset mapping |
| Trevor DiNatale | 1/26/2023 | 1.4 | Update asset schedule account tracker |
| Trevor DiNatale | 1/26/2023 | 0.7 | Summarize additional parties added to the matrix for S&C review |
| Zach Burns | 1/26/2023 | 0.4 | Meeting with R. Gordon, J. Sequeira, and Z. Burns (A&M) on Statements and Schedules presentation format and content |
| Zach Burns | 1/26/2023 | 0.9 | Meeting with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, H. Ardizzoni, R. Bruck, M. Jones, and Z. Burns (A&M) on action items going forward relating to statements and schedules |
| Zach Burns | 1/26/2023 | 1.1 | Working session with J. Sequeira and Z. Burns (A&M) on format and content alignment of Statements and Schedules presentation |
| Claire Myers | 1/27/2023 | 2.6 | Confirm correct notice party information was pulled from indemnification agreements for sale entities for schedule F and H |
| Claire Myers | 1/27/2023 | 0.8 | Create list of creditors from indemnification agreements from sale entities in order to update the master mailing list |
| Claire Myers | 1/27/2023 | 2.1 | Create list of creditors from indemnification agreements from WRSS, Alameda, Dotcom and Ventures entities in order to update the master mailing list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claire Myers | 1/27/2023 | 0.7 | Confirm correct notice party information was pulled from indemnification agreements for WRSS, Alameda, Dotcom and Ventures entities for schedule F and H |
| Claire Myers | 1/27/2023 | 1.3 | Analyze SOFA answers to update overview presentation for questions 31 and 12 |
| Claudia Sigman | 1/27/2023 | 2.2 | Prepare updates in internal management system for SOFA 28 and SOFA 29 |
| Claudia Sigman | 1/27/2023 | 1.1 | Review litigation documents in preparation for filing SOFA 7 |
| Claudia Sigman | 1/27/2023 | 1.7 | Prepare updates to D&O list based on call with S&C in preparation for filing of statements and schedules |
| Claudia Sigman | 1/27/2023 | 1.4 | Review employee settlement agreements for inclusion in SOFA 7 |
| Doug Lewandowski | 1/27/2023 | 0.2 | Meeting with A&M team regarding Turkish motion and weekend Statements/Schedules tasks |
| Kevin Kearney | 1/27/2023 | 0.6 | Preparation of legal entity analysis with respect to availability of information for Schedules and Statements |
| Luke Francis | 1/27/2023 | 0.5 | Meeting with A&M team regarding the creditor matrix and statements and schedules |
| Luke Francis | 1/27/2023 | 1.6 | Analysis of client responses for S&S and updates to PPT overview |
| Luke Francis | 1/27/2023 | 0.8 | Updates to schedule 15 for non publicly traded stock |
| Luke Francis | 1/27/2023 | 1.7 | Updates to historic addresses for non debtor entities for SOFA 25 |
| Luke Francis | 1/27/2023 | 1.4 | Review of Schedule 55 for real property and employee real estate |
| Mark Zeiss | 1/27/2023 | 2.3 | Prepare report of historical spend by entity for internal review for filings and avoidance action purposes |
| Mark Zeiss | 1/27/2023 | 2.9 | Draft payments file from payments data for Statements filings responsive to Question 3 payments made in the 90 days prior to filing |
| Rob Esposito | 1/27/2023 | 0.2 | Meeting with A&M team regarding Turkish motion and weekend Statements/Schedules tasks |
| Rob Esposito | 1/27/2023 | 0.3 | Review of historical bank data |
| Rob Esposito | 1/27/2023 | 0.6 | Review of Statement of Financial Affairs responses and open items |
| Rob Esposito | 1/27/2023 | 0.4 | Review and analysis of liability tracker for Schedules disclosures |
| Rob Esposito | 1/27/2023 | 0.3 | Review of audit data for Statements and Schedules disclosures |
| Steve Kotarba | 1/27/2023 | 0.5 | Meeting with A&M team regarding the creditor matrix and statements and schedules |
| Steve Kotarba | 1/27/2023 | 0.8 | Review information received and data trackers to summarize and update request re outstanding 90-day payments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/27/2023 | 0.8 | Update prepaid and deposit detail in Schedule AB |
| Trevor DiNatale | 1/27/2023 | 0.2 | Meeting with A&M team regarding Turkish motion and weekend Statements/Schedules tasks |
| Trevor DiNatale | 1/27/2023 | 0.4 | Review SOFA questions related to benefit and retirement plans |
| Trevor DiNatale | 1/27/2023 | 0.8 | Review updated real property account balances for asset schedules |
| Trevor DiNatale | 1/27/2023 | 1.7 | Prepare summary of identified liabilities by silo |
| Trevor DiNatale | 1/27/2023 | 1.8 | Review updated bank account detail for asset schedules |
| Trevor DiNatale | 1/27/2023 | 1.3 | Review bank account balances to determine restricted v. unrestricted cash for asset schedules |
| Trevor DiNatale | 1/27/2023 | 0.6 | Update accounts receivable detail in asset schedules |
| Trevor DiNatale | 1/27/2023 | 0.9 | Update asset schedule account and summary tracker |
| Claire Myers | 1/28/2023 | 1.9 | Analyze notice party information from indemnification agreements |
| Claire Myers | 1/28/2023 | 1.2 | Develop update for master mailing list from indemnification agreements |
| Claudia Sigman | 1/28/2023 | 1.7 | Review SOFA 28 and SOFA 29 for accuracy in preparation for filing |
| Claudia Sigman | 1/28/2023 | 1.4 | Review litigation documents in preparation for filing SOFA 7 |
| Luke Francis | 1/28/2023 | 1.4 | Updates to legal names of fund investments |
| Luke Francis | 1/28/2023 | 1.3 | Analysis of fund subscription documents and funded and unfunded amounts |
| Trevor DiNatale | 1/28/2023 | 0.9 | Review loan receivable detail for Schedule AB |
| Trevor DiNatale | 1/28/2023 | 0.8 | Review intangible asset detail for inclusion in asset schedules |
| Trevor DiNatale | 1/28/2023 | 1.4 | Update asset schedule account and summary tracker |
| Trevor DiNatale | 1/28/2023 | 0.4 | Review accounts with bond and equity holdings |
| Claire Myers | 1/29/2023 | 1.2 | Analyze indemnification agreement's notice party information for schedule F and H |
| Claudia Sigman | 1/29/2023 | 2.4 | Research notice information of directors and officers included in statements and schedules |
| Claudia Sigman | 1/29/2023 | 0.6 | Research notice information of litigation documents in preparation for filing statements and schedules |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 1/29/2023 | 1.6 | Review litigation documents in preparation for filing SOFA 7 |
| Claudia Sigman | 1/29/2023 | 1.2 | Prepare updates to SOFA 28 & 29 in internal management system in preparation for filing |
| Luke Francis | 1/29/2023 | 1.6 | Building out additional data request trackers for debtor entities |
| Luke Francis | 1/29/2023 | 1.1 | Updates to legal names and counter parties for investments |
| Luke Francis | 1/29/2023 | 1.4 | Loading additional details for SOFA 25 regarding EINs |
| Luke Francis | 1/29/2023 | 1.7 | Updates to S&S PPT overviews by debtor |
| Mark Zeiss | 1/29/2023 | 2.8 | Draft Statements Question 3 filing for debtors whose payments are recorded by Robert Lee Associates in Quickbooks |
| Rob Esposito | 1/29/2023 | 0.2 | Teleconference with R. Esposito, R. Gordon (A&M) payables process for schedules |
| Rob Esposito | 1/29/2023 | 0.9 | Review and prepare detailed modifications to the draft liabilities Schedules |
| Robert Gordon | 1/29/2023 | 0.2 | Teleconference with R. Esposito, R. Gordon (A&M) payables process for schedules |
| Steve Kotarba | 1/29/2023 | 1.3 | Review comments and draft details to prepare team notes re addition of new information |
| Trevor DiNatale | 1/29/2023 | 0.6 | Update liability schedule summary report for S&C review |
| Trevor DiNatale | 1/29/2023 | 0.6 | Prepare summary of assets related to insurance policies by entity for inclusion in Schedule AB |
| Trevor DiNatale | 1/29/2023 | 0.7 | Update asset schedule summary report |
| Trevor DiNatale | 1/29/2023 | 1.7 | Identify proper entities covered under insurance policies |
| Claire Myers | 1/30/2023 | 1.2 | Update the basis of claims for contract rejections for schedule F |
| Claire Myers | 1/30/2023 | 0.9 | Discussion with T. DiNatale and C. Myers re: guarantee agreements and class action litigation for schedules F and H |
| Claire Myers | 1/30/2023 | 0.4 | Meeting with A&M team re: S&S timing and progress updates |
| Claire Myers | 1/30/2023 | 0.4 | Discussion with S. Kotarba, T. DiNatale, and C. Myers regarding guarantee agreements for schedule F and H |
| Claire Myers | 1/30/2023 | 1.4 | Analyze guarantee agreements and their notice party information for schedule F |
| Claudia Sigman | 1/30/2023 | 0.4 | Meeting with A&M team re: S&S timing and progress updates |
| Claudia Sigman | 1/30/2023 | 1.9 | Research notice information of parties listed in Statements and Schedules for inclusion in the creditor matrix |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Claudia Sigman | 1/30/2023 | 0.8 | Review FTX Exchange FZE data request information for inclusion in Statements and Schedules |
| Claudia Sigman | 1/30/2023 | 1.7 | Analyze employee settlement agreements for inclusion in Schedule F and SOFA 7 |
| Claudia Sigman | 1/30/2023 | 1.4 | Prepare updates to SOFA 7 in internal management system in preparation for filing |
| Claudia Sigman | 1/30/2023 | 2.3 | Review litigation documents in preparation for filing SOFA 7 |
| Cole Broskay | 1/30/2023 | 0.2 | Teleconference to discuss payables status by silo. R. Gordon, J. Sequeira, C. Broskay(A&M) |
| Doug Lewandowski | 1/30/2023 | 0.5 | Discussion with A&M team re: 90 day payments and avoidance action analysis |
| Doug Lewandowski | 1/30/2023 | 0.4 | Meeting with A&M team re: S&S timing and progress updates |
| Doug Lewandowski | 1/30/2023 | 0.6 | Meeting with S. Kotarba, D. Lewandowski, T. DiNatale and L. Francis re: asset schedules and causes of action |
| Doug Lewandowski | 1/30/2023 | 0.3 | Follow up discussion with A&M team re: reporting of investments in the S&S |
| Joseph Sequeira | 1/30/2023 | 0.2 | Teleconference to discuss payables status by silo. R. Gordon, J. Sequeira, C. Broskay(A&M) |
| Luke Francis | 1/30/2023 | 0.4 | Meeting with A&M team re: S&S timing and progress updates |
| Luke Francis | 1/30/2023 | 0.6 | Meeting with S. Kotarba, D. Lewandowski, T. DiNatale and L. Francis re: asset schedules and causes of action |
| Luke Francis | 1/30/2023 | 0.7 | Review of Schedule 55 for real property and employee real estate |
| Luke Francis | 1/30/2023 | 0.3 | Follow up discussion with A&M team re: reporting of investments in the S&S |
| Luke Francis | 1/30/2023 | 0.5 | Discussion with A&M team re: 90 day payments and avoidance action analysis |
| Luke Francis | 1/30/2023 | 0.5 | Conference with S. Kotarba, L. Francis, T. DiNatale and R. Esposito (A&M) to discuss the Schedules overview and status thereof. |
| Mark Zeiss | 1/30/2023 | 2.9 | Revise Statements Question 3 filing for debtors whose payments are recorded by Robert Lee Associates in Quickbooks |
| Mark Zeiss | 1/30/2023 | 0.4 | Meeting with A&M team re: S&S timing and progress updates |
| Mark Zeiss | 1/30/2023 | 0.3 | Follow up discussion with A&M team re: reporting of investments in the S&S |
| Mark Zeiss | 1/30/2023 | 1.8 | Review Statements Question 3 filing for debtors whose payments are recorded by Robert Lee Associates in Quickbooks |
| Mark Zeiss | 1/30/2023 | 1.1 | Draft Statements Question 4 filing for FTX Exchange FZE |
| Rob Esposito | 1/30/2023 | 0.6 | Prepare detailed list of Deck Technologies Statements and Schedules requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 1/30/2023 | 0.5 | Conference with S. Kotarba, L. Francis, T. DiNatale and R. Esposito (A&M) to discuss the Schedules overview and status thereof |
| Rob Esposito | 1/30/2023 | 1.6 | Review of data files and drafts of Statements & Schedule for FTX Exchange FZE to prepare next steps and workstreams |
| Rob Esposito | 1/30/2023 | 0.3 | Conference with R. Gordon and R. Esposito (A&M) to discuss accounts payable data |
| Rob Esposito | 1/30/2023 | 0.4 | Meeting with A&M team re: S&S timing and progress updates |
| Rob Esposito | 1/30/2023 | 0.4 | Review and analysis of investment fund data for Schedules AB and F |
| Rob Esposito | 1/30/2023 | 1.3 | Review and analysis of Statements and Schedules disclosures |
| Robert Gordon | 1/30/2023 | 0.2 | Teleconference to discuss payables status by silo. R. Gordon, J. Sequeira, C. Broskay(A&M) |
| Robert Gordon | 1/30/2023 | 0.3 | Conference with R. Gordon and R. Esposito (A&M) to discuss accounts payable data |
| Steve Kotarba | 1/30/2023 | 1.6 | Respond to team questions re data inclusion for SOFAs, presentment, and data load approach |
| Steve Kotarba | 1/30/2023 | 0.4 | Review guarantee documents and analysis re addition to Statements |
| Steve Kotarba | 1/30/2023 | 0.8 | Review and discuss analysis to add litigation to Schedules and Statements |
| Steve Kotarba | 1/30/2023 | 0.3 | Review and comment on updates to PII and redactions re redaction and matrix-filing orders |
| Steve Kotarba | 1/30/2023 | 0.4 | Discussion with S. Kotarba, T. DiNatale, and C. Myers regarding guarantee agreements for schedule F and H |
| Steve Kotarba | 1/30/2023 | 1.3 | Review updates and prepare notes re update of review decks |
| Steve Kotarba | 1/30/2023 | 0.3 | Follow up discussion with A&M team re: reporting of investments in the S&S |
| Steve Kotarba | 1/30/2023 | 0.5 | Conference with S. Kotarba, L. Francis, T. DiNatale and R. Esposito (A&M) to discuss the Schedules overview and status thereof. |
| Steve Kotarba | 1/30/2023 | 0.6 | Meeting with S. Kotarba, D. Lewandowski, T. DiNatale and L. Francis re: asset schedules and causes of action |
| Trevor DiNatale | 1/30/2023 | 0.5 | Discussion with A&M team re: 90 day payments and avoidance action analysis |
| Trevor DiNatale | 1/30/2023 | 0.7 | Update liability schedule summary report for S&C review |
| Trevor DiNatale | 1/30/2023 | 0.7 | Review investment fund analysis for inclusion in Schedule AB |
| Trevor DiNatale | 1/30/2023 | 0.9 | Discussion with T. DiNatale and C. Myers re: guarantee agreements and class action litigation for schedules F and H |
| Trevor DiNatale | 1/30/2023 | 0.6 | Review updated bank account detail to update bank account/cash analysis for asset schedules |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/30/2023 | 0.5 | Conference with S. Kotarba, L. Francis, T. DiNatale and R. Esposito (A&M) to discuss the Schedules overview and status thereof |
| Trevor DiNatale | 1/30/2023 | 1.1 | Review active event sponsorship agreements for inclusion on asset schedules |
| Trevor DiNatale | 1/30/2023 | 0.3 | Follow up discussion with A&M team re: reporting of investments in the S&S |
| Trevor DiNatale | 1/30/2023 | 0.4 | Discussion with S. Kotarba, T. DiNatale, and C. Myers regarding guarantee agreements for schedule F and H |
| Trevor DiNatale | 1/30/2023 | 0.6 | Meeting with S. Kotarba, D. Lewandowski, T. DiNatale and L. Francis re: asset schedules and causes of action |
| Trevor DiNatale | 1/30/2023 | 0.4 | Review tax audit details for inclusion in Schedule E |
| Trevor DiNatale | 1/30/2023 | 0.4 | Meeting with A&M team re: S&S timing and progress updates |
| Trevor DiNatale | 1/30/2023 | 1.8 | Prepare summary of litigation liabilities for inclusion on Schedule F |
| Trevor DiNatale | 1/30/2023 | 0.7 | Review updated promissory note GL detail |
| Trevor DiNatale | 1/30/2023 | 0.6 | Update asset schedule summary report |
| Trevor DiNatale | 1/30/2023 | 0.6 | Review guarantee agreements for inclusion in liability schedules |
| Trevor DiNatale | 1/30/2023 | 0.4 | Identify entities with customer lists for inclusion in asset schedules |
| Claire Myers | 1/31/2023 | 0.4 | Discussion with A&M team re: statements and schedules and creditor matrix |
| Claire Myers | 1/31/2023 | 1.1 | Analyze indemnification agreement's notice party information for schedule |
| Claudia Sigman | 1/31/2023 | 1.3 | Prepare updates to Statements and Schedules deck based on director and officer updates |
| Claudia Sigman | 1/31/2023 | 2.6 | Review S&C analysis of directors and officers for inclusion in statements and schedules |
| Claudia Sigman | 1/31/2023 | 0.8 | Prepare updates to SOFA 29 in preparation for filing |
| Claudia Sigman | 1/31/2023 | 1.9 | Review corporate documentation related to D&Os for inclusion in the statements and schedules process |
| Claudia Sigman | 1/31/2023 | 1.8 | Perform search of Relativity database for employee settlement agreements |
| Claudia Sigman | 1/31/2023 | 1.3 | Prepare updates to SOFA 28 in preparation for filing |
| Claudia Sigman | 1/31/2023 | 0.4 | Discussion with A&M team re: statements and schedules and creditor matrix |
| Cole Broskay | 1/31/2023 | 0.6 | Conference call w/ R. Gordon, C. Broskay, S. Kotarba, R. Esposito, M. Zeiss, T. DiNatale (A&M) re: availability of historical spend data and GL detail |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Doug Lewandowski | 1/31/2023 | 0.4 | Discussion with A&M team re: statements and schedules and creditor matrix |
| Luke Francis | 1/31/2023 | 1.4 | Analysis of fund subscription documents and funded and unfunded amounts |
| Luke Francis | 1/31/2023 | 1.4 | Review of notes receivable and scheduled amounts |
| Luke Francis | 1/31/2023 | 1.6 | Updates to historic addresses for non debtor entities for SOFA 25 |
| Luke Francis | 1/31/2023 | 0.6 | Discussion with L. Francis and T. DiNatale re: Load files for Sch AB and F for Funds |
| Mark Zeiss | 1/31/2023 | 0.6 | Conference call w/ R. Gordon, C. Broskay, S. Kotarba, R. Esposito, M. Zeiss, T. DiNatale (A&M) re: availability of historical spend data and GL detail |
| Mark Zeiss | 1/31/2023 | 1.2 | Update spend by entities report for sources, completeness, and nature of data for Statements filings |
| Mark Zeiss | 1/31/2023 | 1.6 | Review contracts for sale entities for Schedule G filings and noticing |
| Mark Zeiss | 1/31/2023 | 2.1 | Prepare SOFA filings responsive to question 3 payments made in the 90 days before filing for the Zubr entity |
| Mark Zeiss | 1/31/2023 | 0.4 | Discussion with A&M team re: statements and schedules and creditor matrix |
| Rob Esposito | 1/31/2023 | 0.4 | Review and analysis of S&C comments to the director and officer lists |
| Rob Esposito | 1/31/2023 | 0.2 | Review of subset of account derivative positions |
| Rob Esposito | 1/31/2023 | 0.4 | Discussion with A&M team re: statements and schedules and creditor matrix |
| Rob Esposito | 1/31/2023 | 0.6 | Conference call w/ R. Gordon, C. Broskay, S. Kotarba, R. Esposito, M. Zeiss, T. DiNatale (A&M) re: availability of historical spend data and GL detail |
| Robert Gordon | 1/31/2023 | 0.6 | Conference call w/ R. Gordon, C. Broskay, S. Kotarba, R. Esposito, M. Zeiss, T. DiNatale (A&M) re: availability of historical spend data and GL detail |
| Steve Kotarba | 1/31/2023 | 0.6 | Discussion with L. Francis and T. DiNatale re: Load files for Sch AB and F for Funds |
| Steve Kotarba | 1/31/2023 | 1.4 | Prepare items and questions to update internal questions and open issues tracker re SOFAs and Schedules |
| Steve Kotarba | 1/31/2023 | 0.6 | Conference call w/ R. Gordon, C. Broskay, S. Kotarba, R. Esposito, M. Zeiss, T. DiNatale (A&M) re: availability of historical spend data and GL detail |
| Steve Kotarba | 1/31/2023 | 1.9 | Review cash disbursements detail and prepare strategies to collect and present |
| Trevor DiNatale | 1/31/2023 | 0.4 | Discussion with A&M team re: statements and schedules and creditor matrix |
| Trevor DiNatale | 1/31/2023 | 1.4 | Update liability schedule summary report for S&C review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/31/2023 | 0.6 | Update SOFA data tracker for internal review |
| Trevor DiNatale | 1/31/2023 | 0.6 | Update asset schedule summary report |
| Trevor DiNatale | 1/31/2023 | 0.4 | Review unfunded investment detail for Schedule F |
| Trevor DiNatale | 1/31/2023 | 1.3 | Update SOFA & Schedule review presentations |
| Trevor DiNatale | 1/31/2023 | 2.1 | Prepare summary of priority tax liabilities for inclusion on Schedule E |
| Trevor DiNatale | 1/31/2023 | 0.6 | Discussion with L. Francis and T. DiNatale re: Load files for Sch AB and F for Funds |
| Trevor DiNatale | 1/31/2023 | 0.6 | Conference call w/ R. Gordon, C. Broskay, S. Kotarba, R. Esposito, M. Zeiss, T. DiNatale (A&M) re: availability of historical spend data and GL detail |
| **Subtotal** | | **838.3** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Piechota | 12/1/2022 | 2.3 | Reviewing latest state workpapers provided and creating summary of state income tax liabilities |
| Robert Piechota | 12/17/2022 | 1.9 | A&M Tax Return Review re: compiling list of filing jurisdictions for Embed Technologies and Ledger X |
| Robert Piechota | 12/21/2022 | 0.6 | A&M Internal (A. Ulyanenko, R. Piechota) re: SALT issues and over FTX matters |
| Robert Piechota | 12/22/2022 | 0.9 | MTG between A&M (K. Jacobs, B. Seaway, A. Ulyanenko, A. Kritzman, R. Piechota, T. Shea), S&C (D. Hariton), EY (D. Katznelson, D. McComber, J. Scott, J. Lakshi, L. Lovelace, M. Musano, W. Bieganski) re: transfer pricing and SALT considerations |
| Robert Piechota | 12/30/2022 | 0.7 | A&M Tax Schedule - revising list of taxes paid to include expected amounts for 2022 |
| Bill Seaway | 1/1/2023 | 1.7 | Internal A&M Tax (K. Jacobs, B. Seaway) discussion re: potential gross income |
| Bill Seaway | 1/1/2023 | 2.2 | Researching cases regarding Section 61 Gross Income issues |
| Brandon Parker | 1/1/2023 | 0.4 | Review FTX Master Entity List re: FTX Board of Directors |
| Brandon Parker | 1/1/2023 | 2.2 | Review tax documents for Alameda Silo |
| Brandon Parker | 1/1/2023 | 1.2 | Read and respond to internal chats about recent updates |
| Kevin Jacobs | 1/1/2023 | 2.3 | Research cases re: Section 61 gross income issues |
| Kevin Jacobs | 1/1/2023 | 1.7 | Internal A&M Tax (K. Jacobs, B. Seaway) discussion re: potential gross income |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2023 through January 31, 2023_**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 1/2/2023 | 0.4 | Research accounts payable and receivable re: proper placement for BS |
| Brandon Parker | 1/2/2023 | 1.6 | Prepare Blockfolio Inc. BS with General Ledgers |
| Brandon Parker | 1/2/2023 | 1.6 | Review West Realm Shires Inc. Tax Documents |
| Brandon Parker | 1/2/2023 | 0.9 | Read and respond to internal chats re: Blockfolio Inc |
| Kevin Jacobs | 1/2/2023 | 1.1 | Review Blockfolio transactions visio and PowerPoint slides |
| Kevin Jacobs | 1/2/2023 | 0.8 | Research potential gross income, cases and treatises |
| Alex Lawson | 1/3/2023 | 0.4 | Correspondence with A Lawson, K. Dennison & L Francis (A&M) regarding FTX Property Holdings Tax Identification for new bank account |
| Andrey Ulyanenko | 1/3/2023 | 0.5 | A&M Internal Call (K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) re: Chapter 11 Tax Considerations for UCC Package |
| Andrey Ulyanenko | 1/3/2023 | 1.1 | A&M Internal Call (S. Wilson, A. Ulyanenko, B. Seaway) re: FTX hold constant principal under 382 |
| Bill Seaway | 1/3/2023 | 1.0 | A&M Internal Call (B. Seaway, S. Wilson) regarding update of Section 382 study |
| Bill Seaway | 1/3/2023 | 1.1 | A&M Internal Call (S. Wilson, A. Ulyanenko, B. Seaway) re: FTX hold constant principal under 382 |
| Bill Seaway | 1/3/2023 | 0.5 | A&M Internal Call (K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) re: Chapter 11 Tax Considerations for UCC Package |
| Bill Seaway | 1/3/2023 | 1.8 | Researching cases regarding Section 61 Gross Income issues |
| Brandon Parker | 1/3/2023 | 0.6 | Review internal chats regarding recent updates and next steps |
| Brandon Parker | 1/3/2023 | 0.5 | A&M Internal Call (K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) re: Chapter 11 Tax Considerations for UCC Package |
| Brandon Parker | 1/3/2023 | 0.4 | Call SDNY Court Report re: Ellison and Wang Guilty Plea Transcripts |
| Brandon Parker | 1/3/2023 | 1.1 | Fill out form re: SDNY Court access for documents |
| Chris Kotarba | 1/3/2023 | 1.4 | Begin editing non-US compliance - entities & contacts list from EY |
| Chris Kotarba | 1/3/2023 | 0.4 | Obtain authorization for payment of Gibraltar payroll |
| Kevin Jacobs | 1/3/2023 | 0.5 | A&M Internal Call (K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) re: Chapter 11 Tax Considerations for UCC Package |
| Kevin Jacobs | 1/3/2023 | 0.2 | Review tax slide for UCC Committee |
| Kevin Jacobs | 1/3/2023 | 0.7 | Review Gary Wang guilty plea agreement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kim Dennison | 1/3/2023 | 0.4 | Correspondence with A Lawson, K. Dennison & L Francis (A&M) regarding FTX Property Holdings Tax Identification for new bank account |
| Luke Francis | 1/3/2023 | 0.4 | Correspondence with A Lawson, K. Dennison & L Francis (A&M) regarding FTX Property Holdings Tax Identification for new bank account |
| Max Jackson | 1/3/2023 | 0.2 | Matters relating to change in FTX Property Holdings Ltd.'s registered office, review correspondence with Maynard Law re the same and outstanding property tax fees |
| Peter Kwan | 1/3/2023 | 0.5 | 1099 Tax discussions with A&M, E&Y and FTX teams |
| Sean Wilson | 1/3/2023 | 1.2 | Grouping of testing dates in FTX owner shift analysis |
| Sean Wilson | 1/3/2023 | 1.0 | A&M Internal Call (B. Seaway, S. Wilson) regarding update of Section 382 study |
| Sean Wilson | 1/3/2023 | 1.1 | A&M Internal Call (S. Wilson, A. Ulyanenko, B. Seaway) re: FTX hold constant principal under 382 |
| Sean Wilson | 1/3/2023 | 0.2 | Review CARTA information to determine if additional data is needed |
| Andrey Ulyanenko | 1/4/2023 | 3.1 | Discussion with LedgerX CEO regarding company's intangibles |
| Andrey Ulyanenko | 1/4/2023 | 2.9 | Identify tax related documents |
| Andrey Ulyanenko | 1/4/2023 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: FTX Equity Tokens |
| Andrey Ulyanenko | 1/4/2023 | 2.4 | Discussion with cyber security team on initial findings |
| Andrey Ulyanenko | 1/4/2023 | 0.5 | A&M Internal Call (C. Kotarba, A. Ulyanenko, B. Parker) re: FTX EY Master Entity List |
| Andrey Ulyanenko | 1/4/2023 | 0.7 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) Re: ASC-740 and internal updates |
| Bill Seaway | 1/4/2023 | 0.5 | A&M Internal Call (K. Jacobs, B. Seaway) re: Discussion re Wang plea agreement and potential gross income |
| Bill Seaway | 1/4/2023 | 0.4 | A&M Internal Call (K. Jacobs, B. Seaway) Re: Fifth circuit case dealing with IRS claims in BK. |
| Bill Seaway | 1/4/2023 | 0.4 | A&M Internal Call (B. Seaway, S. Wilson) re: FTX section 382 hold constant principal |
| Bill Seaway | 1/4/2023 | 1.6 | Researching cases regarding Section 61 Gross Income issues |
| Bill Seaway | 1/4/2023 | 0.3 | A&M Internal Call (B. Seaway, S. Wilson, B. Parker) re: FTX Equity Record Shares of FTX Trading |
| Bill Seaway | 1/4/2023 | 0.7 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) Re: ASC-740 and internal updates |
| Brandon Parker | 1/4/2023 | 0.3 | A&M Internal Call (B. Seaway, S. Wilson, B. Parker) re: FTX Equity Record Shares of FTX Trading |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 1/4/2023 | 0.2 | Organize and archive documents in Box |
| Brandon Parker | 1/4/2023 | 2.9 | Clean up Agreements folder in Box |
| Brandon Parker | 1/4/2023 | 1.4 | Update FTX Agreement tracker with hyperlinks - 13 documents |
| Brandon Parker | 1/4/2023 | 1.1 | Update EY FTX Tax Filing Master List |
| Brandon Parker | 1/4/2023 | 0.4 | Review Blockfolio and FTX Trading Ltd company intercompany ledgers |
| Brandon Parker | 1/4/2023 | 0.2 | A&M Internal Call (A. Ulyanenko, B. Parker) Re: FTX Equity Tokens |
| Brandon Parker | 1/4/2023 | 0.8 | Review C. Ellison Guilty Plea Transcript |
| Brandon Parker | 1/4/2023 | 0.7 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) Re: ASC-740 and internal updates |
| Brandon Parker | 1/4/2023 | 0.5 | A&M Internal Call (C. Kotarba, A. Ulyanenko, B. Parker) re: FTX EY Master Entity List |
| Brandon Parker | 1/4/2023 | 0.7 | Respond to internal chats re: FTX Equity Holdings |
| Chris Kotarba | 1/4/2023 | 0.6 | Continue editing non-US compliance - entities & contacts list from EY |
| Chris Kotarba | 1/4/2023 | 0.8 | Confirm hook stock ownership of FTX Trading |
| Chris Kotarba | 1/4/2023 | 0.5 | A&M Internal Call (C. Kotarba, A. Ulyanenko, B. Parker) re: FTX EY Master Entity List |
| Christopher Howe | 1/4/2023 | 0.7 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) Re: ASC-740 and internal updates |
| Kevin Jacobs | 1/4/2023 | 0.7 | A&M Internal Call (C. Howe, K. Jacobs, A. Ulyanenko, B. Seaway, B. Parker) Re: ASC-740 and internal updates |
| Kevin Jacobs | 1/4/2023 | 2.6 | Research potential gross income, cases and treatises |
| Kevin Jacobs | 1/4/2023 | 0.5 | A&M Internal Call (K. Jacobs, B. Seaway) re: Discussion re Wang plea agreement and potential gross income |
| Kevin Jacobs | 1/4/2023 | 0.4 | A&M Internal Call (K. Jacobs, B. Seaway) Re: Fifth circuit case dealing with IRS claims in BK |
| Kevin Jacobs | 1/4/2023 | 0.9 | Review Caroline Ellison guilty plea agreement |
| Sean Wilson | 1/4/2023 | 0.3 | A&M Internal Call (B. Seaway, S. Wilson, B. Parker) re: FTX Equity Record Shares of FTX Trading |
| Sean Wilson | 1/4/2023 | 0.8 | A&M internal call re: FTX section 382 hold constant principal |
| Sean Wilson | 1/4/2023 | 0.4 | A&M Internal Call (B. Seaway, S. Wilson) re: FTX section 382 hold constant principal |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Wilson | 1/4/2023 | 2.1 | Finish grouping testing dates in FTX owner shift analysis and review of all testing dates |
| Sean Wilson | 1/4/2023 | 2.2 | Rerun owner shift analysis for FTX using hold constant principle |
| Steve Coverick | 1/4/2023 | 0.6 | Review and provide comments on tax update materials for UCC |
| Warren Su | 1/4/2023 | 2.9 | Begin drafting M&A tracker spreadsheet for tax purposes; layer in financials for WRS and Ventures silos |
| Warren Su | 1/4/2023 | 2.3 | Continue drafting M&A tracker spreadsheet for tax purposes; layer in financials for dotcom silo |
| Andrey Ulyanenko | 1/5/2023 | 1.2 | Review financial documents and potential need in bk process |
| Andrey Ulyanenko | 1/5/2023 | 0.6 | Discussion w/ A&M (C. Kotarba, A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess, R. Mekala) re: M&A tracker and high-level terms |
| Andrey Ulyanenko | 1/5/2023 | 2.9 | Visit FTX Miami Office to identify financial and tax related documents |
| Andrey Ulyanenko | 1/5/2023 | 0.4 | Internal A&M Call (A. Ulyanenko, B. Parker) re: Creating slides for Assets of each silo |
| Andrey Ulyanenko | 1/5/2023 | 0.4 | Internal meeting A&M (K Jacobs, A Ulyanenko) re: M&A candidates, stock vs asset |
| Andrey Ulyanenko | 1/5/2023 | 0.3 | Internal A&M Tax (C. Kotarba, A. Ulyanenko, W. Su) debrief re: M&A tracker call with PWP |
| Andrey Ulyanenko | 1/5/2023 | 0.4 | Internal discussion w/ W. Su (A&M Tax) re: M&A Tracker and outside tax basis |
| Bill Seaway | 1/5/2023 | 1.1 | MTG between A&M (K. Jacobs, B. Seaway), S&C (D. Hariton), EY (D. Bailey, L. Lovelace, et. al.) re: potential gross income |
| Bill Seaway | 1/5/2023 | 0.4 | A&M Internal Call (K. Jacobs, B. Seaway, C. Kotarba) Re: staking and service agreement. |
| Bill Seaway | 1/5/2023 | 0.8 | Read EY memo regarding potential gross income issues |
| Bill Seaway | 1/5/2023 | 1.5 | A&M internal call (B. Seaway, S. Wilson) re: FTX section 382 hold constant principal |
| Brandon Parker | 1/5/2023 | 0.3 | Update Internal FTX Agreement Tracker |
| Brandon Parker | 1/5/2023 | 0.8 | Search for FTX US Terms of Service Agreement |
| Brandon Parker | 1/5/2023 | 0.9 | Drop Articles of Incorporation for M&A entities into Box Folder |
| Brandon Parker | 1/5/2023 | 0.6 | Search for documentation of stockholder's shares in Paper Bird |
| Brandon Parker | 1/5/2023 | 0.6 | Search for Deck Technologies, Inc. sole shareholder documents |
| Brandon Parker | 1/5/2023 | 1.9 | Create Slides for Assets by Silos for Summary of Issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 1/5/2023 | 1.9 | Organize Tax teams internal Box Folder for recently provided files |
| Brandon Parker | 1/5/2023 | 0.2 | Update NOL Tracker with New Info |
| Brandon Parker | 1/5/2023 | 0.4 | Internal A&M Call (A. Ulyanenko, B. Parker) re: Creating slides for Assets of each silo |
| Brandon Parker | 1/5/2023 | 0.9 | Update M&A Tracker for FTX Entities |
| Brandon Parker | 1/5/2023 | 0.3 | Update FTX Tax Visio with updates |
| Chris Kotarba | 1/5/2023 | 0.6 | Discussion w/ A&M (C. Kotarba, A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess, R. Mekala) re: M&A tracker and high-level terms |
| Chris Kotarba | 1/5/2023 | 0.3 | Internal A&M Tax (C. Kotarba, A. Ulyanenko, W. Su) debrief re: M&A tracker call with PWP |
| Chris Kotarba | 1/5/2023 | 0.4 | A&M Internal Call (K. Jacobs, B. Seaway, C. Kotarba) Re: staking and service agreement |
| Chris Kotarba | 1/5/2023 | 0.9 | Analyze tax treatment of staking in Terms of Service |
| Ed Mosley | 1/5/2023 | 0.4 | Prepare for and participate in discussion with M.Cordasco (FTI) regarding schedules and statements, OCP motion, and taxes payments |
| Kevin Jacobs | 1/5/2023 | 0.4 | A&M Internal Call (K. Jacobs, B. Seaway, C. Kotarba) Re: staking and service agreement |
| Kevin Jacobs | 1/5/2023 | 1.1 | MTG between A&M (K. Jacobs, B. Seaway), S&C (D. Hariton), EY (D. Bailey, L. Lovelace, et. al.) re: potential gross income |
| Kevin Jacobs | 1/5/2023 | 0.3 | Review FTX staking and service agreement |
| Kevin Jacobs | 1/5/2023 | 0.4 | Internal meeting A&M (K Jacobs, A Ulyanenko) re: M&A candidates, stock vs asset |
| Sean Wilson | 1/5/2023 | 1.1 | A&M internal call (S. Wilson, D. McManus) re: FTX section 382 hold constant principal |
| Sean Wilson | 1/5/2023 | 3.1 | Rerun owner shift analysis for FTX using hold constant principle |
| Sean Wilson | 1/5/2023 | 1.5 | A&M internal call (B. Seaway, S. Wilson) re: FTX section 382 hold constant principal |
| Warren Su | 1/5/2023 | 0.2 | Prepare M&A tracker schedule for circulation ahead of discussion with PWP |
| Warren Su | 1/5/2023 | 0.6 | Review Ledger acquisition for M&A Tracker |
| Warren Su | 1/5/2023 | 0.6 | Discussion w/ A&M (C. Kotarba, A. Ulyanenko, W. Su) and PWP (N. Nussbaum, G. Posess, R. Mekala) re: M&A tracker and high-level terms |
| Warren Su | 1/5/2023 | 0.3 | Internal A&M Tax (C. Kotarba, A. Ulyanenko, W. Su) debrief re: M&A tracker call with PWP |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 1/5/2023 | 0.4 | Internal discussion w/ A. Ulyanenko (A&M Tax) re: M&A Tracker and outside tax basis |
| Warren Su | 1/5/2023 | 2.1 | Estimate outside basis of M&A entities for tracker |
| Andrey Ulyanenko | 1/6/2023 | 0.5 | Teleconference with. T. Shea and J. Scott (all EY), E. Mosley, C. Howe, A. Ulyanenko, and S. Coverick (A&M), and D. Hariton (S&C) re: UCC tax deck |
| Andrey Ulyanenko | 1/6/2023 | 2.2 | Review Caroline Ellison guilty plea agreement |
| Bill Seaway | 1/6/2023 | 0.3 | Read the FTX - Miami Heat naming rights agreement |
| Bill Seaway | 1/6/2023 | 1.0 | MTG between A&M (K. Jacobs, B. Seaway), S&C (D. Hariton) re: location of assets |
| Bill Seaway | 1/6/2023 | 0.2 | A&M Internal Call (K. Jacobs, B. Seaway) Re: EY write up on gross income |
| Bill Seaway | 1/6/2023 | 0.1 | A&M Internal Call (B. Seaway, S. Wilson) Re: update on hold constant section 382 analysis |
| Bill Seaway | 1/6/2023 | 0.1 | A&M Internal Call (B. Seaway, B. Parker) re: FTX Arena Agreement with WRS |
| Bill Seaway | 1/6/2023 | 0.5 | A&M Internal Call (K. Jacobs, B. Seaway, C. Howe) Re: section 382 update |
| Brandon Parker | 1/6/2023 | 0.2 | Review emails regarding Blockfolio, Inc. ownership |
| Brandon Parker | 1/6/2023 | 0.2 | Save LedgerX Audited Financial Statements |
| Brandon Parker | 1/6/2023 | 0.4 | Email R. Esposito A&M Deck Technologies and Paper Bird, Inc. Documents |
| Brandon Parker | 1/6/2023 | 0.5 | Pull FTX Arena Documents with West Realm Shires, Inc. and Miami Heat |
| Brandon Parker | 1/6/2023 | 1.9 | Reconfigured company file depository |
| Brandon Parker | 1/6/2023 | 0.1 | A&M Internal Call (B. Seaway, B. Parker) re: FTX Arena Agreement with WRS |
| Christopher Howe | 1/6/2023 | 0.5 | Discussion with D.Hariton (S&C), T.McShea (EY) and A&M (S.Coverick, C.Howe, L.Callerio) regarding tax matters |
| Christopher Howe | 1/6/2023 | 0.5 | Teleconference with. T. Shea and J. Scott (all EY), E. Mosley, C. Howe, A. Ulyanenko, and S. Coverick (A&M), D. Hariton (S&C) re: UCC tax deck |
| Christopher Howe | 1/6/2023 | 0.5 | A&M Internal Call (K. Jacobs, B. Seaway, C. Howe) Re: section 382 update |
| Christopher Howe | 1/6/2023 | 0.9 | Review multiple guilty plea agreements |
| Ed Mosley | 1/6/2023 | 0.5 | Discussion with D. Hariton (S&C), T. McShea (EY) and A&M (S. Coverick, C. Howe, E. Mosley, L. Callerio) regarding tax matters |
| Kevin Jacobs | 1/6/2023 | 1.0 | MTG between A&M (K. Jacobs, B. Seaway), S&C (D. Hariton) re: location of assets |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 1/6/2023 | 1.4 | Review EY write up on Section 61 gross income issues |
| Kevin Jacobs | 1/6/2023 | 0.4 | Review location of assets PowerPoint slides |
| Kevin Jacobs | 1/6/2023 | 0.5 | A&M Internal Call (K. Jacobs, B. Seaway, C. Howe) Re: section 382 update |
| Kevin Jacobs | 1/6/2023 | 0.2 | A&M Internal Call (K. Jacobs, B. Seaway) Re: EY write up on gross income |
| Lorenzo Callerio | 1/6/2023 | 0.5 | Discussion with D. Hariton (S&C), T. McShea (EY) and A&M (S. Coverick, C. Howe, E. Mosley, L. Callerio) regarding tax matters |
| Sean Wilson | 1/6/2023 | 0.3 | Rerun owner shift analysis for FTX using hold constant principle |
| Sean Wilson | 1/6/2023 | 0.1 | A&M Internal Call (B. Seaway, S. Wilson) Re: update on hold constant section 382 analysis |
| Steve Coverick | 1/6/2023 | 0.5 | Discussion with D.Hariton (S&C), T.McShea (EY) and A&M (S.Coverick, C.Howe, L.Callerio) regarding tax matters |
| Warren Su | 1/6/2023 | 1.4 | Revise slide deck for adjusted balance sheets by silo |
| Andrey Ulyanenko | 1/7/2023 | 2.9 | Review LedgerX assets and potential tax value gross up |
| Brandon Parker | 1/7/2023 | 2.2 | Review tax documents for Alameda Research Ventures LLC for UCC committee |
| Christopher Howe | 1/7/2023 | 1.2 | Review tax documents relating to IRC Section 61 |
| Christopher Howe | 1/7/2023 | 2.9 | Review LedgerX assets and potential tax value |
| Christopher Howe | 1/7/2023 | 3.1 | Review Embed assets and potential tax value |
| Sean Wilson | 1/7/2023 | 3.1 | Review hold constant owner shift analysis for FTX, update of formulas and formatting of analysis |
| Andrey Ulyanenko | 1/8/2023 | 3.1 | Review Embed assets composition and tax benefits |
| Bill Seaway | 1/8/2023 | 0.8 | A&M Internal Call (B. Seaway, S. Wilson) Re: update on hold constant section 382 analysis |
| Brandon Parker | 1/8/2023 | 0.6 | Review FTX Trading Ltd Balance Sheets |
| Brandon Parker | 1/8/2023 | 0.2 | Internal A&M meeting (C. Kotarba, B. Parker) re: Entity Master List |
| Chris Kotarba | 1/8/2023 | 0.2 | Internal A&M meeting (C. Kotarba, B. Parker) re: Entity Master List |
| Ed Mosley | 1/8/2023 | 0.8 | Review of draft presentation for global tax compliance |
| Sean Wilson | 1/8/2023 | 0.8 | A&M Internal Call (B. Seaway, S. Wilson) Re: update on hold constant section 382 analysis |

---

### FTX Trading Ltd., et al.,
### *Time Detail by Activity by Professional*
### *January 1, 2023 through January 31, 2023*

---

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 1/9/2023 | 1.0 | Conference call AM (C. Howe, K. Jacobs, B. Seaway, S. Wilson, A. Ulyanenko), S&C D. Hariton), EY (A. Ritz, J. Scott, T. Shea) re: FTX Trading 382 study discussion, NUBIL |
| Bill Seaway | 1/9/2023 | 0.9 | A&M Internal Call (B. Seaway, S. Wilson) Re: update on hold constant section 382 analysis |
| Bill Seaway | 1/9/2023 | 0.4 | Review updates to Section 382 Study post-hold constant discussion |
| Bill Seaway | 1/9/2023 | 0.6 | Review Alameda Section 475 MTM election |
| Bill Seaway | 1/9/2023 | 0.8 | Review 382 study; 475 election |
| Bill Seaway | 1/9/2023 | 1.0 | Conference call AM (C. Howe, K. Jacobs, B. Seaway, S. Wilson, A. Ulyanenko), S&C D. Hariton), EY (A. Ritz, J. Scott, T. Shea) re: FTX Trading 382 study discussion, NUBIL |
| Bill Seaway | 1/9/2023 | 1.0 | A&M Internal call (B. Seaway, S. Wilson) to walk through shift calculation for FTX Trading |
| Brandon Parker | 1/9/2023 | 0.9 | Watch PLI on Crypto Taxation re: current thinking on taxation of crypto assets |
| Brandon Parker | 1/9/2023 | 2.1 | Review West Realm Shires Inc. Tax Return Balance Sheet |
| Brandon Parker | 1/9/2023 | 0.6 | Review FTX Trading BS and GL combined Document |
| Brandon Parker | 1/9/2023 | 2.6 | Review Alameda Research LLC Tax Return Balance Sheet |
| Christopher Howe | 1/9/2023 | 1.1 | Review Alameda Section 475 MTM election |
| Christopher Howe | 1/9/2023 | 1.0 | Conference call AM (C. Howe, K. Jacobs, B. Seaway, S. Wilson, A. Ulyanenko), S&C D. Hariton), EY (A. Ritz, J. Scott, T. Shea) re: FTX Trading 382 study discussion, NUBIL |
| Kevin Jacobs | 1/9/2023 | 0.5 | MTG between A&M (K. Jacobs), EY (D. Bailey, L. Jayanthi) re: potential gross income |
| Kevin Jacobs | 1/9/2023 | 1.0 | Conference call AM (C. Howe, K. Jacobs, B. Seaway, S. Wilson, A. Ulyanenko), S&C D. Hariton), EY (A. Ritz, J. Scott, T. Shea) re: FTX Trading 382 study discussion, NUBIL |
| Kevin Jacobs | 1/9/2023 | 0.9 | Research potential gross income cases for Section 61 issues |
| Kevin Jacobs | 1/9/2023 | 0.4 | Research treatment of cryptocurrency for application to this case |
| Sean Wilson | 1/9/2023 | 0.9 | A&M Internal Call (B. Seaway, S. Wilson) Re: update on hold constant section 382 analysis |
| Sean Wilson | 1/9/2023 | 1.0 | A&M Internal call (B. Seaway, S. Wilson) to walk through shift calculation for FTX Trading |
| Sean Wilson | 1/9/2023 | 2.1 | Review and update WRS owner shift analysis |
| Sean Wilson | 1/9/2023 | 1.0 | Conference call AM (C. Howe, K. Jacobs, B. Seaway, S. Wilson, A. Ulyanenko), S&C D. Hariton), EY (A. Ritz, J. Scott, T. Shea) re: FTX Trading 382 study discussion, NUBIL |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### January 1, 2023 through January 31, 2023

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren Su | 1/9/2023 | 0.6 | Revise M&A tracker based on PWP materials and relay to A. Ulyanenko (A&M Tax) |
| Brandon Parker | 1/10/2023 | 2.7 | Update FTX Trading LTD Balance Sheet with General Ledger updates |
| Brandon Parker | 1/10/2023 | 2.1 | Update Alameda Research LLC BS with General Ledgers |
| Sean Wilson | 1/10/2023 | 0.9 | Update WRS owner shift analysis to include preferred in full value calculation |
| Sean Wilson | 1/10/2023 | 0.9 | Run HC analysis for WRS shift study |
| Andrey Ulyanenko | 1/11/2023 | 1.1 | Listen to second half of FTX bankruptcy court hearing and discussed workstream implications with internal team |
| Andrey Ulyanenko | 1/11/2023 | 0.4 | A&M Internal Call (B. Seaway, S. Wilson, K. Jacobs, A. Ulyanenko) re: Timing of Issuance of Paper Bird Warrants |
| Andrey Ulyanenko | 1/11/2023 | 2.9 | Listen to first half of FTX bankruptcy court hearing and discussed workstream implications with internal team |
| Bill Seaway | 1/11/2023 | 0.3 | Review modified 382 study with Paper Bird Warrants |
| Bill Seaway | 1/11/2023 | 0.4 | A&M Internal Call (B. Seaway, S. Wilson, K. Jacobs, A. Ulyanenko) re: Timing of Issuance of Paper Bird Warrants |
| Brandon Parker | 1/11/2023 | 3.1 | Update FTX Trading Ltd Balance Sheets and General Ledgers |
| Brandon Parker | 1/11/2023 | 1.4 | A&M Internal Meeting (W. Su, B. Parker) re: Summary of Tax Issues Workstreams and Project updates |
| Brandon Parker | 1/11/2023 | 1.2 | Update FTX Ventures Balance Sheets with General ledgers |
| Brandon Parker | 1/11/2023 | 0.5 | Discussion w/ B. Parker & D. Slay (A&M) on Tax DTR entry process |
| Brandon Parker | 1/11/2023 | 3.1 | Create slides for Summary of Tax Issues Workstreams |
| Brandon Parker | 1/11/2023 | 2.2 | Update model drivers and perform detailed review of outputs |
| Brandon Parker | 1/11/2023 | 2.9 | Update Paper Bird Balance Sheets with new General Ledges |
| Chris Kotarba | 1/11/2023 | 1.6 | Continue analyzing tax treatment of staking in Terms of Service |
| Christopher Howe | 1/11/2023 | 1.1 | Listen to second half of FTX bankruptcy court hearing and discussed workstream implications with internal team |
| Christopher Howe | 1/11/2023 | 2.9 | Listen to first half of FTX bankruptcy court hearing and discussed workstream implications with internal team |
| David Slay | 1/11/2023 | 0.5 | Discussion with B. Parker & D. Slay (A&M) on Fee application updates |
| Hudson Trent | 1/11/2023 | 0.3 | Review various non-US entities marked for wind-up and prepare summary for tax implications assessment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Jacobs | 1/11/2023 | 2.9 | Listen to first half of FTX bankruptcy court hearing and discussed workstream implications with internal team |
| Kevin Jacobs | 1/11/2023 | 1.1 | Listen to second half of FTX bankruptcy court hearing and discussed workstream implications with internal team |
| Kevin Jacobs | 1/11/2023 | 0.4 | Consider application of section 382 for HC principle |
| Kevin Jacobs | 1/11/2023 | 0.4 | A&M Internal Call (B. Seaway, S. Wilson, K. Jacobs, A. Ulyanenko) re: Timing of Issuance of Paper Bird Warrants |
| Sean Wilson | 1/11/2023 | 0.6 | Add testing date for hold constant model to include Paper Bird warrants issued after inception |
| Sean Wilson | 1/11/2023 | 1.8 | Rerun HC analysis for FTX trading study with different assumptions on Paper Bird warrants |
| Sean Wilson | 1/11/2023 | 0.4 | A&M Internal Call (B. Seaway, S. Wilson, K. Jacobs, A. Ulyanenko) re: Timing of Issuance of Paper Bird Warrants |
| Warren Su | 1/11/2023 | 1.4 | A&M Internal Meeting (W. Su, B. Parker) re: Summary of Tax Issues Workstreams and Project updates |
| Andrey Ulyanenko | 1/12/2023 | 1.9 | Review SBF substack and compare to internal findings |
| Bill Seaway | 1/12/2023 | 1.1 | MTG between A&M (K. Jacobs, B. Seaway), S&C (D. Hariton), EY (D. Bailey, L. Lovelace, et. al.) re: potential gross income |
| Brandon Parker | 1/12/2023 | 0.4 | A&M Internal Call (W. Su, B. Parker) re: summary of tax issues slides |
| Brandon Parker | 1/12/2023 | 2.4 | Create Excel for Summary of Tax Issues Workstreams |
| Brandon Parker | 1/12/2023 | 1.2 | Update slides for Summary of Tax Issues Workstreams |
| Brandon Parker | 1/12/2023 | 1.1 | Update FTX Trading LTD Balance Sheet with General Ledger |
| Christopher Howe | 1/12/2023 | 2.1 | Review SBF Substack and related articles |
| Kevin Jacobs | 1/12/2023 | 0.4 | Research potential gross income cases for any Section 61 issues |
| Kevin Jacobs | 1/12/2023 | 1.1 | MTG between A&M (K. Jacobs, B. Seaway), S&C (D. Hariton), EY (D. Bailey, L. Lovelace, et. al.) re: potential gross income |
| Kevin Jacobs | 1/12/2023 | 0.8 | Review SBF substack and related articles |
| Warren Su | 1/12/2023 | 0.4 | A&M Internal Call (W. Su, B. Parker) re: summary of tax issues slides |
| Warren Su | 1/12/2023 | 0.3 | Revise FTX A&M Tax team workstreams file |
| Andrey Ulyanenko | 1/13/2023 | 2.8 | Review Japan KK assets composition and perspective deal |
| Bill Seaway | 1/13/2023 | 0.5 | Research theft losses, BNA and case |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 1/13/2023 | 1.1 | Compile and review new foreign files to Box Folder |
| Brandon Parker | 1/13/2023 | 1.6 | Review Alameda Research Holdings Returns for tax attributes |
| Brandon Parker | 1/13/2023 | 2.2 | Update FTX Trading Balance Sheets with new formatting |
| Christopher Howe | 1/13/2023 | 3.2 | Review and take notes on Section 382 study |
| Andrey Ulyanenko | 1/14/2023 | 2.8 | Review Europe assets composition and tax value delivery |
| Kevin Jacobs | 1/14/2023 | 0.4 | Research application of Infrastructure Investment and Jobs Act |
| Andrey Ulyanenko | 1/15/2023 | 2.8 | Analyze strategies to deliver tax NPV benefits to potential buyers |
| Ed Mosley | 1/15/2023 | 0.8 | Discussion with J.Ray (FTX), S&C (D.Harinton), E&Y (T.McShae), and A&M (S.Coverick, others) regarding tax matters and interactions with the UCC |
| Steve Coverick | 1/15/2023 | 0.8 | Discussion with J.Ray (FTX), S&C (D.Harinton), E&Y (T.McShae), and A&M (E. Mosley, others) regarding tax matters and interactions with the UCC |
| Andrey Ulyanenko | 1/16/2023 | 2.3 | Research journal entries, legal documents and certificates to understand Paper Bird warrant interplay |
| Andrey Ulyanenko | 1/16/2023 | 0.6 | A&M Internal Call (B. Seaway, S. Wilson, A. Ulyanenko) re: Discussion regarding early history of Paper Bird and FTX Trading |
| Bill Seaway | 1/16/2023 | 0.6 | A&M Internal Call (B. Seaway, S. Wilson, A. Ulyanenko) re: Discussion regarding early history of Paper Bird and FTX Trading |
| Brandon Parker | 1/16/2023 | 1.9 | Review West Realm Shires Inc. Tax Attributes per Tax Returns |
| Sean Wilson | 1/16/2023 | 0.6 | A&M Internal Call (B. Seaway, S. Wilson, A. Ulyanenko) re: Discussion regarding early history of Paper Bird and FTX Trading |
| Andrey Ulyanenko | 1/17/2023 | 0.3 | A&M Internal Call (C. Howe, A. Ulyanenko, W. Su, B. Parker) re: Updates to FTX Time Substantiation document |
| Andrey Ulyanenko | 1/17/2023 | 0.2 | A&M Live Working Session (C. Howe, A. Ulyanenko, W. Su, B. Parker) re: FTX Time Substantiation document |
| Brandon Parker | 1/17/2023 | 2.2 | Update FTX Trading Ltd Balance Sheet |
| Brandon Parker | 1/17/2023 | 1.8 | Update Cottonwood Grove Ltd BS with GLs |
| Brandon Parker | 1/17/2023 | 0.2 | A&M Live Working Session (C. Howe, A. Ulyanenko, W. Su, B. Parker) re: FTX Time Substantiation document |
| Brandon Parker | 1/17/2023 | 2.9 | Update FTX Time Summary Substantiation PPT |
| Brandon Parker | 1/17/2023 | 1.1 | Review and Read Binance  Transaction Documents |
| Brandon Parker | 1/17/2023 | 0.3 | A&M Internal Call (C. Howe, A. Ulyanenko, W. Su, B. Parker) re: Updates to FTX Time Substantiation document |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 1/17/2023 | 0.2 | A&M Internal Call (W. Su, B. Parker) re: Progress update for BOD Materials |
| Brandon Parker | 1/17/2023 | 2.1 | Review and Read Blockfolio Transaction Documents |
| Christopher Howe | 1/17/2023 | 0.2 | A&M Live Working Session (C. Howe, A. Ulyanenko, W. Su, B. Parker) re: FTX Time Substantiation document |
| Christopher Howe | 1/17/2023 | 0.3 | A&M Internal Call (C. Howe, A. Ulyanenko, W. Su, B. Parker) re: Updates to FTX Time Substantiation document |
| Kevin Jacobs | 1/17/2023 | 0.4 | Review SBF's responses to court filing |
| Kevin Jacobs | 1/17/2023 | 1.6 | Research treatment of cryptocurrency re: recent CCAs |
| Kevin Jacobs | 1/17/2023 | 0.4 | Review slides for Board of Director Meeting |
| Warren Su | 1/17/2023 | 0.1 | Draft BOD update for Jan 2023 - A&M Tax |
| Warren Su | 1/17/2023 | 0.2 | A&M Live Working Session (C. Howe, A. Ulyanenko, W. Su, B. Parker) re: FTX Time Substantiation document |
| Warren Su | 1/17/2023 | 0.3 | A&M Internal Call (C. Howe, A. Ulyanenko, W. Su, B. Parker) re: Updates to FTX Time Substantiation document |
| Warren Su | 1/17/2023 | 0.2 | A&M Internal Call (W. Su, B. Parker) re: Progress update for BOD Materials |
| Andrey Ulyanenko | 1/18/2023 | 2.7 | Analyze potential issues as a result of 338g elections on foreign M&A candidates |
| Andrey Ulyanenko | 1/18/2023 | 2.0 | Meeting A&M (K Jacobs, B Seaway, C Howe, A Ulyanenko) with S&C (D Hariton) re: overall tax workstreams progress on the engagement |
| Bill Seaway | 1/18/2023 | 2.0 | Meeting A&M (K Jacobs, B Seaway, C Howe, A Ulyanenko) with S&C (D Hariton) re: overall tax workstreams progress on the engagement |
| Bill Seaway | 1/18/2023 | 0.8 | Research sale of CFC w/338 Election |
| Brandon Parker | 1/18/2023 | 2.3 | Update FTX Trading Ltd Balance Sheet |
| Brandon Parker | 1/18/2023 | 1.4 | Update FTX Property BS with GLs |
| Brandon Parker | 1/18/2023 | 1.6 | Review Cottonwood Grove Ltd with GLs |
| Brandon Parker | 1/18/2023 | 1.2 | Review Binance Buyout Intercompany Loans |
| Chris Kotarba | 1/18/2023 | 0.2 | Answer Questions re: ZUBR Exchange Ltd and Innovatia Ltd (owned by FTX Trading Ltd) |
| Christopher Howe | 1/18/2023 | 1.2 | Analyze potential issues that may arise as a result of a 338g election for CFCs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Howe | 1/18/2023 | 2.0 | Meeting A&M (K Jacobs, B Seaway, C Howe, A Ulyanenko) with S&C (D Hariton) re: overall tax workstreams progress on the engagement |
| Cole Broskay | 1/18/2023 | 0.2 | Correspondence regarding cap table information request from tax team |
| Kevin Jacobs | 1/18/2023 | 2.0 | Meeting A&M (K Jacobs, B Seaway, C Howe, A Ulyanenko) with S&C (D Hariton) re: overall tax workstreams progress on the engagement |
| Kevin Jacobs | 1/18/2023 | 0.4 | Research application of 338(g) to a CFC |
| Warren Su | 1/18/2023 | 0.4 | Draft BOD update for Jan 2023 - A&M Tax |
| Warren Su | 1/18/2023 | 0.2 | Review email with FTX & RLA re: Alameda silo intercompany questions |
| Bill Seaway | 1/19/2023 | 0.6 | Review emails re: updates to Section 382 ownership changes |
| Bill Seaway | 1/19/2023 | 0.3 | A&M Internal Call (B. Seaway, S. Wilson) re: Discuss changes to FTX Trading hold constant section 382 analysis |
| Brandon Parker | 1/19/2023 | 1.6 | Update Cottonwood Grove Ltd Balance Sheet |
| Brandon Parker | 1/19/2023 | 1.7 | Review Binance Buyout Intercompany Loans |
| Brandon Parker | 1/19/2023 | 0.4 | Review Dockets authorizing Retention of A&M |
| Brandon Parker | 1/19/2023 | 0.8 | Internal A&M Tax (W. Su, B. Parker) discussion re: asset vs. stock sale modeling |
| Brandon Parker | 1/19/2023 | 1.9 | Update Alameda Research Ltd Balance Sheet |
| Brandon Parker | 1/19/2023 | 0.3 | Begin to set up excel for Asset Sale vs. Stock Sale Analysis for Embed and Ledger Holdings |
| Brandon Parker | 1/19/2023 | 2.2 | Analyze FTX Hedge per Blockfolio Transaction Assignment Agreement |
| Chris Kotarba | 1/19/2023 | 0.3 | Answer questions re: Turkish taxing / regulatory agencies |
| Sean Wilson | 1/19/2023 | 1.7 | Update hold constant analysis for West Realm Shires |
| Sean Wilson | 1/19/2023 | 0.3 | A&M Internal Call (B. Seaway, S. Wilson) re: Discuss changes to FTX Trading hold constant section 382 analysis |
| Warren Su | 1/19/2023 | 0.8 | Internal A&M Tax (W. Su, B. Parker) discussion re: asset vs. stock sale modeling |
| Andrey Ulyanenko | 1/20/2023 | 1.6 | Listen to court hearing re: Retention Applications and UCC arguments |
| Andrey Ulyanenko | 1/20/2023 | 0.6 | A&M Internal Call (A. Ulyanenko, B. Parker) re: updates to case, FTX Hedge Analysis, and NOL Analysis |
| Brandon Parker | 1/20/2023 | 0.6 | A&M Internal Call (A. Ulyanenko, B. Parker) re: updates to case, FTX Hedge Analysis, and NOL Analysis |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2023 through January 31, 2023_**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 1/20/2023 | 0.8 | Review West Realms Shires 2021 Consolidated Tax Return |
| Brandon Parker | 1/20/2023 | 0.7 | Review Ledger Holdings Pre Reorg 2021 Tax Return |
| Brandon Parker | 1/20/2023 | 1.6 | Begin to Create 1502-21 Analysis for US Silo Consolidated Group |
| Brandon Parker | 1/20/2023 | 0.9 | Internal A&M Tax (W. Su, B. Parker) discussion re: Illustrative 338-6 PPA for M&A |
| Brandon Parker | 1/20/2023 | 1.1 | Review Embed Financials Balance Sheet |
| Brandon Parker | 1/20/2023 | 0.5 | Internal A&M Tax (W. Su, B. Parker) discussion re: 1.1502-21 allocation for WRS consolidated group |
| Brandon Parker | 1/20/2023 | 2.4 | Begin to Create 338 Analysis for Embed Financials |
| Brandon Parker | 1/20/2023 | 2.7 | Begin to Create 338 Analysis for Ledger Holdings |
| Christopher Howe | 1/20/2023 | 1.6 | Listen to court hearing re: Retention Applications and UCC arguments |
| Kevin Jacobs | 1/20/2023 | 1.0 | Compile notes from retention hearing |
| Sean Wilson | 1/20/2023 | 1.2 | Rerun hold constant analysis for FTX Trading with date of PB warrant issuance adjusted |
| Warren Su | 1/20/2023 | 0.9 | Internal A&M Tax (W. Su, B. Parker) discussion re: Illustrative 338-6 PPA for M&A |
| Warren Su | 1/20/2023 | 0.5 | Internal A&M Tax (W. Su, B. Parker) discussion re: 1.1502-21 allocation for WRS consolidated group |
| Brandon Parker | 1/21/2023 | 1.9 | Update 338 Analysis for Embed and Ledger Holdings |
| Brandon Parker | 1/21/2023 | 0.7 | Update Notice 1502-21 Analysis |
| Brandon Parker | 1/22/2023 | 1.6 | Review Tax Basis of Assets for Stepped Up Basis |
| Brandon Parker | 1/22/2023 | 2.7 | Review Ledger Holdings, Inc. Balance Sheet for 338 Asset Sale |
| Brandon Parker | 1/23/2023 | 1.8 | Edit Ledger Holdings 338 Model for Book to Tax Adjustments |
| Brandon Parker | 1/23/2023 | 1.7 | Internal A&M Tax (W. Su, B. Parker) discussion re: WRS silo TBBS for illustrative model |
| Brandon Parker | 1/23/2023 | 2.9 | Review Ledger Holdings 2021 Tax Return for Pre Reorg NOLs for Stock Sale |
| Brandon Parker | 1/23/2023 | 2.2 | Review Ledger Holdings, Inc. Tax Return for Tax Attributes |
| Brandon Parker | 1/23/2023 | 1.1 | Run model for different purchase allocations for Embed 338 sale |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Parker | 1/23/2023 | 1.7 | Run model for different purchase allocations for Ledger 338 sale |
| Robert Gordon | 1/23/2023 | 0.3 | Review correspondence on tax payment supporting detail |
| Warren Su | 1/23/2023 | 1.7 | Internal A&M Tax (W. Su, B. Parker) discussion re: WRS silo TBBS for illustrative model |
| Brandon Parker | 1/24/2023 | 1.8 | Run different model scenarios for Ledger re: Asset v. Stock Sale |
| Brandon Parker | 1/24/2023 | 2.2 | Run different model scenarios for Embed re: Asset v. Stock Sale |
| Brandon Parker | 1/24/2023 | 1.8 | Update Embed model with comments from W. Su about purchase price allocation |
| Brandon Parker | 1/24/2023 | 1.1 | Analyze Section 382 limitation for LHI for 338 model |
| Brandon Parker | 1/24/2023 | 2.9 | Update LHI Model with comments from W. Su about purchase price allocation post-meeting |
| Brandon Parker | 1/24/2023 | 2.1 | Internal A&M Tax (W. Su, B. Parker) discussion re: model review of illustrative 338 election for LHI |
| Chris Kotarba | 1/24/2023 | 0.4 | Analyze Tax Characteristics of FTX General Partners AG |
| Warren Su | 1/24/2023 | 2.1 | Internal A&M Tax (W. Su, B. Parker) discussion re: model review of illustrative 338 election for LHI |
| Warren Su | 1/24/2023 | 0.7 | Review Ledger Holdings for NOLs and SRLY/382 issues |
| Andrey Ulyanenko | 1/25/2023 | 0.7 | A&M Internal Call (B. Seaway, S. Wilson, A. Ulyanenko) re: Discussion regarding WRS section 382 |
| Andrey Ulyanenko | 1/25/2023 | 0.5 | A&M Internal Call (A. Ulyanenko, B. Parker) re: WRS and Alameda Balance Sheets and GLs |
| Andrey Ulyanenko | 1/25/2023 | 1.7 | Prepare for meetings re: Section 382 |
| Bill Seaway | 1/25/2023 | 0.7 | A&M Internal Call (B. Seaway, S. Wilson, A. Ulyanenko) re: Discussion regarding WRS section 382 |
| Brandon Parker | 1/25/2023 | 0.6 | Email North Dimension Tax Documents to A. Ulyanenko and S. Peoples (A&M) |
| Brandon Parker | 1/25/2023 | 0.5 | A&M Internal Call (A. Ulyanenko, B. Parker) re: WRS and Alameda Balance Sheets and GLs |
| Brandon Parker | 1/25/2023 | 0.6 | Review Balance Sheets Generated from Alameda Tax Returns |
| Brandon Parker | 1/25/2023 | 2.1 | Update asset class classification for 338 Model |
| Brandon Parker | 1/25/2023 | 1.1 | Review Embed 338 model with formatting changes |
| Brandon Parker | 1/25/2023 | 2.7 | Update 338 Model Sale Asset Basis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Wilson | 1/25/2023 | 0.7 | A&M Internal Call (B. Seaway, S. Wilson, A. Ulyanenko) re: Discussion regarding WRS section 382 |
| Warren Su | 1/25/2023 | 1.1 | Research section 384 rules for preacquisition loss usage |
| Andrey Ulyanenko | 1/26/2023 | 1.7 | Prepare feedback-21 NOL allocation analysis |
| Andrey Ulyanenko | 1/26/2023 | 0.7 | A&M Internal Call (B. Seaway, S. Wilson, A. Ulyanenko) re: Discussion regarding updates to WRS section 382 |
| Andrey Ulyanenko | 1/26/2023 | 0.2 | A&M Internal Call (B. Seaway, S. Wilson, A. Ulyanenko) re: Discussion regarding Gary's warrants section 382 |
| Andrey Ulyanenko | 1/26/2023 | 2.4 | Review latest -21 NOL allocation analysis |
| Andrey Ulyanenko | 1/26/2023 | 0.8 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Clifton Bay Investments overview |
| Bill Seaway | 1/26/2023 | 0.7 | A&M Internal Call (B. Seaway, S. Wilson, A. Ulyanenko) re: Discussion regarding updates to WRS section 382 |
| Bill Seaway | 1/26/2023 | 0.2 | A&M Internal Call (B. Seaway, S. Wilson, A. Ulyanenko) re: Discussion regarding Gary's warrants section 382 |
| Bill Seaway | 1/26/2023 | 0.3 | Meeting between A&M (B. Seaway) & S&C (D. Hariton) regarding section 382 |
| Bill Seaway | 1/26/2023 | 0.3 | A&M Internal Call (B. Seaway, S. Wilson) re: section 382 share values |
| Brandon Parker | 1/26/2023 | 1.6 | Update 338 Model for Ledger Cash Tax Consequences for Asset Sale |
| Brandon Parker | 1/26/2023 | 1.6 | Internal A&M Tax (W. Su, B. Parker) discussion re: model review of stock vs. asset sale |
| Brandon Parker | 1/26/2023 | 1.8 | Update 338 Model with Cash Tax Consequences for Stock Sale for Ledger |
| Brandon Parker | 1/26/2023 | 0.8 | A&M Internal Call (A. Ulyanenko, B. Parker) re: Clifton Bay Investments overview |
| Brandon Parker | 1/26/2023 | 1.7 | Update 338 Model with Embed Cash Tax Consequences for Asset Sale |
| Brandon Parker | 1/26/2023 | 1.1 | Update Section 338 Model with SRLY limitations for NOLs |
| Christopher Howe | 1/26/2023 | 2.6 | Review Section 382 Ownership Shift Study |
| Sean Wilson | 1/26/2023 | 0.2 | A&M Internal Call (B. Seaway, S. Wilson, A. Ulyanenko) re: Discussion regarding Gary's warrants section 382 |
| Sean Wilson | 1/26/2023 | 0.3 | A&M Internal Call (B. Seaway, S. Wilson) re: section 382 share values |
| Sean Wilson | 1/26/2023 | 0.7 | A&M Internal Call (B. Seaway, S. Wilson, A. Ulyanenko) re: Discussion regarding updates to WRS section 382 |
| Warren Su | 1/26/2023 | 1.6 | Internal A&M Tax (W. Su, B. Parker) discussion re: model review of stock vs. asset sale |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrey Ulyanenko | 1/27/2023 | 0.9 | A&M Internal Call (B. Seaway, K. Jacobs, A. Ulyanenko, C. Kotarba) re: letter from investor regarding CFC/PFIC |
| Andrey Ulyanenko | 1/27/2023 | 1.0 | Provide feedback on 338 model on Embed |
| Andrey Ulyanenko | 1/27/2023 | 2.5 | Detailed review of 338 model on Embed |
| Bill Seaway | 1/27/2023 | 0.9 | A&M Internal Call (B. Seaway, K. Jacobs, A. Ulyanenko, C. Kotarba) re: letter from investor regarding CFC/PFIC |
| Bill Seaway | 1/27/2023 | 0.3 | Draft email to S&C regarding shareholder inquiry |
| Brandon Parker | 1/27/2023 | 1.1 | Create Sensitivity Tables for Section 338 Model for Cash Tax Consequences for Ledger Stock Sale |
| Brandon Parker | 1/27/2023 | 2.2 | Update Summary and Inputs Tab of 338 Model |
| Brandon Parker | 1/27/2023 | 2.1 | Create Sensitivity Tables for Section 338 Model for Cash Tax Consequences for Ledger Asset Sale |
| Brandon Parker | 1/27/2023 | 1.7 | Internal A&M Tax (W. Su, B. Parker) discussion re: model review of stock vs. asset sale sensitivity tables |
| Brandon Parker | 1/27/2023 | 0.7 | Review Formatting of Section 338 Model for Final Review |
| Brandon Parker | 1/27/2023 | 0.8 | Create Sensitivity Tables for Section 338 Model for Cash Tax Consequences for Embed Stock Sale |
| Brandon Parker | 1/27/2023 | 1.3 | Create Sensitivity Tables for Section 338 Model for Cash Tax Consequences for Embed Asset Sale |
| Chris Kotarba | 1/27/2023 | 0.9 | A&M Internal Call (B. Seaway, K. Jacobs, A. Ulyanenko, C. Kotarba) re: letter from investor regarding CFC/PFIC |
| Christopher Howe | 1/27/2023 | 2.4 | Review Venture Silo Investment documents |
| Kevin Jacobs | 1/27/2023 | 0.9 | A&M Internal Call (B. Seaway, K. Jacobs, A. Ulyanenko, C. Kotarba) re: letter from investor regarding CFC/PFIC |
| Warren Su | 1/27/2023 | 1.7 | Internal A&M Tax (W. Su, B. Parker) discussion re: model review of stock vs. asset sale sensitivity tables |
| Brandon Parker | 1/28/2023 | 1.1 | Run different sale considerations to test 338 Model |
| Robert Piechota | 1/28/2023 | 1.8 | Prepare schedule of federal agency creditors |
| Robert Piechota | 1/28/2023 | 1.6 | Prepare schedule of state agency creditors |
| Andrey Ulyanenko | 1/29/2023 | 0.2 | Call with C. Kotarba (A&M) re Foreign Silo Sales |
| Andrey Ulyanenko | 1/29/2023 | 0.2 | Prepare for meeting re: foreign Silo Sales |
| Brandon Parker | 1/29/2023 | 2.7 | Review West Realm Shires Inc. Consolidated Tax Returns for Tax Attributes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Kotarba | 1/29/2023 | 0.2 | Call with A. Ulyanenko (A&M) re Foreign Silo Sales |
| Bill Seaway | 1/30/2023 | 0.3 | Meeting between A&M (B. Seaway, K. Jacobs), S&C (D. Hariton), & EY (L. Lovelace, D. Bailey) regarding PFIC |
| Bill Seaway | 1/30/2023 | 0.3 | A&M Internal Call (B. Seaway, K. Jacobs) re: PFIC |
| Brandon Parker | 1/30/2023 | 3.1 | Update Embed 338 Asset Sale Model with comments re: cash tax calculations from W. Su |
| Brandon Parker | 1/30/2023 | 2.9 | Update Ledger 338 Asset Sale Model with comments from W. Su regarding cash tax calculations |
| Brandon Parker | 1/30/2023 | 2.4 | Review West Realm Shires Inc. Consolidated Tax Returns for Tax Attributes |
| Brandon Parker | 1/30/2023 | 0.8 | Internal A&M (W. Su, B. Parker) discussion re: illustrative 338 model review summary and cash tax tabs |
| Brandon Parker | 1/30/2023 | 1.7 | Review Venture Silo Investment files to upload to EY Box |
| Chris Kotarba | 1/30/2023 | 0.3 | Provide UCC 2004 tax documents in response to requests |
| Kevin Jacobs | 1/30/2023 | 0.3 | Meeting between A&M (B. Seaway, K. Jacobs), S&C (D. Hariton), & EY (L. Lovelace, D. Bailey) regarding PFIC |
| Kevin Jacobs | 1/30/2023 | 0.3 | A&M Internal Call (B. Seaway, K. Jacobs) re: PFIC |
| Warren Su | 1/30/2023 | 0.8 | Internal A&M (W. Su, B. Parker) discussion re: illustrative 338 model review summary and cash tax tabs |
| Andrey Ulyanenko | 1/31/2023 | 0.2 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, W. Su, B. Parker) re: Japan Cash Repatriation |
| Brandon Parker | 1/31/2023 | 0.2 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, W. Su, B. Parker) re: Japan Cash Repatriation |
| Brandon Parker | 1/31/2023 | 2.7 | Review Ledger Holdings, Inc. returns for 338 Model |
| Brandon Parker | 1/31/2023 | 0.7 | Internal A&M (W. Su, B. Parker) discussion re: illustrative 338 model review of Embed. Feedback and revisions |
| Brandon Parker | 1/31/2023 | 1.4 | Update comments to Embed model from comments from W. Su |
| Chris Kotarba | 1/31/2023 | 0.2 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, W. Su, B. Parker) re: Japan Cash Repatriation |
| Chris Kotarba | 1/31/2023 | 1.6 | Begin the Japan unrestricted cash tax analysis |
| Christopher Howe | 1/31/2023 | 0.2 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, W. Su, B. Parker) re: Japan Cash Repatriation |
| Warren Su | 1/31/2023 | 0.2 | A&M Internal Call (C. Howe, C. Kotarba, A. Ulyanenko, W. Su, B. Parker) re: Japan Cash Repatriation |
| Warren Su | 1/31/2023 | 0.7 | Internal A&M (W. Su, B. Parker) discussion re: illustrative 338 model review of Embed. Feedback and revisions |

| **Subtotal** | | **446.2** | |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/1/2023 | 2.5 | Review potential related party relationship with certain vendors |
| Bridger Tenney | 1/2/2023 | 1.1 | Detail submission deadlines for each party at each level of the vendor payment process flow chart |
| Bridger Tenney | 1/2/2023 | 0.8 | Create flow chart that illustrates vendor payment process |
| Bridger Tenney | 1/2/2023 | 2.1 | Prepare for and participate in call with K. Montague, J. Gonzalez, B. Tenney & J. Cooper (A&M) re: professional fee review process |
| Bridger Tenney | 1/2/2023 | 0.9 | Change flow chart order and design for vendor payment slide deck |
| Bridger Tenney | 1/2/2023 | 0.7 | Add schematic in professional fee slide deck to illustrate each party involved in vendor payment process |
| Bridger Tenney | 1/2/2023 | 0.2 | Participate in follow up call with J. Cooper, K. Montague, J. Gonzalez, B. Tenney (A&M) re: professional fee review process |
| Bridger Tenney | 1/2/2023 | 1.3 | Change vendor payment graphics and arrangement after internal comments and discussion |
| Chris Arnett | 1/2/2023 | 0.7 | Review worldwide real estate treatment and formulate disposal plan |
| Chris Arnett | 1/2/2023 | 0.7 | Triage vendor payment requests |
| Chris Arnett | 1/2/2023 | 0.8 | Triage site visit logistics for team re: location inventory |
| Chris Arnett | 1/2/2023 | 0.4 | Compose email re: vendor communication |
| Erik Taraba | 1/2/2023 | 3.3 | Review updated case materials and synthesize current case status for workstreams |
| James Cooper | 1/2/2023 | 2.1 | Prepare for and participate in call with K. Montague, J. Gonzalez, B. Tenney & J. Cooper (A&M) re: professional fee review process |
| James Cooper | 1/2/2023 | 1.2 | Review latest draft of professional fee review materials |
| James Cooper | 1/2/2023 | 0.2 | Analysis of payments tracker to identify specific vendors for internal request |
| James Cooper | 1/2/2023 | 2.3 | Draft initial slides and outline of professional fee review process |
| James Cooper | 1/2/2023 | 0.2 | Participate in follow up call with J. Cooper, K. Montague, J. Gonzalez, B. Tenney (A&M) re: professional fee review process |
| Johnny Gonzalez | 1/2/2023 | 0.2 | Participate in follow up call with J. Cooper, K. Montague, J. Gonzalez, B. Tenney (A&M) re: professional fee review process |
| Johnny Gonzalez | 1/2/2023 | 1.8 | Develop a summary listing of all professional firms and their role |
| Johnny Gonzalez | 1/2/2023 | 2.1 | Prepare for and participate in call with K. Montague, J. Gonzalez, B. Tenney & J. Cooper (A&M) re: professional fee review process |
| Johnny Gonzalez | 1/2/2023 | 2.3 | Develop a template for the monthly firm overview in the professional fees summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2023 through January 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnny Gonzalez | 1/2/2023 | 2.2 | Draft commentary for the professional fee review presentation |
| Johnny Gonzalez | 1/2/2023 | 0.6 | Develop a shell presentation for the professional fees review process |
| Katie Montague | 1/2/2023 | 1.2 | Review and provide comments for updates to professional fee process |
| Katie Montague | 1/2/2023 | 0.2 | Review post-petition invoices for Antigua legal counsel |
| Katie Montague | 1/2/2023 | 1.1 | Prepare outline for professional fee invoicing process |
| Katie Montague | 1/2/2023 | 1.4 | Prepare flowchart for ordinary course professionals invoicing process |
| Katie Montague | 1/2/2023 | 0.9 | Review flow chart for vendor payment process for professional fees |
| Katie Montague | 1/2/2023 | 0.8 | Prepare flowchart for other debtor professionals invoicing process |
| Katie Montague | 1/2/2023 | 1.1 | Prepare flowchart for retained professionals invoicing process |
| Katie Montague | 1/2/2023 | 0.2 | Participate in follow up call with J. Cooper, K. Montague, J. Gonzalez, B. Tenney (A&M) re: professional fee review process |
| Katie Montague | 1/2/2023 | 2.1 | Prepare for and participate in call with K. Montague, J. Gonzalez, B. Tenney & J. Cooper (A&M) re: professional fee review process |
| Steve Coverick | 1/2/2023 | 0.3 | Review and provide comments on lease settlement proposals |
| Bridger Tenney | 1/3/2023 | 0.4 | Add due dates to calendar for professional fees invoice submission |
| Bridger Tenney | 1/3/2023 | 0.5 | Call with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) re: professional fees invoice process |
| Bridger Tenney | 1/3/2023 | 0.7 | Create calendar schematic for professional fees payment |
| Bridger Tenney | 1/3/2023 | 0.6 | Review professional fees summary deck |
| Bridger Tenney | 1/3/2023 | 0.7 | Add calendar slide for interim fee applications |
| Bridger Tenney | 1/3/2023 | 1.0 | Update calendar and submission deadlines in professional fees slide deck |
| Bridger Tenney | 1/3/2023 | 0.5 | Review current draft of professional fees invoice process deck with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) |
| Bridger Tenney | 1/3/2023 | 0.3 | Call with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) to discuss updates to professional fees review slide deck |
| Bridger Tenney | 1/3/2023 | 0.9 | Add footnotes and detail to calendar slide to caveat start dates |
| Bridger Tenney | 1/3/2023 | 0.8 | Build payment notices summary for daily requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/3/2023 | 0.9 | Review invoices and payment notices for payment information and bank detail |
| Bridger Tenney | 1/3/2023 | 0.9 | Generate checklist of outstanding items for in-person work in New York office for Vendor team |
| Chris Arnett | 1/3/2023 | 0.4 | Formulate plan to investigate off site storage facilities |
| Chris Arnett | 1/3/2023 | 0.4 | Participate in vendor management catch up and coordination call with C Arnett and K Montague (A&M) |
| Chris Arnett | 1/3/2023 | 0.7 | Coordinate site visit amongst A&M, Nardello, Company, and Sygnia |
| Chris Arnett | 1/3/2023 | 0.6 | Review and discuss revised real estate proposal with J Ray (FTX) |
| Chris Arnett | 1/3/2023 | 0.4 | Review and direct professional fee vendor review process presentation |
| Chris Arnett | 1/3/2023 | 0.5 | Review treatment of worldwide real estate assets |
| David Slay | 1/3/2023 | 1.1 | Update Good Luck Games Funds analysis by individual vendors |
| Erik Taraba | 1/3/2023 | 1.7 | Extract invoice review details from OCP motion |
| Erik Taraba | 1/3/2023 | 0.4 | Add pro-fee analysis schedules to appropriate deck |
| Erik Taraba | 1/3/2023 | 0.2 | Update professional fee schedules with additional UCC professionals |
| Erik Taraba | 1/3/2023 | 0.5 | Review current draft of professional fees invoice process deck with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) |
| Erik Taraba | 1/3/2023 | 0.3 | Update professional fee analysis overview per review feedback |
| Erik Taraba | 1/3/2023 | 2.0 | Compile relevant professional fee data from filed motions |
| Erik Taraba | 1/3/2023 | 1.1 | Develop summary view of professional fee analysis |
| Erik Taraba | 1/3/2023 | 2.2 | Develop professional fee invoice review process |
| Erik Taraba | 1/3/2023 | 1.9 | Develop professional fee invoice analysis methodology |
| Erik Taraba | 1/3/2023 | 0.5 | Call with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) re: professional fees invoice process |
| Erik Taraba | 1/3/2023 | 0.3 | Call with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) to discuss updates to professional fees review slide deck |
| Erik Taraba | 1/3/2023 | 0.7 | Make edits to professional fee summary analysis |
| James Cooper | 1/3/2023 | 0.5 | Call with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) re: professional fees invoice process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/3/2023 | 0.5 | Review current draft of professional fees invoice process deck with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) |
| James Cooper | 1/3/2023 | 1.2 | Respond to inquiries re: OCP vendors and historical activity |
| James Cooper | 1/3/2023 | 0.3 | Call with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) to discuss updates to professional fees review slide deck |
| James Cooper | 1/3/2023 | 0.2 | Call with J. Cooper and K. Montague (A&M) re: professional fee invoice review process |
| James Cooper | 1/3/2023 | 2.5 | Review updated draft of professional fee review materials and provide comments |
| James Cooper | 1/3/2023 | 0.8 | Draft initial slides re: professional fee review flowchart |
| Johnny Gonzalez | 1/3/2023 | 0.5 | Review current draft of professional fees invoice process deck with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) |
| Johnny Gonzalez | 1/3/2023 | 2.2 | Incorporate changes to the professional fees invoice presentation |
| Johnny Gonzalez | 1/3/2023 | 0.3 | Call with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) to discuss updates to professional fees review slide deck |
| Johnny Gonzalez | 1/3/2023 | 2.7 | Develop a presentation for the prospective timeline of the lease for the FTX headquarters |
| Johnny Gonzalez | 1/3/2023 | 0.5 | Call with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) re: professional fees invoice process |
| Johnny Gonzalez | 1/3/2023 | 2.5 | Incorporate changes to the professional fees invoice model |
| Katie Montague | 1/3/2023 | 1.3 | Revise Retained Professionals flowchart for invoicing and payment process |
| Katie Montague | 1/3/2023 | 0.3 | Review historical payment data for legal vendors |
| Katie Montague | 1/3/2023 | 0.2 | Call with J. Cooper and K. Montague (A&M) re: professional fee invoice review process |
| Katie Montague | 1/3/2023 | 2.3 | Continue to update professional fee invoicing process presentation |
| Katie Montague | 1/3/2023 | 0.5 | Call with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) re: professional fees invoice process |
| Katie Montague | 1/3/2023 | 1.4 | Review current draft of proposed vendor final order with UST comments |
| Katie Montague | 1/3/2023 | 0.4 | Participate in vendor management catch up and coordination call with C Arnett and K Montague (A&M) |
| Katie Montague | 1/3/2023 | 0.3 | Call with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) to discuss updates to professional fees review slide deck |
| Katie Montague | 1/3/2023 | 0.2 | Email to S&C regarding additional OCP to add to motion |
| Katie Montague | 1/3/2023 | 0.5 | Review current draft of professional fees invoice process deck with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/3/2023 | 0.6 | Review email and attachments from D. Ornelas (Company) regarding outstanding vendor invoices |
| Kumanan Ramanathan | 1/3/2023 | 1.0 | Call with pricing provider to discuss service offerings |
| Kumanan Ramanathan | 1/3/2023 | 0.5 | Call with analytics vendor to discuss additional requests |
| Leslie Lambert | 1/3/2023 | 0.2 | Communications with A&M team and third-party vendors |
| Bridger Tenney | 1/4/2023 | 0.5 | Determine reason for unpaid vendor invoices and reach out to vendor for more information |
| Bridger Tenney | 1/4/2023 | 0.9 | Adjust professional fees review slide deck |
| Bridger Tenney | 1/4/2023 | 1.0 | Update tables in professional fees slide deck |
| Bridger Tenney | 1/4/2023 | 0.9 | Create flow chart for high level professional fees process |
| Bridger Tenney | 1/4/2023 | 0.9 | Compare new vendor invoices to previous from prior months |
| Bridger Tenney | 1/4/2023 | 0.4 | Meeting with S. Coverick, K. Montague, B. Tenney, J. Cooper (A&M) re: comments to professional fee review process materials |
| Bridger Tenney | 1/4/2023 | 1.6 | Continued working session with J. Cooper, K. Montague, B. Tenney (A&M) on professional fee review process |
| Bridger Tenney | 1/4/2023 | 0.5 | Build AP Aging schedule for critical vendors |
| Bridger Tenney | 1/4/2023 | 0.9 | Follow-up with vendor contact on unpaid vendor requests |
| Bridger Tenney | 1/4/2023 | 0.8 | Build chart to illustrate professional fee review process in professional fees slide deck |
| Bridger Tenney | 1/4/2023 | 0.8 | Working session with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) on professional fee review and invoicing |
| Bridger Tenney | 1/4/2023 | 0.9 | Compile summary of vendor invoices still outstanding |
| Chris Arnett | 1/4/2023 | 0.6 | Workstream coordination call with K Montague (A&M) |
| Chris Arnett | 1/4/2023 | 0.7 | Review and comment on pro fee process presentation |
| Chris Arnett | 1/4/2023 | 0.4 | Review and comment on revised draft of the pro fees approval presentation |
| Chris Arnett | 1/4/2023 | 0.8 | Develop workstream plan and send to HR, asset, vendor, and real estate teams |
| Erik Taraba | 1/4/2023 | 3.2 | Develop initial schedules and charts for professional fees section of board presentation materials |
| Erik Taraba | 1/4/2023 | 0.8 | Working session with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) on professional fee review and invoicing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/4/2023 | 0.7 | Develop and add checks to professional fee analysis model |
| Erik Taraba | 1/4/2023 | 0.6 | Update professional fee deck with current fee analysis model |
| Erik Taraba | 1/4/2023 | 0.9 | Update invoice analysis slides per leadership feedback |
| Erik Taraba | 1/4/2023 | 1.4 | Make edits to professional fee review and invoicing deck |
| Hudson Trent | 1/4/2023 | 0.2 | Discuss wind-down of FTX Capital Markets with vendor |
| Hudson Trent | 1/4/2023 | 0.7 | Prepare for discussion with custodial vendor regarding FTX Capital Markets wind-down |
| James Cooper | 1/4/2023 | 2.3 | Draft updates to the professional fee review process materials |
| James Cooper | 1/4/2023 | 0.8 | Working session with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) on professional fee review and invoicing |
| James Cooper | 1/4/2023 | 1.6 | Continued working session with J. Cooper, K. Montague, B. Tenney (A&M) on professional fee review process |
| James Cooper | 1/4/2023 | 0.6 | Process comments to the professional fee review process materials |
| James Cooper | 1/4/2023 | 0.4 | Meeting with S. Coverick, K. Montague, B. Tenney, J. Cooper (A&M) re: comments to professional fee review process materials |
| Johnny Gonzalez | 1/4/2023 | 1.7 | Incorporate changes to the professional fees firm listing in the model |
| Johnny Gonzalez | 1/4/2023 | 1.4 | Incorporate formatting changes to the professional fees invoicing presentation |
| Johnny Gonzalez | 1/4/2023 | 0.8 | Working session with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) on professional fee review and invoicing |
| Katie Montague | 1/4/2023 | 0.6 | Workstream coordination call with C. Arnett (A&M) |
| Katie Montague | 1/4/2023 | 1.5 | Updates to professional fee invoicing presentation for revised OCP draft |
| Katie Montague | 1/4/2023 | 1.1 | Email to Ledger Prime regarding additional support necessary to make vendor payments |
| Katie Montague | 1/4/2023 | 0.8 | Communicate with Singapore employees regarding lease agreement |
| Katie Montague | 1/4/2023 | 0.4 | Review email from D. Ornelas (Company) regarding vendor issues |
| Katie Montague | 1/4/2023 | 0.8 | Working session with J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) on professional fee review and invoicing |
| Katie Montague | 1/4/2023 | 1.2 | Updates to professional fee invoice flowchart presentation |
| Katie Montague | 1/4/2023 | 1.6 | Continue to update professional fee invoicing process presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/4/2023 | 0.4 | Meeting with S. Coverick, K. Montague, B. Tenney, J. Cooper (A&M) re: comments to professional fee review process materials |
| Katie Montague | 1/4/2023 | 1.6 | Continued working session with J. Cooper, K. Montague, B. Tenney (A&M) on professional fee review process |
| Kumanan Ramanathan | 1/4/2023 | 0.5 | Call with crypto analytics vendor to kick off investigative workstreams |
| Steve Coverick | 1/4/2023 | 1.1 | Review and provide comments on professional fee approval process deck |
| Steve Coverick | 1/4/2023 | 0.4 | Meeting with S. Coverick, K. Montague, B. Tenney, J. Cooper (A&M) re: comments to professional fee review process materials |
| Bridger Tenney | 1/5/2023 | 0.8 | Develop summary of lease rejections for next motion |
| Bridger Tenney | 1/5/2023 | 0.8 | Ensure vendor names match bank information on vendor payment requests |
| Bridger Tenney | 1/5/2023 | 0.4 | Review and index invoices paid to date |
| Bridger Tenney | 1/5/2023 | 0.8 | Update vendor tracker for payments that were completed |
| Bridger Tenney | 1/5/2023 | 0.8 | Summarize invoices for office spaces and virtual office spaces |
| Bridger Tenney | 1/5/2023 | 1.1 | Build and distribute payment request summary for batch of invoices |
| Bridger Tenney | 1/5/2023 | 0.9 | Create payment requests for newly received invoices |
| Chris Arnett | 1/5/2023 | 1.2 | Direct vendor actions re: payment |
| Erik Taraba | 1/5/2023 | 1.3 | Review updated OCP motion for relevant changes |
| Erik Taraba | 1/5/2023 | 2.9 | Download and import latest docket and invoice data into professional fee model and conduction initial analysis |
| James Cooper | 1/5/2023 | 0.6 | Refresh analysis of professional fee review process to reflect internal comments received |
| James Cooper | 1/5/2023 | 0.9 | Review updated OCP order and changes to list of professionals by tier |
| Katie Montague | 1/5/2023 | 0.9 | Research Company documents for storage unit addresses and agreements |
| Katie Montague | 1/5/2023 | 0.3 | Email to M. Eattock (Company) regarding existing storage units |
| Katie Montague | 1/5/2023 | 2.5 | Research properties with existing insurance and whether necessary to extend policies |
| Katie Montague | 1/5/2023 | 0.7 | Updates to proposed resolution for Miami leases based on current stipulations |
| Katie Montague | 1/5/2023 | 0.2 | Review insurance extension request from K. Schultea (Company) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/6/2023 | 1.1 | Edit pro fee payment process steps and flow charts |
| Bridger Tenney | 1/6/2023 | 1.3 | Update OCP process on professional fee slide deck |
| Bridger Tenney | 1/6/2023 | 0.5 | Generate payment requests for vendor invoices in tracker |
| Bridger Tenney | 1/6/2023 | 0.4 | Compile support information for vendor invoices to get invoices paid |
| Bridger Tenney | 1/6/2023 | 0.2 | Call with E. Mosley, S. Coverick, J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) re: next steps on professional fees review process |
| Bridger Tenney | 1/6/2023 | 1.3 | Add new vendor invoices to invoice and payment request tracker |
| Chris Arnett | 1/6/2023 | 0.2 | Discuss lease termination issues with K Montague (A&M) |
| Ed Mosley | 1/6/2023 | 0.2 | Call with E. Mosley, S. Coverick, J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) re: next steps on professional fees review process |
| Erik Taraba | 1/6/2023 | 2.8 | Develop additional views of schedules re: professional fee analysis |
| Erik Taraba | 1/6/2023 | 0.4 | Update professional fee analysis model with new OCP information |
| Erik Taraba | 1/6/2023 | 2.9 | Add requested functionality to professional fees model per leadership feedback |
| Erik Taraba | 1/6/2023 | 0.2 | Call with E. Mosley, S. Coverick, J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) re: next steps on professional fees review process |
| Erik Taraba | 1/6/2023 | 0.6 | Analyze changes to review model and prepare additional checks for go-forward review process |
| Erik Taraba | 1/6/2023 | 1.2 | Review updated reconciliation model and refine mechanics |
| Erik Taraba | 1/6/2023 | 2.9 | Conduct outreach and incorporate latest feedback re: forecasted professional fees into review model |
| Hudson Trent | 1/6/2023 | 0.7 | Review outstanding payments related to contractors for Good Luck Games |
| James Cooper | 1/6/2023 | 0.2 | Call with E. Mosley, S. Coverick, J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) re: next steps on professional fees review process |
| James Cooper | 1/6/2023 | 1.3 | Review updates to professional fee process materials and distribute internally |
| Johnny Gonzalez | 1/6/2023 | 0.2 | Call with E. Mosley, S. Coverick, J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) re: next steps on professional fees review process |
| Katie Montague | 1/6/2023 | 2.4 | Review and updates to current draft of professional fee presentation |
| Katie Montague | 1/6/2023 | 0.2 | Discuss lease termination issues with C. Arnett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/6/2023 | 0.3 | Research status of Taiwan contractor reimbursable expenses |
| Katie Montague | 1/6/2023 | 0.2 | Call with E. Mosley, S. Coverick, J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) re: next steps on professional fees review process |
| Steve Coverick | 1/6/2023 | 0.9 | Review and provide comments on revised invoice review process deck |
| Steve Coverick | 1/6/2023 | 0.2 | Call with E. Mosley, S. Coverick, J. Cooper, K. Montague, J. Gonzalez, E. Taraba, B. Tenney (A&M) re: next steps on professional fees review process |
| Bridger Tenney | 1/7/2023 | 0.6 | Reach out to research sites for subscriptions and crypto information |
| Ed Mosley | 1/7/2023 | 0.5 | Discussion w/ K. Ramanathan, E. Mosley, J. Stegenga and S. Coverick (A&M) re:  latest contract update/next steps with key vendor |
| Erik Taraba | 1/7/2023 | 2.9 | Prepare presentation materials for board presentation re: latest thinking on professional fee review process |
| James Cooper | 1/7/2023 | 1.1 | Reviewed invoice model fee app and prepared comments |
| Jeff Stegenga | 1/7/2023 | 0.5 | Discussion w/ K. Ramanathan, E. Mosley, J. Stegenga and S. Coverick (A&M) re:  latest contract update/next steps with key vendor |
| Katie Montague | 1/7/2023 | 1.5 | Compile support for second day hearing |
| Steve Coverick | 1/7/2023 | 0.5 | Discussion w/ K. Ramanathan, E. Mosley, J. Stegenga and S. Coverick (A&M) re:  latest contract update/next steps with key vendor |
| Erik Taraba | 1/8/2023 | 2.8 | Conduct analysis on invoices received through 1/8/23 |
| Erik Taraba | 1/8/2023 | 1.9 | Perform daily update of professional fees tracker with latest data |
| Katie Montague | 1/8/2023 | 0.6 | Review tracker for second day hearing support files and proposed updates |
| Katie Montague | 1/8/2023 | 0.1 | Update PMO for current status of critical and foreign vendor workstream |
| Katie Montague | 1/8/2023 | 0.1 | Email to J. Petiford (S&C) regarding status of revised OCP order and CoC |
| Katie Montague | 1/8/2023 | 0.1 | Update PMO for current status of professional fee process |
| Katie Montague | 1/8/2023 | 0.1 | Update PMO for current status of lease rejections |
| Katie Montague | 1/8/2023 | 1.9 | Prepare support file for current draft of OCP order |
| Armando Avila | 1/9/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, and A. Avila (A&M) and third-party vendor re: vendor deliverables |
| Bridger Tenney | 1/9/2023 | 1.0 | Create payment request summary for all requests and submit to shared folder |
| Bridger Tenney | 1/9/2023 | 0.6 | Research vendor invoices for tax transactions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/9/2023 | 0.9 | Generate payment requests and add them to shared folder |
| Bridger Tenney | 1/9/2023 | 0.8 | Compile invoices and related information for payment requests |
| Bridger Tenney | 1/9/2023 | 0.9 | Compile vendor invoices from multiple vendors and add them to tracker for payment |
| Chris Arnett | 1/9/2023 | 1.2 | Triage real estate issues vis-à-vis potential rejection |
| David Nizhner | 1/9/2023 | 0.8 | OCP diligence to verify pre petition / post petition OCP work |
| Erik Taraba | 1/9/2023 | 1.2 | Perform daily update of professional fees tracker with latest data |
| Erik Taraba | 1/9/2023 | 1.3 | Make requested updates to professional fee review process slides |
| Erik Taraba | 1/9/2023 | 1.8 | Develop and insert additional schedules into professional fee review process presentation materials |
| Katie Montague | 1/9/2023 | 1.9 | Review and analysis of pre- and post-petitions made draft file |
| Leslie Lambert | 1/9/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, and A. Avila (A&M) and third-party vendor re: vendor deliverables |
| Quinn Lowdermilk | 1/9/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, and A. Avila (A&M) and third-party vendor re: vendor deliverables |
| Robert Gordon | 1/9/2023 | 0.3 | Research and edit vendor analysis requested from S&C |
| Bridger Tenney | 1/10/2023 | 0.5 | Request W-9 from vendors for completion of payments |
| Bridger Tenney | 1/10/2023 | 0.8 | Prepare vendor payment requests and create summary for submission |
| Bridger Tenney | 1/10/2023 | 1.0 | Generate payment requests for storage facilities |
| Bridger Tenney | 1/10/2023 | 0.9 | Research vendor bank information and wiring instructions on vendor website and portal |
| Bridger Tenney | 1/10/2023 | 1.1 | Examine all vendor invoices for invoices related to payroll |
| Bridger Tenney | 1/10/2023 | 1.0 | Submit certain vendor requests that have required support information |
| Bridger Tenney | 1/10/2023 | 1.2 | Build separate summary for storage payments to be submitted |
| Chris Arnett | 1/10/2023 | 0.6 | Review and triage vendor payment proposals |
| Erik Taraba | 1/10/2023 | 1.6 | Review and update professional fee review model based on latest data |
| Erik Taraba | 1/10/2023 | 1.3 | Build checks into professional fees invoice tracker based on updated guidance from leadership |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/10/2023 | 1.1 | Perform daily update of professional fees tracker with latest data |
| Katie Montague | 1/10/2023 | 2.6 | Review and triage of incoming vendor inquiries |
| Katie Montague | 1/10/2023 | 2.1 | Review and submit daily payment requests with support |
| Katie Montague | 1/10/2023 | 1.4 | Review paid invoices for Taiwan entities |
| Bridger Tenney | 1/11/2023 | 0.9 | Build initial template for vendor reporting spreadsheet |
| Bridger Tenney | 1/11/2023 | 0.9 | Create mapping for vendor names listed over multiple sheets in vendor reporting spreadsheet |
| Bridger Tenney | 1/11/2023 | 1.0 | Create summary analysis for vendor reporting |
| Bridger Tenney | 1/11/2023 | 0.7 | Categorize vendor payments that have been paid |
| Bridger Tenney | 1/11/2023 | 0.7 | Working session with K. Montague (A&M) re: vendor payment reporting |
| Bridger Tenney | 1/11/2023 | 0.7 | Discussion with C. Arnett, K. Montague, H. Trent, N. Simoneaux, B. Tenney (A&M) on lease next steps |
| Bridger Tenney | 1/11/2023 | 0.9 | Analyze vendor payments in accordance with the motion |
| Bridger Tenney | 1/11/2023 | 0.6 | Build summary table in vendor payment reporting spreadsheet |
| Bridger Tenney | 1/11/2023 | 0.5 | Update payment amounts for storage facilities and compile support info to make payment |
| Bridger Tenney | 1/11/2023 | 1.0 | Gather vendor payment notices and summaries for submission |
| Bridger Tenney | 1/11/2023 | 0.3 | Add storage agreements to support files in order to complete payment requests |
| Bridger Tenney | 1/11/2023 | 0.8 | Compare vendor invoices with lean notices |
| Bridger Tenney | 1/11/2023 | 0.9 | Analyze vendor payments made pre and post petition in spreadsheet |
| Bridger Tenney | 1/11/2023 | 1.3 | Make summary sheets of vendor payments by category |
| Chris Arnett | 1/11/2023 | 0.3 | Triage storage unit inventory and visitation on West Coast |
| Chris Arnett | 1/11/2023 | 0.7 | Triage real estate FFE removal for rejected locations |
| Chris Arnett | 1/11/2023 | 0.7 | Discussion with C. Arnett, K. Montague, H. Trent, N. Simoneaux, B. Tenney (A&M) on lease next steps |
| Erik Taraba | 1/11/2023 | 1.4 | Update professional fee review model with docket and invoice data through 1/11/23 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/11/2023 | 1.7 | Develop initial structure of professional fee forecast to actuals bridge |
| Erik Taraba | 1/11/2023 | 1.1 | Perform daily update of professional fees tracker with latest data |
| Hudson Trent | 1/11/2023 | 0.7 | Discussion with C. Arnett, K. Montague, H. Trent, N. Simoneaux, B. Tenney (A&M) on lease next steps |
| Katie Montague | 1/11/2023 | 0.5 | Communicate with vendor storing FTX branded products |
| Katie Montague | 1/11/2023 | 1.5 | Communicate with San Francisco storage unit to arrange payment |
| Katie Montague | 1/11/2023 | 0.9 | Communicate with B. Lai (Company) regarding status of office lease and other vendors |
| Katie Montague | 1/11/2023 | 0.9 | Emails with M. Eattock (FTX) regarding invoices, agreements, and lien notices for storage units |
| Katie Montague | 1/11/2023 | 0.4 | Phone call with San Francisco property managers regarding FFE on premises |
| Katie Montague | 1/11/2023 | 0.6 | Prepare tracking file for vendor reporting requirements |
| Katie Montague | 1/11/2023 | 0.7 | Working session with B. Tenney (A&M) re: vendor payment reporting |
| Katie Montague | 1/11/2023 | 0.2 | Review email from C. Jensen (S&C) regarding IT agreements |
| Katie Montague | 1/11/2023 | 0.4 | Review email from R. Perubhatla (RLKS) regarding IT agreements |
| Katie Montague | 1/11/2023 | 0.7 | Discussion with C. Arnett, K. Montague, H. Trent, N. Simoneaux, B. Tenney (A&M) on lease next steps |
| Katie Montague | 1/11/2023 | 0.7 | Review and triage outstanding vendor invoices |
| Katie Montague | 1/11/2023 | 0.3 | Review vendor order for reporting requirements |
| Katie Montague | 1/11/2023 | 0.9 | Review storage payment requests and edits to same |
| Nicole Simoneaux | 1/11/2023 | 0.7 | Discussion with C. Arnett, K. Montague, H. Trent, N. Simoneaux, B. Tenney (A&M) on lease next steps |
| Bridger Tenney | 1/12/2023 | 0.8 | Compare vendor payment totals with motion requirements |
| Bridger Tenney | 1/12/2023 | 0.9 | Analyze payment data for critical vendor and foreign vendor payments |
| Bridger Tenney | 1/12/2023 | 1.3 | Clean vendor payment data sent from client |
| Bridger Tenney | 1/12/2023 | 1.1 | Prepare vendor reporting spreadsheet first draft |
| Bridger Tenney | 1/12/2023 | 0.9 | Locate vendor invoices and potential AP in shared files and past communication |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/12/2023 | 0.9 | Update vendor mapping in consolidated vendor payment sheet |
| Bridger Tenney | 1/12/2023 | 1.1 | Update payment information for vendor reporting after receiving new payment data |
| Bridger Tenney | 1/12/2023 | 0.8 | Prepare summary of vendor payments by each vendor category |
| Chris Arnett | 1/12/2023 | 0.8 | Triage payment requests from vendors asking for critical vendor treatment |
| Erik Taraba | 1/12/2023 | 1.7 | Make additional updates to schedules and charts for professional fee review process PMO slides |
| Erik Taraba | 1/12/2023 | 0.2 | Draft update on professional fee review process for inclusion in PMO materials |
| Erik Taraba | 1/12/2023 | 0.8 | Review professional fee budget and incorporate into individual firm analysis |
| James Cooper | 1/12/2023 | 0.3 | Prepare professional fee budget to incorporate into individual firm analysis process |
| Katie Montague | 1/12/2023 | 0.3 | Coordinate storage unit access and cleanout |
| Katie Montague | 1/12/2023 | 2.4 | Review and analysis of current version of payments file |
| Katie Montague | 1/12/2023 | 0.6 | Review current list of professional firms |
| Katie Montague | 1/12/2023 | 1.9 | Review and triage of vendor inquiries |
| Katie Montague | 1/12/2023 | 1.8 | Investigate relationships with two IT companies via document search |
| Katie Montague | 1/12/2023 | 0.8 | Prepare format for required vendor payment reporting |
| Bridger Tenney | 1/13/2023 | 0.4 | Discussion with J. Gonzalez, B. Tenney (A&M) re: vendor payment process and disbursements |
| Bridger Tenney | 1/13/2023 | 1.1 | Create list of vendor payments that lack all required information need to be paid |
| Bridger Tenney | 1/13/2023 | 1.1 | Review vendor reporting guidelines |
| Bridger Tenney | 1/13/2023 | 1.0 | Apply reporting guidelines to current draft of vendor reporting spreadsheet |
| Bridger Tenney | 1/13/2023 | 1.5 | Make new vendor payment request and summary for January rent invoice |
| Chris Arnett | 1/13/2023 | 0.6 | Triage payment requests from vendors seeking payment |
| Erik Taraba | 1/13/2023 | 2.9 | Refine and add requested schedules and charts to professional fee review model |
| James Cooper | 1/13/2023 | 0.3 | Review professional fee review package materials for updates to OCP and other timing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| James Cooper | 1/13/2023 | 0.3 | Review OCP list and provide contact information to S&C for disinterestedness declarations |
| Johnny Gonzalez | 1/13/2023 | 0.4 | Discussion with J. Gonzalez, B. Tenney (A&M) re: vendor payment process and disbursements |
| Katie Montague | 1/13/2023 | 0.3 | Review and edits of daily payment requests |
| Katie Montague | 1/13/2023 | 0.4 | Review property insurance request from K. Schultea (RLKS) |
| Katie Montague | 1/13/2023 | 2.5 | Investigate property insurance requirements for various leases |
| Katie Montague | 1/13/2023 | 1.1 | Review additional GL activity for historical lease expenses |
| Katie Montague | 1/13/2023 | 2.3 | Review and analysis of outstanding vendor payments in Turkey |
| Katie Montague | 1/13/2023 | 0.8 | Email from D. Tollefson (Company) and response to same regarding vendor payment |
| Katie Montague | 1/13/2023 | 0.4 | Prepare response to property insurance renewal inquiry |
| Katie Montague | 1/13/2023 | 0.2 | Communicate with M. Eattock (Company) regarding SoCal storage units |
| Bridger Tenney | 1/14/2023 | 1.4 | Review vendor payment requests and invoices for wire instructions |
| Chris Arnett | 1/14/2023 | 0.6 | Review and address questions from M Cilia (Company) regarding OCP payment process |
| Katie Montague | 1/14/2023 | 0.3 | Respond to inquiry from M. Cilia (Company) regarding vendor payment |
| Katie Montague | 1/14/2023 | 0.7 | Review and analysis of Turkey accounts payable |
| Robert Gordon | 1/14/2023 | 0.3 | Correspondence with J. Ray (FTX) on Carta software |
| Katie Montague | 1/15/2023 | 0.5 | Research outstanding payables for foreign entities |
| Katie Montague | 1/15/2023 | 0.1 | Communicate with D. Tollefson (Company) regarding payment of storage units |
| Chris Arnett | 1/16/2023 | 1.2 | Triage vendor payment requests and associated issues |
| Chris Arnett | 1/16/2023 | 0.7 | Prepare PMO updates regarding activity on vendor, contract, and HR workstreams |
| Henry Chambers | 1/16/2023 | 0.4 | Discussion with K. Takahashi (FTX) regarding Chainalysis |
| Katie Montague | 1/16/2023 | 0.4 | Communicate with employees regarding foreign lease payment |
| Kumanan Ramanathan | 1/16/2023 | 0.2 | Review vendor invoice for validators |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/17/2023 | 1.0 | Compare vendor reporting to payment request tracker |
| Bridger Tenney | 1/17/2023 | 1.6 | Add vendor payment descriptions to vendor reporting materials |
| Bridger Tenney | 1/17/2023 | 1.0 | Edit vendor payment summary tables after populating updated data |
| Chris Arnett | 1/17/2023 | 0.7 | Review vendor requests for critical vendor status |
| Chris Arnett | 1/17/2023 | 0.8 | Continue review and strategy around international leases |
| Chris Arnett | 1/17/2023 | 1.1 | Continue review of vendor reporting package and definition of process |
| David Slay | 1/17/2023 | 2.1 | Translate and update invoice tracker with translated files |
| Erik Taraba | 1/17/2023 | 2.9 | Update professional fee review model and import refreshed schedules and charts to PMO slides for review |
| Henry Chambers | 1/17/2023 | 0.5 | Communicate with K. Montague (A&M) regarding foreign lease strategy |
| James Cooper | 1/17/2023 | 1.7 | Draft updates to professional fee review package materials for updates to OCP and other timing |
| Katie Montague | 1/17/2023 | 1.2 | Prepare template for vendor payment reporting |
| Katie Montague | 1/17/2023 | 0.4 | Communicate with vendor regarding status of FTX goods |
| Katie Montague | 1/17/2023 | 0.3 | Communicate with San Francisco team regarding inventory of items |
| Katie Montague | 1/17/2023 | 0.3 | Email to M. Eattock (Company) regarding strategy for storage units |
| Katie Montague | 1/17/2023 | 0.5 | Communicate with H. Chambers (A&M) regarding foreign lease strategy |
| Katie Montague | 1/17/2023 | 0.8 | Review IT vendor analysis from R. Perubhatla (Company) |
| Katie Montague | 1/17/2023 | 1.4 | Review payments file prepared by M. Cilia (Company) |
| Katie Montague | 1/17/2023 | 0.9 | Email to H. Boo (Company) regarding outstanding payables |
| Katie Montague | 1/17/2023 | 1.3 | Monitor and triage ongoing vendor inquiries |
| Steve Coverick | 1/17/2023 | 0.8 | Review and provide comments on OCP approval process materials |
| Bridger Tenney | 1/18/2023 | 1.2 | Create process for new data to be added into vendor reporting spreadsheet |
| Bridger Tenney | 1/18/2023 | 0.7 | Discussion with K. Montague, B. Tenney (A&M), and D. Tollefsen (RLKS) re: vendor payment spreadsheet and vendor reporting next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/18/2023 | 0.9 | Create total vendor payment table to determine if payments are under motion caps |
| Bridger Tenney | 1/18/2023 | 0.8 | Compile and print foreign invoices for payment |
| Bridger Tenney | 1/18/2023 | 0.8 | Prepare follow-up sheet for missing payment information on vendor report |
| Bridger Tenney | 1/18/2023 | 0.9 | Identify missing payment information in source file |
| Chris Arnett | 1/18/2023 | 0.4 | Review invoices and triage potential critical vendor payments |
| Erik Taraba | 1/18/2023 | 1.3 | Conduct analysis on invoices received through 1/18/23 |
| James Cooper | 1/18/2023 | 0.3 | Correspondence re: OCP outreach and disinterestedness declaration |
| James Cooper | 1/18/2023 | 0.6 | Process updates to professional fee review package materials for updates to OCP and other timing |
| Katie Montague | 1/18/2023 | 0.8 | Communicate with M. Eattock (Company) regarding San Francisco items |
| Katie Montague | 1/18/2023 | 0.7 | Discussion with K. Montague, B. Tenney (A&M), and D. Tollefsen (RLKS) re: vendor payment spreadsheet and vendor reporting next steps |
| Katie Montague | 1/18/2023 | 0.6 | Communicate with R. Wilce (A&M) regarding foreign vendor payments |
| Katie Montague | 1/18/2023 | 1.8 | Monitor and triage ongoing vendor inquiries |
| Katie Montague | 1/18/2023 | 0.3 | Email to Kroll regarding service of critical vendors |
| Katie Montague | 1/18/2023 | 0.3 | Prepare payment request for foreign invoice |
| Robert Wilce | 1/18/2023 | 0.6 | Communicate with K. Montague (A&M) regarding foreign vendor payments |
| Bridger Tenney | 1/19/2023 | 1.1 | Compare most recent updates to payment file and current vendor reporting file |
| Bridger Tenney | 1/19/2023 | 0.8 | Revise vendor payment spreadsheet to represent updated data |
| Chris Arnett | 1/19/2023 | 0.5 | Participate in call with M Cilia (FTX) to discuss professional fee payments |
| Chris Arnett | 1/19/2023 | 0.8 | Research sale status of entities vis-à-vis vendor treatment and priority |
| Ed Mosley | 1/19/2023 | 0.5 | Call with N. Friedlander, J. Croke (S&C), S. Coverick, K. Ramanathan, E. Mosley (A&M) re: crypto tracing vendor matter |
| Erik Taraba | 1/19/2023 | 0.6 | Call with S. Coverick, E. Taraba, J. Cooper (A&M) and M. Cilia (FTX) re: Professional Fee review process |
| Erik Taraba | 1/19/2023 | 0.4 | Review call materials and prepare comments/questions for professional fee review call |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2023 through January 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/19/2023 | 2.9 | Input latest data into professional fee review model and re-run firm analysis |
| Erik Taraba | 1/19/2023 | 0.2 | Review and update notes from Professional Fee review call and send to attendees |
| James Cooper | 1/19/2023 | 0.6 | Call with S. Coverick, E. Taraba, J. Cooper (A&M) and M. Cilia (FTX) re: Professional Fee review process |
| James Cooper | 1/19/2023 | 2.1 | Prepare for call with RLKS re: professional fee review process |
| Katie Montague | 1/19/2023 | 1.8 | Communicate with D. Ornelas (Company) regarding vendor collections issues |
| Katie Montague | 1/19/2023 | 0.4 | Communicate with OCP vendor regarding invoice status |
| Katie Montague | 1/19/2023 | 0.6 | Email from D. Tollefson (Company) regarding updates to payment tracker |
| Katie Montague | 1/19/2023 | 0.9 | Review professional fee tracker and edits to same |
| Katie Montague | 1/19/2023 | 0.4 | Reflect updates in payment tracker from D. Tollefson (Company) |
| Kumanan Ramanathan | 1/19/2023 | 0.5 | Call with N. Friedlander, J. Croke (S&C), S. Coverick, K. Ramanathan, E. Mosley (A&M) re: crypto tracing vendor matter |
| Kumanan Ramanathan | 1/19/2023 | 0.5 | Call with crypto intelligence vendor to discuss service offerings |
| Steve Coverick | 1/19/2023 | 0.5 | Call with N. Friedlander, J. Croke (S&C), S. Coverick, K. Ramanathan, E. Mosley (A&M) re: crypto tracing vendor matter |
| Steve Coverick | 1/19/2023 | 0.6 | Prepare for and participate in call with M. Cilia (FTX), J. Cooper, E. Taraba (A&M) re: professional fee review process |
| Erik Taraba | 1/20/2023 | 1.1 | Perform daily update of professional fees tracker with latest data |
| Erik Taraba | 1/20/2023 | 2.7 | Develop initial professional fee payment request package with all invoice data through 1/20/23 |
| Erik Taraba | 1/20/2023 | 0.2 | Call with K. Montague and E. Taraba (A&M) re: professional fee review and analysis |
| Katie Montague | 1/20/2023 | 0.4 | Communicate with A&M team regarding status of certain OCPs |
| Katie Montague | 1/20/2023 | 0.2 | Call with K. Montague and E. Taraba (A&M) re: professional fee review and analysis |
| Katie Montague | 1/20/2023 | 0.3 | Prepare template for Turkish entity presentation |
| Kumanan Ramanathan | 1/20/2023 | 0.4 | Review new engagement letter with crypto vendor |
| Erik Taraba | 1/21/2023 | 1.9 | Conduct analysis on FTI invoice 1 |
| Erik Taraba | 1/21/2023 | 2.4 | Input data from FTI invoice 1 into professional fee model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/21/2023 | 1.7 | Develop invoice tracker for professional fees |
| Katie Montague | 1/21/2023 | 0.8 | Phone call with S. Aydin (Company) regarding Turkey financials |
| Katie Montague | 1/21/2023 | 1.6 | Review Turkey balance sheet and P&L |
| Robert Gordon | 1/21/2023 | 0.4 | Correspondence on accounting vendor transition timing |
| Erik Taraba | 1/22/2023 | 0.2 | Call with K. Montague and E. Taraba (A&M)to discuss professional fee review package and timing of deliverables |
| Erik Taraba | 1/22/2023 | 0.6 | Update professional fee model with new links to relevant data and tabs |
| Erik Taraba | 1/22/2023 | 1.9 | Input data from FTI invoice 2 into professional fee model |
| Erik Taraba | 1/22/2023 | 1.4 | Input data from Kroll invoice 1 into professional fee model |
| Erik Taraba | 1/22/2023 | 0.8 | Review motions and orders for Kroll and contemplate strategy for appropriately categorizing vendor spend |
| Katie Montague | 1/22/2023 | 0.7 | Summarize ongoing costs for Turkish entities |
| Katie Montague | 1/22/2023 | 0.8 | Prepare payment request summary file for professional fee invoices |
| Katie Montague | 1/22/2023 | 1.2 | Review professional fee tracker and edits to same |
| Katie Montague | 1/22/2023 | 0.2 | Call with K. Montague and E. Taraba (A&M)to discuss professional fee review package and timing of deliverables |
| Bridger Tenney | 1/23/2023 | 0.9 | Prepare payment request and attach Invoice and W-9 for distribution |
| Cullen Stockmeyer | 1/23/2023 | 1.7 | Develop new weekly professional tracker exhibits |
| Cullen Stockmeyer | 1/23/2023 | 0.2 | Discussion with D. Slay and C. Stockmeyer (A&M) re: Professional tracker update |
| Erik Taraba | 1/23/2023 | 0.6 | Call with K. Montague, E. Taraba, J. Cooper (A&M) to review professional fee payment package for 1/25/23 |
| Erik Taraba | 1/23/2023 | 0.4 | Email outreach to A&M team re: additional detail needed for workstream leadership |
| Erik Taraba | 1/23/2023 | 1.4 | Develop summary view for professional fee invoice payment package |
| Erik Taraba | 1/23/2023 | 0.2 | Make edits to professional fee invoice payment package per email feedback |
| Erik Taraba | 1/23/2023 | 2.7 | Develop professional fee invoice payment package for 1/25/23 |
| Erik Taraba | 1/23/2023 | 2.9 | Revise summary view of professional fee payment package with additional detail requested by management |

> ## FTX Trading Ltd., et al.,
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/23/2023 | 2.1 | Update professional fee invoice payment package with edits from group call |
| Erik Taraba | 1/23/2023 | 0.7 | Revise professional fee review checklists per leadership feedback |
| James Cooper | 1/23/2023 | 0.6 | Call with K. Montague, E. Taraba, J. Cooper (A&M) to review professional fee payment package for 1/25/23 |
| Katie Montague | 1/23/2023 | 0.6 | Call with K. Montague, E. Taraba, J. Cooper (A&M) to review professional fee payment package for 1/25/23 |
| Katie Montague | 1/23/2023 | 1.4 | Review and propose edits to professional fee payment file |
| Katie Montague | 1/23/2023 | 0.6 | Prepare daily payment request file for approval |
| Katie Montague | 1/23/2023 | 0.2 | Communicate with M. Cilia (FTX) regarding status of Turkey payables |
| Katie Montague | 1/23/2023 | 0.3 | Review outstanding Turkey payables shared by M. Cilia (RLKS) |
| Kumanan Ramanathan | 1/23/2023 | 0.5 | Call with third party crypto vendor to discuss analytics and on-chain data |
| Robert Gordon | 1/23/2023 | 0.4 | Conversation with M. Cilia (RLKS) over accounting vendor support |
| Robert Gordon | 1/23/2023 | 0.3 | Review contract for accounting vendor for FTX Europe |
| Bridger Tenney | 1/24/2023 | 1.1 | Review payment file for previous payments made to vendor |
| Bridger Tenney | 1/24/2023 | 0.5 | Compile vendor invoice and W-9 information |
| Bridger Tenney | 1/24/2023 | 0.9 | Prepare payment request for foreign lease |
| Bridger Tenney | 1/24/2023 | 1.2 | Use invoice to populate vendor payment request |
| Chris Arnett | 1/24/2023 | 0.3 | Discussion of professional fee payment proposal with K Montague and C Arnett (A&M) |
| Chris Arnett | 1/24/2023 | 1.3 | Triage vendor payment requests |
| Cullen Stockmeyer | 1/24/2023 | 0.4 | Meeting between D. Slay, C. Stockmeyer (A&M) re: Professional tracker update |
| David Nizhner | 1/24/2023 | 0.3 | Correspondence regarding IT Vendor spend file |
| Erik Taraba | 1/24/2023 | 0.2 | Communicate updates to professional fee invoice payment package to stakeholders for review and feedback |
| Erik Taraba | 1/24/2023 | 1.8 | Review OCP motion and add latest caps to professional fee invoice tracker |
| Erik Taraba | 1/24/2023 | 1.3 | Develop delta view for professional fees invoice tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/24/2023 | 0.8 | Update professional fee review master model with appropriate period for calculations |
| Erik Taraba | 1/24/2023 | 1.1 | Perform daily update of professional fees tracker with latest data |
| Erik Taraba | 1/24/2023 | 0.4 | Update professional fee review master model to account for multiple workstreams for single firm |
| Erik Taraba | 1/24/2023 | 0.7 | Update professional fee payment request package with edits from workstream leads |
| Erik Taraba | 1/24/2023 | 0.6 | Review comments from workstream leadership re: professional fee invoice payment package and make requested edits |
| James Cooper | 1/24/2023 | 0.7 | Review weekly professional fee payment package for prior week |
| Katie Montague | 1/24/2023 | 0.6 | Communicate with A&M Europe team regarding current payments file |
| Katie Montague | 1/24/2023 | 0.3 | Discussion of professional fee payment proposal with K Montague and C Arnett (A&M) |
| Katie Montague | 1/24/2023 | 0.9 | Prepare payment request for foreign lease |
| Katie Montague | 1/24/2023 | 0.1 | Email to vendor for additional payment details |
| Katie Montague | 1/24/2023 | 1.3 | Review current draft of professional fee payment request file |
| Katie Montague | 1/24/2023 | 0.3 | Review foreign lease outstanding payments |
| Katie Montague | 1/24/2023 | 0.2 | Email to M. Cilia and D. Tollefson (Company) regarding current payment file |
| Kumanan Ramanathan | 1/24/2023 | 0.5 | Call with crypto intelligence vendor to discuss offering |
| Robert Gordon | 1/24/2023 | 0.2 | Correspondence on Europe vendor costs |
| Bridger Tenney | 1/25/2023 | 0.6 | Finalize and distribute payment request for foreign lease |
| Bridger Tenney | 1/25/2023 | 0.4 | Distribute summary sheet for past contract rejections and damage calculations |
| David Nizhner | 1/25/2023 | 0.8 | Forecast IT spend for top vendors |
| David Nizhner | 1/25/2023 | 1.4 | Actualize IT disbursements for vendor spend tracking |
| David Nizhner | 1/25/2023 | 1.4 | Consolidate names for vendors based on GL names |
| Erik Taraba | 1/25/2023 | 1.6 | Initial review of latest docket filings and locate key vendor items for professional fee review checklists |
| Erik Taraba | 1/25/2023 | 0.8 | Update professional fee review model and invoice payment package for 1/25/23 with revised list of UCC professional firms |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erik Taraba | 1/25/2023 | 0.2 | Draft and send email to client finance team re: professional fees for payment the week of 1/23/23 |
| Erik Taraba | 1/25/2023 | 0.7 | Review docket filings for RLKS and Owl Hill Advisory re: status of each professional firm |
| Erik Taraba | 1/25/2023 | 0.4 | Update professional fee review model and invoice payment package for 1/25/23 with revised list of professional firms |
| Erik Taraba | 1/25/2023 | 0.5 | Update professional fee review master model with latest budget from Cash Team |
| Erik Taraba | 1/25/2023 | 1.4 | Perform daily update of professional fees tracker with latest data |
| Kumanan Ramanathan | 1/25/2023 | 0.4 | Review and revise invoice tracker for crypto vendor |
| Erik Taraba | 1/26/2023 | 1.2 | Perform daily update of professional fees tracker with latest data |
| Erik Taraba | 1/26/2023 | 2.6 | Conduct research and gather additional details re: foreign professional firms |
| Erik Taraba | 1/26/2023 | 1.7 | Review docket filings pertaining to professional firms a gather updated information for review process |
| Katie Montague | 1/26/2023 | 0.4 | Communicate with K. Schultea (Company) regarding storage units and lease termination |
| Katie Montague | 1/26/2023 | 0.4 | Communicate with M. Eattock (Company) regarding storage units |
| Katie Montague | 1/26/2023 | 0.3 | Email to A. Kiani (Company) regarding status of vendor payments |
| Kumanan Ramanathan | 1/26/2023 | 0.4 | Call with J. Croke (S&C), Y. Torati (Sygnia) and crypto vendor to discuss securing assets |
| Bridger Tenney | 1/27/2023 | 1.0 | Data consolidation for vendor reporting purposes |
| Erik Taraba | 1/27/2023 | 0.2 | Provide direction re: variances in professional fee forecast |
| Erik Taraba | 1/27/2023 | 1.1 | Perform daily update of professional fees tracker with latest data |
| James Cooper | 1/27/2023 | 0.7 | Review professional fee forecast model in preparation to transition internally |
| Katie Montague | 1/27/2023 | 0.2 | Research vendor invoice inquiry and past payments to vendor |
| Katie Montague | 1/27/2023 | 1.1 | Review email from H. Boo (Company) regarding invoices |
| Katie Montague | 1/27/2023 | 0.4 | Review email with Gibraltar banking and vendor documents |
| Katie Montague | 1/27/2023 | 1.1 | Communicate with M. Eattock (Company) regarding storage unit visit |
| Katie Montague | 1/27/2023 | 0.4 | Update PMO for current status of vendor management workstreams |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Montague | 1/27/2023 | 0.2 | Vendor status updates to PMO presentation |
| Katie Montague | 1/27/2023 | 0.6 | Communicate with M. Eattock (Company) regarding accounts payable |
| Katie Montague | 1/27/2023 | 0.5 | Phone call with vendor regarding status of prepetition invoice |
| Erik Taraba | 1/29/2023 | 1.2 | Perform daily update of professional fees tracker with latest data |
| Chris Arnett | 1/30/2023 | 0.3 | Review final draft vendor reporting package |
| Chris Arnett | 1/30/2023 | 0.3 | Discuss ongoing workstream status with H. Trent (A&M) |
| Chris Arnett | 1/30/2023 | 0.3 | Discuss ongoing workstream status with K Montague (A&M) |
| Erik Taraba | 1/30/2023 | 0.4 | Call with E. Taraba and J. Cooper (A&M) re: review of professional fees forecast model and workstream deliverables |
| Erik Taraba | 1/30/2023 | 0.3 | Correspondence with Company finance team re: professional fee invoice package |
| Erik Taraba | 1/30/2023 | 0.2 | Correspondence with workstream leadership re: status of professional fee invoice package |
| Erik Taraba | 1/30/2023 | 0.4 | Call with K. Montague, E. Taraba and J. Cooper (A&M) re: review of professional fees forecast model and workstream deliverables |
| James Cooper | 1/30/2023 | 0.4 | Call with K. Montague, E. Taraba and J. Cooper (A&M) re: review of professional fees forecast model and workstream deliverables |
| Katie Montague | 1/30/2023 | 0.4 | Call with K. Montague, E. Taraba and J. Cooper (A&M) re: review of professional fees forecast model and workstream deliverables |
| Katie Montague | 1/30/2023 | 0.6 | Email to S&C regarding contract lists and additional agreements for consideration |
| Katie Montague | 1/30/2023 | 3.1 | Update payment reporting tracker for revised data |
| Katie Montague | 1/30/2023 | 0.3 | Discuss ongoing workstream status with C, Arnett (A&M) |
| Bridger Tenney | 1/31/2023 | 0.6 | Review latest vendor payments and confirm amounts to invoices |
| Bridger Tenney | 1/31/2023 | 0.9 | Call with K. Montague, B. Tenney (A&M) to catch-up on vendor reporting and contract rejections |
| Bridger Tenney | 1/31/2023 | 0.8 | Search for vendor contact information to verify wire instructions |
| Bridger Tenney | 1/31/2023 | 0.8 | Prepare payment request and compile necessary background info |
| Bridger Tenney | 1/31/2023 | 0.9 | Prepare payment request for post-petition portion of vendor invoice |
| Bridger Tenney | 1/31/2023 | 0.8 | Follow-up on vendor payment files and reporting process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2023 through January 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bridger Tenney | 1/31/2023 | 0.4 | Discussion with J. Gonzalez, B. Tenney (A&M) re: vendor payments and cash management |
| Bridger Tenney | 1/31/2023 | 0.3 | Calculate post-petition portion of vendor invoice |
| Bridger Tenney | 1/31/2023 | 0.7 | Edit vendor payment request with new information |
| Erik Taraba | 1/31/2023 | 0.2 | Correspondence with Company Finance Team re: status of invoices for payment WE 2/3/23 |
| Erik Taraba | 1/31/2023 | 0.4 | Review and input invoices into professional fee model |
| Erik Taraba | 1/31/2023 | 1.5 | Perform daily update of professional fees tracker with latest data |
| James Cooper | 1/31/2023 | 0.3 | Respond to inquiries re: OCP vendor contact and usage |
| Johnny Gonzalez | 1/31/2023 | 0.4 | Discussion with J. Gonzalez, B. Tenney (A&M) re: vendor payments and cash management |
| Katie Montague | 1/31/2023 | 2.0 | Review the operations team tracker based on workstream lead feedback |
| Katie Montague | 1/31/2023 | 0.2 | Email from S. Aydin (Company) regarding outstanding payables |
| Katie Montague | 1/31/2023 | 0.9 | Call with K. Montague, B. Tenney (A&M) to catch-up on vendor reporting and contract rejections |
| Katie Montague | 1/31/2023 | 0.4 | Email to H. Boo (Company) regarding outstanding payables |
| Katie Montague | 1/31/2023 | 0.5 | Email to M. Cilia (Company) with daily payment requests and supporting information |
| Katie Montague | 1/31/2023 | 0.4 | Communicate with M. Eattock (Company) regarding status of accounts payable |

| **Subtotal** | | **445.0** | |
| ***Grand Total*** | | **17,127.1** | |

*FTX Trading Ltd., et al.,*
*Summary of Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

| Expense Category | Sum of Expenses |
|---|---|
| Lodging | $75,359.17 |
| License Fees | $66,724.58 |
| Airfare | $38,252.46 |
| Transportation | $22,921.05 |
| Meals | $12,347.21 |
| Miscellaneous | $8,414.37 |
| **Total** | **$224,018.84** |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Heather Ardizzoni | 1/2/2023 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 1/2/2023 | $485.54 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/2/2023 | $394.91 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mackenzie Jones | 1/2/2023 | $394.91 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Cole Broskay | 1/2/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 1/2/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 1/2/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 1/2/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 1/2/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Erik Taraba | 1/2/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 1/3/2023 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 1/3/2023 | $495.77 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Nicole Simoneaux | 1/3/2023 | $420.05 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 1/3/2023 | $420.05 | Hotel in New York, NY, one night, Marriott |
| Trevor DiNatale | 1/3/2023 | $343.16 | Hotel in New York, NY, one night, Marriott |
| Samuel Witherspoon | 1/3/2023 | $312.19 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 1/3/2023 | $312.19 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 1/3/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Alex Willden | 1/3/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 1/3/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 1/3/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 1/3/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 1/3/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 1/3/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 1/3/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 1/3/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Erik Taraba | 1/3/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 1/4/2023 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 1/4/2023 | $495.77 | Hotel in New York, NY, one night, The Wall Street Hotel |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**January 1, 2023 through January 31, 2023**

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Bridger Tenney | 1/4/2023 | $420.05 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 1/4/2023 | $420.05 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/4/2023 | $394.91 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Trevor DiNatale | 1/4/2023 | $343.16 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 1/4/2023 | $312.19 | Hotel in New York, NY, one night, Marriott |
| Samuel Witherspoon | 1/4/2023 | $312.19 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 1/4/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 1/4/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 1/4/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 1/4/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 1/4/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 1/4/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 1/4/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Erik Taraba | 1/4/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 1/4/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Alex Willden | 1/4/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/5/2023 | $394.91 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Erik Taraba | 1/5/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 1/5/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 1/7/2023 | $457.33 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/7/2023 | $283.90 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 1/8/2023 | $518.73 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Heather Ardizzoni | 1/8/2023 | $457.33 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 1/8/2023 | $422.22 | Hotel in New York, NY, one night, Marriott |
| Erik Taraba | 1/8/2023 | $409.72 | Hotel in New York, NY, one night, Marriott |
| Trevor DiNatale | 1/8/2023 | $375.30 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 1/8/2023 | $369.55 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 1/8/2023 | $357.03 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 1/8/2023 | $330.76 | Hotel in New York, NY, one night, Marriott |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**January 1, 2023 through January 31, 2023**

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor Atwood | 1/8/2023 | $299.72 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 1/8/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 1/8/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 1/8/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/8/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 1/8/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 1/8/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 1/9/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Alex Willden | 1/9/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Steve Coverick | 1/9/2023 | $518.73 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Heather Ardizzoni | 1/9/2023 | $457.33 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 1/9/2023 | $450.00 | Hotel in New York, NY, one night, Marriott |
| Kevin Baker | 1/9/2023 | $418.46 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 1/9/2023 | $418.03 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Erik Taraba | 1/9/2023 | $398.24 | Hotel in New York, NY, one night, Marriott |
| Trevor DiNatale | 1/9/2023 | $385.61 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 1/9/2023 | $369.55 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 1/9/2023 | $357.03 | Hotel in New York, NY, one night, Marriott |
| Kora Dusendschon | 1/9/2023 | $295.14 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 1/9/2023 | $295.05 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 1/9/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 1/9/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/9/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 1/9/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 1/9/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 1/9/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 1/9/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 1/9/2023 | $253.00 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 1/10/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |

### FTX Trading Ltd., et al.,
### Expense Detail by Category
### January 1, 2023 through January 31, 2023

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Coverick | 1/10/2023 | $525.00 | Hotel in Wilmington, DE, one night, Hotel Dupont |
| Steven Glustein | 1/10/2023 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Alex Willden | 1/10/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Heather Ardizzoni | 1/10/2023 | $457.33 | Hotel in New York, NY, one night, Marriott |
| Kevin Baker | 1/10/2023 | $418.46 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 1/10/2023 | $406.07 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Trevor DiNatale | 1/10/2023 | $385.61 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 1/10/2023 | $369.55 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 1/10/2023 | $357.03 | Hotel in New York, NY, one night, Marriott |
| Kora Dusendschon | 1/10/2023 | $353.66 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 1/10/2023 | $353.19 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 1/10/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 1/10/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 1/10/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 1/10/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/10/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 1/10/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 1/10/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 1/10/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Erik Taraba | 1/10/2023 | $167.10 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 1/11/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Steven Glustein | 1/11/2023 | $485.10 | Hotel in New York, NY, one night, Marriott |
| Steve Coverick | 1/11/2023 | $479.71 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Erik Taraba | 1/11/2023 | $467.10 | Hotel in New York, NY, one night, Marriott |
| Alex Willden | 1/11/2023 | $450.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Cole Broskay | 1/11/2023 | $427.79 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Kevin Baker | 1/11/2023 | $418.46 | Hotel in New York, NY, one night, Marriott |
| Trevor DiNatale | 1/11/2023 | $385.61 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 1/11/2023 | $369.55 | Hotel in New York, NY, one night, Marriott |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *January 1, 2023 through January 31, 2023*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Nicole Simoneaux | 1/11/2023 | $357.03 | Hotel in New York, NY, one night, Marriott |
| Kora Dusendschon | 1/11/2023 | $304.89 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 1/11/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 1/11/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 1/11/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 1/11/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 1/11/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 1/11/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 1/11/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/11/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 1/11/2023 | $273.00 | Hotel in New York, NY, one night, Marriott |
| Erik Taraba | 1/12/2023 | $421.20 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 1/12/2023 | $420.24 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Trevor DiNatale | 1/12/2023 | $375.30 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 1/12/2023 | $357.03 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 1/12/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/12/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 1/12/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 1/12/2023 | $263.56 | Hotel in New York, NY, one night, Marriott |
| Kora Dusendschon | 1/12/2023 | $246.36 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 1/14/2023 | $486.35 | Hotel in New York, NY, one night, Marriott |
| Erik Taraba | 1/16/2023 | $524.48 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 1/16/2023 | $514.13 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Cullen Stockmeyer | 1/16/2023 | $488.50 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Steve Coverick | 1/16/2023 | $479.71 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Taylor Atwood | 1/16/2023 | $408.28 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Cole Broskay | 1/16/2023 | $400.52 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Steven Glustein | 1/16/2023 | $382.02 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 1/16/2023 | $314.65 | Hotel in New York, NY, one night, Marriott |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| | 1/16/2023 | $310.02 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 1/16/2023 | $300.38 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Ran Bruck | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 1/17/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Cullen Stockmeyer | 1/17/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Steve Coverick | 1/17/2023 | $502.67 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Taylor Atwood | 1/17/2023 | $466.80 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Erik Taraba | 1/17/2023 | $444.14 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 1/17/2023 | $437.54 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Steven Glustein | 1/17/2023 | $381.63 | Hotel in New York, NY, one night, Marriott |
| | 1/17/2023 | $310.02 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 1/17/2023 | $300.38 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Ran Bruck | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Lorenzo Callerio | 1/18/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Cullen Stockmeyer | 1/18/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Steve Coverick | 1/18/2023 | $502.67 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Erik Taraba | 1/18/2023 | $444.14 | Hotel in New York, NY, one night, Marriott |
| Taylor Atwood | 1/18/2023 | $442.42 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Cole Broskay | 1/18/2023 | $408.28 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Steven Glustein | 1/18/2023 | $382.25 | Hotel in New York, NY, one night, Marriott |
|  | 1/18/2023 | $310.03 | Hotel in New York, NY, one night, Marriott |
| Kevin Kearney | 1/18/2023 | $300.38 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Hudson Trent | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Nicole Simoneaux | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Katie Montague | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| James Cooper | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Ran Bruck | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Chris Arnett | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Johnny Gonzalez | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Bridger Tenney | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |

### FTX Trading Ltd., et al.,
### Expense Detail by Category
### January 1, 2023 through January 31, 2023

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Erik Taraba | 1/19/2023 | $421.20 | Hotel in New York, NY, one night, Marriott |
| Cole Broskay | 1/19/2023 | $408.28 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Kevin Kearney | 1/19/2023 | $300.38 | Hotel in New York, NY, one night, Marriott |
| Joseph Sequeira | 1/19/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Mackenzie Jones | 1/19/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Robert Gordon | 1/19/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Heather Ardizzoni | 1/19/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Rob Esposito | 1/19/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 1/29/2023 | $422.42 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 1/30/2023 | $473.78 | Hotel in New York, NY, one night, Marriott |
| Steven Glustein | 1/31/2023 | $491.89 | Hotel in New York, NY, one night, Marriott |

**Expense Category Total**     **$75,359.17**

## License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Johnson | 1/2/2023 | $28,323.41 | Internet/Online Fees: FTX Amazon Web Services Charges |
| Kumanan Ramanathan | 1/4/2023 | $37,834.06 | Crypto Analytics Subscription Cost (2) Annual Licenses |
| Louis Konig | 1/14/2023 | $567.11 | Crypto Pricing for usage of coin market cap API |

**Expense Category Total**     **$66,724.58**

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mackenzie Jones | 1/2/2023 | $601.50 | Airfare round trip coach DAL to NYC American Airlines |
| Lorenzo Callerio | 1/2/2023 | $568.90 | Airfare one way coach ORD to LGA United Airlines |
| Katie Montague | 1/2/2023 | $498.60 | Airfare one way coach DTW to LGA Delta Airlines |
| Cole Broskay | 1/2/2023 | $497.48 | Airfare one way coach SAT to EWR United Airlines |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 1/2/2023 | $431.60 | Airfare one way coach AUS to LGA United Airlines |
| Heather Ardizzoni | 1/2/2023 | $418.89 | Airfare one way coach NYC to DFW American Airlines |
| Hudson Trent | 1/2/2023 | $323.09 | Airfare one way coach LGA to DFW American Airlines |
| Erik Taraba | 1/2/2023 | $275.97 | Airfare one way coach DFW to LGA American Airlines |
| Trevor DiNatale | 1/3/2023 | $828.40 | Airfare round trip coach ORD to LGA ; EWR to ORD United Airlines |
| Alex Willden | 1/3/2023 | $664.90 | Airfare round trip coach ORD to LGA United Airlines |
| James Cooper | 1/3/2023 | $428.90 | Airfare one way coach RIC to LGA Delta Airlines |
| Bridger Tenney | 1/3/2023 | $413.60 | Airfare one way coach DFW to LGA American Airlines |
| Rob Esposito | 1/3/2023 | $354.88 | Airfare one way coach SRQ to EWR United Airlines |
| Nicole Simoneaux | 1/3/2023 | $338.98 | Airfare one way coach DTW to LGA Southwest Airlines |
| Johnny Gonzalez | 1/3/2023 | $338.61 | Airfare one way coach DFW to LGA American Airlines |
| Kora Dusendschon | 1/3/2023 | $301.99 | Airfare one way coach NYC to LAX American Airlines |
| Samuel Witherspoon | 1/3/2023 | $219.21 | Airfare one way coach ORD to LGA Southwest Airlines |
| Robert Gordon | 1/4/2023 | $376.90 | Airfare one way coach LGA to AUS United Airlines |
| Cole Broskay | 1/4/2023 | $346.10 | Airfare one way coach EWR to SAT United Airlines |
| Chris Arnett | 1/4/2023 | $253.98 | Airfare one way coach LGA to DAL Southwest Airlines |
| Lorenzo Callerio | 1/5/2023 | $598.90 | Airfare one way coach LGA to ORD United Airlines |
| James Cooper | 1/5/2023 | $428.90 | Airfare one way coach LGA to RIC Delta Airlines |
| Robert Gordon | 1/5/2023 | $381.91 | Airfare one way coach AUS to LGA American Airlines |
| Johnny Gonzalez | 1/5/2023 | $353.90 | Airfare one way coach LGA to DFW American Airlines |
| Bridger Tenney | 1/5/2023 | $353.90 | Airfare one way coach LGA to DFW American Airlines |
| Katie Montague | 1/5/2023 | $343.60 | Airfare one way coach DTW to LGA Delta Airlines |
| Heather Ardizzoni | 1/5/2023 | $333.98 | Airfare one way coach NYC to DAL Southwest Airlines |
| Erik Taraba | 1/5/2023 | $323.20 | Airfare one way coach LGA to DFW American Airlines |
| Rob Esposito | 1/5/2023 | $307.08 | Airfare one way coach NYC to SRQ United Airlines |
| Samuel Witherspoon | 1/5/2023 | $298.98 | Airfare one way coach LGA to DAL Southwest Airlines |
| Nicole Simoneaux | 1/5/2023 | $238.98 | Airfare one way coach LGA to DTW Southwest |
| Joseph Sequeira | 1/5/2023 | $220.30 | Airfare one way coach LGA to CLT American Airlines |

*Exhibit F*

> *FTX Trading Ltd., et al.,*
> *Expense Detail by Category*
> *January 1, 2023 through January 31, 2023*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Nicole Simoneaux | 1/8/2023 | $1,276.40 | Airfare round trip coach DFW to LGA Delta Airlines |
| Trevor DiNatale | 1/8/2023 | $436.19 | Airfare round trip coach ORD to LGA United Airlines |
| Kevin Baker | 1/8/2023 | $421.19 | Airfare round trip coach LGA to ORD United Airlines |
| Chris Arnett | 1/8/2023 | $413.98 | Airfare one way coach DAL to LGA Southwest Airlines |
| Johnny Gonzalez | 1/8/2023 | $353.90 | Airfare one way coach DFW to LGA American Airlines |
| Bridger Tenney | 1/8/2023 | $353.90 | Airfare one way coach DFW to LGA American Airlines |
| Hudson Trent | 1/8/2023 | $320.44 | Airfare one way coach DFW to LGA American Airlines |
| Erik Taraba | 1/8/2023 | $316.10 | Airfare one way coach DFW to LGA American Airlines |
| Joseph Sequeira | 1/8/2023 | $310.30 | Airfare one way coach CLT to LGA American Airlines |
| Steven Glustein | 1/8/2023 | $297.23 | Airfare one way coach YYZ to LGA Air Canada |
| Heather Ardizzoni | 1/8/2023 | $291.90 | Airfare one way coach DFW to NYC American Airlines |
| Katie Montague | 1/8/2023 | $258.60 | Airfare one way coach DTW to NYC Delta Airlines |
| Rob Esposito | 1/8/2023 | $243.90 | Airfare one way coach SRQ to LGA Delta Airlines |
| Lorenzo Callerio | 1/9/2023 | $730.80 | Airfare one way coach ORD to LGA United Airlines |
| Cole Broskay | 1/9/2023 | $349.74 | Airfare one way coach SAT to LGA Southwest Airlines |
| Steve Coverick | 1/9/2023 | $307.80 | Airfare round trip coach DFW to LGA American Airlines |
| Robert Gordon | 1/10/2023 | $313.90 | Airfare one way coach LGA to AUS American Airlines |
| Taylor Atwood | 1/10/2023 | $233.90 | Airfare one way coach LGA to DFW American Airlines |
| Chris Arnett | 1/11/2023 | $398.98 | Airfare one way coach DAL to LGA Southwest Airlines |
| Erik Taraba | 1/11/2023 | $306.31 | Airfare one way coach LGA to DFW American Airlines |
| Erik Taraba | 1/11/2023 | $305.26 | Airfare one way coach DFW to LGA American Airlines |
| Taylor Atwood | 1/11/2023 | $278.90 | Airfare one way coach airfare DFW to LGA Delta Airlines Air Lines |
| Alex Willden | 1/12/2023 | $855.80 | Airfare round trip coach ORD to LGA United Airlines |
| Rob Esposito | 1/12/2023 | $458.98 | Airfare one way coach NYC to SRQ Southwest Airlines |
| Bridger Tenney | 1/12/2023 | $363.90 | Airfare one way coach LGA to DFW American Airlines |
| Steven Glustein | 1/12/2023 | $293.74 | Airfare one way coach LGA to YYZ Air Canada |
| Katie Montague | 1/12/2023 | $228.60 | Airfare one way coach NYC to DTW Delta Airlines |
| Joseph Sequeira | 1/12/2023 | $213.01 | Airfare one way coach LGA to CLT American Airlines |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Kearney | 1/13/2023 | $1,534.90 | Airfare one way coach MSP to LGA Delta Airlines |
| Cole Broskay | 1/13/2023 | $364.34 | Airfare one way coach EWR to SAT United Airlines |
| Hudson Trent | 1/13/2023 | $308.09 | Airfare one way coach LGA to DFW American Airlines |
| Joseph Sequeira | 1/14/2023 | $828.30 | Airfare round trip coach CLT to DAL American Airlines |
| Ran Bruck | 1/14/2023 | $498.90 | Airfare one way coach IAH to EWR United Airlines |
| Cullen Stockmeyer | 1/15/2023 | $381.30 | Airfare one way coach ATL to LGA Delta Airlines |
| Lorenzo Callerio | 1/16/2023 | $528.90 | Airfare one way coach ORD to LGA United Airlines |
| Ran Bruck | 1/16/2023 | $471.89 | Airfare one way coach EWR to AUS United Airlines |
| James Cooper | 1/16/2023 | $428.90 | Airfare one way coach RIC to LGA Delta Airlines |
| Katie Montague | 1/16/2023 | $398.90 | Airfare one way coach DTW to NYC Delta Airlines |
| Robert Gordon | 1/16/2023 | $388.90 | Airfare one way coach AUS to LGA American Airlines |
| Steven Glustein | 1/16/2023 | $377.63 | Airfare one way coach YYZ to LGA Air Canada |
| Cole Broskay | 1/16/2023 | $364.34 | Airfare one way coach SAT to EWR United Airlines |
| Johnny Gonzalez | 1/16/2023 | $348.90 | Airfare one way coach DFW to LGA American Airlines |
| Bridger Tenney | 1/16/2023 | $338.91 | Airfare one way coach DFW to LGA American Airlines |
| Hudson Trent | 1/16/2023 | $306.37 | Airfare one way coach DFW to LGA American Airlines |
| Rob Esposito | 1/16/2023 | $298.12 | Airfare one way coach SRQ to EWR United Airlines |
| Mackenzie Jones | 1/16/2023 | $273.90 | Airfare one way coach DFW to LGA American Airlines |
| Taylor Atwood | 1/16/2023 | $218.90 | Airfare one way coach LGA to DFW American Airlines |
| Lorenzo Callerio | 1/17/2023 | $325.00 | Airfare one way coach LGA to ORD United Airlines |
| Cullen Stockmeyer | 1/18/2023 | $455.70 | Airfare one way coach LGA to ATL Delta Airlines |
| Nicole Simoneaux | 1/18/2023 | $398.20 | Airfare round trip coach LGA to ECP Delta Airlines |
| Chris Arnett | 1/18/2023 | $343.98 | Airfare one way coach LGA to DAL Southwest Airlines |
| Erik Taraba | 1/18/2023 | $306.31 | Airfare one way coach LGA to DFW American Airlines |
| Kevin Kearney | 1/19/2023 | $458.90 | Airfare one way coach EWR to MSP Delta Airlines |
| Hudson Trent | 1/19/2023 | $438.53 | Airfare one way coach LGA to DFW American Airlines |
| Bridger Tenney | 1/19/2023 | $363.90 | Airfare one way coach LGA to DFW American Airlines |
| Johnny Gonzalez | 1/19/2023 | $363.90 | Airfare one way coach LGA to DFW American Airlines |
| Katie Montague | 1/19/2023 | $353.90 | Airfare one way coach NYC to DTW Delta Airlines |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| James Cooper | 1/19/2023 | $308.90 | Airfare one way coach LGA to RIC Delta Airlines |
| Steven Glustein | 1/19/2023 | $291.52 | Airfare one way coach LGA to YYZ Air Canada |
| Cole Broskay | 1/20/2023 | $371.62 | Airfare one way coach SAT to EWR United Airlines |
| Rob Esposito | 1/20/2023 | $258.90 | Airfare one way coach LGA to MCO American Airlines |
| Robert Gordon | 1/20/2023 | $168.90 | Airfare one way coach LGA to AUS American Airlines |
| Mackenzie Jones | 1/20/2023 | $153.90 | Airfare one way coach JFK to AUS American Airlines |
| Heather Ardizzoni | 1/21/2023 | $343.98 | Airfare one way coach NYC to DFW Southwest Airlines |
| Steven Glustein | 1/23/2023 | $286.27 | Airfare one way coach YYZ to LGA Air Canada |

    **Expense Category Total**    **$38,252.46**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Katie Montague | 1/2/2023 | $109.52 | Taxi: Uber from LGA to hotel |
| Katie Montague | 1/2/2023 | $108.50 | Taxi: Uber from home to DTW |
| Heather Ardizzoni | 1/2/2023 | $101.53 | Taxi: Uber from LGA to hotel |
| Cole Broskay | 1/2/2023 | $96.75 | Taxi: New Pass Taxi from EWR to hotel |
| Mackenzie Jones | 1/2/2023 | $94.80 | Taxi: Uber from LGA to hotel |
| Joseph Sequeira | 1/2/2023 | $86.50 | Taxi: VTS service from LGA to Marriott |
| Robert Gordon | 1/2/2023 | $82.93 | Taxi: Ride from LGA to business meal |
| Erik Taraba | 1/2/2023 | $68.46 | Taxi: Uber from LGA to hotel |
| Heather Ardizzoni | 1/2/2023 | $46.14 | Taxi: Uber from home to DFW |
| Joseph Sequeira | 1/2/2023 | $16.88 | Personal Car Mileage round-trip home to CLT |
| Erik Taraba | 1/2/2023 | $6.70 | DFW Airport Tolls |
| David Slay | 1/3/2023 | $188.06 | Taxi: Uber from LGA to client office |
| James Cooper | 1/3/2023 | $155.95 | Taxi: Uber from JFK to hotel |
| David Slay | 1/3/2023 | $130.84 | Taxi: Uber from home to DIA |
| Trevor DiNatale | 1/3/2023 | $114.10 | Taxi: Uber from home to ORD |
| Rob Esposito | 1/3/2023 | $113.30 | Taxi: Uber from EWR to client office |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bridger Tenney | 1/3/2023 | $105.76 | Taxi: Uber from LGA to hotel with J. Gonzalez (A&M) |
| Trevor DiNatale | 1/3/2023 | $104.86 | Taxi: Uber from LGA to client office |
| Johnny Gonzalez | 1/3/2023 | $103.96 | Taxi: Uber from home to DFW |
| Steve Coverick | 1/3/2023 | $92.61 | Taxi: Uber from home to DFW |
| James Cooper | 1/3/2023 | $90.61 | Taxi: Uber from Hotel to LGA |
| Hudson Trent | 1/3/2023 | $88.07 | Taxi: Uber from LGA to client office with S. Coverick (A&M) |
| Samuel Witherspoon | 1/3/2023 | $75.34 | Taxi: Uber from LGA to hotel |
| Alex Willden | 1/3/2023 | $74.05 | Taxi: Uber from home to ORD |
| Alex Willden | 1/3/2023 | $66.00 | Taxi: Uber from LGA to client office |
| Zach Burns | 1/3/2023 | $51.08 | Taxi: Uber from client office to home after 8pm |
| James Cooper | 1/3/2023 | $37.73 | Taxi: Uber from hotel to client office |
| Lorenzo Callerio | 1/3/2023 | $37.58 | Taxi: Uber from dinner to Marriott |
| Katie Montague | 1/3/2023 | $35.80 | Taxi: Uber from client office to hotel |
| Mackenzie Jones | 1/3/2023 | $31.23 | Taxi: Uber from client office to hotel |
| Lorenzo Callerio | 1/3/2023 | $30.46 | Taxi: Uber from Penn Station to Marriott |
| Lorenzo Callerio | 1/3/2023 | $26.33 | Taxi: Uber from Marriott to dinner |
| Joseph Sequeira | 1/3/2023 | $23.67 | Taxi: Uber from Marriott to client office |
| Trevor DiNatale | 1/3/2023 | $22.13 | Taxi: Uber from client office to hotel |
| Katie Montague | 1/3/2023 | $21.63 | Taxi: Uber from hotel to client office |
| Bridger Tenney | 1/3/2023 | $19.82 | Taxi: Uber from hotel to client office |
| Joseph Sequeira | 1/3/2023 | $19.58 | Taxi: Uber from client office to dinner with J. Sequeira and C. Broskay (A&M) |
| Robert Gordon | 1/3/2023 | $18.58 | Taxi: Uber from client office to Marriott |
| Robert Gordon | 1/3/2023 | $18.58 | Taxi: Uber from Marriott to client office |
| Joseph Sequeira | 1/3/2023 | $18.58 | Taxi: Uber from dinner to hotel with J. Sequeira, C. Broskay, and R. Gordon (A&M) |
| David Slay | 1/3/2023 | $18.37 | Taxi: Uber from client office to hotel |
| Rob Esposito | 1/3/2023 | $16.88 | Personal Car Mileage round-trip home to SRQ |
| Zach Burns | 1/4/2023 | $48.44 | Taxi: Uber from client office to home after 8pm |
| Lorenzo Callerio | 1/4/2023 | $35.62 | Taxi: Uber from dinner to Marriott |

*Page 13 of 37*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Lorenzo Callerio | 1/4/2023 | $32.97 | Taxi: Uber from client office to dinner |
| David Nizhner | 1/4/2023 | $32.22 | Taxi: Uber from client office to home |
| Samuel George | 1/4/2023 | $29.60 | Taxi: Uber home from FedEx |
| Trevor DiNatale | 1/4/2023 | $26.46 | Taxi: Uber from hotel to client office |
| Heather Ardizzoni | 1/4/2023 | $23.58 | Taxi: Uber from dinner to hotel |
| Hudson Trent | 1/4/2023 | $22.96 | Taxi: Uber from hotel to client office |
| Rob Esposito | 1/4/2023 | $22.71 | Taxi: Uber from Marriott to client office |
| Trevor DiNatale | 1/4/2023 | $22.48 | Taxi: Uber from client office to hotel |
| Joseph Sequeira | 1/4/2023 | $20.89 | Taxi: Uber from Marriott to client office |
| Rob Esposito | 1/4/2023 | $20.87 | Taxi: Uber from Marriott Hotel to client office |
| Cole Broskay | 1/4/2023 | $19.52 | Taxi: Uber from client office to hotel |
| Rob Esposito | 1/4/2023 | $19.05 | Taxi: Uber from Restaurant to Marriott |
| Laureen Ryan | 1/4/2023 | $14.45 | Taxi: Uber from client office to home after 8pm |
| Rob Esposito | 1/5/2023 | $153.68 | Taxi: Uber from client office to EWR |
| Lorenzo Callerio | 1/5/2023 | $150.00 | Parking at ORD |
| Trevor DiNatale | 1/5/2023 | $144.25 | Taxi: Uber from client office to EWR |
| Katie Montague | 1/5/2023 | $123.17 | Taxi: Uber from DTW to home |
| Johnny Gonzalez | 1/5/2023 | $119.15 | Taxi: Uber from A&M office to LGA |
| Johnny Gonzalez | 1/5/2023 | $109.09 | Taxi: Uber from DFW to home |
| Robert Gordon | 1/5/2023 | $108.10 | Taxi: Uber from client office to LGA |
| Robert Gordon | 1/5/2023 | $94.12 | Taxi: Uber from IAH to home |
| Joseph Sequeira | 1/5/2023 | $93.58 | Taxi: Uber from client office to LGA |
| Samuel Witherspoon | 1/5/2023 | $88.24 | Taxi: Uber from DFW to home |
| Heather Ardizzoni | 1/5/2023 | $87.49 | Taxi: Uber from dinner to LGA |
| Trevor DiNatale | 1/5/2023 | $84.57 | Taxi: Uber from ORD to home |
| Bridger Tenney | 1/5/2023 | $83.86 | Taxi: Uber from DFW to home |
| Steve Coverick | 1/5/2023 | $83.77 | Taxi: Uber from client office to LGA airport |
| Hudson Trent | 1/5/2023 | $81.00 | Parking at DFW |
| Hudson Trent | 1/5/2023 | $73.32 | Taxi: Uber from client office to LGA |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnny Gonzalez | 1/5/2023 | $68.48 | Taxi: Uber from Marriott to A&M NY office |
| Alex Willden | 1/5/2023 | $63.53 | Taxi: Uber from ORD to home |
| Heather Ardizzoni | 1/5/2023 | $61.34 | Taxi: Uber from client office to dinner |
| Erik Taraba | 1/5/2023 | $55.36 | Taxi: Uber from hotel to client office |
| Erik Taraba | 1/5/2023 | $48.13 | Personal Car Mileage round-trip home to DFW |
| Joseph Sequeira | 1/5/2023 | $48.00 | Parking at CLT |
| Rob Esposito | 1/5/2023 | $45.00 | Parking at SRQ |
| Heather Ardizzoni | 1/5/2023 | $34.86 | Taxi: Uber from DAL to home |
| Trevor DiNatale | 1/5/2023 | $26.38 | Taxi: Uber from hotel to client office |
| Heather Ardizzoni | 1/5/2023 | $25.23 | Taxi: Uber from hotel to client office |
| James Cooper | 1/5/2023 | $24.00 | Parking at RIC |
| Hudson Trent | 1/5/2023 | $22.91 | Taxi: Uber from hotel to client office |
| Cole Broskay | 1/5/2023 | $21.57 | Taxi: Uber from client office to hotel |
| Joseph Sequeira | 1/5/2023 | $20.67 | Taxi: Uber from Marriott to client office |
| Hudson Trent | 1/5/2023 | $19.29 | Taxi: Uber from dinner to hotel |
| Cole Broskay | 1/5/2023 | $17.87 | Taxi: Uber from hotel to client office |
| Joseph Sequeira | 1/5/2023 | $16.88 | Personal car mileage from client office to home |
| Lorenzo Callerio | 1/5/2023 | $15.50 | NJ Transit: Train from Newark to Penn Station |
| Erik Taraba | 1/5/2023 | $10.30 | DFW Airport Tolls |
| Lorenzo Callerio | 1/6/2023 | $136.86 | Taxi: Uber from client office to LGA |
| Cole Broskay | 1/6/2023 | $96.60 | Taxi: Uber from client office to EWR |
| Steve Coverick | 1/6/2023 | $85.03 | Taxi: Uber from DFW to home |
| Cole Broskay | 1/6/2023 | $80.00 | Parking at IAH |
| David Slay | 1/6/2023 | $20.82 | Taxi: Uber client office to hotel |
| Trevor DiNatale | 1/8/2023 | $131.42 | Taxi: Uber from LGA to hotel |
| Robert Gordon | 1/8/2023 | $126.79 | Taxi: Uber from LGA to Marriott |
| Trevor DiNatale | 1/8/2023 | $126.64 | Taxi: Uber from home to ORD |
| Steve Coverick | 1/8/2023 | $117.17 | Taxi: Uber from home to DFW |
| Heather Ardizzoni | 1/8/2023 | $112.80 | Taxi: Uber from LGA to hotel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hudson Trent | 1/8/2023 | $112.03 | Taxi: Uber from home to DFW |
| Johnny Gonzalez | 1/8/2023 | $99.25 | Taxi: Uber from home to DFW |
| Taylor Atwood | 1/8/2023 | $98.35 | Taxi: Uber from LGA to hotel |
| Bridger Tenney | 1/8/2023 | $93.16 | Taxi: Uber home to DFW |
| Katie Montague | 1/8/2023 | $87.04 | Taxi: Uber from LGA to hotel |
| Taylor Atwood | 1/8/2023 | $86.86 | Taxi: Uber from home to DFW |
| Johnny Gonzalez | 1/8/2023 | $85.84 | Taxi: Uber from LGA to Marriott |
| Rob Esposito | 1/8/2023 | $78.28 | Taxi: Uber from LGA to Marriott |
| Hudson Trent | 1/8/2023 | $77.66 | Taxi: Uber from  LGA to hotel |
| Chris Arnett | 1/8/2023 | $74.65 | Taxi: Uber from LGA to hotel |
| Katie Montague | 1/8/2023 | $71.55 | Taxi: Uber from home to DTW |
| Nicole Simoneaux | 1/8/2023 | $71.19 | Taxi: Uber from LGA to hotel |
| Steven Glustein | 1/8/2023 | $66.28 | Taxi: Uber from LGA to hotel |
| Erik Taraba | 1/8/2023 | $58.92 | Taxi: Uber from LGA to hotel |
| Erik Taraba | 1/8/2023 | $48.13 | Personal Car Mileage round-trip home to DFW |
| Steven Glustein | 1/8/2023 | $46.05 | Taxi: Uber from home to YYZ |
| Heather Ardizzoni | 1/8/2023 | $42.01 | Taxi: Uber from home to DFW |
| Nicole Simoneaux | 1/8/2023 | $35.81 | Taxi: Uber from home to DFW |
| Robert Gordon | 1/8/2023 | $22.95 | Taxi: Uber from Marriott to dinner |
| Robert Gordon | 1/8/2023 | $18.89 | Taxi: Uber from dinner to Marriott |
| Rob Esposito | 1/8/2023 | $16.88 | Personal Car Mileage round-trip home to SRQ |
| Erik Taraba | 1/8/2023 | $3.25 | DFW Airport Tolls |
| Steve Coverick | 1/9/2023 | $216.00 | Train from WIL to NYP after 2nd day hearing |
| Steve Coverick | 1/9/2023 | $168.00 | Train from NYP to WIL for 2nd day hearing |
| Steve Coverick | 1/9/2023 | $110.27 | Taxi: Uber from LGA to hotel with Ed Mosley (A&M) |
| Lorenzo Callerio | 1/9/2023 | $91.38 | Taxi: Uber from LGA to client office |
| Joseph Sequeira | 1/9/2023 | $87.35 | Taxi: Verifone from LGA to client office |
| Alex Willden | 1/9/2023 | $73.89 | Taxi: Uber from home to ORD |
| Kora Dusendschon | 1/9/2023 | $60.00 | Taxi: Uber from home to LAX |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zach Burns | 1/9/2023 | $52.83 | Taxi: Uber from client office to home after 8pm |
| Steven Glustein | 1/9/2023 | $51.26 | Taxi: Uber from hotel to client office |
| Steven Glustein | 1/9/2023 | $49.69 | Taxi: Uber from client office to hotel |
| Kevin Baker | 1/9/2023 | $33.31 | Taxi: Uber from home to ORD |
| David Nizhner | 1/9/2023 | $31.82 | Taxi: Uber from client office to home |
| Cole Broskay | 1/9/2023 | $31.82 | Taxi: Uber from home to SAT |
| Erik Taraba | 1/9/2023 | $30.74 | Taxi: Uber from hotel to client office |
| David Slay | 1/9/2023 | $28.21 | Taxi: Uber hotel to client office |
| Trevor DiNatale | 1/9/2023 | $27.18 | Taxi: Uber from hotel to client office |
| David Slay | 1/9/2023 | $24.26 | Taxi: Uber from client office to hotel |
| Taylor Atwood | 1/9/2023 | $24.03 | Taxi: Uber from hotel to client office |
| Taylor Atwood | 1/9/2023 | $23.91 | Taxi: Uber from dinner to hotel |
| Mackenzie Jones | 1/9/2023 | $23.41 | Taxi: Uber from Marriott to client office |
| Rob Esposito | 1/9/2023 | $22.69 | Taxi: Uber from Marriott to client office |
| Hudson Trent | 1/9/2023 | $22.39 | Taxi: Uber from hotel to client office |
| Mackenzie Jones | 1/9/2023 | $21.58 | Taxi: Uber from client office to Marriott |
| Bridger Tenney | 1/9/2023 | $21.30 | Taxi: Uber from hotel to client office |
| Robert Gordon | 1/9/2023 | $21.15 | Taxi: Uber from Marriott to client office |
| Johnny Gonzalez | 1/9/2023 | $20.54 | Taxi: Uber from client office to dinner with E. Taraba (A&M) |
| Chris Arnett | 1/9/2023 | $18.58 | Taxi: Uber client office to hotel |
| Bridger Tenney | 1/9/2023 | $17.64 | Taxi: Uber from client office to hotel |
| Hudson Trent | 1/9/2023 | $17.63 | Taxi: Uber from client office to hotel |
| Katie Montague | 1/9/2023 | $17.31 | Taxi: Uber from client office to hotel |
| Joseph Sequeira | 1/9/2023 | $16.88 | Personal Car Mileage from Residence to CLT |
| Nicole Simoneaux | 1/9/2023 | $16.29 | Taxi: Uber from hotel to client office |
| Kora Dusendschon | 1/10/2023 | $102.65 | Taxi: Uber from JFK to hotel |
| Cole Broskay | 1/10/2023 | $78.40 | Taxi: Uber from LGA to hotel |
| Zach Burns | 1/10/2023 | $54.10 | Taxi: Uber from client office to home after 8pm |
| Erik Taraba | 1/10/2023 | $32.98 | Taxi: Uber from dinner to hotel |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *January 1, 2023 through January 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Erik Taraba | 1/10/2023 | $31.57 | Taxi: Uber from client office to hotel |
| David Nizhner | 1/10/2023 | $31.53 | Taxi: Uber from client office to home |
| Mackenzie Jones | 1/10/2023 | $29.38 | Taxi: Uber from Marriott to client office |
| Mackenzie Jones | 1/10/2023 | $27.66 | Taxi: Uber from client office to Marriott |
| Joseph Sequeira | 1/10/2023 | $22.31 | Taxi: Uber from Marriott to client office |
| Robert Gordon | 1/10/2023 | $21.91 | Taxi: Uber from Marriott hotel to client office |
| Chris Arnett | 1/10/2023 | $21.43 | Taxi: Uber hotel to client office |
| Rob Esposito | 1/10/2023 | $21.40 | Taxi: Uber from Marriott to client office |
| Katie Montague | 1/10/2023 | $20.75 | Taxi: Uber from client office to hotel |
| Hudson Trent | 1/10/2023 | $18.63 | Taxi: Uber from client office to hotel |
| Cole Broskay | 1/10/2023 | $18.58 | Taxi: Uber from client office to hotel |
| Rob Esposito | 1/10/2023 | $18.58 | Taxi: Uber from client office to Marriott with C. Arnett (A&M) |
| Robert Gordon | 1/10/2023 | $18.15 | Taxi: Uber from Marriott to Residence Inn |
| Johnny Gonzalez | 1/10/2023 | $18.10 | Taxi: Uber from client office to the Marriott with T. Atwood (A&M) |
| Nicole Simoneaux | 1/10/2023 | $15.82 | Taxi: Uber from hotel to office |
| Steve Coverick | 1/11/2023 | $88.78 | Taxi: Uber from NYP to Wall St Hotel with E. Mosley (A&M), J. Ray (FTX), and A. Kranzley (S&C) |
| Steven Glustein | 1/11/2023 | $58.75 | Taxi: Uber from hotel to client office |
| Zach Burns | 1/11/2023 | $52.64 | Taxi: Uber from client office to home after 8pm |
| Rob Esposito | 1/11/2023 | $37.58 | Taxi: Uber from Marriott to client office |
| Hudson Trent | 1/11/2023 | $34.35 | Taxi: Uber from hotel to office |
| Erik Taraba | 1/11/2023 | $32.14 | Taxi: Uber from hotel to client office |
| Hudson Trent | 1/11/2023 | $32.03 | Taxi: Uber from office to hotel |
| Steve Coverick | 1/11/2023 | $31.98 | Taxi: Uber from hotel to dinner with J. Ray (FTX) and E. Mosley (A&M) |
| Erik Taraba | 1/11/2023 | $30.84 | Taxi: Uber from client office to hotel |
| Taylor Atwood | 1/11/2023 | $24.60 | Taxi: Uber from hotel to client office |
| Mackenzie Jones | 1/11/2023 | $23.83 | Taxi: Uber from Marriott to client office |
| Joseph Sequeira | 1/11/2023 | $23.21 | Taxi: Uber from Marriott to client office |
| Mackenzie Jones | 1/11/2023 | $21.58 | Taxi: Uber from client office to Marriott |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Nicole Simoneaux | 1/11/2023 | $21.04 | Taxi: Uber from hotel to office |
| Katie Montague | 1/11/2023 | $19.88 | Taxi: Uber from client office to hotel |
| Robert Gordon | 1/11/2023 | $18.58 | Taxi: Uber from Residence Inn to client office |
| Chris Arnett | 1/11/2023 | $18.58 | Taxi: Uber from client office to hotel |
| Cole Broskay | 1/11/2023 | $18.58 | Taxi: Uber from client office to hotel |
| Robert Gordon | 1/11/2023 | $18.58 | Taxi: Uber from client office to Residence Inn |
| Katie Montague | 1/12/2023 | $204.12 | Taxi: Uber from client office to LGA |
| Lorenzo Callerio | 1/12/2023 | $168.00 | Parking at ORD |
| Rob Esposito | 1/12/2023 | $155.53 | Taxi: Uber from TPA to home |
| Steve Coverick | 1/12/2023 | $130.77 | Taxi: Uber from client office to EWR |
| Steven Glustein | 1/12/2023 | $123.25 | Taxi: Uber from client office to LGA |
| Rob Esposito | 1/12/2023 | $119.66 | Taxi: Uber from client office to LGA with T. Atwood (A&M) |
| Katie Montague | 1/12/2023 | $107.01 | Taxi: Uber from DTW to home |
| Johnny Gonzalez | 1/12/2023 | $105.02 | Taxi: Uber from DFW to home |
| Hudson Trent | 1/12/2023 | $101.87 | Taxi: Uber from DFW to home |
| Rob Esposito | 1/12/2023 | $95.00 | Parking at SRQ |
| Nicole Simoneaux | 1/12/2023 | $86.39 | Taxi: Uber from client office to DFW |
| Bridger Tenney | 1/12/2023 | $81.44 | Taxi: Uber from DFW to home |
| Steve Coverick | 1/12/2023 | $80.77 | Taxi: Uber from DFW to home |
| Taylor Atwood | 1/12/2023 | $76.95 | Taxi: Uber from DFW to home |
| Alex Willden | 1/12/2023 | $64.36 | Taxi: Uber from ORD to home |
| Kevin Baker | 1/12/2023 | $56.25 | Taxi: Uber from client office to LGA |
| Steven Glustein | 1/12/2023 | $53.38 | Taxi: Uber from YYZ to home |
| Erik Taraba | 1/12/2023 | $45.60 | Taxi: Uber from hotel to client office |
| Kevin Baker | 1/12/2023 | $36.13 | Taxi: Uber from ORD to home |
| Erik Taraba | 1/12/2023 | $34.14 | Taxi: Uber from client office to hotel |
| Heather Ardizzoni | 1/12/2023 | $29.74 | Taxi: Uber from hotel to work |
| Nicole Simoneaux | 1/12/2023 | $28.89 | Taxi: Uber from hotel to office |
| Joseph Sequeira | 1/12/2023 | $26.79 | Taxi: Uber from Marriott to client office |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rob Esposito | 1/12/2023 | $26.74 | Taxi: Uber from Marriott to client office |
| Mackenzie Jones | 1/12/2023 | $25.96 | Taxi: Uber from Marriott to client office |
| Heather Ardizzoni | 1/12/2023 | $22.58 | Taxi: Uber from client office to hotel |
| Mackenzie Jones | 1/12/2023 | $21.58 | Taxi: Uber from client office to Marriott |
| Cole Broskay | 1/12/2023 | $20.17 | Taxi: Uber from hotel to client office |
| Robert Gordon | 1/12/2023 | $20.17 | Taxi: Uber from Residence Inn to client office |
| Robert Gordon | 1/12/2023 | $20.17 | Taxi: Uber from client office project to Residence Inn |
| Kora Dusendschon | 1/13/2023 | $138.17 | Taxi: Uber from hotel to JFK airport |
| Trevor DiNatale | 1/13/2023 | $131.42 | Taxi: Uber From hotel to LGA |
| Robert Gordon | 1/13/2023 | $130.87 | Taxi: Uber from client office to LGA |
| Erik Taraba | 1/13/2023 | $112.71 | Taxi: Uber from hotel to LGA |
| Cole Broskay | 1/13/2023 | $108.14 | Taxi: Uber from client office to EWR |
| Trevor DiNatale | 1/13/2023 | $101.84 | Taxi: Uber From ORD to home |
| Lorenzo Callerio | 1/13/2023 | $100.65 | Taxi: Uber from client office to LGA |
| Robert Gordon | 1/13/2023 | $100.63 | Taxi: Uber from AUS to home |
| Mackenzie Jones | 1/13/2023 | $98.76 | Taxi: Uber from client office to LGA with J. Sequeira (A&M) |
| Chris Arnett | 1/13/2023 | $84.35 | Taxi: Uber client office to LGA |
| Mackenzie Jones | 1/13/2023 | $72.77 | Taxi: Uber from DFW to home |
| Kora Dusendschon | 1/13/2023 | $60.00 | Taxi from LAX to home |
| Joseph Sequeira | 1/13/2023 | $60.00 | Parking at CLT |
| Cole Broskay | 1/13/2023 | $30.92 | Taxi: Uber from SAT to home |
| Joseph Sequeira | 1/13/2023 | $23.33 | Taxi: Uber from Marriott to client office |
| Cole Broskay | 1/13/2023 | $21.75 | Taxi: Uber from hotel to client office |
| Mackenzie Jones | 1/13/2023 | $21.58 | Taxi: Uber from Marriott to client office |
| Joseph Sequeira | 1/13/2023 | $16.88 | Personal Car Mileage round-trip home to CLT |
| Erik Taraba | 1/13/2023 | $11.25 | DFW Airport Tolls |
| Ran Bruck | 1/16/2023 | $157.80 | Taxi: Lyft from EWR to Marriott |
| Robert Gordon | 1/16/2023 | $139.23 | Taxi: Uber from LGA to Marriott |
| Robert Gordon | 1/16/2023 | $130.69 | Taxi: Uber from home to AUS |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ran Bruck | 1/16/2023 | $117.88 | Taxi: Lyft from home to IAH |
| Hudson Trent | 1/16/2023 | $114.12 | Taxi: Uber from home to DFW |
| Cole Broskay | 1/16/2023 | $113.71 | Taxi: Uber from EWR to hotel |
|  | 1/16/2023 | $112.74 | Taxi: Lyft from LGA to hotel |
| Johnny Gonzalez | 1/16/2023 | $108.45 | Taxi: Uber from LGA to Marriott |
| Johnny Gonzalez | 1/16/2023 | $106.08 | Taxi: Uber from home to DFW |
| Katie Montague | 1/16/2023 | $104.44 | Taxi: Uber from home to DTW |
| James Cooper | 1/16/2023 | $99.93 | Taxi: Uber from LGA to hotel with T. Atwood (A&M) |
|  | 1/16/2023 | $93.82 | Taxi: Lyft from home to IAH |
| Kevin Kearney | 1/16/2023 | $93.31 | Taxi: Lyft from LGA to Marriott |
| Katie Montague | 1/16/2023 | $91.98 | Taxi: Uber from LGA to hotel |
| Joseph Sequeira | 1/16/2023 | $90.96 | Taxi: VTS Taxi from LGA to Marriott |
| Steve Coverick | 1/16/2023 | $88.17 | Taxi: Uber from home to DFW |
| Erik Taraba | 1/16/2023 | $84.97 | Taxi: Uber from LGA to hotel |
| Mackenzie Jones | 1/16/2023 | $83.02 | Taxi: Uber from LGA to Marriott |
| Cullen Stockmeyer | 1/16/2023 | $77.77 | Taxi: Uber from home to ATL |
| Bridger Tenney | 1/16/2023 | $76.96 | Taxi: Uber from LGA to hotel |
| Chris Arnett | 1/16/2023 | $74.14 | Taxi: Uber from LGA to hotel |
| Rob Esposito | 1/16/2023 | $73.88 | Taxi: Uber from EWR to Marriott |
| Kevin Kearney | 1/16/2023 | $73.30 | Taxi: Lyft from home to MSP |
| Heather Ardizzoni | 1/16/2023 | $73.15 | Taxi: Uber from LGA to Marriott |
| Nicole Simoneaux | 1/16/2023 | $72.62 | Taxi: Uber from LGA to hotel |
| Bridger Tenney | 1/16/2023 | $67.25 | Taxi: Uber home to DFW airport |
| Steven Glustein | 1/16/2023 | $63.79 | Taxi: Uber from LGA to hotel |
| Cullen Stockmeyer | 1/16/2023 | $49.48 | Taxi: Uber from LGA to hotel |
| Steven Glustein | 1/16/2023 | $49.07 | Taxi: Uber from home to YYZ |
| Erik Taraba | 1/16/2023 | $48.13 | Personal Car Mileage round-trip home to DFW |
| Rob Esposito | 1/16/2023 | $46.00 | Taxi: Uber from home to SRQ |
| Erik Taraba | 1/16/2023 | $30.61 | Taxi: Uber from hotel to client office |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cole Broskay | 1/16/2023 | $27.43 | Taxi: Uber from home to SAT |
| Mackenzie Jones | 1/16/2023 | $23.94 | Taxi: Uber from Marriott to client office with R. Bruck, and R. Esposito (A&M) |
| Nicole Simoneaux | 1/16/2023 | $18.43 | Taxi: Uber from hotel to client office |
| Robert Gordon | 1/16/2023 | $18.13 | Personal Car Mileage round-trip home to AUS |
| Joseph Sequeira | 1/16/2023 | $16.88 | Personal Car Mileage round-trip home to CLT |
| | 1/16/2023 | $16.08 | Taxi: Lyft from client office to hotel |
| Lorenzo Callerio | 1/17/2023 | $128.20 | Taxi: Uber from EWR to dinner |
| Steve Coverick | 1/17/2023 | $127.79 | Taxi: Uber from LGA to Wall Street Hotel with E. Mosley and H. Trent (A&M) |
| Steven Glustein | 1/17/2023 | $59.67 | Taxi: Uber from hotel to client |
| Zach Burns | 1/17/2023 | $52.21 | Taxi: Uber from client office to home after 8pm |
| Steven Glustein | 1/17/2023 | $50.58 | Taxi: Uber from client office to hotel |
| Chris Arnett | 1/17/2023 | $50.36 | Taxi: Uber from DAL to home |
| Robert Gordon | 1/17/2023 | $42.05 | Taxi: Uber from Marriott to client office |
| Ran Bruck | 1/17/2023 | $34.61 | Taxi: Lyft from client office to Marriott |
| Katie Montague | 1/17/2023 | $33.74 | Taxi: Uber from hotel to client office |
| Lorenzo Callerio | 1/17/2023 | $32.72 | Taxi: Uber from dinner to Wall Street Hotel |
| Katie Montague | 1/17/2023 | $29.72 | Taxi: Uber from client office to hotel |
| Erik Taraba | 1/17/2023 | $26.02 | Taxi: Uber from client office to hotel |
| Joseph Sequeira | 1/17/2023 | $23.26 | Taxi: Uber from Marriott to client office |
| James Cooper | 1/17/2023 | $23.04 | Taxi: Uber from hotel to client office |
| Hudson Trent | 1/17/2023 | $22.27 | Taxi: Uber from hotel to client office |
| Nicole Simoneaux | 1/17/2023 | $19.43 | Taxi: Uber from hotel to client office |
| David Slay | 1/17/2023 | $19.43 | Taxi: Uber from hotel to client office |
| Kevin Kearney | 1/17/2023 | $19.03 | Taxi: Lyft from Marriott to client office |
| David Slay | 1/17/2023 | $18.59 | Taxi: Uber hotel to client office |
| Cole Broskay | 1/17/2023 | $18.58 | Taxi: Uber from client office to hotel |
| Rob Esposito | 1/17/2023 | $18.58 | Taxi: Uber from client office to Marriott |
| Johnny Gonzalez | 1/17/2023 | $18.43 | Taxi: Uber from client office to Marriott |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Kearney | 1/17/2023 | $16.92 | Taxi: Lyft from client office to Marriott with R. Gordon (A&M) |
| David Slay | 1/17/2023 | $14.72 | Taxi: Uber from client office to hotel |
| Zach Burns | 1/18/2023 | $59.11 | Taxi: Uber from client office to home after 8pm |
| Steven Glustein | 1/18/2023 | $54.67 | Taxi: Uber from hotel to client office |
| David Slay | 1/18/2023 | $53.83 | Taxi: Uber from client office to dinner with H. Trent, J. Gonzalez, D. Nizhner (A&M) |
| Ran Bruck | 1/18/2023 | $39.26 | Taxi: Lyft from Marriott to client office |
| Lorenzo Callerio | 1/18/2023 | $36.56 | Taxi: Uber from client office to dinner |
|  | 1/18/2023 | $36.00 | Taxi: Lyft from client office to dinner |
| Mackenzie Jones | 1/18/2023 | $34.87 | Taxi: Uber from client office to Marriott |
| Katie Montague | 1/18/2023 | $31.12 | Taxi: Uber from client office to hotel |
| Erik Taraba | 1/18/2023 | $30.32 | Taxi: Uber from client office to dinner with E. Taraba, L. Clayton (A&M) |
| Bridger Tenney | 1/18/2023 | $29.84 | Taxi: Uber from client office to hotel |
| Rob Esposito | 1/18/2023 | $28.66 | Taxi: Uber from dinner to hotel with R. Esposito, C. Howe, and A. Ulyanenko (A&M) |
| Steve Coverick | 1/18/2023 | $28.62 | Taxi: Uber from client office to dinner with J. Ray, M. Rosenberg (FTX), and E. Mosley (A&M) |
| Erik Taraba | 1/18/2023 | $24.57 | Taxi: Uber from dinner to hotel |
| James Cooper | 1/18/2023 | $21.58 | Taxi: Uber from hotel to client office |
| Erik Taraba | 1/18/2023 | $20.43 | Taxi: Uber from hotel to client office |
| Joseph Sequeira | 1/18/2023 | $20.09 | Taxi: Uber from Marriott to client office |
| David Slay | 1/18/2023 | $19.49 | Taxi: Uber from dinner to hotel |
| Kevin Kearney | 1/18/2023 | $18.87 | Taxi: Lyft from Marriott to client office with R. Gordon (A&M) |
| Ran Bruck | 1/19/2023 | $208.33 | Taxi: Lyft from client office to EWR |
| Taylor Atwood | 1/19/2023 | $124.56 | Taxi: Uber from hotel to LGA |
| Johnny Gonzalez | 1/19/2023 | $123.32 | Taxi: Uber from DFW to home |
|  | 1/19/2023 | $119.40 | Taxi: Lyft from client office to LGA |
| Chris Arnett | 1/19/2023 | $107.23 | Taxi: Uber from client office to LGA |
|  | 1/19/2023 | $105.15 | Taxi: Lyft from IAH to home |
| Cullen Stockmeyer | 1/19/2023 | $102.99 | Taxi: Uber from office to LGA |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnny Gonzalez | 1/19/2023 | $100.50 | Taxi: Uber from Marriott to LGA |
| Hudson Trent | 1/19/2023 | $98.27 | Taxi: Uber from DFW to home |
| Ran Bruck | 1/19/2023 | $93.13 | Taxi: Lyft from AUS to home |
| Hudson Trent | 1/19/2023 | $89.55 | Taxi: Uber from client office to LGA |
| James Cooper | 1/19/2023 | $87.88 | Taxi: Uber from hotel to LGA |
| Bridger Tenney | 1/19/2023 | $85.35 | Taxi: Uber from DFW to home |
| Steve Coverick | 1/19/2023 | $82.22 | Taxi: Uber from DFW to home |
| Katie Montague | 1/19/2023 | $77.76 | Taxi: Uber from client office to LGA |
| Steve Coverick | 1/19/2023 | $75.32 | Taxi: Uber from Wall Street Hotel to LGA |
| Steven Glustein | 1/19/2023 | $55.78 | Taxi: Uber from hotel to client office |
| Steven Glustein | 1/19/2023 | $52.48 | Taxi: Uber from YYZ to home |
| Cullen Stockmeyer | 1/19/2023 | $51.43 | Taxi: Uber from ATL to home |
| Chris Arnett | 1/19/2023 | $49.99 | Taxi: Uber from DAL to home |
| Steven Glustein | 1/19/2023 | $48.07 | Taxi: Uber from client office to hotel |
| Zach Burns | 1/19/2023 | $46.18 | Taxi: Uber from client office to home after 8pm |
| Mackenzie Jones | 1/19/2023 | $43.18 | Taxi: Uber from dinner to Marriott |
| Johnny Gonzalez | 1/19/2023 | $35.45 | Taxi: Uber from hotel to client office |
| Rob Esposito | 1/19/2023 | $33.30 | Taxi: Uber from dinner to Marriott |
| Hudson Trent | 1/19/2023 | $30.45 | Taxi: Uber from dinner to hotel with N. Simoneaux and K. Montague (A&M). |
| Cullen Stockmeyer | 1/19/2023 | $29.58 | Taxi: Uber from dinner to hotel |
| Heather Ardizzoni | 1/19/2023 | $25.24 | Taxi: Uber from client office to dinner |
| Mackenzie Jones | 1/19/2023 | $24.16 | Taxi: Uber from Marriott to client office with R. Bruck (A&M) |
| Erik Taraba | 1/19/2023 | $23.81 | Taxi: Uber from client office to hotel |
| Erik Taraba | 1/19/2023 | $23.55 | Taxi: Uber from hotel to client office |
| Joseph Sequeira | 1/19/2023 | $23.30 | Taxi: Uber from Marriott to client office |
| Heather Ardizzoni | 1/19/2023 | $22.58 | Taxi: Uber from client office to hotel |
| Mackenzie Jones | 1/19/2023 | $22.18 | Taxi: Uber from client office to dinner |
| Rob Esposito | 1/19/2023 | $21.71 | Taxi: Uber from Marriott to client office |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Nizhner | 1/19/2023 | $19.91 | Taxi: Uber from client office to home |
| Chris Arnett | 1/19/2023 | $19.67 | Taxi: Uber from client office to hotel |
| Robert Gordon | 1/19/2023 | $18.75 | Taxi: Uber from Marriott to client office |
| Hudson Trent | 1/19/2023 | $18.63 | Taxi: Uber from client office to counsel's office |
| Kevin Kearney | 1/19/2023 | $18.59 | Taxi: Lyft from client office to Marriott |
| Cole Broskay | 1/19/2023 | $18.58 | Taxi: Uber from client office to hotel |
|  | 1/19/2023 | $17.40 | Taxi: Lyft from hotel to client office |
| Kevin Kearney | 1/19/2023 | $16.84 | Taxi: Lyft from Marriott to client office |
| Mackenzie Jones | 1/20/2023 | $172.16 | Taxi: Uber from client office to JFK |
| Robert Gordon | 1/20/2023 | $168.98 | Taxi: Uber from AUS to home |
| Steven Glustein | 1/20/2023 | $125.19 | Taxi: Uber from client office to LGA |
| Joseph Sequeira | 1/20/2023 | $120.00 | Parking at CLT |
| Erik Taraba | 1/20/2023 | $112.71 | Taxi: Uber from hotel to LGA |
| Cole Broskay | 1/20/2023 | $108.07 | Taxi: Uber from client office to EWR |
| Rob Esposito | 1/20/2023 | $102.46 | Taxi: Uber from Marriott to LGA |
| Robert Gordon | 1/20/2023 | $100.98 | Taxi: Uber from client office to LGA |
| Kevin Kearney | 1/20/2023 | $91.54 | Taxi: Lyft from MSP to home |
| Joseph Sequeira | 1/20/2023 | $89.24 | Taxi: Uber from client office to LGA |
| Kevin Kearney | 1/20/2023 | $71.71 | Taxi: Lyft from client office to LGA |
| James Cooper | 1/20/2023 | $48.00 | Parking at RIC |
| Cole Broskay | 1/20/2023 | $41.92 | Taxi: Uber from SAT to home |
| Rob Esposito | 1/20/2023 | $25.22 | Taxi: Uber from LGA to hotel |
| Robert Gordon | 1/20/2023 | $23.12 | Taxi: Uber from Marriott to client office |
| Mackenzie Jones | 1/20/2023 | $22.16 | Taxi: Uber from Marriott to client office |
| Joseph Sequeira | 1/20/2023 | $20.42 | Taxi: Uber from Marriott to client office |
| Joseph Sequeira | 1/20/2023 | $16.88 | Personal Car Mileage round-trip home to CLT |
| Cole Broskay | 1/20/2023 | $13.83 | Taxi: Uber from hotel to client office |
| Erik Taraba | 1/20/2023 | $11.20 | DFW Airport Tolls |
| Heather Ardizzoni | 1/21/2023 | $99.44 | Taxi: Uber from client office to LGA |

*Exhibit F*

---

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

---

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Heather Ardizzoni | 1/21/2023 | $29.83 | Taxi: Uber from DAL to home |
| Laureen Ryan | 1/24/2023 | $16.06 | Taxi: Uber from client office to home after 8pm |
| Laureen Ryan | 1/25/2023 | $32.95 | Taxi: Uber from client office to home after 8pm |
| Zach Burns | 1/26/2023 | $29.71 | Taxi: Uber from A&M NY office to home after 11pm |
| Steven Glustein | 1/29/2023 | $66.41 | Taxi: Uber from home to YYZ |
| Steven Glustein | 1/29/2023 | $59.74 | Taxi: Uber from LGA to hotel |
| **Expense Category Total** | | **$22,921.05** | |

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 1/2/2023 | $350.00 | Business Meal (Attendees) - Out of Town Dinner in NY with C. Broskay, J. Sequeira, M. Jones, R. Gordon, and Z. Burns (A&M) |
| Lorenzo Callerio | 1/2/2023 | $70.00 | Individual Meal - Out of Town Dinner in NY |
| Erik Taraba | 1/2/2023 | $70.00 | Individual Meal - Out of Town Dinner in NY |
| Heather Ardizzoni | 1/2/2023 | $58.70 | Individual Meal - Out of Town Dinner in NY |
| Katie Montague | 1/2/2023 | $7.00 | Individual Meal - Out of Town Dinner in NY |
| Zach Burns | 1/3/2023 | $213.25 | Business Meal (Attendees) - Out of Town Dinner in NY with Z. Burns, H. Ardizzoni, J. Sequeira, and R. Gordon (A&M) |
| Mackenzie Jones | 1/3/2023 | $103.04 | Business Meal (Attendees) - Out of Town Dinner in NY with M. Jones, and C. Broskay (A&M) |
| Katie Montague | 1/3/2023 | $50.28 | Business Meal (Attendees) - Out of Town Dinner in NY with B. Tenney, and K. Montague (A&M) |
| Trevor DiNatale | 1/3/2023 | $50.07 | Individual Meal - Out of Town Dinner in NY |
| Alex Willden | 1/3/2023 | $27.44 | Individual Meal - Out of Town Dinner in NY |
| Johnny Gonzalez | 1/3/2023 | $23.69 | Individual Meal - Out of Town Breakfast at DFW en route to NYC |
| Trevor DiNatale | 1/3/2023 | $17.38 | Individual Meal - In Town Breakfast at ORD in Chicago en route to NYC |
| Katie Montague | 1/3/2023 | $10.23 | Individual Meal - Out of Town Breakfast in NY |
| Heather Ardizzoni | 1/3/2023 | $7.68 | Individual Meal - Out of Town Breakfast in NY |

*Exhibit F*

<div style="border:1px solid">

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

</div>

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Erik Taraba | 1/3/2023 | $7.17 | Individual Meal - Out of Town Breakfast in NY |
| Alex Willden | 1/3/2023 | $4.67 | Individual Meal - Out of Town Breakfast in NY |
| Hudson Trent | 1/3/2023 | $4.67 | Individual Meal - Out of Town Dinner in NY |
| Katie Montague | 1/3/2023 | $4.08 | Individual Meal - Out of Town Breakfast in NY |
| Steve Coverick | 1/4/2023 | $1,190.00 | Business Meal (Attendees) - Out of Town Dinner in NY with L. Callerio, K. Montague, B. Tenney, A. Willden, D. Nizhner, E. Mosley, E. Taraba, F. Petrie, H. Ardizzoni, J. Hanson, J. Gonzalez, H. Trent, N. Simoneaux, R. Esposito, R. Gordon, S. Witherspoon, S |
| Mackenzie Jones | 1/4/2023 | $69.59 | Individual Meal - Out of Town Dinner in NY |
| Cole Broskay | 1/4/2023 | $64.71 | Individual Meal - Out of Town Dinner in NY |
| Trevor DiNatale | 1/4/2023 | $59.68 | Individual Meal - Out of Town Dinner in NY |
| James Cooper | 1/4/2023 | $52.36 | Individual Meal - Out of Town Dinner in NY |
| Johnny Gonzalez | 1/4/2023 | $23.94 | Individual Meal - Out of Town Breakfast in NY |
| Robert Gordon | 1/4/2023 | $22.86 | Individual Meal - Out of Town Breakfast in NY |
| Katie Montague | 1/4/2023 | $17.91 | Individual Meal - Out of Town Breakfast in NY |
| Bridger Tenney | 1/4/2023 | $17.80 | Individual Meal - Out of Town Breakfast in NY |
| Trevor DiNatale | 1/4/2023 | $13.72 | Individual Meal - Out of Town Breakfast in NY |
| Samuel Witherspoon | 1/4/2023 | $11.87 | Individual Meal - Out of Town Breakfast in NY |
| Heather Ardizzoni | 1/4/2023 | $10.14 | Individual Meal - Out of Town Breakfast in NY |
| Alex Willden | 1/4/2023 | $9.34 | Individual Meal - Out of Town Breakfast in NY |
| Erik Taraba | 1/4/2023 | $7.18 | Individual Meal - Out of Town Breakfast in NY |
| Lorenzo Callerio | 1/4/2023 | $5.93 | Individual Meal - Out of Town Breakfast in NY |
| Heather Ardizzoni | 1/5/2023 | $69.88 | Individual Meal - Out of Town Dinner in NY |
| Mackenzie Jones | 1/5/2023 | $69.17 | Individual Meal - Out of Town Dinner in NY |
| Rob Esposito | 1/5/2023 | $40.62 | Individual Meal - Out of Town Dinner at EWR en route to SRQ |
| Robert Gordon | 1/5/2023 | $32.53 | Individual Meal - Out of Town Dinner in NY |
| Erik Taraba | 1/5/2023 | $30.95 | Individual Meal - Out of Town Breakfast in NY |
| Trevor DiNatale | 1/5/2023 | $29.05 | Individual Meal - Out of Town Dinner in NY |
| Cole Broskay | 1/5/2023 | $28.17 | Individual Meal - Out of Town Breakfast in NY |
| Heather Ardizzoni | 1/5/2023 | $24.65 | Individual Meal - Out of Town Breakfast in NY |

*Exhibit F*

---

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

---

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hudson Trent | 1/5/2023 | $21.66 | Individual Meal - Out of Town Breakfast in NY |
| Trevor DiNatale | 1/5/2023 | $12.10 | Individual Meal - Out of Town Breakfast in NY |
| Samuel Witherspoon | 1/5/2023 | $11.87 | Individual Meal - Out of Town Breakfast in NY |
| Bridger Tenney | 1/5/2023 | $10.56 | Individual Meal - Out of Town Breakfast in NY |
| Lorenzo Callerio | 1/5/2023 | $5.93 | Individual Meal - Out of Town Breakfast in NY |
| Joseph Sequeira | 1/5/2023 | $3.99 | Individual Meal - Out of Town Breakfast in NY |
| Lorenzo Callerio | 1/6/2023 | $73.02 | Business Meal (Attendees) - Out of Town Dinner in NY with L. Callerio, K. Montague, B. Tenney, and A. Willden (A&M) |
| David Slay | 1/6/2023 | $19.87 | Individual Meal - Out of Town Breakfast in NY |
| Heather Ardizzoni | 1/8/2023 | $69.01 | Individual Meal - Out of Town Dinner in NY |
| Katie Montague | 1/8/2023 | $67.43 | Individual Meal - Out of Town Dinner in NY |
| Robert Gordon | 1/8/2023 | $50.00 | Business Meal (Attendees) - Out of Town Dinner in NY with R. Gordon (A&M) and M. Johnson (Cerberus) |
| Chris Arnett | 1/8/2023 | $50.00 | Individual Meal - Out of Town Dinner at DFW en route to NYC |
| Johnny Gonzalez | 1/8/2023 | $50.00 | Individual Meals - Out of Town Dinner at DFW en route to NYC |
| Nicole Simoneaux | 1/8/2023 | $24.61 | Individual Meal - Out of Town Dinner in NY |
| Trevor DiNatale | 1/8/2023 | $16.21 | Individual Meal - Out of Town Dinner at ORD en route to NYC |
| Johnny Gonzalez | 1/9/2023 | $490.00 | Business Meal (Attendees) - Out of Town Dinner in NY with B. Tenney, C. Arnett, E. Taraba, J. Gonzalez, K. Montague, N. Simoneaux, and R. Esposito (A&M) |
| Zach Burns | 1/9/2023 | $186.61 | Business Meal (Attendees) - Out of Town Dinner in NY with Z. Burns, M. Jones, J. Sequeira, and R. Gordon (A&M) |
| Lorenzo Callerio | 1/9/2023 | $140.00 | Business Meal (Attendees) - Out of Town Dinner in NY with L. Callerio and A. Willden (A&M) |
| Kora Dusendschon | 1/9/2023 | $70.00 | Individual Meal - Out of Town Dinner in NY |
| Kevin Baker | 1/9/2023 | $60.00 | Business Meal (Attendees) - Out of Town Breakfast in NY with K. Baker and C. Radis (A&M) |
| Trevor DiNatale | 1/9/2023 | $57.40 | Individual Meal - Out of Town Dinner in NY |
| Kora Dusendschon | 1/9/2023 | $25.00 | Individual Meal - Out of Town Breakfast at LAX en route to NYC |
| David Nizhner | 1/9/2023 | $18.00 | Individual Meal - Dinner at S&C office, in town meal |
| Heather Ardizzoni | 1/9/2023 | $16.22 | Individual Meal - Out of Town Breakfast in NY |
| Katie Montague | 1/9/2023 | $11.98 | Individual Meal - Out of Town Breakfast in NY |

### *FTX Trading Ltd., et al.,*
### *Expense Detail by Category*
### *January 1, 2023 through January 31, 2023*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trevor DiNatale | 1/9/2023 | $11.35 | Individual Meal - Out of Town Breakfast in NY |
| Bridger Tenney | 1/9/2023 | $10.56 | Individual Meal - Out of Town Breakfast in NY |
| Kora Dusendschon | 1/10/2023 | $280.00 | Business Meal (Attendees) - Out of Town Dinner in NY with C. Radis, K. Baker, K. Dusendschon, and M. Navarro (A&M) |
| Mackenzie Jones | 1/10/2023 | $159.53 | Business Meal (Attendees) - Out of Town Dinner in NY with C. Broskay, H. Ardizzoni, J. Sequeira, and M. Jones (A&M) |
| Nicole Simoneaux | 1/10/2023 | $113.99 | Business Meal (Attendees) - Out of Town Dinner in NY with B. Tenney, K. Montague, and N. Simoneaux (A&M) |
| Steven Glustein | 1/10/2023 | $70.00 | Individual Meal - Out of Town Dinner in NY |
| Trevor DiNatale | 1/10/2023 | $47.63 | Individual Meal - Out of Town Dinner in NY |
| Alex Willden | 1/10/2023 | $39.03 | Individual Meal - Out of Town Dinner in NY |
| Kora Dusendschon | 1/10/2023 | $29.85 | Individual Meal - Out of Town Breakfast in NY |
| Nicole Simoneaux | 1/10/2023 | $29.67 | Business Meal (Attendees) - Out of Town Breakfast in NY with B. Tenney, K. Montague, and N. Simoneaux (A&M) |
| Zach Burns | 1/10/2023 | $24.62 | Individual Meal - Out of Town Dinner in NY |
| Heather Ardizzoni | 1/10/2023 | $21.92 | Individual Meal - Out of Town Breakfast in NY |
| Steven Glustein | 1/10/2023 | $21.14 | Individual Meal - Out of Town Breakfast in NY |
| Alex Willden | 1/10/2023 | $18.37 | Individual Meal - Out of Town Breakfast in NY |
| Trevor DiNatale | 1/10/2023 | $17.70 | Individual Meal - Out of Town Breakfast in NY |
| Johnny Gonzalez | 1/10/2023 | $15.96 | Individual Meal - Out of Town Breakfast in NY |
| Joseph Sequeira | 1/10/2023 | $13.96 | Business Meal (Attendees) - Out of Town Breakfast in NY with J. Sequeira and C. Broskay (A&M) |
| David Slay | 1/10/2023 | $10.15 | Individual Meal - Out of Town Breakfast in NY |
| Johnny Gonzalez | 1/10/2023 | $4.84 | Individual Meal - Out of Town Breakfast in NY |
| Steve Coverick | 1/11/2023 | $210.00 | Business Meal (Attendees) - Out of Town Dinner in NY with S. Coverick, E. Mosley (A&M), and J. Ray (FTX) |
| Cole Broskay | 1/11/2023 | $207.86 | Business Meal (Attendees) - Out of Town Dinner in NY with C. Broskay, H. Ardizzoni, J. Sequeira, M. Jones, and R. Gordon (A&M) |
| Katie Montague | 1/11/2023 | $70.00 | Individual Meal - Out of Town Dinner in NY |
| Alex Willden | 1/11/2023 | $69.15 | Individual Meal - Out of Town Dinner in NY |
| Trevor DiNatale | 1/11/2023 | $53.86 | Individual Meal - Out of Town Dinner in NY |
| Katie Montague | 1/11/2023 | $38.22 | Individual Meal - Out of Town Breakfast in NY |

> *FTX Trading Ltd., et al.,*
> *Expense Detail by Category*
> *January 1, 2023 through January 31, 2023*

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zach Burns | 1/11/2023 | $36.74 | Individual Meal - Out of Town Dinner in NY |
| Trevor DiNatale | 1/11/2023 | $35.00 | Individual Meal - Out of Town Breakfast in NY |
| Lorenzo Callerio | 1/11/2023 | $33.61 | Individual Meal - Out of Town Dinner in NY |
| Alex Willden | 1/11/2023 | $27.57 | Individual Meal - Out of Town Breakfast in NY |
| Steven Glustein | 1/11/2023 | $21.13 | Individual Meal - Out of Town Breakfast in NY |
| Johnny Gonzalez | 1/11/2023 | $19.95 | Individual Meal - Out of Town Breakfast in NY |
| Bridger Tenney | 1/11/2023 | $19.49 | Individual Meal - Out of Town Breakfast in NY |
| Katie Montague | 1/11/2023 | $19.00 | Individual Meal - Out of Town Breakfast in NY |
| Heather Ardizzoni | 1/11/2023 | $17.41 | Individual Meal - Out of Town Breakfast in NY |
| David Slay | 1/11/2023 | $10.15 | Individual Meal - Out of Town Breakfast in NY |
| Joseph Sequeira | 1/11/2023 | $9.97 | Business Meal (Attendees) - Out of Town Breakfast in NY with J. Sequeira and C. Broskay (A&M) |
| Erik Taraba | 1/11/2023 | $7.96 | Individual Meal - Out of Town Breakfast in NY |
| Katie Montague | 1/11/2023 | $6.80 | Individual Meal - Out of Town Breakfast in NY |
| Johnny Gonzalez | 1/11/2023 | $4.84 | Individual Meal - Out of Town Breakfast in NY |
| Mackenzie Jones | 1/12/2023 | $351.99 | Business Meal (Attendees) - Out of Town Dinner in NY with C. Broskay, H. Ardizzoni, J. Sequeira, M. Jones, and R. Gordon (A&M) |
| Kora Dusendschon | 1/12/2023 | $140.00 | Business Meal (Attendees) - Out of Town Dinner in NY with C. Radis, K. Dusendschon (A&M), and J. Ray (FTX) |
| Trevor DiNatale | 1/12/2023 | $70.00 | Individual Meal - Out of Town Dinner in NY |
| Lorenzo Callerio | 1/12/2023 | $68.06 | Individual Meal - Out of Town Dinner in NY |
| Steven Glustein | 1/12/2023 | $63.94 | Individual Meal - Out of Town Dinner in NY |
| Kora Dusendschon | 1/12/2023 | $57.88 | Individual Meal - Out of Town Breakfast in NY |
| Erik Taraba | 1/12/2023 | $54.02 | Individual Meal - Out of Town Dinner in NY |
| David Slay | 1/12/2023 | $25.00 | Individual Meal - Out of Town Breakfast in NY |
| Rob Esposito | 1/12/2023 | $24.66 | Individual Meal - Out of Town Dinner in NY |
| Bridger Tenney | 1/12/2023 | $19.92 | Individual Meal - Out of Town Breakfast in NY |
| Kevin Baker | 1/12/2023 | $16.32 | Individual Meal - Out of Town Breakfast in NY |
| Trevor DiNatale | 1/12/2023 | $15.10 | Individual Meal - Out of Town Breakfast in NY |
| Hudson Trent | 1/12/2023 | $13.25 | Individual Meal - Out of Town Breakfast in NY |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Katie Montague | 1/12/2023 | $11.65 | Individual Meal - Out of Town Breakfast in NY |
| Joseph Sequeira | 1/12/2023 | $6.98 | Individual Meal - Out of Town Breakfast in NY |
| Heather Ardizzoni | 1/13/2023 | $70.00 | Individual Meal - Out of Town Dinner in NY |
| Erik Taraba | 1/13/2023 | $27.24 | Individual Meal - Out of Town Breakfast in NY |
| Robert Gordon | 1/13/2023 | $22.86 | Business Meal (Attendees) - Out of Town Breakfast in NY with R. Gordon and C. Broskay (A&M) |
| Heather Ardizzoni | 1/13/2023 | $18.85 | Individual Meal - Out of Town Breakfast in NY |
| Kora Dusendschon | 1/13/2023 | $14.89 | Individual Meal - Out of Town Breakfast in NY |
| Heather Ardizzoni | 1/13/2023 | $12.18 | Individual Meal - Out of Town Breakfast in NY |
| Mackenzie Jones | 1/13/2023 | $11.11 | Individual Meal - Out of Town Breakfast in NY |
| Joseph Sequeira | 1/13/2023 | $6.98 | Individual Meal - Out of Town Breakfast in NY |
| Kora Dusendschon | 1/14/2023 | $45.10 | Individual Meal - Out of Town Dinner in NY |
| Steven Glustein | 1/16/2023 | $70.00 | Individual Meal - Out of Town Dinner in NY |
| Lorenzo Callerio | 1/16/2023 | $70.00 | Individual Meal - Out of Town Dinner in NY |
| Cole Broskay | 1/16/2023 | $67.59 | Individual Meal - Out of Town Dinner in NY |
| Johnny Gonzalez | 1/16/2023 | $62.00 | Individual Meal - Out of Town Dinner in NY |
| Heather Ardizzoni | 1/16/2023 | $59.56 | Individual Meal - Out of Town Dinner in NY |
| Cullen Stockmeyer | 1/16/2023 | $58.55 | Individual Meal - Out of Town Dinner in NY |
| Chris Arnett | 1/16/2023 | $50.00 | Individual Meal - Out of Town Dinner at DFW en route to NYC |
| Joseph Sequeira | 1/16/2023 | $48.07 | Individual Meal - Out of Town Dinner in NY |
| Erik Taraba | 1/16/2023 | $38.66 | Individual Meal - Out of Town Dinner in NY |
| Bridger Tenney | 1/16/2023 | $35.16 | Individual Meal - Out of Town Dinner in NY |
| David Slay | 1/16/2023 | $31.72 | Individual Meal - Out of Town Breakfast in NY |
| Mackenzie Jones | 1/16/2023 | $29.36 | Individual Meal - Out of Town Dinner in NY |
| Robert Gordon | 1/16/2023 | $28.19 | Individual Meal - Out of Town Dinner in NY |
| Nicole Simoneaux | 1/16/2023 | $25.70 | Individual Meal - Out of Town Dinner in NY |
| Johnny Gonzalez | 1/16/2023 | $24.96 | Individual Meal - Out of Town Breakfast at DFW en rote to NYC |
| Kevin Kearney | 1/16/2023 | $23.00 | Individual Meal - Out of Town Dinner in NY |

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *January 1, 2023 through January 31, 2023*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zach Burns | 1/17/2023 | $216.85 | Business Meal (Attendees) - Out of Town Dinner in NY with C. Broskay, Z. Burns, K. Kearney, M. Jones, R. Bruck, and R. Gordon (A&M) |
| Heather Ardizzoni | 1/17/2023 | $139.16 | Business Meal (Attendees) - Out of Town Dinner in NY with H. Ardizzoni and J. Sequeira (A&M) |
| Cullen Stockmeyer | 1/17/2023 | $87.75 | Business Meal (Attendees) - Out of Town Dinner in NY with L. Callerio and C. Stockmeyer (A&M) |
| Katie Montague | 1/17/2023 | $36.04 | Individual Meal - Out of Town working lunch in NY |
| Katie Montague | 1/17/2023 | $33.32 | Individual Meal - Out of Town Breakfast in NY |
| Heather Ardizzoni | 1/17/2023 | $27.74 | Individual Meal - Out of Town Breakfast in NY |
| Johnny Gonzalez | 1/17/2023 | $23.94 | Individual Meal - Out of Town Breakfast in NY |
| Kevin Kearney | 1/17/2023 | $15.30 | Individual Meal - Out of Town working lunch in NY |
| Nicole Simoneaux | 1/17/2023 | $11.98 | Individual Meal - Out of Town Breakfast in NY |
| Kevin Kearney | 1/17/2023 | $10.34 | Individual Meal - Out of Town Breakfast in NY |
| Joseph Sequeira | 1/17/2023 | $7.98 | Individual Meal - Out of Town Breakfast in NY |
| Johnny Gonzalez | 1/18/2023 | $840.00 | Business Meal (Attendees) - Out of Town Dinner in NY with A. Liv-Feyman, B. Tenney, D. Nizhner, D. Slay, E. Taraba, J. Gonzalez, K. Montague, L. Clayton, L. Callerio, H. Trent, N. Simoneaux, and C. Stockmeyer (A&M) |
| Zach Burns | 1/18/2023 | $420.00 | Business Meal (Attendees) - Out of Town Dinner in NY with C. Broskay, H. Ardizzoni, J. Sequeira, Z. Burns, R. Bruck, and R. Gordon (A&M) |
| Steve Coverick | 1/18/2023 | $280.00 | Business Meal (Attendees) - Out of Town Dinner in NY with S. Coverick, E. Mosley (A&M),  J Ray, and M. Rosenberg (FTX) |
| Kevin Kearney | 1/18/2023 | $100.00 | Business Meal (Attendees) - Out of Town Dinner in NY with K. Kearney and S. Glustein (A&M) |
| Steven Glustein | 1/18/2023 | $70.00 | Individual Meal - Out of Town Dinner in NY |
| Taylor Atwood | 1/18/2023 | $66.09 | Business Meal (Attendees) - Out of Town Dinner in NY with T. Atwood and J. Cooper (A&M) |
| Bridger Tenney | 1/18/2023 | $64.83 | Business Meal (Attendees) - Out of Town Breakfast in NY with T. Bridger and D. Slay (A&M) |
| Chris Arnett | 1/18/2023 | $39.62 | Individual Meal - Out of Town Dinner in NY |
| Heather Ardizzoni | 1/18/2023 | $35.00 | Individual Meal - Out of Town Breakfast in NY |
| Taylor Atwood | 1/18/2023 | $33.91 | Individual Meal - Out of Town Breakfast in NY |
| Katie Montague | 1/18/2023 | $32.66 | Individual Meal - Out of Town working lunch in NY |
| Erik Taraba | 1/18/2023 | $24.86 | Individual Meal - Out of Town Breakfast in NY |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Lorenzo Callerio | 1/18/2023 | $24.76 | Individual Meal - Out of Town Breakfast in NY |
| Lorenzo Callerio | 1/18/2023 | $22.41 | Individual Meal - Out of Town Breakfast in NY |
| Johnny Gonzalez | 1/18/2023 | $21.97 | Individual Meal - Out of Town Breakfast in NY |
| Erik Taraba | 1/18/2023 | $15.47 | Individual Meal - Out of Town working lunch in NY |
| Katie Montague | 1/18/2023 | $10.56 | Individual Meal - Out of Town Breakfast in NY |
| Kevin Kearney | 1/18/2023 | $10.34 | Individual Meal - Out of Town Breakfast in NY |
| Joseph Sequeira | 1/18/2023 | $7.98 | Individual Meal - Out of Town Breakfast in NY |
| Robert Gordon | 1/19/2023 | $490.00 | Business Meal (Attendees) - Out of Town Dinner in NY with C. Broskay, H. Ardizzoni, J. Sequeira, K. Kearney, M. Jones, R. Gordon, and Z. Burns (A&M) |
| Nicole Simoneaux | 1/19/2023 | $41.22 | Business Meal (Attendees) - Out of Town Breakfast in NY with B. Tenney, K. Montague, and N. Simoneaux (A&M) |
| Heather Ardizzoni | 1/19/2023 | $35.00 | Individual Meal - Out of Town Breakfast in NY |
| Katie Montague | 1/19/2023 | $28.36 | Individual Meal - Out of Town Breakfast in NY |
| Johnny Gonzalez | 1/19/2023 | $23.32 | Individual Meal - Out of Town Breakfast in NY |
| Ran Bruck | 1/19/2023 | $23.00 | Individual Meal - Out of Town Dinner in NY |
| Steven Glustein | 1/19/2023 | $18.40 | Individual Meal - Out of Town Dinner in NY |
| Kevin Kearney | 1/19/2023 | $18.26 | Individual Meal - Out of Town working lunch in NY |
| Erik Taraba | 1/19/2023 | $16.97 | Individual Meal - Out of Town working lunch in NY |
| Steven Glustein | 1/19/2023 | $16.78 | Individual Meal - Out of Town Breakfast in NY |
| Bridger Tenney | 1/19/2023 | $15.41 | Individual Meal - Out of Town Breakfast in NY |
| Kevin Kearney | 1/19/2023 | $12.19 | Individual Meal - Out of Town Breakfast in NY |
| Joseph Sequeira | 1/19/2023 | $11.48 | Individual Meal - Out of Town Breakfast in NY |
| David Slay | 1/19/2023 | $7.73 | Individual Meal - Out of Town Breakfast in NY |
| Heather Ardizzoni | 1/20/2023 | $34.82 | Individual Meal - Out of Town Breakfast in NY |
| Erik Taraba | 1/20/2023 | $24.31 | Individual Meal - Out of Town Breakfast in NY |
| Kevin Kearney | 1/20/2023 | $20.48 | Individual Meal - Out of Town Breakfast in NY |
| Joseph Sequeira | 1/20/2023 | $11.47 | Individual Meal - Out of Town Breakfast in NY |
| Heather Ardizzoni | 1/21/2023 | $65.33 | Individual Meal - Out of Town Dinner in NY |
| Joseph Sequeira | 1/23/2023 | $18.35 | Individual Meals - In town Dinner; Working after 9 pm Charlotte A&M Office |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Marlo Navarro | 1/24/2023 | $113.09 | Business Meal (Attendees) - Out of Town Dinner with C. Radis, K. Baker, K. Dusendschon, and M. Navarro (A&M) |
| Joseph Sequeira | 1/25/2023 | $38.37 | Individual Meals - In town Dinner; Working after 9 pm Charlotte A&M Office |
| David Slay | 1/28/2023 | $7.80 | Individual Meal - Out of Town Breakfast in NY |
| Steven Glustein | 1/30/2023 | $67.86 | Individual Meal - Out of Town Dinner in NY |
| Steven Glustein | 1/30/2023 | $9.24 | Individual Meal - Out of Town Breakfast in NY |
| Steven Glustein | 1/31/2023 | $140.00 | Business Meal (Attendees) - Out of Town Dinner in NY with D. Coles and S. Glustein (A&M) |
| Steven Glustein | 1/31/2023 | $14.76 | Individual Meal - Out of Town Breakfast in NY |

**Expense Category Total**   **$12,347.21**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Katie Montague | 12/12/2022 | $135.14 | Cellular useage charges to continue client work |
| Kumanan Ramanathan | 12/12/2022 | $61.46 | Cellular useage charges to continue client work |
| Joseph Sequeira | 12/12/2022 | $55.24 | Cellular useage charges to continue client work |
| Taylor Atwood | 12/12/2022 | $47.26 | Cellular useage charges to continue client work |
| Chris Arnett | 12/12/2022 | $46.81 | Cellular useage charges to continue client work |
| Rob Esposito | 12/12/2022 | $45.00 | Cellular useage charges to continue client work |
| James Cooper | 12/12/2022 | $44.01 | Cellular useage charges to continue client work |
| Steve Kotarba | 12/12/2022 | $43.98 | Cellular useage charges to continue client work |
| Mark Zeiss | 12/12/2022 | $39.33 | Cellular useage charges to continue client work |
| Doug Lewandowski | 12/12/2022 | $28.76 | Cellular useage charges to continue client work |
| David Coles | 12/12/2022 | $27.86 | Cellular useage charges to continue client work |
| David Coles | 12/12/2022 | $19.54 | Cellular useage charges to continue client work |
| Timothy Deters | 12/12/2022 | $15.78 | Cellular useage charges to continue client work |
| Lorenzo Callerio | 12/12/2022 | $6.04 | Cellular useage charges to continue client work |
| Mark Zeiss | 12/31/2022 | $125.94 | Monthly data storage fee to host client data |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kert Dudek | 1/1/2023 | $3,100.00 | IT infrastructure and data hosting fee to securely store client data |
| Kumanan Ramanathan | 1/1/2023 | $1,700.00 | Enhanced digital data security fee to safeguard access to client data |
| Robert Gordon | 1/1/2023 | $94.96 | Cellular useage charges to continue client work |
| Hudson Trent | 1/1/2023 | $75.48 | Cellular useage charges to continue client work |
| Ed Mosley | 1/1/2023 | $63.39 | Cellular useage charges to continue client work |
| Samuel Witherspoon | 1/1/2023 | $48.73 | Cellular useage charges to continue client work |
| Kumanan Ramanathan | 1/1/2023 | $45.86 | Cellular useage charges to continue client work |
| Claire Myers | 1/1/2023 | $45.41 | Cellular useage charges to continue client work |
| David Nizhner | 1/1/2023 | $44.54 | Cellular useage charges to continue client work |
| Trevor DiNatale | 1/1/2023 | $38.27 | Cellular useage charges to continue client work |
| Gaurav Walia | 1/1/2023 | $28.36 | Cellular useage charges to continue client work |
| Cole Broskay | 1/1/2023 | $25.57 | Cellular useage charges to continue client work |
| David Slay | 1/1/2023 | $25.24 | Cellular useage charges to continue client work |
| Jeff Stegenga | 1/1/2023 | $14.39 | Cellular useage charges to continue client work |
| Elizabeth Dameris | 1/1/2023 | $8.84 | Cellular useage charges to continue client work |
| Oswald Joseph | 1/1/2023 | $4.45 | Cellular useage charges to continue client work |
| Alex Willden | 1/1/2023 | $2.88 | Cellular useage charges to continue client work |
| Bryan Schmeiser | 1/1/2023 | $0.22 | Cellular useage charges to continue client work |
| Johnny Gonzalez | 1/2/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Erik Taraba | 1/2/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Hudson Trent | 1/2/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Bridger Tenney | 1/3/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 1/3/2023 | $10.00 | In flight Wi-Fi to continue client work |
| Trevor DiNatale | 1/3/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Samuel George | 1/4/2023 | $137.58 | FedEx costs to ship PII from SF to NY |
| Hudson Trent | 1/5/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Bridger Tenney | 1/5/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 1/5/2023 | $10.00 | In flight Wi-Fi to continue client work |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*January 1, 2023 through January 31, 2023*

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trevor DiNatale | 1/5/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Heather Ardizzoni | 1/8/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Robert Gordon | 1/8/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Bridger Tenney | 1/8/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Hudson Trent | 1/8/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 1/8/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Trevor DiNatale | 1/8/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Steven Glustein | 1/9/2023 | $49.05 | In flight Wi-Fi to continue client work |
| Lorenzo Callerio | 1/12/2023 | $118.03 | Cellular useage charges to continue client work |
| David Coles | 1/12/2023 | $87.92 | Cellular useage charges to continue client work |
| Joseph Sequeira | 1/12/2023 | $59.72 | Cellular useage charges to continue client work |
| Kumanan Ramanathan | 1/12/2023 | $51.03 | Cellular useage charges to continue client work |
| Hudson Trent | 1/12/2023 | $49.95 | In flight Wi-Fi to continue client work |
| Katie Montague | 1/12/2023 | $49.50 | Cellular useage charges to continue client work |
| Chris Arnett | 1/12/2023 | $47.58 | Cellular useage charges to continue client work |
| Taylor Atwood | 1/12/2023 | $47.58 | Cellular useage charges to continue client work |
| Rob Esposito | 1/12/2023 | $46.42 | Cellular useage charges to continue client work |
| James Cooper | 1/12/2023 | $44.06 | Cellular useage charges to continue client work |
| Steve Coverick | 1/12/2023 | $43.25 | Cellular useage charges to continue client work |
| Doug Lewandowski | 1/12/2023 | $42.89 | Cellular useage charges to continue client work |
| Steve Kotarba | 1/12/2023 | $42.60 | Cellular useage charges to continue client work |
| Erik Taraba | 1/12/2023 | $42.45 | Cellular useage charges to continue client work |
| Mark Zeiss | 1/12/2023 | $30.76 | Cellular useage charges to continue client work |
| David Coles | 1/12/2023 | $29.42 | Cellular useage charges to continue client work |
| Taylor Atwood | 1/12/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Bridger Tenney | 1/12/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Kevin Baker | 1/12/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 1/12/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Bryan Schmeiser | 1/12/2023 | $0.75 | Cellular useage charges to continue client work |

*Exhibit F*

### FTX Trading Ltd., et al.,
### Expense Detail by Category
### January 1, 2023 through January 31, 2023

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cari Turner | 1/12/2023 | $0.22 | Cellular useage charges to continue client work |
| Trevor DiNatale | 1/13/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Larry Iwanski | 1/14/2023 | $9.95 | In flight Wi-Fi to continue client work |
| Katie Montague | 1/15/2023 | $49.95 | In flight Wi-Fi to continue client work |
| Bridger Tenney | 1/16/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Robert Gordon | 1/16/2023 | $19.00 | In flight Wi-Fi to continue client work |
| | 1/16/2023 | $10.00 | In flight Wi-Fi to continue client work |
| Rob Esposito | 1/16/2023 | $10.00 | In flight Wi-Fi to continue client work |
| Taylor Atwood | 1/19/2023 | $19.00 | In flight Wi-Fi to continue client work |
| | 1/19/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Heather Ardizzoni | 1/21/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Steve Coverick | 1/28/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Steve Kotarba | 1/31/2023 | $683.12 | Monthly data storage fee to host client data |

**Expense Category Total**          **$8,414.37**

*Grand Total*          **$224,018.84**