## Exhibit A

**Time Entries**

**quinn emanuel** trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH
|SALT LAKE CITY | RIYADH | BERLIN

February 13, 2023

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000148189
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through January 31, 2023 in connection with serving as special litigation counsel at the direction of FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---|
| Fees | $1,442,804.40 |
| Credit 50% Non-working Travel | -$2,389.50 |
| Net Billed Fees | $1,440,414.90 |
| Expenses | $1,920.53 |
| Net Amount | $1,442,335.43 |
| Total Due This Invoice | $1,442,335.43 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

February 13, 2023                                                                      Matter #: 11807-00001
Page 2                                                                    Invoice Number: 101-0000148189

## Statement Detail

### 01   Asset Analysis and Recovery

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/01/23 | KL | Review media coverage (.4); edit memo re crypto basics (1.8). | 2.20 | 3,504.60 |
| 01/01/23 | NH2 | Drafted crypto law memo (2.1), conducted additional research concerning national jurisdictions (2.5), and added relevant sections (1.7). | 6.20 | 5,607.90 |
| 01/02/23 | KL | Review media coverage (.5); edit memo re crypto basics (1.6); internal team meeting (.5); tc J. Choe re case status (.1). | 2.70 | 4,301.10 |
| 01/02/23 | NH2 | Weekly standing call - discussed recent development of the case and the next action items (0.5). | 0.50 | 452.25 |
| 01/02/23 | NH2 | Additional research conducted for purposes of adding sections to crypto law memo (1.4) and drafted the sections based on the result of the research focusing on various crypto regulations in national jurisdictions and different states (1.4). | 2.80 | 2,532.60 |
| 01/02/23 | OBY | Standing call with team on case progress (.5). | 0.50 | 452.25 |
| 01/02/23 | KJS | Research re potential recovery actions (1.4). | 1.40 | 2,683.80 |
| 01/02/23 | KJS | Attend QE strategy call (0.5). | 0.50 | 958.50 |
| 01/02/23 | SS6 | Draft memorandum re related litigation issues, avoidance (2.3); analyze precedent re same (.1). | 2.40 | 2,365.20 |
| 01/02/23 | IN | Conference QE re status and strategy (0.5). | 0.50 | 720.00 |
| 01/02/23 | SGW | Email correspondence with QE team/ review media coverage (.5); telephone conference QE team (.5). | 1.00 | 1,917.00 |
| 01/02/23 | JP | Team call to discuss case updates and next steps (0.5); legal research | 2.20 | 2,514.60 |

# quinn emanuel trial lawyers

February 13, 2023
Page 3

|          |      |                                                                                                                        |      |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | regarding solvency analysis conducted by courts in fraudulent transfer cases and draft legal memorandum regarding same (1.7). |      |          |
| 01/02/23 | WAB  | Weekly coordination call (0.5).                                                                                        | 0.50 | 958.50   |
| 01/02/23 | AK2  | Attend weekly team meeting (.5).                                                                                       | 0.50 | 607.50   |
| 01/02/23 | APA  | Teleconference with S. Rand, E. Kapour and others regarding status and tasks (0.5).                                   | 0.50 | 720.00   |
| 01/02/23 | TS4  | Call with team including S. Rand to discuss case strategy and workflow (0.5).                                         | 0.50 | 420.75   |
| 01/02/23 | EK   | Conf. with team re updates and work plan (0.5); corr. with team re drafting of memo (0.3).                            | 0.80 | 997.20   |
| 01/02/23 | MRS  | Attend internal QE strategy call (0.5).                                                                               | 0.50 | 659.25   |
| 01/02/23 | SNR  | Review various materials re: avoidance action analysis (1.7); various conf. w/ team members re: same (0.8); team call re: avoidance action analysis (0.5). | 3.00 | 4,779.00 |
| 01/03/23 | TS4  | Preparing memorandum on the use of the Ponzi scheme presumption in Bankruptcy cases (0.8).                            | 0.80 | 673.20   |
| 01/03/23 | NH2  | Analyzed money transmission law and relevant FincEN regulations for the crypto memo (2.8 hour).                       | 2.80 | 2,532.60 |
| 01/03/23 | KJS  | Revise extraterritoriality memo and exchange correspondence with Sam Seneczko re same (1.3).                         | 1.30 | 2,492.10 |
| 01/03/23 | KJS  | Analyze FTX terms of service and exchange correspondence re same (0.7).                                               | 0.70 | 1,341.90 |
| 01/03/23 | KJS  | Exchange internal QE correspondence re potential avoidance claims (0.2).                                              | 0.20 | 383.40   |
| 01/03/23 | KJS  | Analyze A&M package for UCC (0.4).                                                                                     | 0.40 | 766.80   |
| 01/03/23 | KJS  | Research re customer property issues                                                                                   | 1.00 | 1,917.00 |

# quinn emanuel trial lawyers

February 13, 2023
Page 4

Matter #: 11807-00001
Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| | | and exchange correspondence with Andrew Kutscher re same (1.0). | | |
| 01/03/23 | KJS | Analyze correspondence from Andrew Kutscher re A&M investment information (0.2). | 0.20 | 383.40 |
| 01/03/23 | SS6 | Draft memorandum re litigation issues, avoidance (2.7); correspond with J. Shaffer re same (.1); revise same (.4); analyze precedent re litigation issues, jurisdiction research (2.6); research precedent re same (.4). | 6.20 | 6,110.10 |
| 01/03/23 | EK | Research and drafting in connection with memorandum regarding legal treatment of crypto assets [1.8]. | 1.80 | 2,243.70 |
| 01/03/23 | APA | Review press release by Bahamas Security Commission (0.1). | 0.10 | 144.00 |
| 01/03/23 | SNR | Review materials re: venture book and categorization of same (3.4); various follow up w/ A. Kutscher and others re: same (1.2). | 4.60 | 7,327.80 |
| 01/04/23 | NH2 | Drafted crypto memo - case search, added citations and make edits to the section for bankruptcy law (3.5). | 3.50 | 3,165.75 |
| 01/04/23 | KJS | Analyze Celsius ownership decision and exchange correspondence re same (0.8). | 0.80 | 1,533.60 |
| 01/04/23 | KJS | Research re property ownership issues (0.9). | 0.90 | 1,725.30 |
| 01/04/23 | SS6 | Research issues re related litigation, jurisdiction (1.4); analyze case law, precedent re same (1.7); draft memorandum re same (2.7). | 5.80 | 5,715.90 |
| 01/04/23 | SNR | Review various materials re: avoidance action analysis (1.2); various conf. w/ team members re: same (1.3); review memo re: various avoidance-related issues (1.0). | 3.50 | 5,575.50 |
| 01/04/23 | JS7 | Perform legal research regarding in pari delicto issues (2). | 2.00 | 1,809.00 |
| 01/04/23 | EK | Legal research for and drafting of | 3.40 | 4,238.10 |

**quinn emanuel** trial lawyers

February 13, 2023
Page 5

Matter #: 11807-00001
Invoice Number: 101-0000148189

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | memorandum regarding legal treating of crypto assets [3.4]. | | |
| 01/05/23 | KL | Read Celsius settlement (.7); read media accounts (.6); edit crypto basics memo (.7). | 2.00 | 3,186.00 |
| 01/05/23 | NH2 | Drafted crypto memo- additional research to identify cases regarding federal regulations and added footnotes throughout (3.2 hour). | 3.20 | 2,894.40 |
| 01/05/23 | KJS | Exchange correspondence re Alix call (0.1). | 0.10 | 191.70 |
| 01/05/23 | KJS | Exchange correspondence re customer ownership issues (0.3). | 0.30 | 575.10 |
| 01/05/23 | KJS | Research re ownership/trust issues and analyze documents re same (2.6). | 2.60 | 4,984.20 |
| 01/05/23 | SS6 | Research cases re litigation issues, jurisdiction (1.6); analyze same (1.9); correspond with M. Scheck re same (.1); draft memorandum re same (3.8); revise, finalize same (1.1); correspond with M. Scheck re same (.1). | 8.60 | 8,475.30 |
| 01/05/23 | MRS | Analyzing and revising memorandum regarding asset recovery claims and related issues, research related to same, and conferring internally regarding the same (2.4). | 2.40 | 3,164.40 |
| 01/05/23 | JP | Legal research regarding solvency analysis conducted by courts in fraudulent transfer cases and draft legal memorandum regarding same (2.3). | 2.30 | 2,628.90 |
| 01/05/23 | SNR | Review materials re: venture book and categorization of same (2.8); various follow up w/ A. Kutscher and others re: same (1.2); review memo re: related issues (0.5). | 4.50 | 7,168.50 |
| 01/05/23 | APA | Review court decision in Celsius (0.9). | 0.90 | 1,296.00 |
| 01/05/23 | EK | Work on memorandum re crypto | 0.40 | 498.60 |

# quinn emanuel trial lawyers

February 13, 2023                                                                Matter #: 11807-00001
Page 6                                                           Invoice Number: 101-0000148189

|            |      | legal treatment [0.4]. |      |          |
|------------|------|------------------------|------|----------|
| 01/06/23   | NH2  | Research on UCC regarding definition of bank and business of banking and added footnotes (0.9 hour) and fixed citations and make edits addressing E. Kapur's comments (1.8). | 2.70 | 2,442.15 |
| 01/06/23   | KJS  | Analyze correspondence from A&M re avoidance action tracker (0.4). | 0.40 | 766.80   |
| 01/06/23   | KJS  | Prepare correspondence to A&M re NDA/information gathering process (0.2). | 0.20 | 383.40   |
| 01/06/23   | KJS  | Attend call with A&M re potential claims (1.0). | 1.00 | 1,917.00 |
| 01/06/23   | KJS  | Research re property ownership/trust/avoidance claim issues (3.2). | 3.20 | 6,134.40 |
| 01/06/23   | KJS  | Exchange correspondence with Olivia Yeffet re property recovery research (0.2). | 0.20 | 383.40   |
| 01/06/23   | KJS  | Exchange correspondence with A&M re meeting re FTX exchange operation (0.2). | 0.20 | 383.40   |
| 01/06/23   | IN   | Confer QE and A&M re status and strategy (1.0). | 1.00 | 1,440.00 |
| 01/06/23   | SNR  | Review venture book categorization work sheet and various related materials (1.5); call w/ A&M re: avoidance actions work streams (1.0); follow up re: same w/ team (0.7); address various research issues w/ J. Shaffer and review materials re: same (1.8). | 5.00 | 7,965.00 |
| 01/06/23   | EDW  | Participate on QE and FA call regarding avoidance action analysis (1.0); review presentations (0.1). | 1.10 | 1,584.00 |
| 01/06/23   | EK   | Work on research for and drafting of memorandum regarding legal treatment of crypto assets and corr. with team re same [4.7]. | 4.70 | 5,858.55 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 01/06/23 | AK2 | Confer with Sascha Rand re: data analysis of potential avoidance actions and upcoming call re: same (.1); confer with Alvarez and Marsal re: same and upcoming call re: same (.1); review and assess data re: same (.2); confer with Sascha Rand re: same (.2); attend call re: same (1.0). | 1.60 | 1,944.00 |
| 01/06/23 | JP | Legal research regarding solvency analysis conducted by courts in fraudulent transfer cases and draft legal memorandum regarding same (1.4). | 1.40 | 1,600.20 |
| 01/07/23 | KL | Draft and edit report re crypto basics; tc E. Kapur re same (.4). | 0.40 | 637.20 |
| 01/07/23 | NH2 | Revising crypto memo and research related to same (7.8). | 7.80 | 7,055.10 |
| 01/07/23 | KJS | Analyze US Trustee objection to asset sale motion (0.3). | 0.30 | 575.10 |
| 01/07/23 | EK | Work on research for and drafting of memorandum re legal treatment of crypto assets and corr. and conf. with team re same [3.4]. | 3.40 | 4,238.10 |
| 01/08/23 | KL | Draft and edit report re crypto basics (3.4). | 3.40 | 5,416.20 |
| 01/08/23 | NH2 | Revising crypto memo and research related to same (2.8). | 2.80 | 2,532.60 |
| 01/08/23 | KJS | Confer with Matthew Scheck re solvency issues (0.4). | 0.40 | 766.80 |
| 01/08/23 | KJS | Prepare correspondence to A&M re customer account issues (0.4). | 0.40 | 766.80 |
| 01/08/23 | MRS | Drafting analysis of estate claims, research related to same, and conferring internally with J. Shaffer regarding the same (1.6); analyzing draft memorandum regarding valuation and avoidance action claims, research related to same, and conferring with J. Shaffer re same (1.5) and with J. Palmerson regarding the same (0.3). | 3.40 | 4,482.90 |

# quinn emanuel trial lawyers

February 13, 2023
Page 8

Matter #: 11807-00001
Invoice Number: 101-0000148189

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/08/23 | SNR | Review background fact questions re: FTX operations (0.8); follow up re: same (0.3). | 1.10 | 1,752.30 |
| 01/08/23 | JP | Conference call with M. Scheck to discuss legal memorandum on insolvency in fraudulent transfer cases (0.3). | 0.30 | 342.90 |
| 01/08/23 | EK | Corr. with team re memorandum regarding legal treatment of crypto assets [0.4]. | 0.40 | 498.60 |
| 01/09/23 | KL | Read media coverage (.2); draft and edit report re crypto basics (1.7). | 1.90 | 3,026.70 |
| 01/09/23 | NH2 | Drafting crypto regulation memo and research on UCC amendment (1.1); revising and editing same (1.0 hour). | 2.10 | 1,899.45 |
| 01/09/23 | KJS | Analyze pleadings re BlockFi/Robinhood stock issues (0.3). | 0.30 | 575.10 |
| 01/09/23 | KJS | Research re jurisdiction issues and revise draft memo re same (2.8). | 2.80 | 5,367.60 |
| 01/09/23 | KJS | Analyze sale procedures motion (0.3). | 0.30 | 575.10 |
| 01/09/23 | SS6 | Correspond with J. Shaffer, M. Scheck re memorandum re litigation issues, jurisdiction (.1); revise same (.7). | 0.80 | 788.40 |
| 01/09/23 | JP | Legal research regarding solvency analysis conducted by courts in fraudulent transfer cases and draft legal memorandum regarding same (0.9). | 0.90 | 1,028.70 |
| 01/09/23 | EK | Work on memorandum regarding legal treatment of crypto, including legal research, drafting, and corr. with colleagues re same [5.10]. | 5.10 | 6,357.15 |
| 01/09/23 | SNR | Asset Recovery Analysis - Review venture solo materials (2.4); various t/c w/ A. Kutcher re: same (0.5); prepare work stream outline (0.4); review memorandum re: relevant strategy issues and related case law (2.8). | 5.30 | 8,442.90 |
| 01/10/23 | KL | Review media reports (.3) draft and | 4.10 | 6,531.30 |

|  |  | edit crypto basics memo (3.8). |  |  |
|---|---|---|---|---|
| 01/10/23 | KJS | Attend Alix call re exchange (0.5). | 0.50 | 958.50 |
| 01/10/23 | NH2 | Drafting and revising crypto regulation memo, and research related to the same (2.30). | 2.30 | 2,080.35 |
| 01/10/23 | OBY | Conducted research to facilitate asset recovery from third parties. (3.0). | 3.00 | 2,713.50 |
| 01/10/23 | IN | Confer with Alix (0.5); confer with QE re status and strategy (0.5); review board materials (0.5). | 1.50 | 2,160.00 |
| 01/10/23 | JP | Legal research regarding solvency analysis conducted by courts in fraudulent transfer and preference cases and draft legal memorandum regarding same (2.3). | 2.30 | 2,628.90 |
| 01/10/23 | TS4 | Preparing memorandum on the use of the Ponzi scheme presumption in Bankruptcy Court (1.2). | 1.20 | 1,009.80 |
| 01/10/23 | EK | Work on memorandum re legal treatment of crypto incl. research, editing. and correspondence with K. Lemire re same [2.3]. | 2.30 | 2,866.95 |
| 01/11/23 | KL | Read media stories (.2); draft and edit crypto basics memo (1.7). | 1.90 | 3,026.70 |
| 01/11/23 | OBY | Conducted research to facilitate asset recovery from third parties. (7.8). | 7.80 | 7,055.10 |
| 01/11/23 | NH2 | Revising and editing crypto regulation memo, and research related to same (2.2). | 2.20 | 1,989.90 |
| 01/11/23 | EDW | Review Crypto memo (.8). | 0.80 | 1,152.00 |
| 01/11/23 | EK | Research for crypto legal treatment memo and editing, drafting, and finalizing same [4.1]. | 4.10 | 5,110.65 |
| 01/11/23 | JP | Draft legal memorandum on fraudulent transfer and preference actions and methods of proving insolvency and legal research regarding same (1.3). | 1.30 | 1,485.90 |

# quinn emanuel trial lawyers

| 01/12/23 | KJS | Confer with Sascha Rand re crypto analysis (0.3). | 0.30 | 575.10 |
|---|---|---|---|---|
| 01/12/23 | NH2 | Revising crypto memo (0.5). | 0.50 | 452.25 |
| 01/12/23 | OBY | Call with JS on constructive trusts and asset recovery. (.4). | 0.40 | 361.80 |
| 01/12/23 | OBY | Legal research on constructive trusts and asset recovery. (1.4). | 1.70 | 1,537.65 |
| 01/12/23 | SNR | Review venture book categorization work sheet w/ A. Kutscher and J. Shaffer (0.8) review various related materials (2.2); address various research issues w/ J. Shaffer (0.7); review memo materials re: same (2.0); address solvency analysis and related issues (1.0). | 6.70 | 10,673.10 |
| 01/12/23 | TS4 | Preparing memorandum on the use of the Ponzi scheme presumption in Bankruptcy Court (1.1). | 1.10 | 925.65 |
| 01/12/23 | EK | Conference calls and correspondence with team re potential actions [1.8]; review and analysis of solvency issues [0.8]. | 2.60 | 3,240.90 |
| 01/13/23 | KL | Teleconference with A&M, E. Kapur, S. Rand, J. Shaffer re insolvency law and FTX assets for purposes of drafting complaints; (.9); call re avoidance actions (.5); A&M exchange call (1.0); tc with S. Rand, J. Shaffer, E. Kapur, A. Kutscher re safe harbor rule and tokens as securities (.3). | 2.70 | 4,301.10 |
| 01/13/23 | KJS | Attend A&M call re crypto (1.0). | 1.00 | 1,917.00 |
| 01/13/23 | NH2 | Attended a group call to discuss fraudulent transfer and A&M meeting (1.0), call with S. Sneczko and A. Alden to discuss drafting a complaint (0.3 hour), collect materials to review (0.5). | 1.80 | 1,628.10 |
| 01/13/23 | OBY | Draft memo on asset recovery from third parties. (7.0). | 7.00 | 6,331.50 |

# quinn emanuel trial lawyers

February 13, 2023                                                                 Matter #: 11807-00001
Page 11                                                          Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| 01/13/23 | KJS | Exchange correspondence re Rule 2004 discovery (0.2). | 0.20 | 383.40 |
| 01/13/23 | EDW | Participate on A&M call re exchange (1.0). | 1.00 | 1,440.00 |
| 01/13/23 | EDW | Participate on QE team call re litigation claims (.5). | 0.50 | 720.00 |
| 01/13/23 | MRS | Attending A&M call regarding cryptocurrency (1.0). | 1.00 | 1,318.50 |
| 01/13/23 | EK | Conf. call with A&M re exchange [1.0]; internal calls re various legal and factual issues for analysis [1.5]; research in connection with avoidance actions [0.6]; case management for complaint drafting [0.5]; solvency analysis [0.7]. | 4.30 | 5,359.95 |
| 01/13/23 | SNR | Various internal t/c w/ J. Shaffer and A. Kutscher re: asset recovery targets (1.0); attend strategy session re: claw back claims (0.5); review materials re: same; attend call w/ A&M re: factual analysis (1.0); various t/c w/ A&M re: claw back targets and categorization and fact gathering re: same and follow up calls re: same (2.4); address issues re: solvency analysis (0.8). | 5.70 | 9,080.10 |
| 01/13/23 | JS7 | Perform legal research regarding in pari delicto issues (5.4). | 5.40 | 4,884.30 |
| 01/13/23 | TS4 | Reviewing memorandum regarding Cryptocurrency regulation (0.5); Attended teach-in regarding fraudulent transfers (0.6); Attended A&M call on FTX cryptocurrency exchange (1.0); Preparing memorandum regarding Ponzi scheme presumption in Bankruptcy court (0.4). | 2.50 | 2,103.75 |
| 01/13/23 | APA | Teleconference with Alvarez and Marsal and QE team regarding FTX background (1.0). | 1.00 | 1,440.00 |
| 01/13/23 | AK2 | Attend team call re: applicable bankruptcy avoidance rules (.5); | 1.50 | 1,822.50 |

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | attend call with Alvarez and Marsal re: FTX infrastructure and processes (1.0). |  |  |
| 01/13/23 | JP | Team call regarding legal framework for fraudulent transfer actions (0.5); fact research on potential targets for purposes of understanding transactions with FTX and potential causes of action (1.4). | 1.90 | 2,171.70 |
| 01/14/23 | JP | Fact research regarding potential targets for purposes of understanding background on investments and potential legal theories for recovery (1.4). | 1.40 | 1,600.20 |
| 01/14/23 | JS7 | Perform legal research regarding in pari delicto issues (1.5). | 1.50 | 1,356.75 |
| 01/14/23 | TS4 | Preparing memorandum on the use of the Ponzi scheme presumption in Bankruptcy Court (0.6). | 0.60 | 504.90 |
| 01/15/23 | JP | Fact research regarding investments in potential targets and correspondence with E. Winston regarding same (1.8). | 1.80 | 2,057.40 |
| 01/15/23 | TS4 | Preparing memorandum on the use of the Ponzi scheme presumption in Bankruptcy cases (3.3). | 3.30 | 2,776.95 |
| 01/16/23 | KL | Review management meeting / UCC agenda (.1); internal team call re initial complaints and investigation (.5). | 0.60 | 955.80 |
| 01/16/23 | OBY | Team call on ongoing asset recovery efforts. (.5). | 0.50 | 452.25 |
| 01/16/23 | NH2 | Attended team call to discuss asset analysis and recovery (0.5). | 0.50 | 452.25 |
| 01/16/23 | SS6 | Conference with S. Rand, QE team re strategy overview (.5); conference with E. Kapur, J. Shaffer re same (.3). | 0.80 | 788.40 |
| 01/16/23 | KJS | Attend internal QE call re potential actions (0.5). | 0.50 | 958.50 |
| 01/16/23 | EDW | Participate on team call regarding | 0.50 | 720.00 |

# quinn emanuel trial lawyers

February 13, 2023                                                                Matter #: 11807-00001
Page 13                                                              Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| | | case update (.5). | | |
| 01/16/23 | SNR | Attend QE calls re avoidance action strategy issues (0.6); attend team call (0.5). | 1.10 | 1,752.30 |
| 01/16/23 | MRS | Internal team strategy call regarding asset recovery and related issues (0.5). | 0.50 | 659.25 |
| 01/16/23 | JP | Team call to discuss case updates, status of avoidance actions and Rule 2004 discovery, and next steps (0.5). | 0.50 | 571.50 |
| 01/16/23 | APA | Attend weekly team call regarding status and tasks (0.5). | 0.50 | 720.00 |
| 01/16/23 | TS4 | Preparing memorandum on the use of the Ponzi scheme presumption in Bankruptcy cases (6.1); call with FTX team including S. Rand to discuss strategy and workflow (0.5). | 6.60 | 5,553.90 |
| 01/16/23 | AK2 | Attend weekly team meeting (.5). | 0.50 | 607.50 |
| 01/16/23 | EK | Prep. for and conf. call with A&M re solvency analysis [1.1]; conf. call with team [0.5] and follow up call re solvency and case strategy [0.3]. | 1.90 | 2,368.35 |
| 01/17/23 | KJS | Analyze Bankman-Fried "post-mortem" post (0.3). | 0.30 | 575.10 |
| 01/17/23 | KJS | Attend Alix call re potential assets and actions (0.5). | 0.50 | 958.50 |
| 01/17/23 | JP | Draft Rule 2004 motion and discovery requests (1.5). | 1.50 | 1,714.50 |
| 01/17/23 | EK | Conf. with Alvarez and Marsal teams re solvency analysis [0.5]; review and analyze materials from Alvarez and Marsal in connection with solvency analysis [2.6]; corr. with J. Shaffer re legal strategy on solvency [0.4]. | 3.50 | 4,362.75 |
| 01/18/23 | KJS | Call with Matt Evans (Alix) re asset recovery actions (0.4). | 0.40 | 766.80 |
| 01/18/23 | KJS | Review revisions to NDAs and exchange correspondence with Jeffrey MacDonald re same (0.7). | 0.70 | 1,341.90 |

# quinn emanuel trial lawyers

February 13, 2023
Page 14

Matter #: 11807-00001
Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| 01/18/23 | AK2 | Confer with Sascha Rand and John Shaffer re: upcoming call with Alvarez and Marsal re: preference actions (.1); attend same (.7); attend call with AlixPartners re: same (.2). | 1.00 | 1,215.00 |
| 01/18/23 | EDW | Exchange e-mails with QE team regarding public reporting on FTX 2021 activities (.2). | 0.20 | 288.00 |
| 01/18/23 | EK | Conference with A&M re solvency and preference analyses [1.3]; analyze documents from A&M re solvency [1.4]; conference with A. Kutscher and J. Shaffer re solvency and avoidance issues [0.4]. | 3.10 | 3,864.15 |
| 01/18/23 | JP | Draft Rule 2004 motion and accompanying document requests (0.8). | 0.80 | 914.40 |
| 01/18/23 | JP | Fact research on FTX interactions with potential target for purposes of preparing a Rule 2004 motion (1.6). | 1.60 | 1,828.80 |
| 01/19/23 | OBY | Team call re: fraudulent transfer and preference actions to file. (.4). | 0.40 | 361.80 |
| 01/19/23 | OBY | Analyze fraudulent transfer elements and related articles to build narrative for complaint. (.8). | 0.80 | 723.60 |
| 01/19/23 | JP | Team call to discuss potential targets for fraudulent transfer or preference actions (0.4). | 0.40 | 457.20 |
| 01/19/23 | AK2 | Confer with Isaac Nesser re: upcoming call re: potential preference action (.1); attend same (.2); confer with Alvarez and Marsal re: data on payments for use in analyzing potential preference action (.1); conduct research re: same (.4); attend call with Alvarez and Marsal re: potential preference actions (.9); attend internal team call re: same (.4); analyze potential preference actions (.4); confer with Alvarez and Marsal re: same (.1); confer with Sascha Rand and John Shaffer re: upcoming call re: | 3.60 | 4,374.00 |

# quinn emanuel trial lawyers

February 13, 2023
Page 15

Matter #: 11807-00001
Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| | | same (.1); attend same (.6); draft communication to team re: next steps re: same (.3). | | |
| 01/19/23 | APA | Teleconference with K.J. Shaffer, S. Rand, I. Nesser and others regarding potential fraudulent transfers and preferences (0.9); teleconference with team regarding strategy and tasks (0.6). | 1.50 | 2,160.00 |
| 01/19/23 | TS4 | Call with FTX team regarding avoidance actions (0.4). | 0.40 | 336.60 |
| 01/19/23 | JP | Review and analysis of documents and correspondence between potential target and FTX and draft summary regarding same (2.6). | 2.60 | 2,971.80 |
| 01/19/23 | EK | Calls with A&M and with legal team regarding preferences, fraudulent transfers, and solvency [1.5]; review and analyze documents and data in connection with solvency analysis and legal strategy [2.1]. | 3.30 | 4,113.45 |
| 01/20/23 | KL | Team call with A&M re preference complaints (1.0). | 1.00 | 1,593.00 |
| 01/20/23 | NH2 | Team call on avoidance actions (1.0). | 1.00 | 904.50 |
| 01/20/23 | OBY | Call with A&M regarding asset recovery. (1.0). | 1.00 | 904.50 |
| 01/20/23 | OBY | Call with EK on outline for fraudulent transfer complaint. (.2). | 0.20 | 180.90 |
| 01/20/23 | KJS | Exchange correspondence with Jon Pickhardt and Emily Kapur re potential claim (0.4). | 0.40 | 766.80 |
| 01/20/23 | KJS | Analyze Genesis Global pleadings (0.5). | 0.50 | 958.50 |
| 01/20/23 | SS6 | Telephone conference with QE team and A&M team re avoidance strategy, next steps (1.0). | 1.00 | 985.50 |
| 01/20/23 | KJS | Analyze SDNY forfeiture information (0.2). | 0.20 | 383.40 |
| 01/20/23 | AK2 | Confer with Alvarez and Marsal re: | 0.40 | 486.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Relativity database and access to same (.1); confer with Alvarez and Marsal re: upcoming call re: project status (.1); confer with Alvarez and Marsal re: avoidance and preference action coordination (.2). | | |
| 01/20/23 | EDW | Participate on QE and A&M team regarding avoidance actions (1.0). | 1.00 | 1,440.00 |
| 01/20/23 | TS4 | Call with A. Kutscher and Investigative firm to discuss fraudulent transfer action (0.3); Call with A. Kutscher regarding avoidance actions (0.4); Researching potential target for fraudulent transfer action (1.1); Call with team and A&M to discuss potential claims (1.0). | 2.80 | 2,356.20 |
| 01/20/23 | EK | Conference calls with legal team and A&M re solvency analyses, avoidance analyses, and potential other actions [2.1]; analysis of documents related to solvency analyses [1.1]; analysis of and correspondence with team re other possible actions [1.6]. | 4.80 | 5,983.20 |
| 01/20/23 | JP | Conference call with QE and A&M teams to discuss targets for preference and fraudulent transfer actions (1.0). | 1.00 | 1,143.00 |
| 01/21/23 | KJS | Confer with Matt Scheck re potential claim (0.3). | 0.30 | 575.10 |
| 01/21/23 | KJS | Exchange correspondence with Bill Burck and Sascha Rand re potential claims (0.3). | 0.30 | 575.10 |
| 01/21/23 | MRS | Confer with John Shaffer re potential claim (0.3). | 0.30 | 395.55 |
| 01/21/23 | EK | Work on solvency analysis and potential avoidance actions (0.4). | 0.40 | 498.60 |
| 01/21/23 | AK2 | Email to John Shaffer re: communications with Alvarez and Marsal re: preference and avoidance | 0.10 | 121.50 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | actions and next steps re: same (.1). | | |
| 01/22/23 | KJS | Analyze documents re Wasserman contracts (0.5). | 0.50 | 958.50 |
| 01/23/23 | KJS | Revise draft letter to JPMorgan re account (0.3). | 0.30 | 575.10 |
| 01/23/23 | KL | Internal team call re asset recovery (.3). | 0.30 | 477.90 |
| 01/23/23 | KJS | Correspond with S. Rand re potential claims (0.3). | 0.30 | 575.10 |
| 01/23/23 | KJS | Exchange correspondence with John Ray and Bill Burck re potential claims (0.3). | 0.30 | 575.10 |
| 01/23/23 | KJS | Exchange correspondence re JPMorgan account (0.2). | 0.20 | 383.40 |
| 01/23/23 | OBY | Team call on asset recovery. (.3). | 0.30 | 271.35 |
| 01/23/23 | NH2 | Discussed recent case updates at weekly standing call (0.3). | 0.30 | 271.35 |
| 01/23/23 | KJS | Attend QE internal team call re potential claims (0.3). | 0.30 | 575.10 |
| 01/23/23 | SS6 | Conference with S. Rand, QE team re standing call, next steps (.3). | 0.30 | 295.65 |
| 01/23/23 | SS6 | Correspond with S. Rand, J. Shaffer, M. Scheck re account request letter (.4); draft same (1.1); correspond with M. Scheck re same (.2); correspond with JPMorgan Chase, S&C team, A&M team re same (.2). | 1.90 | 1,872.45 |
| 01/23/23 | IN | QE team call re potential claims and status (0.3). | 0.30 | 432.00 |
| 01/23/23 | JP | Team call to discuss case updates and status of preference actions (0.3); review and analysis of primer on preference actions (0.3). | 0.60 | 685.80 |
| 01/23/23 | WAB | QE team coordinating call (0.3). | 0.30 | 575.10 |
| 01/23/23 | EDW | QE team call regarding potential claims and status (.3). | 0.30 | 432.00 |
| 01/23/23 | OBY | Call with investigator on research for | 0.30 | 271.35 |

# quinn emanuel trial lawyers

February 13, 2023                                                    Matter #: 11807-00001
Page 18                                                    Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| | | fraudulent transfer claim. (.3). | | |
| 01/23/23 | APA | Attend weekly QE team call regarding status and tasks (0.3). | 0.30 | 432.00 |
| 01/23/23 | EK | QE team call re potential claims and status (0.3). | 0.30 | 373.95 |
| 01/23/23 | MRS | Conferring with Sullivan & Cromwell and internally regarding letters seeking account information from banks, and revising letter related to same (1.1). | 1.10 | 1,450.35 |
| 01/23/23 | SGW | Telephone conference with QE team re recovery actions.(.3). | 0.30 | 575.10 |
| 01/23/23 | AK2 | QE team call re potential claims and status (.3). | 0.30 | 364.50 |
| 01/24/23 | KJS | Analyze correspondence from Laureen Ryan re PMO deck (0.4). | 0.40 | 766.80 |
| 01/25/23 | KJS | Confer with James Bromley re potential claims (0.3). | 0.30 | 575.10 |
| 01/25/23 | JY1 | Call regarding solvency analysis (1). | 1.00 | 1,183.50 |
| 01/26/23 | KJS | Analyze correspondence from Andy Dietderich re investigative report (0.2). | 0.20 | 383.40 |
| 01/26/23 | KJS | Attend call with client and co-professionals re investigation and potential claims (0.8). | 0.80 | 1,533.60 |
| 01/26/23 | JP | Draft Rule 2004 motion for potential target (0.8). | 0.80 | 914.40 |
| 01/27/23 | KJS | Review revisions to NDA and prepare correspondence to S&C re same (0.3). | 0.30 | 575.10 |
| 01/27/23 | EDW | Conference call with S&C regarding potential target (.5). | 0.50 | 720.00 |
| 01/27/23 | JP | Conference call with Sullivan & Cromwell to discuss potential target and Rule 2004 motion (0.5); fact research on potential target (4.1). | 4.60 | 5,257.80 |
| 01/27/23 | AK2 | Attend call with Alvarez and Marsal re: insolvency analysis for avoidance | 0.80 | 972.00 |

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | actions (.8). | | |
| 01/28/23 | AK2 | Confer with Sascha Rand re: past employers of FTX employees and potential impact of same; conduct research re: same (1.6). | 1.60 | 1,944.00 |
| 01/29/23 | KJS | Confer with S. Williamson, K. Lemire, S. Rand and B. Burck re investigations (0.4). | 0.40 | 766.80 |
| 01/29/23 | KJS | Prepare correspondence re insider 2004 motion (0.1). | 0.10 | 191.70 |
| 01/29/23 | JP | Fact research regarding potential target and draft summary regarding same (6.7). | 6.70 | 7,658.10 |
| 01/30/23 | KJS | Analyze Alameda action against Voyager and Voyager objection to claim (0.6). | 0.60 | 1,150.20 |
| 01/30/23 | KJS | Exchange correspondence with Ken Pasquale re committee coordination (0.2). | 0.20 | 383.40 |
| 01/30/23 | JP | Fact research on potential target for purposes of preparing Rule 2004 motion (4.9); draft Rule 2004 motion (0.4). | 5.30 | 6,057.90 |
| 01/31/23 | KJS | Analyze Celsius examiner report (1.0). | 1.00 | 1,917.00 |
| 01/31/23 | JP | Draft Rule 2004 motion for potential target (0.9). | 0.90 | 1,028.70 |
| | | SUBTOTAL | 351.40 | 440,498.70 |

**02   Avoidance Action Analysis**

| | | | | |
|---|---|---|---|---|
| 01/03/23 | AK2 | Review and analyze documents re: potential avoidance actions (.2); confer with Alvarez and Marsal re: data re: same (.1); correspond with Sascha Rand and John Shaffer re: same (.1); conduct research re: same and analyze same (.7) confer with Alvarez and Marsal re: upcoming call re: same (.1); attend same (.3); emails | 2.40 | 2,916.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | with Sascha Rand and John Shaffer re: results of same (.1); emails with Sascha Rand and John Shaffer re: account assets as estate assets for purposed of avoidance actions (.1); conduct research re: potential avoidance action targets (.6); emails with Sam Seneczko re: same (.1). | | |
| 01/04/23 | AK2 | Confer with Sascha Rand and John Shaffer re: decision in related action re: account assets as estate assets for purposed of avoidance actions (.1); confer with Connie Kim re: same (.1); review and analyze opinion and impact of same (.6). | 0.80 | 972.00 |
| 01/04/23 | APA | Attention to emails regarding Celsius decision (0.2). | 0.20 | 288.00 |
| 01/05/23 | EDW | Exchange e-mails w QE team regarding potential target of avoidance actions. | 0.20 | 288.00 |
| 01/05/23 | AK2 | Confer with Sascha Rand re: data analysis of potential avoidance actions (.1); confer with Alvarez and Marsal re: same (.1); confer with Quinn Emanuel and Alvarez and Marsal teams re: upcoming call re: identifying avoidance actions (.1); confer with Sascha Rand, John Shaffer, and Katherine Lemire re: FTX terms of service for use in determining pool of avoidance actions (.1); conduct research re: relevance and impact of Celsius Earn Account opinion (.8). | 1.20 | 1,458.00 |
| 01/08/23 | KJS | Research re extraterritorial issues and analyze draft memo re same (0.7). | 0.70 | 1,341.90 |
| 01/09/23 | APA | Emails to and from SR and AK regarding avoidance actions (0.2). | 0.20 | 288.00 |
| 01/10/23 | KJS | Prepare memo re potential avoidance actions and analyze documents re same (2.7). | 2.70 | 5,175.90 |
| 01/10/23 | KJS | Attend internal QE call re avoidance | 1.20 | 2,300.40 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | actions (1.2). | | |
| 01/10/23 | AK2 | Confer with Sascha Rand re: upcoming call re: avoidance action targets and next steps re: same (.3); analyze data re: potential avoidance actions and identify priority avoidance actions in preparation for call re: same (2.3); confer with Alvarez and Marsal re: same (.1); attend call with Alvarez and Marsal re: same (.4). | 3.10 | 3,766.50 |
| 01/10/23 | MRS | Internal call with S. Rand and J. Shaffer regarding avoidance actions, and outlining avoidance action memo regarding the same (1.2). | 1.20 | 1,582.20 |
| 01/10/23 | SNR | Attend t/c w/ J. Shaffer and M. Scheck re: avoidance actions on venture book (1.2); review various materials re: same (1.8); attend t/c w/ AlixPartners re: work on exchange analyses (0.5). | 3.50 | 5,575.50 |
| 01/11/23 | KJS | Attend internal call with S. Rand and A. Kutscher re avoidance actions (1.0). | 1.00 | 1,917.00 |
| 01/11/23 | KJS | Research re crypto case avoidance actions and prepare correspondence re same (0.6). | 0.60 | 1,150.20 |
| 01/11/23 | KJS | Analyze PMO deck re potential actions (0.3). | 0.30 | 575.10 |
| 01/11/23 | KJS | Confer with Laureen Ryan/A&M re avoidance actions (0.4). | 0.40 | 766.80 |
| 01/11/23 | SS6 | Correspond with S. Rand, A. Kutscher, J. Palmerson re avoidance action review (.2); analyze materials re same (.4). | 0.60 | 591.30 |
| 01/11/23 | SNR | Review venture book categorization work sheet w/ A. Kutscher and J. Shaffer (1.0) review various related materials (1.5); call w/ A&M re: avoidance actions work streams (0.4); address various research issues w/ J. Shaffer (0.2). | 3.10 | 4,938.30 |

**quinn emanuel** trial lawyers

February 13, 2023                                                   Matter #: 11807-00001
Page 22                                                   Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| 01/11/23 | AK2 | Analyze data re: potential avoidance actions and identify priority avoidance actions in preparation for call re: same (2.9); prepare for upcoming call with Sascha Rand and John Shaffer re: same (.2); confer with Sascha Rand and John Shaffer re: same (.1); attend call re: same (1.0); confer with Alvarez and Marsal re: upcoming call re: data on potential avoidance actions (.1); attend same (.4); confer with Sam Seneczko and Jaclyn Palmerson re: avoidance action target one pagers (.2); revise chart of avoidance action targets (.7); confer with Alvarez and Marsal re: same (.1); analyze update data on token payments (.2); confer with Sascha Rand and John Shaffer re: same (.1). | 6.00 | 7,290.00 |
| 01/12/23 | KL | Read media stories (0.6); meeting with A&M re commencement of avoidance actions (1.0); follow-up meeting with QE team re complaint filings (0.6); read SDNY indictment and distribute crypto basics memo (0.4). | 2.60 | 4,141.80 |
| 01/12/23 | KJS | Research and analyze documents re solvency issues (1.0). | 1.00 | 1,917.00 |
| 01/12/23 | KJS | Attend call with A&M re avoidance actions (1.0). | 1.00 | 1,917.00 |
| 01/12/23 | KJS | Research re potential avoidance actions and defenses (2.3). | 2.30 | 4,409.10 |
| 01/12/23 | KJS | Prepare internal QE presentation re avoidance actions (1.5). | 1.50 | 2,875.50 |
| 01/12/23 | SS6 | Analyze diligence review documents (3.2); conference with A&M re avoidance actions (1.0); conference with S. Rand, QE team re same (.6); correspond with A. Kutscher, J. Palmerson re avoidance action diligence review (.5); conference with A. Alden re avoidance action causes of action (.4); analyze potential causes | 8.80 | 8,672.40 |

**quinn emanuel trial lawyers**

February 13, 2023                                                                                   Matter #: 11807-00001
Page 23                                                                                   Invoice Number: 101-0000148189

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |      |          |
|----------|-----|-----|------|----------|
|          |     | of action, diligence re same (2.9); correspond with A. Alden re same (.2). |      |          |
| 01/12/23 | MRS | Call with A&M regarding avoidance actions (1.0); internal call regarding avoidance actions (0.6). | 1.60 | 2,109.60 |
| 01/12/23 | AK2 | Confer with Sam Seneczko and Jaclyn Palmerson re: avoidance action target one pagers and next steps re: same (.4); conduct research re: same (.6); revise proposed entity descriptions for same (.4); confer with Sascha Rand re: same (.2); revise chart of avoidance action targets (2.1); confer with Alvarez and Marsal re: same (.2); confer with Sam Seneczko and Jaclyn Palmerson re: same (.1); confer with team re: upcoming call re: avoidance action targets (.1); attend call with Alvarez and Marsal re: potential avoidance actions and data re: same (1.0) attend team call re: next steps re: same (.6); confer with Isaac Nesser and Sascha Rand re: avoidance action next steps (.1); confer with Eric Winston re: next steps on potential target (.1); confer with Eric Winston and Jackie Palmerson re: same (.4); confer with Alvarez and Marsal re: avoidance action next steps (.3); confer with Emily Kapur, Sascha Rand, and Katie Lemire re: upcoming call on securities safe harbors and application to stable coin avoidance actions (.1); confer with Anthony Alden and Sam Seneczko re: potential avoidance actions and conduct research re: same (.2); confer with Alvarez and Marsal re: next steps re: potential target and conduct research re: same (.5); confer with Olivia Yeffet re: avoidance complaints (.1). | 7.50 | 9,112.50 |
| 01/12/23 | IN  | Confer Shaffer re avoidance actions (0.2); confer QE and A&M re same | 1.80 | 2,592.00 |

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (1.0); confer QE re same (0.6). |  |  |
| 01/12/23 | EDW | Participate on QE team call regarding investment and avoidance discussion (0.6); review materials for potential target (1.7). | 2.30 | 3,312.00 |
| 01/12/23 | JP | Conference call with E. Winston and A. Kutscher regarding preparation of fraudulent transfer action against potential target (0.4); fact research regarding FTX investment in potential target (1.0). | 1.40 | 1,600.20 |
| 01/12/23 | JP | Conference call with A&M regarding potential fraudulent transfer actions (1.0); team call to discuss preparation of fraudulent transfer actions (0.6). | 1.60 | 1,828.80 |
| 01/12/23 | APA | Teleconference with S. Rand regarding litigation strategy (0.1); teleconference with Alvarez and Marsal and QE team regarding litigation targets (1.0); teleconference with QE team regarding same (0.6); teleconference with S. Seneczko regarding same (0.2); emails to and from S. Seneczko and A. Kutscher regarding background materials (0.1); review background regarding FTX VC investment and emails regarding same (0.3). | 2.30 | 3,312.00 |
| 01/13/23 | KJS | Call with Sascha Rand and Andrew Kutscher re avoidance actions (0.4). | 0.40 | 766.80 |
| 01/13/23 | KJS | Exchange correspondence re potential avoidance actions (0.3). | 0.30 | 575.10 |
| 01/13/23 | KJS | Attend QE call re avoidance claims (0.5). | 0.50 | 958.50 |
| 01/13/23 | KJS | Research and analyze documents re potential avoidance claims (0.8). | 0.80 | 1,533.60 |
| 01/13/23 | KJS | Attend call with A&M re solvency (0.9). | 0.90 | 1,725.30 |
| 01/13/23 | SS6 | Conference with QE team re avoidance teach-in call (.5); conference with A&M team, QE team | 3.80 | 3,744.90 |

February 13, 2023                                                                                    Matter #: 11807-00001
Page 25                                                                                    Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| | | re avoidance actions (1.0); correspond with A. Kutscher re diligence review (.2); conference with N. Huh, A. Alden re avoidance action diligence (.3); correspond with N. Huh re same (.3); correspond with D. Lewandowkski (A&M) re same (.1); analyze diligence materials re avoidance actions (1.4). | | |
| 01/13/23 | SGW | Email correspondence with QE team/ attention to workplan for avoidance actions (.5). | 0.50 | 958.50 |
| 01/13/23 | MRS | Attending internal QE call regarding avoidance claims (0.5). | 0.50 | 659.25 |
| 01/13/23 | EDW | Exchange e-mails with QE team regarding Rule 2004 drafting (.8). | 0.80 | 1,152.00 |
| 01/13/23 | EDW | Review materials re: potential avoidance action target (1.5). | 1.50 | 2,160.00 |
| 01/13/23 | AK2 | Confer with Sascha Rand and John Shaffer r:e: upcoming call re: avoidance targets (.1); host same (.5); analyze potential avoidance targets and form recommendation re: same (1.3); confer with Alvarez and Marsal re: same (.3); confer with Sascha Rand re: upcoming call re: same (.1); attend same (.4); attend further call re: same (1.1); confer with Emily Kapur, Sascha Rand, and Katie Lemire re: upcoming call on securities safe harbors and application to stable coin avoidance actions (.1); attend same (.3); attend call with Alvarez and Marsal re: potential avoidance action candidates (.7); confer with Sascha Rand and John Shaffer re: avoidance action selection and litigation next steps (.4); draft communication to team re: same (.2); confer with Sascha Rand re: same (.1); conduct factual research re: potential avoidance action (.4). | 6.00 | 7,290.00 |
| 01/13/23 | APA | Teleconference with K.J. Shaffer, S. | 1.50 | 2,160.00 |

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Rand and others regarding fraudulent transfers (0.5); teleconference with S. Rand, K.J. Shaffer and others regarding litigation strategy (0.5); emails to and from S. Rand and E. Winston regarding potential targets (0.2); teleconference with S. Seneczko and N. Huh regarding same (0.3). |  |  |
| 01/14/23 | AK2 | Conduct factual research re: potential targets of avoidance actions (3.7); confer with Alvarez and Marsal re: document review to support avoidance actions (.1); confer with Sam Seneczko, Jackie Palmerson, and Natalie Huh re: same (.1). | 3.90 | 4,738.50 |
| 01/14/23 | KL | Teleconference with S. Rand, J. Shaffer, M. Scheck re complaint drafting (.5). | 0.50 | 796.50 |
| 01/14/23 | KJS | Research re fraudulent transfer claims and exchange correspondence with Katie Lemire re same (0.4). | 0.40 | 766.80 |
| 01/14/23 | KJS | Attend call with S. Rand, M. Scheck and K. Lemire re avoidance actions (0.5). | 0.50 | 958.50 |
| 01/14/23 | SS6 | Correspond with N. Huh re avoidance action diligence (.2). | 0.20 | 197.10 |
| 01/14/23 | MRS | Call with S. Rand, J. Shaffer, and K. Lemire re complaint drafting (0.5). | 0.50 | 659.25 |
| 01/14/23 | SNR | Call with K. Lemire, J. Shaffer, and M. Scheck re Complaint Drafting (0.5). | 0.50 | 796.50 |
| 01/14/23 | NH2 | Reviewed and analyzed documents regarding FTX investment for purposes of drafting a complaint (2.8 hours). | 2.80 | 2,532.60 |
| 01/15/23 | KJS | Attend call with A&M re potential avoidance actions (0.5); conferring with A. Kutscher and S. Rand regarding the same (0.5). | 1.00 | 1,917.00 |
| 01/15/23 | EDW | Exchange e-mails with J. Palmerson | 0.30 | 432.00 |

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | regarding avoidance action analysis (.3). | | |
| 01/15/23 | AK2 | Confer with Alvarez and Marsal re: upcoming call re: avoidance action targets (.1); confer with Sascha Rand re: same (.1); attend A&M call (.5); assess potential addition to list of avoidance actions (.4); confer with Sascha Rand and John Shaffer re: same (.1); confer with Alvarez and Marsal re: same (.1). | 1.30 | 1,579.50 |
| 01/15/23 | APA | Review research from N. Huh regarding potential target (0.3). | 0.30 | 432.00 |
| 01/15/23 | SNR | T/c w/ A&M re: venture book target transactions and analysis re: same (0.5); various t/c w/ J. Shaffer and A. Kutscher re: same (0.5). | 1.00 | 1,593.00 |
| 01/16/23 | NH2 | Document review, focusing on communication and correspondence regarding token investment (0.9). | 0.90 | 814.05 |
| 01/16/23 | KJS | Analyze memo re fraudulent transfer issues and prepare correspondence to Sascha Rand re same (0.5). | 0.50 | 958.50 |
| 01/16/23 | KJS | Confer with Sascha Rand re potential actions (0.3). | 0.30 | 575.10 |
| 01/16/23 | SS6 | Analyze diligence materials re avoidance actions (3.9); conference with A. Alden, N. Huh re same (.7); correspond with A. Kutscher re same (.1); correspond and conference with D. Medway re same (.4); conference with A. Alden, N. Huh, D. Medway, A&M team re avoidance action analysis, diligence (.8); review materials re same (.5). | 6.40 | 6,307.20 |
| 01/16/23 | AK2 | Analyze potential avoidance actions and conduct research re: same (.4); confer with Alvarez and Marsal re: upcoming call on research into priority potential avoidance actions (.1); confer with Sam Senczko re: potential avoidance actions re: | 2.40 | 2,916.00 |

**quinn emanuel trial lawyers**

February 13, 2023
Page 28

Matter #: 11807-00001
Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| | | investments (.1); analyze potential avoidance actions and conduct research re: same (1.7); confer with Sascha Rand and John Shaffer re: same (.1). | | |
| 01/16/23 | EDW | Review documents re: potential avoidance action target; exchange e-mails with J. Palmerson regarding same (1.1). | 1.10 | 1,584.00 |
| 01/16/23 | NH2 | Call with A. Alden and S. Sneczko with respect to analysis of investments (0.7), call with A&M to discuss analysis of investment (0.8 hour), follow-up and additional research on investment (1.8), document review regarding token investment (1.4). | 4.70 | 4,251.15 |
| 01/16/23 | JP | Fact research regarding potential avoidance action target and internal correspondence with E. Winston regarding same (3.0). | 3.00 | 3,429.00 |
| 01/16/23 | APA | Teleconference with N. Huh and S. Seneczko regarding potential avoidance targets (0.7); teleconference with Alvarez and Marsal, S. Seneczko and N. Huh regarding same (0.8). | 1.50 | 2,160.00 |
| 01/16/23 | KJS | Analyze documents and research re avoidable transfers (0.6). | 0.60 | 1,150.20 |
| 01/17/23 | NH2 | Call with A&M to discuss claim re investment (1.0), document review on investment (1.3), drafted an internal memo summarizing the result of investigation (0.8). | 3.10 | 2,803.95 |
| 01/17/23 | KJS | Analyze documents and research re potential avoidance actions (2.2). | 2.20 | 4,217.40 |
| 01/17/23 | KJS | Calls with Andrew Kutscher and Sascha Rand re avoidance actions (0.5). | 0.50 | 958.50 |
| 01/17/23 | SS6 | Correspond with D. Medway (A&M) re avoidance diligence (.1); review materials re same, potential | 1.40 | 1,379.70 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | avoidance actions (1.3). | | |
| 01/17/23 | AK2 | Attend call with Alvarez and Marsal re: potential avoidance actions (1.0); confer with Sascha Rand and John Shaffer re: upcoming internal call re: same (.1); conduct research re: same (1.2); attend call re: same (.3); confer with Emily Kapur re: dates and funding entities of transfers to avoidance action targets (.2); conduct research re: same (.4); attend call with Alvarez and Marsal re: discussion of avoidance actions for board meeting (.3); confer with Sascha Rand re: same (.1); confer with Isaac Nesser re: upcoming call on potential avoidance actions (.1); conduct research re: jurisdiction of funding account for investments being considered for avoidance actions (.3); confer with Alvarez and Marsal re: same (.1); confer with Emily Kapur re: same (.1). | 4.20 | 5,103.00 |
| 01/17/23 | SNR | Call with A&M re: avoidance targets (1.0); review materials re: avoidance actions (1.0); various t/c w/ J. Shaffer and A. Kutscher re: same (0.5); review memoranda re: legal issues related to avoidance actions and comment on same (1.5). | 4.00 | 6,372.00 |
| 01/17/23 | APA | Review research by N. Huh on potential target (0.2); teleconference with Alvarez and Marsal, N. Huh and S. Seneczko regarding same (0.8). | 1.00 | 1,440.00 |
| 01/17/23 | JP | Fact research regarding potential avoidance action target and internal correspondence regarding same (2.6). | 2.60 | 2,971.80 |
| 01/18/23 | KL | Draft factual narrative for complaints (1.2). | 1.20 | 1,911.60 |
| 01/18/23 | KL | Internal team call re actions (.6). | 0.60 | 955.80 |
| 01/18/23 | NH2 | Drafted a memo re: investigation of FTX investment - and add relevant | 3.20 | 2,894.40 |

# quinn emanuel trial lawyers

February 13, 2023
Page 30

Matter #: 11807-00001
Invoice Number: 101-0000148189

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | sections (3.2). |  |  |
| 01/18/23 | KJS | Call with A&M re avoidance claims (0.7). | 0.70 | 1,341.90 |
| 01/18/23 | KJS | Internal QE call re avoidance actions (0.6). | 0.60 | 1,150.20 |
| 01/18/23 | KJS | Prepare correspondence to QE team re preference actions (0.4). | 0.40 | 766.80 |
| 01/18/23 | SS6 | Correspond with A. Alden, N. Huh re diligence memorandum (.4); correspond with D. Medway, A&M team re same (.1); draft diligence memorandum re potential avoidance action (4.1); correspond with S. Rand, J. Shaffer, QE team re same (.2). | 4.80 | 4,730.40 |
| 01/18/23 | SNR | Attend avoidance and preference calls w/ A&M (0.7); same w/ Alix (0.5); various t/c follow up w/ team re: same (0.5). | 1.70 | 2,708.10 |
| 01/18/23 | AK2 | Attend internal call re avoidance actions (.6). | 0.60 | 729.00 |
| 01/18/23 | AK2 | Confer with Isaac Nesser re: potential avoidance actions and status of same, fact development of same, and next steps re: same (1.9); conduct research re: jurisdiction of funds used in potential avoidance actions (.5); confer with Sascha Rand re: potential avoidance action (.1); confer with Sascha Rand re: potential avoidance action (.1); confer with team re: data on potential avoidance actions (.2); confer with Emily Kapur and John Shaffer re: same (.4). | 3.20 | 3,888.00 |
| 01/18/23 | APA | Emails to and from K.J. Shaffer, S. Seneczko and N. Huh regarding avoidance targets (0.2); teleconference with S. Rand, K.J. Shaffer and others regarding status and preferences (0.6); review recent media coverage (0.3). | 1.10 | 1,584.00 |
| 01/18/23 | EK | Conference with team re avoidance | 0.60 | 747.90 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | actions [0.6]. | | |
| 01/19/23 | KL | Draft complaint narrative (1.3). | 1.30 | 2,070.90 |
| 01/19/23 | NH2 | Meeting with S. Rand, A. Alden, and J. Shaffer related to review of investment (0.9), a group call to discuss preparation for filing of the complaint (0.6), drafted an internal memo on diligence review (0.7) and addressed A. Alden's comments (0.9). | 2.60 | 2,351.70 |
| 01/19/23 | KJS | Call with A&M re avoidance actions (0.9). | 0.90 | 1,725.30 |
| 01/19/23 | KJS | Exchange correspondence re potential avoidance actions (0.3). | 0.30 | 575.10 |
| 01/19/23 | KJS | Prepare correspondence to QE team re preferences (0.2). | 0.20 | 383.40 |
| 01/19/23 | KJS | Internal QE call re avoidance actions (0.6). | 0.60 | 1,150.20 |
| 01/19/23 | KJS | Confer with Sascha Rand and Andrew Kutscher re staffing avoidance actions (0.4). | 0.40 | 766.80 |
| 01/19/23 | KJS | Call with Anthony Alden, Natalie Huh, Sascha Rand re avoidance actions (0.9). | 0.90 | 1,725.30 |
| 01/19/23 | KJS | Research re avoidance actions (1.3). | 1.30 | 2,492.10 |
| 01/19/23 | SS6 | Draft avoidance analysis memorandum (2.1); conference with S. Rand, M. Shaffer, A. Alden, QE team re same (.6). | 2.70 | 2,660.85 |
| 01/19/23 | SNR | Review materials re: targeted preference and fraudulent transfer actions (2.8); various t/c re: same w/ J. Shaffer, A Kutscher and other team members (1.4). | 4.20 | 6,690.60 |
| 01/19/23 | EDW | Internal calls regarding avoidance actions (.4). | 0.40 | 576.00 |
| 01/19/23 | EDW | Participate on QE team call regarding avoidance actions (.6). | 0.60 | 864.00 |
| 01/19/23 | AK2 | Attend call re: potential avoidance | 4.90 | 5,953.50 |

# quinn emanuel trial lawyers

February 13, 2023                                                                              Matter #: 11807-00001
Page 32                                                                              Invoice Number: 101-0000148189

|          |      |                                                                                                                                                                                                                                                                                                                                            |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | actions (1.0); confer with Isaac Nesser re: avoidance action and complaint re: same (.9); confer with Maria Garland re: factual research re: same (.1); confer with Alvarez and Marsal re: same (.1); confer with investigator re: same (.1); confer with Emily Kapur re: same (.1); conduct research re: same (.7); conduct factual research re: potential avoidance action (1.9). |      |          |
| 01/19/23 | APA  | Review and revise memo regarding potential fraudulent transfers and emails regarding same (1.3); emails to and from N. Huh and S. Seneczko regarding research tasks (0.2).                                                                                                                                                                    | 1.50 | 2,160.00 |
| 01/20/23 | KL   | Draft complaint narrative (.2); tc with J. Young (.2).                                                                                                                                                                                                                                                                                      | 0.40 | 637.20   |
| 01/20/23 | NH2  | Research for purposes of analyzing avoidance action (1 hour).                                                                                                                                                                                                                                                                               | 1.00 | 904.50   |
| 01/20/23 | KJS  | Research re potential avoidance actions (1.5).                                                                                                                                                                                                                                                                                              | 1.50 | 2,875.50 |
| 01/20/23 | KJS  | Call with A&M and QE team re avoidance actions (1.0).                                                                                                                                                                                                                                                                                       | 1.00 | 1,917.00 |
| 01/20/23 | KJS  | Confer with Sascha Rand re potential actions (0.3).                                                                                                                                                                                                                                                                                         | 0.30 | 575.10   |
| 01/20/23 | SS6  | Review, research diligence materials re potential avoidance action, transaction (2.4); draft analysis re same (2.1).                                                                                                                                                                                                                        | 4.50 | 4,434.75 |
| 01/20/23 | NH2  | Research re potential avoidance action (1.0), and drafted internal memo (0.5).                                                                                                                                                                                                                                                              | 1.50 | 1,356.75 |
| 01/20/23 | JY1  | Call regarding preference actions and follow up correspondence (1.3).                                                                                                                                                                                                                                                                       | 1.30 | 1,538.55 |
| 01/20/23 | SNR  | Attend t/c w/ A&M and QE team re: fraudulent transfer and preference actions and claims (1.0).                                                                                                                                                                                                                                              | 1.00 | 1,593.00 |
| 01/20/23 | IN   | Confer internally regarding preference claims (0.5).                                                                                                                                                                                                                                                                                        | 0.50 | 720.00   |
| 01/20/23 | APA  | Teleconference with QE and A&M                                                                                                                                                                                                                                                                                                              | 1.20 | 1,728.00 |

**quinn emanuel** trial lawyers

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            |      |          |
|------------|-----|--|------|----------|
|            |     | teams regarding avoidance actions (1.0); review additional avoidance and preference research by N. Huh and S. Seneczko (0.2). |      |          |
| 01/20/23   | AK2 | Conduct research re: FTX entities connected to avoidance actions and preference and actions and insolvency of same (.2); confer with Emily Kapur and Alvarez and Marsal re: same (.1); determine complaint research next steps (.4); confer with Tanmayi Sharma re: same (.4); confer with Isaac Nesser re: same (.3); confer with investigator re: investigation into same (.3); confer with Alvarez and Marsal re: communications between potential target and FTX re: Bahamas real estate (.1); confer with Emily Kapur and Alvarez and Marsal re: avoidance action (.1); conduct factual research re: potential fraudulent transfer claim (3.3); confer with John Shaffer re: results of same (.1); conduct factual research re: preference action claim (.5); confer with Tanmayi Sharma re: results of same and next steps re: same (.1); attend call with Quinn team and Alvarez and Marsal re: avoidance and preference actions (.6); attend call with Quinn team re: results of same and next steps re: same (.4); confer with John Shaffer re: avoidance action and preference action next steps (.1); determine fraudulent transfer action next steps (.3); confer with Tanmayi Sharma re: same (.1); confer with Alvarez and Marsal re: same (.1). | 7.50 | 9,112.50 |
| 01/20/23   | JP  | Fact research regarding employee settlement with FTX and internal correspondence with E. Winston regarding same (0.7). | 0.70 | 800.10   |
| 01/21/23   | KL  | Emails to J. Young re complaint drafting; drafting complaint shell for | 3.60 | 5,734.80 |

**quinn emanuel** trial lawyers

February 13, 2023                                                                                    Matter #: 11807-00001
Page 34                                                                        Invoice Number: 101-0000148189

| | | preference filings (3.6). | | |
|---|---|---|---|---|
| 01/21/23 | NH2 | Discussed with A&M facts and records that will need to file a complaint and requested the list of items that needs additional research (1.1). | 1.10 | 994.95 |
| 01/21/23 | KJS | Exchange correspondence with Andrew Kutscher re claim assignments (0.2). | 0.20 | 383.40 |
| 01/21/23 | KJS | Analyze correspondence from Anthony Alden re potential avoidance action (0.1). | 0.10 | 191.70 |
| 01/21/23 | KJS | Exchange correspondence with Katie Lemire re shell complaint (0.2). | 0.20 | 383.40 |
| 01/21/23 | SNR | Review materials re: potential preferences and fraudulent transfer claims. (1.2). | 1.20 | 1,911.60 |
| 01/21/23 | EDW | Exchange e-mails with J. Palmerson regarding preference drafting (0.2); review preference target settlement documents (0.6); review Del. Preference complaint precedents (0.4). | 1.20 | 1,728.00 |
| 01/21/23 | JP | Correspondence with E. Winston regarding preference action (0.2). | 0.20 | 228.60 |
| 01/22/23 | OBY | Draft outline for fraudulent transfer complaint. (1.5). | 1.50 | 1,356.75 |
| 01/22/23 | KL | Emails to J. Young re complaint drafting; drafting complaint shell for preference filings (2.1). | 2.10 | 3,345.30 |
| 01/22/23 | KJS | Exchange correspondence with Elinor Sutton re potential claim (0.3). | 0.30 | 575.10 |
| 01/22/23 | SS6 | Correspond with M. Shanahan (A&M), A. Alden, A&M team re avoidance action diligence (.4); correspond with A. Alden re same (.1); review diligence materials re same (1.1). | 1.60 | 1,576.80 |
| 01/22/23 | SNR | Review materials re: potential preferences and fraudulent transfer | 1.50 | 2,389.50 |

# quinn emanuel trial lawyers

February 13, 2023

Page 35

Matter #: 11807-00001

Invoice Number: 101-0000148189

| | | claims (1.2); exchange correspondence with J. Shaffer and A. Kutcher re: same (0.3). | | |
|---|---|---|---|---|
| 01/22/23 | AK2 | Confer with team re: Alvarez and Marsal primary contacts for each of the potential avoidance and preference actions (.1). | 0.10 | 121.50 |
| 01/22/23 | JP | Fact research regarding preference action and draft e-mail summary regarding same (2.6). | 2.60 | 2,971.80 |
| 01/22/23 | EK | Correspond and conference with K. Lemire regarding avoidance actions (0.2); analyze avoidance action with O. Yeffet (0.1); correspond with S. Rand and J. Shaffer re other possible actions (0.1). | 0.40 | 498.60 |
| 01/22/23 | APA | Review research by S. Seneczko and term sheet regarding potential preference target (0.6); emails to and from S. Seneczko and Alvarez and Marsal regarding same (0.2); emails to and from N. Huh and Alvarez and Marsal regarding potential fraudulent transfer (0.2); attention to email from K.J. Shaffer regarding preferences (0.2). | 1.20 | 1,728.00 |
| 01/23/23 | KL | Draft complaint shell for preference filings (.4); tc A&M team re potential target for preference filing (.3); review documents received from A&M re same, and request due diligence on same (1.5). | 1.50 | 2,389.50 |
| 01/23/23 | NH2 | Analyzed factual record re: investment and reviewed documents for purposes of filing a complaint (2.8 hours), follow-up and communication with A&M on remaining items (0.4 hours). | 3.20 | 2,894.40 |
| 01/23/23 | OBY | Call with A&M regarding fraudulent transfer claim. (.5). | 0.50 | 452.25 |
| 01/23/23 | TS4 | Researching details of potential target for avoidance claims (1.5); QE team | 1.80 | 1,514.70 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

| | | call re potential claims and status (0.3). | | |
|---|---|---|---|---|
| 01/23/23 | KJS | Exchange correspondence with Katie Lemire re complaint shell (0.3). | 0.30 | 575.10 |
| 01/23/23 | KJS | Research re avoidance complaints (1.5). | 1.50 | 2,875.50 |
| 01/23/23 | KJS | Revise complaint shell and research re same (1.3). | 1.30 | 2,492.10 |
| 01/23/23 | KJS | Exchange correspondence with David Medway and Jackie Palmerson re potential claim (0.2). | 0.20 | 383.40 |
| 01/23/23 | KJS | Analyze correspondence from Jackie Palmerson re potential claim and documents re same (0.4). | 0.40 | 766.80 |
| 01/23/23 | SS6 | Analyze materials re potential avoidance action and transfers (1.9); conference with M. Shanahan (A&M), A. Alden. J. Lee, N. Huh re same (.5); draft memorandum re same (3.3); correspond with A. Alden re same (.1). | 5.80 | 5,715.90 |
| 01/23/23 | JY1 | Call with A&M regarding target investigation (.3); review documents and develop possible claims re: same (2); draft proposed complaint re: same (2.5). | 4.80 | 5,680.80 |
| 01/23/23 | SNR | Attend various t/c re: solvency issues (1.3); review potential preference and fraudulent transfer analyses (1.4); team call re: same (0.3); review and revise draft complaint (0.5); review materials re: shell complaint (1.5); review materials re: fraudulent transfer presumptions (1.6). | 6.60 | 10,513.80 |
| 01/23/23 | AK2 | Confer with team re: investigative research and use of investigator (.1); confer with Sascha Rand re: same and upcoming staffing changes (.1). | 0.20 | 243.00 |
| 01/23/23 | OBY | Call with EK on next steps to draft fraudulent transfer complaint. (.2). | 0.20 | 180.90 |

**quinn emanuel** trial lawyers

February 13, 2023                                                    Matter #: 11807-00001
Page 37                                                    Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| 01/23/23 | EK | Calls with A&M and investigator re avoidance action analyses and investigations (1.5); calls with O. Yaffett re avoidance action work (0.7); call with S. Rand and J. Shaffer re potential additional action (0.5); research and analysis of avoidance action claims (2.3). | 5.00 | 6,232.50 |
| 01/23/23 | JP | Fact research on potential targets of preference action and internal correspondence with E. Winston regarding same (1.5); fact research regarding employee settlement for purposes of preparing a preference action and internal correspondence with E. Winston and A&M regarding same (0.4). | 1.90 | 2,171.70 |
| 01/23/23 | AK2 | Confer with Isaac Nesser re: fraudulent transfer actions, status of same, and next steps re: same (.5); confer with Sascha Rand re: investigative work regarding fraudulent transfer targets (.1); confer with Emily Kapur re: investigative research re: potential target of fraudulent conveyance action (.1); confer with investigator re: same (.1); attend call with Emily Kapur, Olivia Yeffet, and investigator re: same (.2); confer with Katherine Lemire re: investigative research re: potential target (.1). | 1.10 | 1,336.50 |
| 01/23/23 | APA | Teleconference with S. Seneczko, N. Huh and Alvarez and Marsal regarding potential preference target (0.5); teleconference with S. Seneczko and N. Huh regarding same and potential fraudulent transfer (0.2); attention to emails from Alvarez and Marsal and N. Huh regarding same (0.2). | 0.90 | 1,296.00 |
| 01/24/23 | KL | Review additional documents produced by A&M re potential target (.4); reviewed/edited draft complaint | 6.00 | 9,558.00 |

# quinn emanuel trial lawyers

February 13, 2023
Page 38

Matter #: 11807-00001
Invoice Number: 101-0000148189

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re potential target (.4); draft shell complaint with factual summary (4.2); internal team meeting with A&M re avoidance actions (1.0). |  |  |
| 01/24/23 | OBY | Team call with A&M on status of avoidance actions. (1.0). | 1.00 | 904.50 |
| 01/24/23 | OBY | Legal research on fraudulent transfer actions. (.5). | 0.50 | 452.25 |
| 01/24/23 | OBY | Analyze documents for fraudulent transfer complaint. (.9). | 0.90 | 814.05 |
| 01/24/23 | NH2 | Analyzed additional information and search results submitted by A&M and analyzed investment (2.1). | 2.10 | 1,899.45 |
| 01/24/23 | KJS | Analyze correspondence from Katie Lemire re draft complaint (0.3). | 0.30 | 575.10 |
| 01/24/23 | KJS | Research re potential avoidance actions and analyze documents re same (1.4). | 1.40 | 2,683.80 |
| 01/24/23 | KJS | Analyze correspondence from Katie Lemire re draft complaint (0.3). | 0.50 | 958.50 |
| 01/24/23 | KJS | Exchange correspondence with Emily Kapur re solvency (0.2). | 0.20 | 383.40 |
| 01/24/23 | KJS | Analyze memo and correspondence from Sam Seneczko re potential claim (0.4). | 0.40 | 766.80 |
| 01/24/23 | KJS | Confer with Sascha Rand re potential avoidance claims (0.3). | 0.30 | 575.10 |
| 01/24/23 | KJS | Attend call with A&M re potential avoidance actions (1.0). | 1.00 | 1,917.00 |
| 01/24/23 | KJS | Exchange correspondence with QE team re avoidance actions (0.3). | 0.30 | 575.10 |
| 01/24/23 | KJS | Exchange correspondence with Emily Kapur re avoidance actions (0.3). | 0.30 | 575.10 |
| 01/24/23 | SS6 | Correspond with A. Alden, A&M team re avoidance action diligence (.2); review, research materials re same (.6); correspond with A. Alden re avoidance diligence memorandum | 3.20 | 3,153.60 |

# quinn emanuel trial lawyers

|  |  | (.1) revise diligence memorandum re same (.7); correspond with S. Rand, J. Shaffer re same (.1); conference with J. Shaffer, S. Rand, QE team, A&M team re avoidance action call (1.0); correspond with A. Kutscher re avoidance action update (.5). |  |  |
| --- | --- | --- | --- | --- |
| 01/24/23 | NH2 | Call with A&M to discuss the results of avoidance action analysis and update the internal memo (1.0). | 1.00 | 904.50 |
| 01/24/23 | EDW | QE team, A&M call regarding avoidance action update (0.5); review target list (0.2). | 0.70 | 1,008.00 |
| 01/24/23 | JY1 | Call regarding preference or avoidance actions (1); follow up correspondence and review and revise proposed complaint against target (1.7). | 2.70 | 3,195.45 |
| 01/24/23 | EK | QE team call (1.0); conference calls with A&M (0.9); analysis of documents and A&M and investigator work product to develop avoidance actions (4.6). | 6.50 | 8,102.25 |
| 01/24/23 | IN | Confer QE and Alix regarding status and strategy (0.5); confer QE regarding preferences (0.5). | 1.00 | 1,440.00 |
| 01/24/23 | SNR | Various t/c re: solvency issues w/ A&M and QE team and follow up re: same (1.4); review and revise shell complaint (2.6); review materials re: same (2.2) t/c J. Bromley re: target actions (0.5); t/c w/ B. Burck re: strategy issues (0.4). | 7.10 | 11,310.30 |
| 01/24/23 | EDW | Review files, documents and settlement related to potential avoidance action target (1.2). | 1.20 | 1,728.00 |
| 01/24/23 | APA | Review and revise memo regarding potential preference (0.5); review slides from Alvarex and Marsal regarding purported token purchase and emails regarding same (0.3); emails to and from Alvarez and | 2.30 | 3,312.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Marsal regarding potential preference (0.3); attention to emails from K.J. Shaffer regarding preferences (0.2); teleconference with QE team and Alvarez and Marsal regarding status and tasks (1.0). | | |
| 01/24/23 | OBY | Call with A&M, EK to discuss findings for fraudulent transfer action. (.6). | 0.60 | 542.70 |
| 01/24/23 | TS4 | Researching details of potential target for avoidance action (1.8); QE team call re potential claims and status (1.0). | 2.80 | 2,356.20 |
| 01/24/23 | JP | Conference call with A&M team to discuss status of preference and fraudulent transfer actions (1.0); conference call with E. Winston and A&M team to discuss potential targets of preference actions (0.5); legal research regarding payments on account of antecedent debts for purposes of evaluating preference action and e-mail summary to E. Winston regarding same (3.0); fact research regarding payments to potential target for purposes of evaluating a potential preference action (1.8). | 6.30 | 7,200.90 |
| 01/24/23 | AK2 | Confer with Tanmayi Sharma re: potential target of avoidance action and information for use in complaint against same (.1); confer with Alvarez and Marsal re: payments to and on behalf of target for use in fraudulent transfer claim and open questions as well as next steps re: same (.2); conduct research re: potential target and lack of independence of same (.2); confer with Isaac Nesser and Tanmayi Sharma re: same (.1); confer with Sascha Rand re: upcoming call with Alvarez and Marsal and QE team re: avoidance and preference actions (.1); prepare for same (.1); | 2.70 | 3,280.50 |

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | attend same (1.0); confer with associate team re: avoidance and preference action status (.1); confer with Sascha Rand and John Shaffer re: same (.1); confer with Emily Kapur re: upcoming call with Alvarez and Marsal re: solvency analysis for avoidance actions (.1); revise spreadsheet analyzing potential avoidance and preference actions (.4); confer with Justine Young re: solvency analysis for avoidance actions (.1); confer with Emily Kapur and Olivia Yeffet re: potential target of avoidance action and factual investigation for same (.1). |  |  |
| 01/25/23 | KL | Draft shell complaint for transfers, including factual summary and badges of fraud section (3.7); internal meeting re complaint drafting (.5). | 4.20 | 6,690.60 |
| 01/25/23 | OBY | Draft legal analysis and conduct research on underlying fraudulent transactions. (2.0). | 2.00 | 1,809.00 |
| 01/25/23 | KJS | Revise avoidance complaint shell; research and exchange correspondence re same (2.8). | 2.80 | 5,367.60 |
| 01/25/23 | KJS | Exchange correspondence with Isaac Nesser and Andrew Kutscher re potential avoidance claim (0.2). | 0.20 | 383.40 |
| 01/25/23 | KJS | Analyze correspondence from Alexander Canale re potential claims (0.3). | 0.30 | 575.10 |
| 01/25/23 | KJS | Confer with Sascha Rand re claims (0.2). | 0.20 | 383.40 |
| 01/25/23 | KJS | Confer with K. Lemire re avoidance claims and draft complaint (0.3). | 0.30 | 575.10 |
| 01/25/23 | KJS | Confer with Sam Seneczko and Jackie Palmerson re avoidance complaint (0.5). | 0.50 | 958.50 |
| 01/25/23 | KJS | Confer with A&M re solvency issues (0.8). | 0.80 | 1,533.60 |

# quinn emanuel trial lawyers

February 13, 2023
Page 42

Matter #: 11807-00001
Invoice Number: 101-0000148189

| 01/25/23 | SS6 | Correspond with A. Kutscher, QE team re avoidance complaint (.3); conference with J. Shaffer, S. Rand, QE team re same (.7); correspond with J. Shaffer, QE team re same (.1); analyze materials re same (.7); draft complaint (3.1). | 4.90 | 4,828.95 |
|---|---|---|---|---|
| 01/25/23 | EDW | Exchange e-mails with J. Palmerson regarding preference complaint drafting; review template regarding same (.7). | 0.70 | 1,008.00 |
| 01/25/23 | EK | Analyze facts in connection with potential claims (2.7); conference and correspondence with A&M and investigator teams re avoidance actions (0.8); correspondence and conference with O. Yeffet re analysis of claims (0.8); correspondence with A&M re solvency analysis (0.4). | 4.70 | 5,858.55 |
| 01/25/23 | IN | Confer QE and A&M re solvency issues (1.0). | 1.00 | 1,440.00 |
| 01/25/23 | IN | Develop preference claims including conference Kutscher re same (1.0). | 1.00 | 1,440.00 |
| 01/25/23 | AK2 | Confer with Jackie Palmerson re: potential target of preference action and factual research for same (.2); confer with investigator re: same (.1); conduct research re: potential target of avoidance action against same (.3); conduct research re: potential target and real estate assets (1.3); confer with investigator re: same (.1); confer with Isaac Nesser re: same and next steps re: same (.7); confer with Sascha Rand, John Shaffer, and Isaac Nesser re: same (.2); confer with Sascha Rand re: complaint shell (.2); confer with Jackie Palmerson re: same (.1); confer with Sam Seneczko re: same (.1); confer with John Shaffer re: same (.1); confer with team re: same (.1); confer with Olivia Yeffet re: document review for avoidance action (.1); | 6.60 | 8,019.00 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | confer with Isaac Nesser re: complaint (.1): confer with John Shaffer and Isaac Nesser re: complaint (.5); confer with Emily Kapur re: upcoming call with Alvarez and Marsal re: insolvency analysis for avoidance actions (.1); attend same (1.0); attend call re: complaint shell drafting for avoidance actions (.4); confer with Sascha Rand re: first round of avoidance and preference actions (.1); draft chart of same (.2); draft complaint (.6). |  |  |
| 01/25/23 | OBY | Draft fraudulent transfer complaint. (4.5). | 4.50 | 4,070.25 |
| 01/25/23 | TS4 | Researching details re potential targets of avoidance actions (2.2). | 2.20 | 1,851.30 |
| 01/25/23 | SNR | Address solvency issues and various t/c re: same (1.3); review and revise shell complaint (2.4); address individual fraudulent transfer and preference actions targets and review analysis re: same (2.7); various t/c re: same w/ J. Shaffer and A. Kutscher (1.2). | 7.60 | 12,106.80 |
| 01/25/23 | OBY | Call with A&M and EK regarding research. (.5). | 0.50 | 452.25 |
| 01/25/23 | OBY | Analyze background research for fraudulent transfer action. (.5). | 0.50 | 452.25 |
| 01/25/23 | APA | Teleconference with S. Rand, E. Kapur, Alvarez and Marsal and others regarding financial analysis (0.1); review N. Huh memo regarding fraudulent transfer (0.4); review financial analysis by Alvarez and Marsal (1.0). | 2.40 | 3,456.00 |
| 01/25/23 | JP | Conference calls with QE team regarding drafting of complaint and necessary fact research (0.7); fact research for complaint on promotion of FTX brand and draft insert regarding same (4.4); draft preference | 5.90 | 6,743.70 |

**quinn emanuel** trial lawyers

February 13, 2023                                                          Matter #: 11807-00001
Page 44                                                          Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| | | complaint (0.8). | | |
| 01/26/23 | KL | Draft factual summary for transfer complaints (1.8). | 1.80 | 2,867.40 |
| 01/26/23 | NH2 | Drafted background sections re: investment (3.8), follow with A. Alden and address comments (1.5). | 5.30 | 4,793.85 |
| 01/26/23 | OBY | Search relativity for relevant documents; internal call re same. (.5). | 0.50 | 452.25 |
| 01/26/23 | KJS | Revise complaint and research and exchange correspondence re same (3.2). | 3.20 | 6,134.40 |
| 01/26/23 | KJS | Attend internal QE call re complaint (0.4). | 0.40 | 766.80 |
| 01/26/23 | KJS | Exchange correspondence with Anthony Alden re fraudulent transfer claims (0.2). | 0.20 | 383.40 |
| 01/26/23 | KJS | Confer with Sascha Rand re potential claims (0.3). | 0.30 | 575.10 |
| 01/26/23 | KJS | Attend A&M call re solvency (1.0). | 1.00 | 1,917.00 |
| 01/26/23 | SS6 | Draft complaint re avoidance actions (2.6); correspond with J. Shaffer and S. Rand re same (.1). | 2.70 | 2,660.85 |
| 01/26/23 | EK | Correspondence and conference with O. Yeffet re work on avoidance actions (0.6); correspondence with QE and A&M teams re avoidance action work (0.5); review and analysis of documents to assess prospects for avoidance actions (1.3). | 2.40 | 2,991.60 |
| 01/26/23 | EDW | Exchange e-mails with QE team regarding Rule 2004 (0.4); review documents related to potential target and summaries (1.9). | 2.50 | 3,600.00 |
| 01/26/23 | TS4 | Correspond with A. Kutscher regarding potential target to prepare complaint for avoidance action (0.1). | 0.10 | 84.15 |
| 01/26/23 | OBY | Legal research and draft fraudulent transfer complaint. (7.7). | 7.70 | 6,964.65 |

# quinn emanuel trial lawyers

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/26/23 | SNR | Address individual fraudulent transfer and preference action analysis (1.4); address solvency issues and t/c re: same w/ E. Kapur (1.2); review and revise complaint and related materials (1.7). | 4.30 | 6,849.90 |
| 01/26/23 | JP | Fact research for complaint on promotion of FTX brand and draft insert regarding same (1.6). | 1.60 | 1,828.80 |
| 01/26/23 | APA | Review and revise section of draft complaint and emails to and from N. Huh regarding same (2.1). | 2.10 | 3,024.00 |
| 01/26/23 | AK2 | Conduct factual research re: avoidance action complaint (.4); determine next steps re: same (.2); confer with investigator re: same (.1); draft complaint (1.1); conduct research re: same (1.8); confer with Tanmayi Sharma re: same (.1); confer with John Shaffer and Sascha Rand re: draft avoidance action and preference action complaints (.1); review and analyze Alvarez and Marsal materials re: potential avoidance and preference actions and evaluate potential of same (.8); confer with Alvarez and Marsal re: same (.1); confer with Sascha Rand re: next steps re: avoidance and preference actions (.1); confer with Isaac Nesser re: upcoming call on complaints (.1); attend call re: same (.2); confer with Alvarez and Marsal re: upcoming call on solvency analysis for avoidance actions (.1). | 5.20 | 6,318.00 |
| 01/27/23 | KJS | Revise shell complaint (0.9). | 0.90 | 1,725.30 |
| 01/27/23 | KJS | Attend call with S&C re potential claims (0.5). | 0.50 | 958.50 |
| 01/27/23 | KL | Team call re avoidance actions (.3). | 0.30 | 477.90 |
| 01/27/23 | KJS | Attend call with A&M re avoidance actions (0.8). | 0.80 | 1,533.60 |
| 01/27/23 | KJS | Confer with Sascha Rand re potential | 0.40 | 766.80 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | actions (0.4). | | |
| 01/27/23 | KJS | Analyze documents re revisions to shell avoidance complaint (1.7). | 1.70 | 3,258.90 |
| 01/27/23 | NH2 | Standing call - discuss the status of the case and preparation for filing of the complaint (0.3). | 0.30 | 271.35 |
| 01/27/23 | OBY | Analyze financial documents for complaint. (.3). | 0.30 | 271.35 |
| 01/27/23 | NH2 | Research on token investment and potential target (0.8 hour); drafted Rule 2004 document request for target (2.4). | 3.20 | 2,894.40 |
| 01/27/23 | OBY | Team call regarding avoidance action strategy. (.3). | 0.30 | 271.35 |
| 01/27/23 | OBY | Call with JL at A&M re new money transfers. (.4). | 0.40 | 361.80 |
| 01/27/23 | SS6 | Conference with J. Shaffer, S. Rand, QE team re update call (.3); revise avoidance diligence memorandum re same (1.1). | 1.40 | 1,379.70 |
| 01/27/23 | KJS | Attend QE team avoidance action update call (0.3). | 0.30 | 575.10 |
| 01/27/23 | KJS | Exchange correspondence with QE team re coordination of actions with S&C (0.3). | 0.30 | 575.10 |
| 01/27/23 | JY1 | Call regarding case update (.3); Call regarding avoidance actions (1.0). | 1.30 | 1,538.55 |
| 01/27/23 | EK | Conference with A&M re avoidance action analyses (1.5); conference with QE team re avoidance action work (0.3); conference with O. Yeffet re avoidance action analysis and strategy (0.3); review draft work product and analyze avoidance action prospects (1.1). | 3.20 | 3,988.80 |
| 01/27/23 | JP | Team call to discuss case updates on potential avoidance and preference actions (0.3). | 0.30 | 342.90 |
| 01/27/23 | IN | Conferences QE regarding status of | 0.80 | 1,152.00 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | preference claims (0.8). | | |
| 01/27/23 | EDW | Team call regarding potential avoidance actions (.3). | 0.30 | 432.00 |
| 01/27/23 | SNR | T/c w/ S&C re: potential target (0.6); t/c re: coordination of preference action work streams w/ S&C (0.6); review venture book materials and analysis re: same, follow up t/c re: same w/ A. Kutcher (1.8). | 3.00 | 4,779.00 |
| 01/27/23 | OBY | Call with MS, JL, and EK on updates to complaint (.4). | 0.40 | 361.80 |
| 01/27/23 | AK2 | Attend team meeting re: avoidance and preference actions and next steps re: same (.3); prepare for upcoming call with Jake Croke re: coordination across firms, vendors, and actions (.2); attend same (.3); confer with Sascha Rand re: results of same (.1). | 0.90 | 1,093.50 |
| 01/27/23 | OBY | Draft fraudulent transfer complaint. (1.4). | 1.40 | 1,266.30 |
| 01/27/23 | TS4 | QE Team call to discuss updates to case and case strategy (0.3). | 0.30 | 252.45 |
| 01/27/23 | APA | Teleconference with QE team regarding tasks and timing (0.3); teleconference with K.J. Shaffer, E. Kapur, A. Kutsher and Alvarez and Marsal regarding financial analysis (0.9); attention to email from W. Burck regarding coordination (0.1). | 1.30 | 1,872.00 |
| 01/28/23 | KJS | Research and revise shell avoidance complaint and prepare correspondence re same (2.3). | 2.30 | 4,409.10 |
| 01/28/23 | JP | Draft preference demand letter for potential target (1.0). | 1.00 | 1,143.00 |
| 01/29/23 | SGW | Email correspondence with QE team (.3); telephone conference with QE team re investigations plan (.4); review factual research summary (.5). | 1.20 | 2,300.40 |
| 01/29/23 | JP | Review and revise preference demand letter and internal | 0.30 | 342.90 |

# quinn emanuel trial lawyers

| | | correspondence regarding same (0.3). | | |
|---|---|---|---|---|
| 01/29/23 | EDW | Review draft preference demand letter (0.4). | 0.40 | 576.00 |
| 01/29/23 | EK | Analyze issues related to avoidance actions (1.5). | 1.50 | 1,869.75 |
| 01/29/23 | AK2 | Confer with Sascha Rand re: past employers of FTX employees and potential impact of same; conduct research re: same (2.3). | 2.30 | 2,794.50 |
| 01/30/23 | KJS | Internal QE call re avoidance action workstreams (0.5). | 0.50 | 958.50 |
| 01/30/23 | KJS | Attend call with John Ray and S&C re coordination on avoidance actions (0.6). | 0.60 | 1,150.20 |
| 01/30/23 | KJS | Revise preference demand letter and exchange correspondence re same (0.4). | 0.40 | 766.80 |
| 01/30/23 | KJS | Analyze documents re potential avoidance actions (0.7). | 0.70 | 1,341.90 |
| 01/30/23 | KJS | Call with Sascha Rand and Andrew Kutscher re avoidance actions (0.3). | 0.30 | 575.10 |
| 01/30/23 | SS6 | Revise avoidance diligence memorandum (2.2); analyze materials re same (.4). | 2.60 | 2,562.30 |
| 01/30/23 | IN | Conference with QE team regarding status (0.5). | 0.50 | 720.00 |
| 01/30/23 | EDW | Exchange e-mails with J. Palmerson re documents related to potential target (4). | 0.40 | 576.00 |
| 01/30/23 | OBY | Call with EK on next steps in fraudulent transfer/2004 action. (.2). | 0.20 | 180.90 |
| 01/30/23 | OBY | Call with A&M on accounting records for 2004 action. (.4). | 0.40 | 361.80 |
| 01/30/23 | OBY | Analyze documents for 2004 discovery demand. (.4). | 0.40 | 361.80 |
| 01/30/23 | OBY | Internal call on research strategy. (.2). | 0.20 | 180.90 |
| 01/30/23 | SNR | Client call re: avoidance actions and | 4.80 | 7,646.40 |

# quinn emanuel trial lawyers

February 13, 2023                                                                                           Matter #: 11807-00001
Page 49                                                                                                Invoice Number: 101-0000148189

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | venture book (0.5); follow up re: same w/ B. Burck and J. Shaffer (0.5); QE partner call follow up re: same (0.5); various t/c w/ A. Kutscher and J. Shaffer re: strategy re: venture book and analyze materials re: same (2.8); address solvency analysis issues (0.5). | | |
| 01/30/23 | KJS | Confer with Bill Burck and Sascha Rand re avoidance action projects (0.3). | 0.30 | 575.10 |
| 01/30/23 | EK | Conference with O. Yeffet and A&M re avoidance action analysis (0.7); conference with QE team re avoidance actions (0.5); attention to documents from A&M and QE team regarding avoidance action analysis (0.6). | 1.80 | 2,243.70 |
| 01/30/23 | AK2 | Confer with investigator re: research into potential avoidance actions (.1); confer with Sascha Rand and John Shaffer re: upcoming call on potential avoidance actions (.1); prepare for same (.1); attend same (.3); confer with Olivia Yeffet re: potential target of avoidance action and research for same (.1); analyze targets for potential avoidance actions (2.8). | 3.50 | 4,252.50 |
| 01/31/23 | OBY | Legal research on 2004 demands. (.4). | 0.40 | 361.80 |
| 01/31/23 | KJS | Exchange correspondence re venture book projects (0.3). | 0.30 | 575.10 |
| 01/31/23 | KJS | Confer with Andrew Kutscher and Sascha Rand re avoidance actions (0.2). | 0.20 | 383.40 |
| 01/31/23 | KJS | Confer with Andrew Kutscher and Sascha Rand re avoidance actions (0.4). | 0.40 | 766.80 |
| 01/31/23 | KJS | Confer with Isaac Nesser, Andrew Kutscher and Sascha Rand re avoidance actions (0.4). | 0.40 | 766.80 |
| 01/31/23 | KJS | Research and analyze documents re potential venture claims (0.8). | 0.80 | 1,533.60 |

# quinn emanuel trial lawyers

| 01/31/23 | SS6 | Correspond with A. Kutscher re avoidance action research, diligence (.2); research diligence, funding re avoidance entities (4.2). | 4.40 | 4,336.20 |
|---|---|---|---|---|
| 01/31/23 | IN | Confer QE regarding venture book (0.5). | 0.50 | 720.00 |
| 01/31/23 | SNR | Various calls re: venture book analysis (1.2); various analysis re: same (1.0); t/c re: professionals and other targets w/ S&C and QE team (0.5); follow ups re: same (0.4); review Celsius examiner report (1.2). | 4.30 | 6,849.90 |
| 01/31/23 | EK | Analyze documents from A&M and QE team regarding avoidance actions (0.8); research and formulate strategy for 2004 options (0.4). | 1.20 | 1,495.80 |
| 01/31/23 | AK2 | Confer with Alvarez and Marsal re: potential avoidance actions and data re: same (.2); conduct research re: same (.2); analyze targets for potential avoidance actions and conduct research re: same (2.2); confer with Sascha Rand re: upcoming call re: same (.1); attend same (.2); attend follow-up call re: same (.3); prepare for same (.3); confer with Sascha Rand and John Shaffer re: next steps re: avoidance actions and central inquiries re: same (.2); prepare for further upcoming call re: avoidance actions (.5); attend same (.5); determine next steps re: same (.4); confer with Sam Seneczko re: same (.1); confer with Sascha Rand re: same (.1). | 5.30 | 6,439.50 |
| | | SUBTOTAL | 473.90 | 625,944.15 |

## 03  Bankruptcy Litigation

| 01/03/23 | KL | Review media coverage (.2). | 0.20 | 318.60 |
|---|---|---|---|---|
| 01/03/23 | KJS | Exchange correspondence re Bahamas dispute (0.2). | 0.20 | 383.40 |

# quinn emanuel trial lawyers

February 13, 2023
Page 51

Matter #: 11807-00001
Invoice Number: 101-0000148189

| 01/03/23 | KJS | Analyze pleadings re Bahamas JPL information dispute (0.5). | 0.50 | 958.50 |
|---|---|---|---|---|
| 01/03/23 | SNR | Review materials re: Bahamian liquidation and related issues (1.0). | 1.00 | 1,593.00 |
| 01/04/23 | KL | Review new complaint (.3); review memo re assets principles (.6); review Celsius settlement and add to memo on crypto basics (.5); review updates email (1.4). | 1.40 | 2,230.20 |
| 01/04/23 | KJS | Analyze pleadings re Bahamas/Silvergate disputes (0.3). | 0.30 | 575.10 |
| 01/04/23 | SNR | Attend hearing re: Bahamian liquidation and follow up re: same (0.8). | 0.80 | 1,274.40 |
| 01/04/23 | KJS | Analyze correspondence re seizure of Robinhood stock (0.1). | 0.10 | 191.70 |
| 01/04/23 | APA | Attention to summary of hearing in bankruptcy court (0.1). | 0.10 | 144.00 |
| 01/05/23 | SNR | Review materials re: examiner motions and address strategic issues re: same (1.2); follow up w/ J. Shaffer re: same (0.4). | 1.60 | 2,548.80 |
| 01/06/23 | KL | Read Celsius settlement (.2); read media accounts (.2). | 0.40 | 637.20 |
| 01/06/23 | SNR | Attend hearing re: Bahamian liquidation and follow up re: same (1.2). | 1.20 | 1,911.60 |
| 01/10/23 | SS6 | Analyze docket re pleadings, litigation issues (.6). | 0.60 | 591.30 |
| 01/15/23 | MRS | Research related to examiner scope and related issues (0.7). | 0.70 | 922.95 |
| 01/19/23 | IN | Analyzing documents for fact development regarding preference claims, and internal emails regarding the same (4.5). | 4.50 | 6,480.00 |
| 01/20/23 | IN | Fact development re preferences (1.2). | 1.20 | 1,728.00 |
| 01/23/23 | KJS | Confer with E. Kapur and S. Rand re | 0.50 | 958.50 |

# quinn emanuel trial lawyers

February 13, 2023                                                    Matter #: 11807-00001
Page 52                                                  Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| | | potential claim (0.5). | | |
| 01/25/23 | KJS | Exchange correspondence re examiner objection (0.3). | 0.30 | 575.10 |
| 01/25/23 | KJS | Revise examiner objection and prepare correspondence re same (1.0). | 1.00 | 1,917.00 |
| 01/26/23 | SNR | Attend call re: preparation for examiner hearing (1.0). | 1.00 | 1,593.00 |
| 01/27/23 | KJS | Analyze insider Rule 2004 motion (0.4). | 0.40 | 766.80 |
| 01/30/23 | SNR | Review Voyager preference papers (0.4). | 0.40 | 637.20 |
| 01/31/23 | SNR | Review Voyager objection papers (0.4). | 0.40 | 637.20 |
| | | SUBTOTAL | 18.80 | 29,573.55 |

## 04   Board/Corporate Governance

| | | | | |
|---|---|---|---|---|
| 01/02/23 | KJS | Analyze correspondence from Hudson Trent re board call (0.1). | 0.10 | 191.70 |
| 01/03/23 | KJS | Attend weekly board call (0.6); follow up re: same (0.8). | 1.40 | 2,683.80 |
| 01/03/23 | KJS | Exchange correspondence with Hudson Trent re board meetings (0.1). | 0.10 | 191.70 |
| 01/03/23 | SNR | Attend Board call (0.6); follow up re: same w/ QE team (0.8). | 1.40 | 2,230.20 |
| 01/03/23 | WAB | Call with J. Ray (0.5); weekly board meeting (1.0). | 1.50 | 2,875.50 |
| 01/08/23 | KJS | Analyze correspondence from Hudson Trent re board meeting (0.1). | 0.10 | 191.70 |
| 01/09/23 | KJS | Analyze board meeting materials (0.5). | 0.50 | 958.50 |
| 01/09/23 | KJS | Confer with Sascha Rand re preparation for board call (0.4). | 0.40 | 766.80 |
| 01/09/23 | KJS | Analyze correspondence from Hudson Trent re January 18 board | 0.10 | 191.70 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | meeting (0.1). | | |
| 01/10/23 | KJS | Attend weekly board call (0.9). | 0.90 | 1,725.30 |
| 01/10/23 | SNR | Attend Board call (0.9). | 0.90 | 1,433.70 |
| 01/10/23 | WAB | Weekly board call (0.7); call with John Ray re same and next steps (.3). | 1.00 | 1,917.00 |
| 01/12/23 | JP | Fact research regarding litigation targets in preparation for board meeting and draft chart regarding same (2.3). | 2.30 | 2,628.90 |
| 01/16/23 | KJS | Call with S. Rand re preparation for board meeting (0.6).. | 0.60 | 1,150.20 |
| 01/16/23 | AK2 | Confer with Sascha Rand and John Shaffer re: upcoming call re: preparation for board meeting presentation on avoidance actions (.1). | 0.10 | 121.50 |
| 01/16/23 | SNR | Conferring w/ J. Shaffer re: preparation for board meeting (0.6). | 0.60 | 955.80 |
| 01/17/23 | KJS | Confer with Sascha Rand re preparation for board meeting (0.5). | 0.50 | 958.50 |
| 01/17/23 | SNR | Confer with J. Shaffer re preparation for board meeting (0.5). | 0.50 | 796.50 |
| 01/17/23 | KJS | Confer with Alvarez re preparation for board meeting (0.5). | 0.50 | 958.50 |
| 01/17/23 | KJS | Analyze documents re preparation for board meeting (0.6). | 0.60 | 1,150.20 |
| 01/18/23 | KJS | Attend board meeting (4.2). | 4.20 | 8,051.40 |
| 01/18/23 | SNR | Prepare for and attend in person board meeting (4.2); follow up re: same w/ B. Burck and J. Shaffer (0.8). | 5.00 | 7,965.00 |
| 01/23/23 | KJS | Analyze correspondence from Hudson Trent re weekly board/advisors call (0.1). | 0.10 | 191.70 |
| 01/24/23 | WAB | Weekly board call; follow-up with John Ray (1.0). | 1.00 | 1,917.00 |
| 01/30/23 | KJS | Analyze correspondence from Hudson Trent re board call (0.1). | 0.10 | 191.70 |

# quinn emanuel trial lawyers

February 13, 2023                                                    Matter #: 11807-00001
Page 54                                                      Invoice Number: 101-0000148189

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/31/23 | SNR | Attend Board Meeting (0.5). | 0.50 | 796.50 |
| 01/31/23 | KJS | Attend weekly board/advisors call (0.5). | 0.50 | 958.50 |
| | | SUBTOTAL | 25.50 | 44,149.50 |

**05   Case Administration**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/02/23 | KJS | Analyze status conference order and correspondence re same (0.2). | 0.20 | 383.40 |
| 01/02/23 | SS6 | Correspond with J. Shaffer, E. Winston, M. Scheck re avoidance call (.2); review docket re pleading updates, hearings, administrative materials (.9); correspond with C. Kim re same (.1); correspond with A. Kutscher re case administration matters (.1); correspond with S. Rand, J. Shaffer re hearing schedule (.3); correspond with S. Rand re engagement letter, case materials (.1); conference with S. Rand, QE team re case update, standing call (.6). | 2.30 | 2,266.65 |
| 01/02/23 | AK2 | Confer with Sam Seneczko re: upcoming status conference (.1); review agenda for same (.1); confer with Sam Seneczko re: all upcoming conferences and hearings and next steps re: same (.1). | 0.30 | 364.50 |
| 01/03/23 | KJS | Analyze correspondence re SBF plea (0.1). | 0.10 | 191.70 |
| 01/03/23 | SS6 | Correspond with S. Rand re hearings, docket update (.2); analyze chapter 11, chapter 15 docket re same (.4); correspond with C. Kim re same (.2); analyze press releases, updates, case administrative materials re same (.4); correspond with S. Rand re chapter 15 declarations (.1); compile same (.1). | 1.40 | 1,379.70 |
| 01/04/23 | KJS | Attend status conference (0.7). | 0.70 | 1,341.90 |
| 01/04/23 | KJS | Prepare correspondence to QE team | 0.10 | 191.70 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | re status conference (0.1). | | |
| 01/04/23 | KJS | Analyze Papadakis complaint (0.3). | 0.30 | 575.10 |
| 01/04/23 | SS6 | Analyze related litigation dockets, pleadings (.9); correspond with C. Kim re same (.3); correspond with S. Rand, J. Shaffer re hearing dates, agendas, related materials (.3); coordinate with QE team re same (.6). | 2.10 | 2,069.55 |
| 01/05/23 | KJS | Analyze pleadings re Robinhood stock issues and prepare correspondence to Sascha Rand re same (0.2). | 0.20 | 383.40 |
| 01/06/23 | SS6 | Analyze pleadings re second day hearing (.4); organize same (.2). | 0.60 | 591.30 |
| 01/06/23 | KJS | Analyze pleadings re Robinhood shares/BlockFi (0.3). | 0.30 | 575.10 |
| 01/06/23 | AK2 | Confer with Sascha Rand and John Shaffer re: upcoming call with Alvarez and Marsal on case background (.1). | 0.10 | 121.50 |
| 01/08/23 | KJS | Analyze pleadings re second day hearing (0.4). | 0.40 | 766.80 |
| 01/08/23 | SS6 | Correspond with S. Rand re second day materials, filed pleadings (.1); analyze docket re same (.3). | 0.40 | 394.20 |
| 01/09/23 | KJS | Analyze pleadings re second day hearing (0.4). | 0.40 | 766.80 |
| 01/09/23 | SS6 | Correspond with S. Rand re team call (.2); correspond with M. Scheck re same (.1); correspond with A. Kutscher re diligence calls, team coordination (.2); analyze second day pleadings, recently filed materials (.8); compile, organize same (.7); correspond with S. Rand, J. Shaffer, M. Scheck re same (.1). | 2.10 | 2,069.55 |
| 01/09/23 | AK2 | Confer with team re: upcoming call with Alvarez and Marsal (.1); confer with Alvarez and Marsal re: same (.1); confer with Sascha Rand and | 0.40 | 486.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | John Shaffer re: same (.1); confer with Sam Seneczko re: same (.1). | | |
| 01/10/23 | KJS | Exchange correspondence re second day hearing (0.1). | 0.10 | 191.70 |
| 01/10/23 | KJS | Analyze senators' letter re examiner and exchange correspondence re same (0.2). | 0.20 | 383.40 |
| 01/10/23 | KJS | Analyze chapter 11 pleading updates (0.3). | 0.30 | 575.10 |
| 01/10/23 | AK2 | Review and analyze background articles (.1). | 0.10 | 121.50 |
| 01/11/23 | KJS | Attend second day hearing and exchange correspondence re same (4.3). | 4.30 | 8,243.10 |
| 01/11/23 | SS6 | Analyze docket re second day pleadings, entered orders, declarations (1.1); correspond with S. Rand re same (.1). | 1.20 | 1,182.60 |
| 01/11/23 | AK2 | Review and analyze summary of second day hearing (0.1). | 0.10 | 121.50 |
| 01/11/23 | WAB | Update call on Second day hearing (.5). | 0.50 | 958.50 |
| 01/11/23 | SNR | Remotely attend parts of second day hearing (3.8). | 3.80 | 6,053.40 |
| 01/12/23 | IN | Emails QE re SBF disclosures (0.3). | 0.30 | 432.00 |
| 01/12/23 | AK2 | Review and analyze Sam Bankman Fried post (.2); confer with Emily Kapur and Jackie Palmerson re: staffing (.2); confer with Sascha Rand re: same (.1); confer with Anthony Alden re: same (.1); confer with Jackie Palmerson, Sam Seneczko, and Sascha Rand re: Relativity database (.1); confer with Alvarez and Marsal re: same (.1). | 0.80 | 972.00 |
| 01/13/23 | KJS | Exchange correspondence with Matt Scheck, Sascha Rand and Bill Burck re examiner motion (0.1). | 0.10 | 191.70 |
| 01/13/23 | AK2 | Confer with Jackie Palmerson re: | 0.60 | 729.00 |

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | staffing (.1); confer with Emily Kapur re: same (.1); confer with Sascha Rand re: same (.1); confer with Alvarez and Marsal re: Relativity database (.1); confer with Sam Seneczko re: same (.1); confer with Jackie Palmerson re: Relativity database and review of documents in same (.1). |  |  |
| 01/14/23 | KJS | Analyze correspondence and draft documents for meeting with unsecured creditors' committee (0.6). | 0.60 | 1,150.20 |
| 01/15/23 | KJS | Attend call with client, S&C, and A&M re preparation for creditors' committee meeting (1.7). | 1.70 | 3,258.90 |
| 01/15/23 | SNR | Attend preparation call w/ J. Ray and full team for UCC meeting (2.0). | 2.00 | 3,186.00 |
| 01/16/23 | KJS | Analyze revised materials for UCC meeting (0.7). | 0.70 | 1,341.90 |
| 01/16/23 | KJS | Attend preparation call for UCC meeting (1.0). | 1.00 | 1,917.00 |
| 01/16/23 | KJS | Exchange correspondence re preparation for UCC meeting (0.2). | 0.20 | 383.40 |
| 01/16/23 | AK2 | Confer with Tanmayi Sharma re: case status and next steps (.1). | 0.10 | 121.50 |
| 01/16/23 | CK | Compile pleadings and press releases and prepare binders of same (2.1). | 2.10 | 907.20 |
| 01/16/23 | SNR | Attend preparation call w/ J. Ray and full team for UCC meeting (1.0). | 1.00 | 1,593.00 |
| 01/17/23 | KJS | Analyze correspondence re committee meeting (0.2). | 0.20 | 383.40 |
| 01/17/23 | KJS | Attend call with official committee (1.8). | 1.80 | 3,450.60 |
| 01/17/23 | AK2 | Review and analyze background article (.1). | 0.10 | 121.50 |
| 01/17/23 | CK | Compile pleadings and prepare binders of same (1.0); pull and organize docket filings (1.5); organize board materials and financials materials (2.3). | 4.80 | 2,073.60 |

# quinn emanuel trial lawyers

February 13, 2023

Page 58

Matter #: 11807-00001

Invoice Number: 101-0000148189

| 01/17/23 | SNR | Prepare for and attend meeting with UCC Counsel (1.8); follow up re: same re: claim analyses (0.2). | 2.00 | 3,186.00 |
|---|---|---|---|---|
| 01/18/23 | IN | Prepare preference claims, including conference Kutscher re same (3.3); confer QE regarding status and strategy (0.5). | 3.80 | 5,472.00 |
| 01/19/23 | SS6 | Correspond with S. Rand re hearing preparation, docket update (.3). | 0.30 | 295.65 |
| 01/19/23 | AK2 | Review and analyze background court filings and declarations (.3); review and analyze background news articles and SBF substack post (.2). | 0.50 | 607.50 |
| 01/20/23 | KJS | Attend hearing and exchange correspondence re same (1.7). | 1.70 | 3,258.90 |
| 01/20/23 | SS6 | Analyze docket re hearing, entered orders, agenda (.4); correspond with J. Shaffer, S. Rand re same (.1). | 0.50 | 492.75 |
| 01/21/23 | KJS | Analyze pleading/docket updates (0.3). | 0.30 | 575.10 |
| 01/24/23 | SS6 | Correspond with S. Rand re related litigation pleadings (.1); correspond with K. Lemire re listserv (.1). | 0.20 | 197.10 |
| 01/24/23 | AK2 | Confer with Olivia Yeffet re: Relativity database (.1); confer with Alvarez and Marsal re: same (.1); confer with Emily Kapur re: staffing (.1). | 0.30 | 364.50 |
| 01/24/23 | CK | Pull and organize financials materials (1.0). | 1.00 | 432.00 |
| 01/25/23 | KJS | Analyze chapter 11 pleading/docket filings (0.3). | 0.30 | 575.10 |
| 01/25/23 | AK2 | Confer with Alvarez and Marsal re: Relativity database (.1); confer with Oliva Yeffet re: same (.1). | 0.20 | 243.00 |
| 01/26/23 | KJS | Analyze Bahamas cooperation agreement motion (0.3). | 0.30 | 575.10 |
| 01/26/23 | AK2 | Confer with Jake Croke re: upcoming | 0.20 | 243.00 |

**quinn emanuel** trial lawyers

February 13, 2023                                                                                                          Matter #: 11807-00001
Page 59                                                                                                          Invoice Number: 101-0000148189

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | call on coordination across law firms and actions (.1); confer with Sascha Rand re: same (.1). |  |  |
| 01/27/23 | SS6 | Correspond with S. Rand re status update call (.2); review pleadings, dockets re same (.5). | 0.70 | 689.85 |
| 01/30/23 | SS6 | Correspond with S. Rand re status update (.1). | 0.10 | 98.55 |
|  |  | SUBTOTAL | 53.50 | 72,268.65 |

### 06   Employment and Fee Applications

|  |  |  |  |  |
|---|---|---|---|---|
| 01/02/23 | KJS | Confer with Sascha Rand, Matt Scheck re employment application (0.4). | 0.40 | 766.80 |
| 01/02/23 | KJS | Revise responses to UST re QE application and exchange correspondence re same (0.6). | 0.60 | 1,150.20 |
| 01/02/23 | KJS | Exchange correspondence re UST billing requirements (0.2). | 0.20 | 383.40 |
| 01/02/23 | SS6 | Conference with S. Rand, M. Scheck, J. Shaffer re retention application, order (.4); conference with M. Scheck re same (.2); prepare responses to UST re same (.5). | 1.10 | 1,084.05 |
| 01/02/23 | MRS | Conferring with S. Rand and J. Shaffer regarding employment application (0.4); revising responses to UST regarding Quinn Emanuel employment application and conferring internally regarding the same (0.5). | 0.90 | 1,186.65 |
| 01/02/23 | WAB | Call with Paul Hastings re retention application (0.5). | 0.50 | 958.50 |
| 01/02/23 | SNR | Call w/ UCC counsel re retention applications (0.5); follow up re: same with team (.4). | 0.90 | 1,433.70 |
| 01/03/23 | KJS | Revise response to US Trustee re QE application and exchange correspondence re same (0.5). | 0.50 | 958.50 |

**quinn emanuel** trial lawyers

February 13, 2023                                                    Matter #: 11807-00001
Page 60                                                   Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| 01/03/23 | KJS | Exchange correspondence with Matt Scheck and Sascha Rand re UST response (0.3). | 0.30 | 575.10 |
| 01/03/23 | KJS | Exchange correspondence and confer with Matt Scheck re UCC requests (0.7). | 0.70 | 1,341.90 |
| 01/03/23 | KJS | Revise US Trustee response (0.4). | 0.40 | 766.80 |
| 01/03/23 | SS6 | Correspond with M. Scheck re revised retention order (.2); draft revised retention order (.5); correspond with M. Scheck re UST responses, retention issues (.3); analyze precedent re same (.2). | 1.20 | 1,182.60 |
| 01/03/23 | MRS | Revising responses to US Trustee questions regarding Quinn retention application and conferring internally regarding the same (0.8); conferring internally regarding UCC requests related to Quinn retention application (0.9). | 1.70 | 2,241.45 |
| 01/03/23 | SNR | Address UCC requests re: pre-petition work (0.8). | 0.80 | 1,274.40 |
| 01/04/23 | KJS | Exchange correspondence re UCC request for extension (0.1). | 0.10 | 191.70 |
| 01/04/23 | KJS | Call with Sascha Rand and Matt Scheck re retention application (0.3). | 0.30 | 575.10 |
| 01/04/23 | MRS | Conferring internally with S. Rand and J. Shaffer regarding retention application and related issues (0.3). | 0.30 | 395.55 |
| 01/05/23 | KJS | Analyze correspondence from Matt Scheck and Juliet Sarkessian re US Trustee comments (0.1). | 0.10 | 191.70 |
| 01/05/23 | MRS | Conferring internally and with the US Trustee regarding US Trustee comments to Quinn retention application (0.6). | 0.60 | 791.10 |
| 01/08/23 | KJS | Exchange correspondence with Sascha Rand re fee estimate (0.1). | 0.10 | 191.70 |
| 01/10/23 | SS6 | Correspond with S. Rand re retention materials (.2). | 0.20 | 197.10 |

**quinn emanuel** trial lawyers

February 13, 2023                                                              Matter #: 11807-00001
Page 61                                                          Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| 01/11/23 | KJS | Exchange correspondence with committee counsel re QE employment application (0.2). | 0.20 | 383.40 |
| 01/11/23 | SNR | Review fee application (1.0). | 1.00 | 1,593.00 |
| 01/12/23 | KJS | Exchange correspondence re resolution of UST objections to QE retention (0.4). | 0.40 | 766.80 |
| 01/12/23 | KJS | Revise supplemental Burck declaration and exchange correspondence re same (0.5). | 0.50 | 958.50 |
| 01/12/23 | SS6 | Conference with S. Rand, QE team re retention, supplemental declaration (.6); review UST comments re same (.4); draft supplemental declaration re UST comments (2.3); draft revised order re UST comments (.8). | 4.10 | 4,040.55 |
| 01/12/23 | MRS | Conferring internally regarding resolution of UST objection to Quinn Emanuel retention application (0.6). | 0.60 | 791.10 |
| 01/12/23 | SNR | Address UST requests and various t/c re: same (1.2). | 1.20 | 1,911.60 |
| 01/13/23 | SS6 | Revise supplemental declaration (.8); telephone conference with M. Scheck re supplemental declaration filing, revised order (.4); prepare supplemental declaration filing (.5); correspond and conference with M. Pierce, Landis team re same (.7); correspond with M. Scheck re same (.4). | 2.80 | 2,759.40 |
| 01/13/23 | KJS | Exchange correspondence re supplemental conflict check (0.2). | 0.20 | 383.40 |
| 01/13/23 | KJS | Exchange correspondence re supplemental Burck declaration (0.3). | 0.30 | 575.10 |
| 01/13/23 | KJS | Analyze correspondence from Juliet Sarkessian and Matt Scheck re QE employment application and supplemental declaration (0.3). | 0.30 | 575.10 |
| 01/13/23 | KJS | Analyze UST objection to S&C and exchange correspondence re same | 0.60 | 1,150.20 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.6). |  |  |
| 01/13/23 | MRS | Conferring internally regarding supplemental conflict check and related issues (0.3); conferring internally regarding supplemental declaration, and reviewing the same (0.4); conferring internally and with J. Sarkessian at UST's office regarding employment application and supplemental declaration (0.4); analyzing UST objection to Sullivan & Cromwell employment application and conferring internally regarding the same (0.5). | 1.60 | 2,109.60 |
| 01/13/23 | SNR | Address UST requests and conf. re: same w/ J. Shaffer and M. Scheck (0.5); review and supplemental declaration and order and follow up re: same (1.0). | 1.50 | 2,389.50 |
| 01/14/23 | KJS | Confer with M Scheck, B Burck, and S Rand re UST objections (0.6). | 0.60 | 1,150.20 |
| 01/14/23 | SS6 | Analyze retention objection (.5); correspond with S. Rand, QE team re same (.1). | 0.60 | 591.30 |
| 01/14/23 | KJS | Exchange correspondence re supplemental declaration (0.2). | 0.20 | 383.40 |
| 01/14/23 | KJS | Confer with Sascha Rand and Matt Scheck re employment application (0.5). | 0.50 | 958.50 |
| 01/14/23 | KJS | Analyze US Trustee objection to Alix & QE (0.5). | 0.50 | 958.50 |
| 01/14/23 | MRS | Internal call with S. Rand and J. Shaffer regarding employment application (0.5). | 0.50 | 659.25 |
| 01/14/23 | MRS | Internal call regarding UST Objections with J. Shaffer, S. Rand, and B. Burck (0.6). | 0.60 | 791.10 |
| 01/14/23 | AK2 | Review and assess US Trustee objection to application to retain AlixPartners and Quinn (.2). | 0.20 | 243.00 |

| 01/14/23 | SNR | Review UST objections to S&C and to Alix and QE (1.0); t/c w/ J. Shaffer, M. Scheck (0.5); t/c w/ B. Burck, J. Shaffer and M. Scheck and follow up re: same (0.6). | 2.10 | 3,345.30 |
|---|---|---|---|---|
| 01/15/23 | KJS | Exchange correspondence re response to UST objection (0.1). | 0.10 | 191.70 |
| 01/15/23 | KJS | Confer with Matt Scheck and J. Palmerson re preparation of monthly fee statements (1.3). | 1.30 | 2,492.10 |
| 01/15/23 | KJS | Research re section 1106/1107 issues and prepare correspondence re same (0.8). | 0.80 | 1,533.60 |
| 01/15/23 | JP | Confer with J. Shaffer and M. Scheck regarding preparation of monthly fee statements (1.3). | 1.30 | 1,485.90 |
| 01/15/23 | MRS | Conferring with J. Shaffer and J. Palmerson regarding monthly fee statements and related issues (1.3). | 1.30 | 1,714.05 |
| 01/16/23 | KJS | Attend call with Paul Hastings re QE retention (0.3). | 0.30 | 575.10 |
| 01/16/23 | KJS | Exchange correspondence with S&C re scope of DIP professionals' retention (0.4). | 0.40 | 766.80 |
| 01/16/23 | SNR | T/c w/ UCC counsel re: retention application (0.3); and various follow up re: same (0.5). | 0.80 | 1,274.40 |
| 01/17/23 | KJS | Exchange correspondence re response to UST objection (0.5). | 0.50 | 958.50 |
| 01/17/23 | SS6 | Review supplemental declaration, retention materials (.4); correspond with S. Rand re same (.1); compile same (.3); correspond with C. Kim re same (.1). | 0.90 | 886.95 |
| 01/17/23 | APA | Review debtors' reply in support of retention application (0.3). | 0.30 | 432.00 |
| 01/17/23 | SNR | Review replies and declarations re: retention (1.0); t/c re: same and comment on same (0.8). | 1.80 | 2,867.40 |

**quinn emanuel** trial lawyers

February 13, 2023                                                    Matter #: 11807-00001
Page 64                                                    Invoice Number: 101-0000148189

| 01/19/23 | KJS | Exchange correspondence re finalization of QE retention order (0.4). | 0.40 | 766.80 |
|---|---|---|---|---|
| 01/19/23 | KJS | Exchange correspondence re agreement on retention order (0.3). | 0.30 | 575.10 |
| 01/19/23 | KJS | Confer with Ken Pasquale re retention order (0.2). | 0.20 | 383.40 |
| 01/19/23 | KJS | Revise QE retention order and confer with S. Rand re same (0.5). | 0.50 | 958.50 |
| 01/19/23 | KJS | Exchange correspondence with J. Sarkessian re QE retention order (0.2). | 0.20 | 383.40 |
| 01/19/23 | SS6 | Revise retention order (.5); correspond with M. Scheck, A. Kranzley (S&C) re same (.5); correspond with J. Shaffer, S. Rand, M. Scheck re retention order (.3). | 1.30 | 1,281.15 |
| 01/19/23 | KJS | Analyze pleadings and supplemental declarations re S&C retention (0.5). | 0.50 | 958.50 |
| 01/19/23 | SNR | Review replies and declarations re: retention (0.7); address issues re: same (0.6); t/c J. Shaffer re: same (0.4). | 1.70 | 2,708.10 |
| 01/19/23 | APA | Review Friedberg declaration and Dieterich second supplemental declaration (0.7). | 0.70 | 1,008.00 |
| 01/20/23 | KJS | Exchange correspondence re preparation for retention application hearing (0.3). | 0.30 | 575.10 |
| 01/20/23 | KJS | Exchange correspondence re revisions to QE retention order and exchange correspondence re same (0.4). | 0.40 | 766.80 |
| 01/20/23 | KJS | Confer with Matt Scheck re supplement conflict check (0.3). | 0.30 | 575.10 |
| 01/20/23 | SNR | Prepare for retention hearing (1.4); attend retention hearing and follow up re: same w/ J. Ray and B. Burke (1.8). | 3.20 | 5,097.60 |
| 01/23/23 | KJS | Exchange correspondence with Matt | 0.10 | 191.70 |

**quinn emanuel trial lawyers**

| | | Scheck re November bill (0.1). | | |
|---|---|---|---|---|
| 01/26/23 | KJS | Exchange correspondence with James Cooper re fee estimate (0.1). | 0.10 | 191.70 |
| 01/29/23 | KJS | Confer with Jackie Palmerson re preparation of November fee statement (0.8). | 0.80 | 1,533.60 |
| 01/29/23 | JP | Confer with J. Shaffer regarding preparation of monthly fee statements (0.8); analyze documents related to same (0.5). | 1.30 | 1,485.90 |
| 01/31/23 | SS6 | Review monthly fee statement (.2); correspond with M. Scheck re same (.1). | 0.30 | 295.65 |
| | | SUBTOTAL | 55.40 | 82,220.40 |

**08  Investigation**

| | | | | |
|---|---|---|---|---|
| 01/01/23 | SGW | Email correspondence with QE team/ review press coverage (.5). | 0.50 | 958.50 |
| 01/03/23 | SGW | Email correspondence with QE team re next steps/ strategy (.3); review media coverage and court docket/ filings (.5). | 0.80 | 1,533.60 |
| 01/04/23 | SGW | Email correspondence with QE team re court hearings and next steps (.5); review media coverage and case filings (.5). | 1.00 | 1,917.00 |
| 01/05/23 | SGW | Email correspondence with QE team (.5); review media coverage and court filings (.3). | 0.80 | 1,533.60 |
| 01/06/23 | SGW | Email correspondence with QE team (.5); attention to legal research/ memo re recovery of assets (.8). | 1.30 | 2,492.10 |
| 01/09/23 | SGW | Email correspondence with QE team/ review media coverage (.5). | 0.50 | 958.50 |
| 01/11/23 | SGW | Email correspondence with QE team (.3); attention to court hearing results/ summary (.5); review media coverage (.5). | 1.30 | 2,492.10 |

# quinn emanuel trial lawyers

February 13, 2023
Page 66

Matter #: 11807-00001
Invoice Number: 101-0000148189

| 01/12/23 | SGW | Email correspondence with QE team (.3); review media coverage (.5); review legal research re crypto regulation (.5). | 1.30 | 2,492.10 |
|---|---|---|---|---|
| 01/13/23 | SGW | Email correspondence with QE team (.3); review media coverage (.5); telephone conference with S. Rand (.3). | 1.10 | 2,108.70 |
| 01/13/23 | WAB | Call with John Ray re investigations regarding insiders (0.6); backgrounder on avoidance/preference actions (1.0); backgrounder on crypto litigation (1.0). | 2.60 | 4,984.20 |
| 01/14/23 | WAB | Call with John Ray re hearing next week and scope arguments (0.6); call with S&C re same (0.6); update to team re conversations with Ray and S&C (0.2); review US Trustee omnibus objections (0.7). | 2.10 | 4,025.70 |
| 01/14/23 | SGW | Email correspondence with QE team (.3); review court filings (.5). | 0.80 | 1,533.60 |
| 01/15/23 | WAB | Call with John Ray re US Trustee objections and strategy (0.5); FTX advisors meeting re objectives and coordination with UCC (1.5). | 2.00 | 3,834.00 |
| 01/16/23 | KL | Review media stories (.1); call with S. Williamson and O. Yeffet re work plan (.2); review draft work plan (.5). | 0.70 | 1,115.10 |
| 01/16/23 | OBY | Draft investigation workplan and analyze media coverage impacting investigation. (1.4). | 1.40 | 1,266.30 |
| 01/16/23 | OBY | Internal call regarding new investigation and work plan creation. (.5). | 0.50 | 452.25 |
| 01/16/23 | WAB | Call with John Ray re upcoming hearing strategy (0.4); "dry-run" call with FTX advisors for UCC meeting tomorrow (1.0); call with UCC counsel re scope of QE engagement and upcoming hearing on S&C | 2.80 | 5,367.60 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | conflicts (0.3); review materials for hearing (1.1). | | |
| 01/16/23 | SGW | Email correspondence with QE team (.3); attend QE team telephone conference and attention to follow up items (.5); attention to draft investigation plan (.5). | 1.30 | 2,492.10 |
| 01/17/23 | KL | analyze documents re: potential claims (.4). | 0.40 | 637.20 |
| 01/17/23 | SGW | Email correspondence with QE team (.3); review media coverage (.5). | 0.80 | 1,533.60 |
| 01/17/23 | WAB | FTX-UCC coordination call (1.8); prep for board meeting (1.6). | 3.40 | 6,517.80 |
| 01/18/23 | KL | Analyze documents related to potential claims (.3). | 0.30 | 477.90 |
| 01/18/23 | WAB | Board meeting (4.2); follow up on action items meeting (1.8). | 6.00 | 11,502.00 |
| 01/18/23 | SGW | Email correspondence with QE team (.3); review media reports (.5). | 0.80 | 1,533.60 |
| 01/19/23 | KL | Review court filings and other documents re potential claims (1.2). | 1.20 | 1,911.60 |
| 01/19/23 | SGW | Email correspondence with QE team (.3); review docs from A&M (.4); telephone conference with QE team re potential actions (.6). | 1.30 | 2,492.10 |
| 01/19/23 | SGW | Email correspondence with QE team (.3); review court filings (.8); review media coverage (.5). | 1.60 | 3,067.20 |
| 01/19/23 | WAB | Review materials for hearing tomorrow (1.6). | 1.60 | 3,067.20 |
| 01/20/23 | KL | Analyze media coverage, court filings, and other documents related to potential claims (1.1). | 1.10 | 1,752.30 |
| 01/20/23 | WAB | Pre-hearing meeting (0.5); hearing (2.0); post hearing debrief (0.5). | 3.00 | 5,751.00 |
| 01/20/23 | SGW | Email correspondence with QE team (.3); analyzing relevant media coverage and documents regarding | 1.30 | 2,492.10 |

**quinn emanuel** trial lawyers

February 13, 2023
Page 68

Matter #: 11807-00001
Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| | | potential claims (.5); review court filings (.5). | | |
| 01/21/23 | WAB | Call with John Ray (0.3); review ventures book strategy (0.6). | 0.90 | 1,725.30 |
| 01/23/23 | WAB | Call with John Ray re strategy (0.5). | 0.50 | 958.50 |
| 01/25/23 | WAB | Call with John Ray (.5). | 0.50 | 958.50 |
| 01/26/23 | WAB | Investigation status update (.4). | 0.40 | 766.80 |
| 01/27/23 | KL | Review board slides re investigation status (.5). | 0.50 | 796.50 |
| 01/27/23 | SNR | Address investigation of in house lawyers and professionals and t/c B. Burke re: same (0.8). | 0.80 | 1,274.40 |
| 01/27/23 | SGW | Email correspondence with QE team (.5); email correspondence with S&C team re next steps (.3); review documents from S&C (.8); prepare for Monday telephone conference with S&C (.5). | 2.70 | 5,175.90 |
| 01/28/23 | KL | Review interview memos of counsel re investigation (.6). | 0.60 | 955.80 |
| 01/28/23 | OBY | Analyze documents for investigation timeline. (1.5). | 1.50 | 1,356.75 |
| 01/28/23 | SGW | Email correspondence with QE team (.3); review documents from S&C (.5). | 0.80 | 1,533.60 |
| 01/29/23 | KL | Review interview memos of counsel re investigation (2.2); internal call re counsel investigation (.3). | 2.50 | 3,982.50 |
| 01/29/23 | OBY | Draft timeline for investigation. (3.4). | 3.40 | 3,075.30 |
| 01/29/23 | SNR | Review interview notes (1.0); call w/ QE investigation team (0.3). | 1.30 | 2,070.90 |
| 01/29/23 | WAB | QE team call re investigations strategy and topics (.5). | 0.50 | 958.50 |
| 01/30/23 | KL | Teleconference with S. Rand, S. Williamson, W. Burck, Sullivan & Cromwell attorneys re investigation (.1); tc S. Williamson re next steps (.3); tc J. Young re documents transfers and next steps (.2); review timeline | 2.10 | 3,345.30 |

February 13, 2023                                                                    Matter #: 11807-00001
Page 69                                                                    Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| | | and other documents .6); calls and email with S. Wheeler, J. Young re document sharing (.4); internal call with S. Williamson, S. Rand, W. Burck, J. Shaffer re investigations going forward (.5). | | |
| 01/30/23 | SH6 | Telephone conference with K. Lemire re onboarding (.1); review and analyze counsel investigation materials and interview memorandum and D. Friedberg affidavit (1.5); review and analyze D. Friedberg declaration (.5); draft interview outlines re FTX former counsel (1.5). | 3.60 | 3,029.40 |
| 01/30/23 | JY1 | Call regarding potential investigations work (.1); call regarding document transfer of investigations work product (.1); correspondence and facilitating transfer of investigations work product (.2). | 0.40 | 473.40 |
| 01/30/23 | SNR | Call with S&C investigation team (0.5); address investigation scope and strategy w/ QE team (0.5). | 1.00 | 1,593.00 |
| 01/30/23 | SGW | Email correspondence with QE team (.3); review media reports (.5); review docs from S&C (.5); prep for and participate in telephone conference with S&C (.5); telephone conference with QE team re next steps (.5); telephone conference with K. Lemire re workplan (.5). | 2.80 | 5,367.60 |
| 01/30/23 | WAB | Call with S&C re investigations (1.0); coordination call re avoidance actions (0.7); calls with John Ray re both (.8). | 2.50 | 4,792.50 |
| 01/31/23 | KL | Review court filings (.6); review media stories (.2); internal meeting re document review and organizing team (.2); tc S. Rand, J. Bromley, S. Williamson re case background (.6). | 1.60 | 2,548.80 |
| 01/31/23 | SH6 | Review and analyze overview of | 1.60 | 1,346.40 |

quinn emanuel trial lawyers

February 13, 2023                                                                                      Matter #: 11807-00001
Page 70                                                                                  Invoice Number: 101-0000148189

| | | | | |
|---|---|---|---|---|
| | | legal treatment of cryptocurrency memo (.4); draft interview outlines for former FTX counsel (.8); review and analyze SDNY amended complaint for injunctive relief under CEA (4). | | |
| 01/31/23 | OBY | Meeting on investigation next steps. (.3). | 0.30 | 271.35 |
| 01/31/23 | SNR | Address investigation issues concerning professional and in house counsel (0.6). | 0.60 | 955.80 |
| 01/31/23 | JY1 | Initial receipt of investigations documents from Sullivan & Cromwell (.8). | 0.80 | 946.80 |
| 01/31/23 | SGW | Email correspondence with QE team (.3); review 2004 filings (.7); telephone conference with QE team re doc review and next steps (.3); telephone conference with S&C re investigative background (.5); review docs from S&C (.5). | 2.30 | 4,409.10 |
| 01/31/23 | WAB | Board call (0.7); calls with S. Rand re litigation work streams and investigations (0.6); calls with John Ray re same (1.0). | 2.30 | 4,409.10 |
| | | SUBTOTAL | 84.40 | 143,370.45 |

**09   Non-working travel**

| | | | | |
|---|---|---|---|---|
| 01/20/23 | SNR | Travel to and from retention hearing (3.0). | 3.00 | 4,779.00 |
| | | SUBTOTAL | 3.00 | 4,779.00 |

**Fee Summary**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers

February 13, 2023                                                    Matter #: 11807-00001
Page 71                                                    Invoice Number: 101-0000148189

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| K. John Shaffer | KJS | Partner | 140.60 | 1,917.00 | 269,530.20 |
| Sam Williamson | SGW | Partner | 28.10 | 1,917.00 | 53,867.70 |
| William A. Burck | WAB | Partner | 36.40 | 1,917.00 | 69,778.80 |
| Sascha Rand | SNR | Partner | 145.70 | 1,593.00 | 232,100.10 |
| Katherine Lemire | KL | Partner | 62.30 | 1,593.00 | 99,243.90 |
| Eric D. Winston | EDW | Partner | 20.50 | 1,440.00 | 29,520.00 |
| Isaac Nesser | IN | Partner | 20.20 | 1,440.00 | 29,088.00 |
| Anthony Alden | APA | Partner | 26.90 | 1,440.00 | 38,736.00 |
| Matthew R. Scheck | MRS | Partner | 21.80 | 1,318.50 | 28,743.30 |
| Emily Kapur | EK | Partner | 77.90 | 1,246.50 | 97,102.35 |
| Andrew Kutscher | AK2 | Counsel | 98.90 | 1,215.00 | 120,163.50 |
| Justine Young | JY1 | Associate | 12.30 | 1,183.50 | 14,557.05 |
| Jaclyn Palmerson | JP | Associate | 77.40 | 1,143.00 | 88,468.20 |
| Samuel Seneczko | SS6 | Associate | 112.60 | 985.50 | 110,967.30 |
| Olivia Yeffet | OBY | Associate | 56.30 | 904.50 | 50,923.35 |
| Natalie Huh | NH2 | Associate | 79.00 | 904.50 | 71,455.50 |
| John Super | JS7 | Associate | 8.90 | 904.50 | 8,050.05 |
| Sophie Hill | SH6 | Associate | 5.20 | 841.50 | 4,375.80 |
| Tanmayi Sharma | TS4 | Associate | 27.00 | 841.50 | 22,720.50 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Connie Kim | CK | Paralegal | 7.90 | 432.00 | 3,412.80 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Lexis Courtlink - Off Contract | | 8.51 |
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 427.60 |
| Travel | | 967.00 |
| Color Document Reproduction | 0.40 | 318.80 |
| Word processing | | 0.00 |
| Velobind | | 16.00 |
| Document Services | | 182.62 |
| PACER Services | | 0.00 |
| Total Expenses | | $1,920.53 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

# quinn emanuel trial lawyers
## quinn emanuel urquhart & sullivan, llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY | RIYADH | BERLIN

## Current Invoice Summary

Matter Name : FTX Trading

| | |
|---|---|
| Matter #: 11807-00001 | Total Fees..................................................$1,440,414.90 |
| Bill Date: February 13, 2023 | Expenses........................................................$1,920.53 |
| Invoice Number: 101-0000148189 | Total Due this Invoice...............................$1,442,335.43 |

**Payment Due By April 07, 2023**

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds to:

| | |
|---|---|
| | City National Bank |
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138

REMITTANCE