**<u>Exhibit A</u>**

**Time Entries**

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 20.0 | 4.0 | 2.5 | 35.0 | - | - | 5.0 | 7.0 | **73.5** |
| Kevin Cofsky (Partner) | 22.0 | 4.5 | 2.5 | 37.0 | 1.0 | - | 10.0 | 7.0 | **84.0** |
| Matt Rahmani (Executive Director) | 20.0 | 5.0 | 31.0 | 14.0 | 1.0 | - | 5.0 | - | **76.0** |
| Kendyl Flinn (Associate) | 19.0 | 6.0 | 34.0 | 23.0 | 2.0 | - | 5.0 | 4.5 | **93.5** |
| Sam Saferstein (Analyst) | 14.0 | 2.5 | 10.5 | 53.5 | 1.0 | - | 5.0 | 4.5 | **91.0** |
| Nikhil Velivela (Analyst) | 15.0 | 2.5 | 1.0 | 54.0 | 2.0 | - | 5.0 | 4.5 | **84.0** |
| **Restructuring Sub-Total** | **110.0** | **24.5** | **81.5** | **216.5** | **7.0** | **-** | **35.0** | **27.5** | **502.0** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | 4.0 | - | 0.5 | 1.0 | 8.0 | - | - | - | **13.5** |
| Max Mesny (Partner) | - | - | - | - | 30.0 | - | - | - | **30.0** |
| Timm Schipporeit (Partner) | - | - | - | - | 30.0 | - | - | - | **30.0** |
| Laura Klaassen (Managing Director) | - | - | - | - | 30.0 | - | - | - | **30.0** |
| Emmanuel Aidoo (Executive Director) | 8.0 | - | 2.0 | 3.5 | 7.0 | - | - | 2.5 | **23.0** |
| Nathaniel Nussbaum (Executive Director) | 24.0 | 2.5 | 31.0 | 1.0 | 56.0 | - | - | - | **114.5** |
| Geoff Posess (Director) | 20.5 | 2.5 | 29.5 | 1.0 | 55.5 | - | - | - | **109.0** |
| Wasif Syed (Director) | 5.0 | 2.0 | 34.0 | 42.5 | 31.0 | - | - | - | **114.5** |
| Tejas Choudhary (Associate) | 3.0 | - | 1.0 | 39.0 | 30.0 | - | - | - | **73.0** |
| Jenny Zhu (Analyst) | 10.0 | 2.5 | 28.5 | - | 69.0 | - | - | - | **110.0** |
| Rohan Sindhwani (Analyst) | 19.5 | 1.0 | 30.0 | - | 72.0 | - | - | - | **122.5** |
| Rohan Mekala (Analyst) | 17.0 | 1.5 | 25.5 | - | 71.5 | - | - | - | **115.5** |
| Alina Negulescu (Analyst) | 3.0 | - | 1.0 | 39.0 | 30.0 | - | - | - | **73.0** |
| **FinTech & Digital Assets Sub-Total** | **114.0** | **12.0** | **183.0** | **127.0** | **520.0** | **-** | **-** | **2.5** | **958.5** |
| **Team Grand Total** | **224.0** | **36.5** | **264.5** | **343.5** | **527.0** | **-** | **35.0** | **30.0** | **1,460.5** |

# FTX

**Hours Summary by Category**

*Strictly Private & Confidential*

| | |
|---|---:|
| Correspondence with Debtor Advisors and Principals | 224.0 |
| Correspondence with Creditors, UCC, and Advisors | 36.5 |
| Correspondence with Third-Parties | 264.5 |
| Due Diligence and Restructuring Strategy | 343.5 |
| Sale Process Matters | 527.0 |
| Court Hearings | 35.0 |
| Other Administrative Processes and Analysis | 30.0 |
| **Total Hours** | **1,460.5** |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 20.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 2.5 |
| Due Diligence and Restructuring Strategy | 35.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | 7.0 |
| **Total** | **73.5** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor advisors |
| 01/03/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with lawyers re: bid procedures |
| 01/03/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/03/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/05/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/05/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 01/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/09/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/09/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/10/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with S&C regarding fund process / feedback |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/11/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/11/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/11/23 | Wednesday | 5.0 | Court Hearings | Second Day Hearing |
| 01/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/12/23 | Thursday | 1.5 | Correspondence with Third-Parties | Meeting with counterparty counsel on certain venture investment |
| 01/12/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Materials / analysis / email review |
| 01/12/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Materials / analysis / email review |

Strictly Private & Confidential

| 01/13/23 | Friday | 5.0 | Other Administrative Processes and Analysis | Engagement letter / comps / debtor discussions |
| 01/16/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with Jefferies |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily review of emails / materials / analyses |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Meeting regarding letter on FTX investment |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/19/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/19/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
|----------|--------|-----|------------------------------------------|------------------------------------------------------|
| 01/23/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on IOIs |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/24/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/24/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Steering committee call with John Ray |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/26/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 01/27/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/27/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/30/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 01/30/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Jan-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 22.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | 2.5 |
| Due Diligence and Restructuring Strategy | 37.0 |
| Sale Process Matters | 1.0 |
| Financing Matters | - |
| Court Hearings | 10.0 |
| Other Administrative Processes and Analysis | 7.0 |
| **Total** | **84.0** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor advisors |
| 01/03/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with lawyers re: bid procedures |
| 01/03/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/03/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/05/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/05/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 01/09/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 01/09/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/10/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with S&C regarding fund process / feedback |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/11/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/11/23 | Wednesday | 5.0 | Court Hearings | Second Day Hearing |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/12/23 | Thursday | 1.5 | Correspondence with Third-Parties | Meeting with counterparty counsel on certain venture investment |

| 01/12/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Materials / analysis / email review |
|---|---|---|---|---|
| 01/12/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Materials / analysis / email review |
| 01/13/23 | Friday | 5.0 | Court Hearings | Testimony prep time |
| 01/13/23 | Friday | 5.0 | Other Administrative Processes and Analysis | Engagement letter / comps / debtor discussions |
| 01/16/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with Jefferies |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily review of emails / materials / analyses |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Meeting regarding letter on FTX investment |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Assessing a reorganized entity |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |

| | | | | |
|---|---|---|---|---|
| 01/19/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/19/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/23/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on IOIs |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/24/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/24/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Steering committee call with John Ray |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of reorg plan |

| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/26/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 01/27/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/27/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/30/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/30/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/31/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Jan-23) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 20.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 31.0 |
| Due Diligence and Restructuring Strategy | 14.0 |
| Sale Process Matters | 1.0 |
| Financing Matters | - |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **76.0** |

| Case Hours Detail (Jan-23) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor advisors |
| 01/03/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with lawyers re: bid procedures |
| 01/03/23 | Tuesday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/04/23 | Wednesday | 2.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/04/23 | Wednesday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/05/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/06/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with S&C regarding fund process / feedback |

| 01/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 5.0 | Court Hearings | Second Day Hearing |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/12/23 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/12/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/12/23 | Thursday | 1.5 | Correspondence with Third-Parties | Meeting with counterparty counsel on certain venture investment |
| 01/13/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/16/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with Jefferies |
| 01/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |

| | | | | |
|---|---|---|---|---|
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Meeting regarding letter on FTX investment |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 4.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Venture strategy calls |
| 01/19/23 | Thursday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/20/23 | Friday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/23/23 | Monday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/26/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 01/27/23 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |

| 01/30/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/31/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 19.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.0 |
| Correspondence with Third-Parties | 34.0 |
| Due Diligence and Restructuring Strategy | 23.0 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | 4.5 |
| **Total** | **93.5** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor advisors |
| 01/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Fee proposal analysis |
| 01/03/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with lawyers re: bid procedures |
| 01/03/23 | Tuesday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/04/23 | Wednesday | 2.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/04/23 | Wednesday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/05/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/06/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Fee proposal analysis |
| 01/06/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |

| 01/06/23 | Friday | 1.0 | Sale Process Matters | Preparation of PMO venture update |
|---|---|---|---|---|
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with S&C regarding fund process / feedback |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 5.0 | Court Hearings | Second Day Hearing |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/12/23 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/12/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/13/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/15/23 | Sunday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/16/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |

Strictly Private & Confidential

| 01/16/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with Jefferies |
|---|---|---|---|---|
| 01/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Meeting regarding letter on FTX investment |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 4.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Assessing a reorganized entity |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Venture strategy calls |
| 01/19/23 | Thursday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/20/23 | Friday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/23/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on IOIs |
| 01/23/23 | Monday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 2.5 | Other Administrative Processes and Analysis | Reorg entity analysis |
| 01/24/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of certain venture investment |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/24/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 01/25/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of reorg plan |
| 01/26/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/26/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Analysis on certain venture investment |
| 01/27/23 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/27/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Reorg entity analysis |
| 01/30/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |

| 01/31/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |

**FTX**
Sam Saferstein (Analyst)

Strictly Private & Confidential

| Sam Saferstein (Analyst) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 14.0 |
| Correspondence with Creditors, UCC, and Advisors | 2.5 |
| Correspondence with Third-Parties | 10.5 |
| Due Diligence and Restructuring Strategy | 53.5 |
| Sale Process Matters | 1.0 |
| Financing Matters | - |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | 4.5 |
| **Total** | **91.0** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor advisors |
| 01/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Fee proposal analysis |
| 01/03/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/04/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/05/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/09/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis and materials creation on a venture asset |
| 01/09/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with S&C regarding fund process / feedback |

| | | | | |
|---|---|---|---|---|
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/10/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/11/23 | Wednesday | 5.0 | Court Hearings | Second Day Hearing |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/12/23 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/12/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/12/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/13/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/13/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/15/23 | Sunday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/16/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/16/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

| 01/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
|---|---|---|---|---|
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Meeting regarding letter on FTX investment |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 4.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/19/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/23/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 2.5 | Other Administrative Processes and Analysis | Reorg entity analysis |
| 01/24/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/25/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Analysis on certain venture investment |
| 01/26/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

| 01/27/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Reorg entity analysis |
|---|---|---|---|---|
| 01/27/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/30/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/31/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

**FTX**
Nikhil Velivela (Analyst)

Strictly Private & Confidential

| Nikhil Velivela (Analyst) - Case Hours Summary (Jan-23) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 15.0 |
| Correspondence with Creditors, UCC, and Advisors | 2.5 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 54.0 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | 4.5 |
| **Total** | **84.0** |

| Case Hours Detail (Jan-23) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor advisors |
| 01/03/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/04/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/05/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/06/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Fee proposal analysis |
| 01/06/23 | Friday | 1.0 | Sale Process Matters | Preparation of PMO venture update |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/09/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis and materials creation on a venture asset |
| 01/09/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

| 01/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with S&C regarding fund process / feedback |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/10/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/11/23 | Wednesday | 5.0 | Court Hearings | Second Day Hearing |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/12/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/12/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/13/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/13/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/15/23 | Sunday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/16/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |

| 01/16/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/19/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/23/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 2.5 | Other Administrative Processes and Analysis | Reorg entity analysis |
| 01/24/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 01/25/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Analysis on certain venture investment |
| 01/26/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

| | | | | |
|---|---|---|---|---|
| 01/27/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Reorg entity analysis |
| 01/27/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/30/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/31/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| Michael Grace (Partner) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 4.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 0.5 |
| Due Diligence and Restructuring Strategy | 1.0 |
| Sale Process Matters | 8.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **13.5** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Catch-up call with S&C + A&M |
| 01/02/23 | Monday | 0.5 | Sale Process Matters | M&A Team Internal Catch-up on outreach and VDR / management presentation materials discussion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on M&A bid procedures + motion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with internal legal counsel |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | FTX EU VDR Preparation |
| 01/04/23 | Wednesday | 1.5 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/06/23 | Friday | 2.0 | Sale Process Matters | M&A Process tracking |
| 01/09/23 | Monday | 1.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |

| 01/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
|---|---|---|---|---|
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Embed financial addendum materials preparation |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of reorg plan |

**FTX**
**Max Mesny (Partner)**

Strictly Private & Confidential

| Max Mesny (Partner) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 30.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **30.0** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/03/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/04/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/20/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 01/23/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
|----------|--------|-----|---------------------|-----------------------------------|
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/25/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/26/23 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/27/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/30/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |

| Timm Schipporeit (Partner) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 30.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **30.0** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/03/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/04/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/20/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 01/23/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/25/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/26/23 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/27/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/30/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |

**FTX**
**Laura Klaassen (Managing Director)**

**Strictly Private & Confidential**

| Laura Klaassen (Managing Director) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 30.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **30.0** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/03/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/04/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/20/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 01/23/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
|---|---|---|---|---|
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/25/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/26/23 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/27/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/30/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |

| Emmanuel Aidoo (Executive Director) - Case Hours Summary (Jan-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 8.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence and Restructuring Strategy | 3.5 |
| Sale Process Matters | 7.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 2.5 |
| **Total** | **23.0** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/12/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/13/23 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/17/23 | Tuesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Meeting regarding letter on FTX investment |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Assessing a reorganized entity |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Venture strategy calls |
| 01/24/23 | Tuesday | 2.5 | Other Administrative Processes and Analysis | Reorg entity analysis |

| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of reorg plan |

*Strictly Private & Confidential*

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 24.0 |
| Correspondence with Creditors, UCC, and Advisors | 2.5 |
| Correspondence with Third-Parties | 31.0 |
| Due Diligence and Restructuring Strategy | 1.0 |
| Sale Process Matters | 56.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **114.5** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Catch-up call with S&C + A&M |
| 01/02/23 | Monday | 0.5 | Sale Process Matters | M&A Team Internal Catch-up on outreach and VDR / management presentation materials discussion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on M&A bid procedures + motion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with internal legal counsel |
| 01/02/23 | Monday | 2.5 | Sale Process Matters | Call with FTX EU Management to work on the teaser management presentation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | FTX EU VDR Preparation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Internal work session on FTX Japan management presentation |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Conversation with Embed on management presentation + VDR preparation |

| 01/04/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 01/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on FTX JP return of funds / sale process timing |
| 01/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/04/23 | Wednesday | 1.0 | Sale Process Matters | Analysis of FTX EU financials + VDR preparation |
| 01/05/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | Conversation with S&C on FTX EU sale process and regulatory developments |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | LedgerX management meeting with potential bidder |
| 01/05/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary sale discussion with A&M |
| 01/06/23 | Friday | 2.0 | Sale Process Matters | M&A Process tracking |
| 01/07/23 | Saturday | 1.0 | Sale Process Matters | DD Questions Review with LedgerX |
| 01/08/23 | Sunday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/09/23 | Monday | 1.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Check-in conversation with Jeffries on status of exchanges and sale process |
| 01/09/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 01/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
|---|---|---|---|---|
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with LedgerX on responding to DD requests |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with FTX JP on VDR set-up + management presentation |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with Embed on Phase II VDR and response tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Embed financial addendum materials preparation |
| 01/11/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Conversation with S&C on FTX EU sale process and regulatory developments |
| 01/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/12/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/12/23 | Thursday | 0.5 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 01/12/23 | Thursday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/12/23 | Thursday | 2.0 | Sale Process Matters | Analysis of FTX EU financials + management presentation editing |
| 01/13/23 | Friday | 4.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/13/23 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 01/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Check-in with potential Embed bidders |
| 01/13/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX EU Technology Demo + Discussion with S&C |
| 01/14/23 | Saturday | 1.0 | Sale Process Matters | FTX EU Financials Analysis |
| 01/15/23 | Sunday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/15/23 | Sunday | 2.5 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 01/15/23 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX Japan on Phase I VDR |
| 01/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with Embed to answer Phase I DD requests |
| 01/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX JP on Phase II VDR and responding to DD requests |
| 01/16/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with Jeffries on M&A sale process |
| 01/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/17/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process + LedgerX DD responses |
| 01/17/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Internal meetings with Embed |
| 01/17/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |

| | | | | |
|---|---|---|---|---|
| 01/18/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX Japan on revenue model |
| 01/18/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Working session with LedgerX to answer Phase I DD requests |
| 01/18/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Check-in with Embed on Phase II next steps |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/19/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/19/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/19/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX EU Technology Discussion with S&C and Management |
| 01/19/23 | Thursday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/19/23 | Thursday | 2.0 | Sale Process Matters | Analyse Embed IOIs and create summary presentation |
| 01/20/23 | Friday | 3.0 | Sale Process Matters | Finalize Embed IOI Summary Presentation |
| 01/20/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/20/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ LedgerX process update |
| 01/20/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed Analysis Discussion |
| 01/20/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | LedgerX DD requests review with management |

**Strictly Private & Confidential**

| 01/20/23 | Friday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/21/23 | Saturday | 2.0 | Sale Process Matters | Finalizing Embed Phase II VDR Redactions + Incorporating changes from S&C |
| 01/21/23 | Saturday | 3.0 | Sale Process Matters | Finaliziing Embed Phase I Summary IOI Presentation |
| 01/22/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/23/23 | Monday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidders |
| 01/23/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Conversation with John Ray on Embed IOIs received and Embed process update |
| 01/23/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/23/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed IOIs |
| 01/23/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/24/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX EU Catch-up with A&M and S&C |
| 01/24/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed + LedgerX process |
| 01/24/23 | Tuesday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Initial conversation with portfolio company management |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Updating Embed Phase II VDR |

Strictly Private & Confidential

| 01/24/23 | Tuesday | 1.5 | Sale Process Matters | FTX EU Management Presentation materials preparation |
| 01/25/23 | Wednesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | IOI Discussions with S&C |
| 01/25/23 | Wednesday | 0.5 | Sale Process Matters | Discussion on IOI feedback with sale party |
| 01/25/23 | Wednesday | 1.0 | Sale Process Matters | FTX JP Discussion with third party |
| 01/26/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | FTX JP Management Presentation updates & discussion |
| 01/26/23 | Thursday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 1.0 | Sale Process Matters | Catchup call with sale party |
| 01/29/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 20.5 |
| Correspondence with Creditors, UCC, and Advisors | 2.5 |
| Correspondence with Third-Parties | 29.5 |
| Due Diligence and Restructuring Strategy | 1.0 |
| Sale Process Matters | 55.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **109.0** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Catch-up call with S&C + A&M |
| 01/02/23 | Monday | 0.5 | Sale Process Matters | M&A Team Internal Catch-up on outreach and VDR / management presentation materials discussion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on M&A bid procedures + motion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with internal legal counsel |
| 01/02/23 | Monday | 2.5 | Sale Process Matters | Call with FTX EU Management to work on the teaser management presentation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | FTX EU VDR Preparation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Internal work session on FTX Japan management presentation |

**Strictly Private & Confidential**

| | | | | |
|---|---|---|---|---|
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Conversation with Embed on management presentation + VDR preparation |
| 01/04/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 01/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on FTX JP return of funds / sale process timing |
| 01/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/04/23 | Wednesday | 1.0 | Sale Process Matters | Analysis of FTX EU financials + VDR preparation |
| 01/05/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | Conversation with S&C on FTX EU sale process and regulatory developments |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | LedgerX management meeting with potential bidder |
| 01/05/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary sale discussion with A&M |
| 01/05/23 | Thursday | 1.0 | Sale Process Matters | Working session with Embed management to work on Phase II VDR |
| 01/06/23 | Friday | 2.0 | Sale Process Matters | M&A Process tracking |
| 01/07/23 | Saturday | 1.0 | Sale Process Matters | DD Questions Review with LedgerX |
| 01/08/23 | Sunday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/09/23 | Monday | 1.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |

**FTX**
Geoff Posess (Director)

| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Check-in conversation with Jeffries on status of exchanges and sale process |
| --- | --- | --- | --- | --- |
| 01/09/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with LedgerX on responding to DD requests |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with FTX JP on VDR set-up + management presentation |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with Embed on Phase II VDR and response tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Embed financial addendum materials preparation |
| 01/11/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Conversation with S&C on FTX EU sale process and regulatory developments |
| 01/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/12/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/12/23 | Thursday | 0.5 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 01/12/23 | Thursday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/12/23 | Thursday | 2.0 | Sale Process Matters | Analysis of FTX EU financials + management presentation editing |

| 01/13/23 | Friday | 4.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/13/23 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Check-in with potential Embed bidders |
| 01/13/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX EU Technology Demo + Discussion with S&C |
| 01/14/23 | Saturday | 1.0 | Sale Process Matters | FTX EU Financials Analysis |
| 01/15/23 | Sunday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/15/23 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX Japan on Phase I VDR |
| 01/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with Embed to answer Phase I DD requests |
| 01/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX JP on Phase II VDR and responding to DD requests |
| 01/16/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with Jeffries on M&A sale process |
| 01/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/17/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process + LedgerX DD responses |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/18/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX Japan on revenue model |
| 01/18/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Working session with LedgerX to answer Phase I DD requests |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 01/18/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Check-in with Embed on Phase II next steps |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Embed Model Preparation |
| 01/19/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/19/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/19/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX EU Technology Discussion with S&C and Management |
| 01/19/23 | Thursday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/19/23 | Thursday | 2.0 | Sale Process Matters | Analyse Embed IOIs and create summary presentation |
| 01/20/23 | Friday | 3.0 | Sale Process Matters | Finalize Embed IOI Summary Presentation |
| 01/20/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/20/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ LedgerX process update |
| 01/20/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed Analysis Discussion |
| 01/20/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Embed Model Discussion with Embed |
| 01/20/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | LedgerX DD requests review with management |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| 01/20/23 | Friday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
|---|---|---|---|---|
| 01/21/23 | Saturday | 2.0 | Sale Process Matters | Finalizing Embed Phase II VDR Redactions + Incorporating changes from S&C |
| 01/21/23 | Saturday | 3.0 | Sale Process Matters | Finaliziing Embed Phase I Summary IOI Presentation |
| 01/22/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/23/23 | Monday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidders |
| 01/23/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Conversation with John Ray on Embed IOIs received and Embed process update |
| 01/23/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/23/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed IOIs |
| 01/23/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/24/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX EU Catch-up with A&M and S&C |
| 01/24/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed + LedgerX process |
| 01/24/23 | Tuesday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Initial conversation with portfolio company management |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Updating Embed Phase II VDR |

**Strictly Private & Confidential**

| 01/25/23 | Wednesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | IOI Discussions with S&C |
| 01/25/23 | Wednesday | 0.5 | Sale Process Matters | Discussion on IOI feedback with sale party |
| 01/25/23 | Wednesday | 1.0 | Sale Process Matters | FTX JP Discussion with third party |
| 01/26/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | FTX JP Management Presentation updates & discussion |
| 01/26/23 | Thursday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 1.0 | Sale Process Matters | Catchup call with sale party |
| 01/29/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |

**Strictly Private & Confidential**

| Wasif Syed (Director) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.0 |
| Correspondence with Creditors, UCC, and Advisors | 2.0 |
| Correspondence with Third-Parties | 34.0 |
| Due Diligence and Restructuring Strategy | 42.5 |
| Sale Process Matters | 31.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **114.5** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/03/23 | Tuesday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/03/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/03/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/04/23 | Wednesday | 2.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/04/23 | Wednesday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/04/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/04/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/05/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/05/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

| 01/06/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 01/06/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/09/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/10/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/11/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/12/23 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 01/12/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
|---|---|---|---|---|
| 01/13/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/13/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/16/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 4.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Venture strategy calls |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/19/23 | Thursday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/19/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

| | | | | |
|---|---|---|---|---|
| 01/20/23 | Friday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/20/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/20/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/23/23 | Monday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/23/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/23/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/24/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 01/25/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/25/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/25/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/26/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |

| 01/26/23 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
|---|---|---|---|---|
| 01/26/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/27/23 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/27/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/27/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/30/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/30/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/30/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/31/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| Tejas Choudhary (Associate) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 3.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 39.0 |
| Sale Process Matters | 30.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **73.0** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/03/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/03/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/04/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/04/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/05/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/06/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/09/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/10/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/11/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/12/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/13/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/16/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/19/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/20/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/20/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/23/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 01/23/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
|---|---|---|---|---|
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/24/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/25/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/25/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/26/23 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/26/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/27/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/27/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/30/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/30/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

Strictly Private & Confidential

| Jenny Zhu (Analyst) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 10.0 |
| Correspondence with Creditors, UCC, and Advisors | 2.5 |
| Correspondence with Third-Parties | 28.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 69.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **110.0** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Catch-up call with S&C + A&M |
| 01/02/23 | Monday | 0.5 | Sale Process Matters | M&A Team Internal Catch-up on outreach and VDR / management presentation materials discussion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on M&A bid procedures + motion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with internal legal counsel |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | FTX EU VDR Preparation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Conversation with Embed on management presentation + VDR preparation |
| 01/04/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/04/23 | Wednesday | 1.5 | Sale Process Matters | Working session with FTX EU on editing the management presentation |

| 01/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
|---|---|---|---|---|
| 01/05/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | LedgerX management meeting with potential bidder |
| 01/05/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary sale discussion with A&M |
| 01/05/23 | Thursday | 1.0 | Sale Process Matters | Working session with Embed management to work on Phase II VDR |
| 01/05/23 | Thursday | 1.5 | Sale Process Matters | Internal Embed VDR preparation |
| 01/06/23 | Friday | 2.0 | Sale Process Matters | M&A Process tracking |
| 01/07/23 | Saturday | 1.0 | Sale Process Matters | DD Questions Review with LedgerX |
| 01/08/23 | Sunday | 1.0 | Sale Process Matters | Embed Phase II VDR preparation |
| 01/08/23 | Sunday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/09/23 | Monday | 1.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Check-in conversation with Jeffries on status of exchanges and sale process |
| 01/09/23 | Monday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/09/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

Strictly Private & Confidential

| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with LedgerX on responding to DD requests |
|---|---|---|---|---|
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with FTX JP on VDR set-up + management presentation |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with Embed on Phase II VDR and response tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Subsidiary acquisition materials preparation |
| 01/11/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/12/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/12/23 | Thursday | 0.5 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 01/12/23 | Thursday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/12/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/13/23 | Friday | 4.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/13/23 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, meetings, DD Tracking |
| 01/15/23 | Sunday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |

| | | | | |
|---|---|---|---|---|
| 01/15/23 | Sunday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/17/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process + LedgerX DD responses |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with LedgerX to answer Phase I DD requests |
| 01/17/23 | Tuesday | 1.0 | Sale Process Matters | Finalizing subsidiary presentation materials |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Creating  Embed IOI Summary Presentation |
| 01/17/23 | Tuesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/18/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/18/23 | Wednesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/19/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/19/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/19/23 | Thursday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/20/23 | Friday | 3.0 | Sale Process Matters | Finalize Embed IOI Summary Presentation |

| 01/20/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
|---|---|---|---|---|
| 01/20/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ LedgerX process update |
| 01/20/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed Analysis Discussion |
| 01/20/23 | Friday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/21/23 | Saturday | 3.0 | Sale Process Matters | Finaliziing Embed Phase I Summary IOI Presentation |
| 01/22/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/23/23 | Monday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidders |
| 01/23/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Conversation with John Ray on Embed IOIs received and Embed process update |
| 01/23/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/23/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed IOIs |
| 01/23/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/24/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/24/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed + LedgerX process |
| 01/24/23 | Tuesday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Initial conversation with portfolio company management |

Strictly Private & Confidential

| 01/25/23 | Wednesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | IOI Discussions with S&C |
| 01/25/23 | Wednesday | 0.5 | Sale Process Matters | Discussion on IOI feedback with sale party |
| 01/25/23 | Wednesday | 1.0 | Sale Process Matters | FTX JP Discussion with third party |
| 01/26/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | FTX JP Management Presentation updates & discussion |
| 01/26/23 | Thursday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 1.0 | Sale Process Matters | Catchup call with sale party |
| 01/29/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |

**FTX**
Rohan Sindhwani (Analyst)

Strictly Private & Confidential

| Rohan Sindhwani (Analyst) - Case Hours Summary (Jan-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 19.5 |
| Correspondence with Creditors, UCC, and Advisors | 1.0 |
| Correspondence with Third-Parties | 30.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 72.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **122.5** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Catch-up call with S&C + A&M |
| 01/02/23 | Monday | 0.5 | Sale Process Matters | M&A Team Internal Catch-up on outreach and VDR / management presentation materials discussion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on M&A bid procedures + motion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with internal legal counsel |
| 01/02/23 | Monday | 2.5 | Sale Process Matters | Call with FTX EU Management to work on the teaser management presentation |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | FTX EU VDR Preparation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Conversation with Embed on management presentation + VDR preparation |
| 01/04/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

**FTX**
Rohan Sindhwani (Analyst)

Strictly Private & Confidential

| 01/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
|---|---|---|---|---|
| 01/04/23 | Wednesday | 1.5 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/04/23 | Wednesday | 1.0 | Sale Process Matters | Analysis of FTX EU financials + VDR preparation |
| 01/05/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | Conversation with S&C on FTX EU sale process and regulatory developments |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | LedgerX management meeting with potential bidder |
| 01/05/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary sale discussion with A&M |
| 01/05/23 | Thursday | 1.0 | Sale Process Matters | Working session with Embed management to work on Phase II VDR |
| 01/05/23 | Thursday | 1.5 | Sale Process Matters | Internal Embed VDR preparation |
| 01/05/23 | Thursday | 1.0 | Sale Process Matters | FTX EU Management Presentation materials preparation |
| 01/06/23 | Friday | 2.0 | Sale Process Matters | M&A Process tracking |
| 01/09/23 | Monday | 1.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with Embed on Phase II VDR and response tracking |

| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Embed financial addendum materials preparation |
|---|---|---|---|---|
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Subsidiary acquisition materials preparation |
| 01/11/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Conversation with S&C on FTX EU sale process and regulatory developments |
| 01/12/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/12/23 | Thursday | 0.5 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 01/12/23 | Thursday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/12/23 | Thursday | 2.0 | Sale Process Matters | Analysis of FTX EU financials + management presentation editing |
| 01/13/23 | Friday | 4.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/13/23 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Check-in with potential Embed bidders |
| 01/13/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX EU Technology Demo + Discussion with S&C |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/14/23 | Saturday | 1.0 | Sale Process Matters | FTX EU Financials Analysis |

| 01/15/23 | Sunday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
|---|---|---|---|---|
| 01/15/23 | Sunday | 2.5 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 01/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with Embed to answer Phase I DD requests |
| 01/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/17/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process + LedgerX DD responses |
| 01/17/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Internal meetings with Embed |
| 01/17/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with LedgerX to answer Phase I DD requests |
| 01/17/23 | Tuesday | 1.0 | Sale Process Matters | Finalizing subsidiary presentation materials |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Creating  Embed IOI Summary Presentation |
| 01/17/23 | Tuesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/18/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Check-in with Embed on Phase II next steps |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |

| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Embed Phase II VDR preparation / redaction |
|---|---|---|---|---|
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Embed Model Preparation |
| 01/19/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process / IOIs+ other process updates |
| 01/19/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/19/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX EU Technology Discussion with S&C and Management |
| 01/19/23 | Thursday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/19/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/19/23 | Thursday | 1.0 | Sale Process Matters | Finalzing Embed Phase II VDR |
| 01/20/23 | Friday | 3.0 | Sale Process Matters | Finalize Embed IOI Summary Presentation |
| 01/20/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/20/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process / IOIs+ LedgerX process update |
| 01/20/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed Analysis Discussion |
| 01/20/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Embed Model Discussion with Embed |
| 01/20/23 | Friday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/21/23 | Saturday | 2.0 | Sale Process Matters | Finalizing Embed Phase II VDR Redactions + Incorporating changes from S&C |

| 01/21/23 | Saturday | 3.0 | Sale Process Matters | Finaliziing Embed Phase I Summary IOI Presentation |
| 01/22/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/23/23 | Monday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidders |
| 01/23/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Conversation with John Ray on Embed IOIs received and Embed process update |
| 01/23/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/23/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed IOIs |
| 01/23/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/24/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX EU Catch-up with A&M and S&C |
| 01/24/23 | Tuesday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Initial conversation with portfolio company management |
| 01/24/23 | Tuesday | 1.5 | Sale Process Matters | FTX EU Management Presentation materials preparation |
| 01/25/23 | Wednesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | IOI Discussions with S&C |
| 01/25/23 | Wednesday | 0.5 | Sale Process Matters | Discussion on IOI feedback with sale party |

**Strictly Private & Confidential**

| 01/25/23 | Wednesday | 1.0 | Sale Process Matters | FTX JP Discussion with third party |
|---|---|---|---|---|
| 01/26/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | FTX JP Management Presentation updates & discussion |
| 01/26/23 | Thursday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 1.0 | Sale Process Matters | Catchup call with sale party |
| 01/29/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |

**FTX**
Rohan Mekala (Analyst)

| Rohan Mekala (Analyst) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 17.0 |
| Correspondence with Creditors, UCC, and Advisors | 1.5 |
| Correspondence with Third-Parties | 25.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 71.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **115.5** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Catch-up call with S&C + A&M |
| 01/02/23 | Monday | 0.5 | Sale Process Matters | M&A Team Internal Catch-up on outreach and VDR / management presentation materials discussion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on M&A bid procedures + motion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with internal legal counsel |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | FTX EU VDR Preparation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Internal work session on FTX Japan management presentation |
| 01/04/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 01/04/23 | Wednesday | 1.5 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on FTX JP return of funds / sale process timing |
| 01/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/05/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | LedgerX management meeting with potential bidder |
| 01/05/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary sale discussion with A&M |
| 01/05/23 | Thursday | 1.0 | Sale Process Matters | Internal FTX JP VDR preparation |
| 01/06/23 | Friday | 2.0 | Sale Process Matters | M&A Process tracking |
| 01/07/23 | Saturday | 1.0 | Sale Process Matters | DD Questions Review with LedgerX |
| 01/08/23 | Sunday | 2.0 | Sale Process Matters | M&A Process tracking |
| 01/08/23 | Sunday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/09/23 | Monday | 1.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Check-in conversation with Jeffries on status of exchanges and sale process |
| 01/09/23 | Monday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/09/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

Strictly Private & Confidential

| 01/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
|---|---|---|---|---|
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with LedgerX on responding to DD requests |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with FTX JP on VDR set-up + management presentation |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with Embed on Phase II VDR and response tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Embed financial addendum materials preparation |
| 01/11/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/12/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/12/23 | Thursday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/12/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/13/23 | Friday | 4.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/13/23 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/15/23 | Sunday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |

| 01/15/23 | Sunday | 2.5 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
|---|---|---|---|---|
| 01/15/23 | Sunday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/15/23 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX Japan on Phase I VDR |
| 01/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX JP on Phase II VDR and responding to DD requests |
| 01/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/17/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process + LedgerX DD responses |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with LedgerX to answer Phase I DD requests |
| 01/17/23 | Tuesday | 1.0 | Sale Process Matters | Finalizing subsidiary presentation materials |
| 01/17/23 | Tuesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/18/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX Japan on revenue model |
| 01/18/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Working session with LedgerX to answer Phase I DD requests |
| 01/18/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process / IOIs+ other process updates |
| 01/18/23 | Wednesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/19/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process / IOIs+ other process updates |

| 01/19/23 | Thursday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/19/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/20/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ LedgerX process update |
| 01/20/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | LedgerX DD requests review with management |
| 01/20/23 | Friday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/22/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/23/23 | Monday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidders |
| 01/23/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/23/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/24/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/24/23 | Tuesday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/25/23 | Wednesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 01/25/23 | Wednesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | IOI Discussions with S&C |
| 01/25/23 | Wednesday | 0.5 | Sale Process Matters | Discussion on IOI feedback with sale party |

Strictly Private & Confidential

| 01/25/23 | Wednesday | 1.0 | Sale Process Matters | FTX JP Discussion with third party |
| 01/26/23 | Thursday | 1.0 | Sale Process Matters | Interest and NDA Tracking |
| 01/26/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | FTX JP Management Presentation updates & discussion |
| 01/26/23 | Thursday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 1.0 | Sale Process Matters | Interest and NDA Tracking |
| 01/27/23 | Friday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 1.0 | Sale Process Matters | Catchup call with sale party |
| 01/29/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/30/23 | Monday | 3.0 | Sale Process Matters | Interest and NDA Tracking |

*Strictly Private & Confidential*

| Alina Negulescu (Analyst) - Case Hours Summary (Jan-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 3.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 39.0 |
| Sale Process Matters | 30.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **73.0** |

| Case Hours Detail (Jan-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 01/03/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/03/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/04/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/04/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/05/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/06/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/09/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/10/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
|---|---|---|---|---|
| 01/11/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/12/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/13/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/16/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/19/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/20/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/20/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/23/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 01/23/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
|---|---|---|---|---|
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/24/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/25/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/25/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/26/23 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/26/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/27/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/27/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/30/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/30/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |