**<u>Exhibit A</u>**

**Time Entries**

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B110 Asset Analysis and Recovery** | | | | | |
| 1368.002 | 01/02/2023 | AGL | 1.40 | 1,610.00 | communications with DOJ re: asset seizure issues and review same (.9); communications with S&C team re: same (.5) |
| 1368.002 | 01/02/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: updates on DOJ issues |
| 1368.002 | 01/02/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC team re: updates on DOJ issues |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: updates on DOJ seizure issues |
| 1368.002 | 01/03/2023 | AGL | 0.40 | 460.00 | communications with S&C team and lrc team re: DOJ issues |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | emails w/ AGL and KAB re: updates on DOJ seizure issues |
| 1368.002 | 01/04/2023 | AGL | 0.80 | 920.00 | communications with counsel to evolve bank and S&C team re: bank account analysis and disposition |
| 1368.002 | 01/05/2023 | AGL | 1.10 | 1,265.00 | analysis of transferee liability and communications with transferee re: same |
| 1368.002 | 01/11/2023 | MRP | 0.20 | 125.00 | Analyze United State's notice of asset seizure |
| 1368.002 | 01/17/2023 | AGL | 1.10 | 1,265.00 | review and analyze asset recovery presentation |
| 1368.002 | 01/18/2023 | AGL | 1.30 | 1,495.00 | review and revise letters to target banks re: account information/turnover |
| 1368.002 | 01/20/2023 | KAB | 0.80 | 656.00 | post-hearing meeting with S&C, LRC, J. Ray and Committee counsel teams re: property of the estate and related issues |
| 1368.002 | 01/20/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: notice of asset seizures (.1); review notice re: same (.1) |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | emails w/ LRC team re: notice of asset seizures |
| 1368.002 | 01/20/2023 | HWR | 0.10 | 47.50 | emails w/ LRC team re: notice of asset seizures |
| 1368.002 | 01/20/2023 | AGL | 0.80 | 920.00 | Post-hearing meeting with S&C, LRC, J. Ray and Committee counsel teams re: property of the estate and related issues |
| 1368.002 | 01/20/2023 | MRP | 0.80 | 500.00 | Post-hearing meeting w/ S&C, LRC, J. Ray and Committee counsel teams re: property of the estate and related issues |
| 1368.002 | 01/24/2023 | KAB | 0.90 | 738.00 | emails with B. Glueckstein, S. Fulton and A. Landis re: Turnover Motion (.1); review and revise same (.5); confer with A. Landis re: same (.2); emails with H. Robertson and N. Jenner re: same (.1) |
| 1368.002 | 01/24/2023 | AGL | 2.60 | 2,990.00 | review and revise turnover motion (1.8); communications with S&C team, LRC team re: same (.8) |
| 1368.002 | 01/24/2023 | HWR | 1.00 | 475.00 | Research turnover motion |
| 1368.002 | 01/24/2023 | HWR | 0.30 | 142.50 | Confer w/ NEJ re: turnover motion research |
| 1368.002 | 01/24/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB and NEJ re: turnover motion research |
| 1368.002 | 01/24/2023 | NEJ | 2.20 | 1,155.00 | Research re: turnover motion (1.7); emails w. KAB and HWR re: same (.2); confer w. HWR re: same (.3) |
| 1368.002 | 01/25/2023 | KAB | 1.20 | 984.00 | review research findings on turnover motions (.4); revise turnover motion (.5); email (.1) and discussion (.1) with A. Landis re: same; email B. Glueckstein, S. Fulton and A. Landis re: same (.1) |
| 1368.002 | 01/25/2023 | AGL | 1.60 | 1,840.00 | Review and revise turnover motion (1.1) and communications with S&C team and LRC team re: same (.5) |
| 1368.002 | 01/25/2023 | AGL | 0.40 | 460.00 | communications with S&C and KAB re: account letter requests to non-responsive institutions |
| 1368.002 | 01/25/2023 | KAB | 0.80 | 656.00 | emails with S&C and LRC teams re: turnover pleadings and finalization and filing of same (.3); review and revise same (.4); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/25/2023 | MR | 0.50 | 155.00 | prepare for and file turnover motion |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Draft notice of turnover motion |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Revise notice for turnover motion |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MR re: finalizing and filing turnover motion |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Review finalized turnover motion for filing |
| 1368.002 | 01/25/2023 | MR | 0.10 | 31.00 | Email with KAB and HWR re: finalizing and filing turnover motion |
| 1368.002 | 01/27/2023 | AGL | 0.40 | 460.00 | review and analyze letter from JPL of Orthogonal Trading re: liquidation of entity and information request |
| 1368.002 | 01/30/2023 | KAB | 1.00 | 820.00 | analyze options for follow-up with various banks on turnover requests (.4); draft correspondence re: same (.4); email with S&C and M. Pierce re: same (.2) |
| 1368.002 | 01/30/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and KAB re: options for follow-up with various banks on turnover requests |
| **Total for Phase ID B110** | | Billable | 24.30 | 21,768.50 | Asset Analysis and Recovery |
| | | | | | |
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 01/01/2023 | KAB | 0.10 | 82.00 | emails with P. Ivanick, M. Harvey, A. Kranzley, M. Wu and M. Pierce re: bid procedures |
| 1368.002 | 01/01/2023 | MRP | 0.10 | 62.50 | Emails w/ P. Ivanick, M. Harvey, A. Kranzley, M. Wu and KAB re: bid procedures |
| 1368.002 | 01/02/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, M. Harvey and M. Pierce re: bid procedures |
| 1368.002 | 01/02/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Kranzley, M. Harvey and KAB re: bid procedures |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | review email from B. Beller re: Voyager stip |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | emails with J. Petiford, A. Kranzley and M. Pierce re: sale notice parties |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Petiford, A. Kranzley and KAB re: sale notice parties |
| 1368.002 | 01/04/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: bidder disclosures |
| 1368.002 | 01/04/2023 | KAB | 0.20 | 164.00 | emails with B. Beller, A. Toobin, A. Landis and M. Pierce re: preference complaint stip revised order and Certification of Counsel requirements |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | emails with S&C, Potter and LRC re: revisions to preference lit stip |
| 1368.002 | 01/04/2023 | KAB | 0.30 | 246.00 | review and analyze J. Mallon bid procedures objection |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: preference lit 9019 revisions and COC |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: Certification of Counsel for preference lit revised order |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Review/revise Certification of Counsel re: motion to approve stip with preference lit |
| 1368.002 | 01/04/2023 | MRP | 0.20 | 125.00 | Emails w/ B. Beller, A. Toobin, AGL, and KAB re: preference lit stip revised order and Certification of Counsel requirements |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, Potter and LRC re: revisions to preference lit stip |
| 1368.002 | 01/04/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: Certification of Counsel for preference lit revised order |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | review email from potential interested LedgerX bidder |
| 1368.002 | 01/05/2023 | KAB | 0.60 | 492.00 | review and analyze Ad Hoc Committee of non-us customers ROR and obj. to Bid Pro |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | review email from B. Loughnane re: Ad Hoc Committee bid pro obj |
| 1368.002 | 01/05/2023 | KAB | 0.20 | 164.00 | email with M. Pierce re: Certification of Counsel for preference lit stip/PFO |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: Certification of Counsel for preference lit 9019 motion |
| 1368.002 | 01/05/2023 | KAB | 0.90 | 738.00 | emails with UST, S&C and LRC teams re: revisions to bid procedures and PFO (.1); review and analyze attachments re: same (.8) |
| 1368.002 | 01/05/2023 | KAB | 0.20 | 164.00 | email with S&C and LRC teams re: PWP dec iso bid procedures (.1); email with LRC team re: same (.1) |
| 1368.002 | 01/05/2023 | MRP | 0.20 | 125.00 | Email w/ KAB re: Certification of Counsel for preference lit stip/PFO |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C and LRC teams re: revisions to bid procedures and PFO |
| 1368.002 | 01/05/2023 | HWR | 0.10 | 47.50 | Emails w/ UST, S&C and LRC teams re: revisions to bid procedures and PFO |
| 1368.002 | 01/05/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and LRC teams re: PWP dec iso bid procedures (.1); email w/ LRC team re: same (.1) |
| 1368.002 | 01/05/2023 | HWR | 0.20 | 95.00 | Email w/ S&C and LRC teams re: PWP dec iso bid procedures (.1); email w/ LRC team re: same (.1) |
| 1368.002 | 01/06/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce re: Voyager stip and PFO |
| 1368.002 | 01/06/2023 | KAB | 0.50 | 410.00 | review email (.1) and preliminary bid documents (.4) from potential bidder for Embed assets |
| 1368.002 | 01/06/2023 | HWR | 0.50 | 237.50 | Revise Certification of Counsel re: Voyager 9019 motion |
| 1368.002 | 01/06/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: revised voyager 9019 Certification of Counsel |
| 1368.002 | 01/06/2023 | KAB | 1.70 | 1,394.00 | review and revise PWP bid procedures dec (1.6); emails with LRC team re: same (.1) |
| 1368.002 | 01/06/2023 | KAB | 0.20 | 164.00 | call with M. Pierce re: Voyager stip issues |
| 1368.002 | 01/06/2023 | HWR | 0.10 | 47.50 | Call w/ MRP re: drafting notice of revised stipulation for Voyager 9019 motion |
| 1368.002 | 01/06/2023 | HWR | 0.10 | 47.50 | Review emails re: voyager 9019 Certification of Counsel |
| 1368.002 | 01/06/2023 | HWR | 0.50 | 237.50 | Draft notice of revised stipulation (.3) and revise Certification of Counsel for 9019 motion (.2) |
| 1368.002 | 01/06/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: notice of revised stipulation and revised voyager 9019 Certification of Counsel |
| 1368.002 | 01/06/2023 | MR | 0.20 | 62.00 | file Certification of Counsel re: 9019 motion (.1); update and upload order re: same (.1) |
| 1368.002 | 01/06/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: Voyager Certification of Counsel, revised stip and related issues (.1); confer with M. Pierce re: same (.1) |
| 1368.002 | 01/06/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB re: Voyager stip and PFO |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: revised voyager 9019 Certification of Counsel |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: PWP bid procedures dec |
| 1368.002 | 01/06/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: PWP bid procedures dec |
| 1368.002 | 01/06/2023 | MRP | 0.20 | 125.00 | Call w/ KAB re: Voyager stip issues |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Call w/ HWR re: drafting notice of revised stipulation for Voyager 9019 motion |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: notice of revised stipulation and revised voyager 9019 Certification of Counsel |
| 1368.002 | 01/06/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: Voyager Certification of Counsel, revised stip and related issues (.1); confer w/ KAB re: same (.1) |
| 1368.002 | 01/06/2023 | HWR | 0.20 | 47.50 | Emails w/ S&C and LRC teams re: Voyager Certification of Counsel, revised stip and related issues |
| 1368.002 | 01/07/2023 | AGL | 1.20 | 1,380.00 | review and revise pwp dec re: bid procedures/sale (.8) communications with brown and pierce re: same (.4) |
| 1368.002 | 01/07/2023 | KAB | 0.50 | 410.00 | emails with A. Landis and M. Pierce re: PWP dec iso bid procedures (.3); additional revisions to dec in connection with same (.1); email S&C and LRC teams re: same (.1) |
| 1368.002 | 01/07/2023 | KAB | 0.50 | 410.00 | review email from UST re: objection to bid pro (.1); review and analyze same (.4) |
| 1368.002 | 01/07/2023 | KAB | 0.10 | 82.00 | review email from potential bidder re: NDA and interest |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|

**Phase ID B112 Asset Disposition**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|---------------|--------|------------|
| 1368.002 | 01/07/2023 | AGL | 0.50 | 575.00 | review and analyze ust objection to bid procedures |
| 1368.002 | 01/07/2023 | MRP | 0.30 | 187.50 | Emails w/ AGL and KAB re: PWP dec iso bid procedures |
| 1368.002 | 01/07/2023 | MRP | 0.30 | 187.50 | Analyze UST bid procedures objection |
| 1368.002 | 01/08/2023 | AGL | 1.30 | 1,495.00 | review and analyze revisions to bid procedures motion and declarations |
| 1368.002 | 01/08/2023 | KAB | 1.30 | 1,066.00 | emails with S&C and LRC teams re: reply iso bid procedures (.2); review and revise same (.9); emails with LRC team re: same (.2) |
| 1368.002 | 01/08/2023 | MR | 0.20 | 62.00 | review docket re: Committee's ROR re: bid procedures (.1); email with LRC team re: same (.1) |
| 1368.002 | 01/08/2023 | KAB | 0.80 | 656.00 | emails with S&C and LRC teams re: revised bid pro order (.2); review and revise same (.6) |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Finalize bid procedures reply for filing |
| 1368.002 | 01/08/2023 | KAB | 0.60 | 492.00 | emails with S&C and LRC teams re: Glueckstein dec iso bid pro (.2); review and revise same and exhibits thereto (.4) |
| 1368.002 | 01/08/2023 | KAB | 0.30 | 246.00 | review and analyze Committee's RORs with regard to bid procedures |
| 1368.002 | 01/08/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: final Glueckstein dec iso bid pro reply (.1); review proposed filing version (.2); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/08/2023 | HWR | 0.30 | 142.50 | Review finalized declaration to bid procedures reply for filing |
| 1368.002 | 01/08/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC teams re: final PWP dec iso bid pro motion/reply (.1); review proposed final version of same (.3); email with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/08/2023 | MR | 0.50 | 155.00 | call with HWR re: Bid procedures reply (.1); emails with LRC team re: same (.2) finalize exhibits re: same (.1); file same (.1) |
| 1368.002 | 01/08/2023 | MR | 0.40 | 124.00 | emails with LRC team re: declarations in support of bid procedures motion (.2); finalize and file same (.2) |
| 1368.002 | 01/08/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC teams re: reply iso bid procedures (.2); emails w/ LRC team re: same (.2) |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: reply iso bid procedures |
| 1368.002 | 01/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: Committee's ROR re: bid procedures |
| 1368.002 | 01/08/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: Committee's ROR re: bid procedures |
| 1368.002 | 01/08/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: Committee's ROR re: bid procedures |
| 1368.002 | 01/08/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: revised bid pro order |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC teams re: revised bid pro order |
| 1368.002 | 01/08/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: Glueckstein dec iso bid pro |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC teams re: Glueckstein dec iso bid pro |
| 1368.002 | 01/08/2023 | HWR | 0.10 | 47.50 | Call w/ MR re: Bid procedures reply |
| 1368.002 | 01/08/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: declarations in support of bid procedures motion |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: declarations in support of bid procedures motion |
| 1368.002 | 01/08/2023 | MRP | 1.80 | 1,125.00 | Review and finalize reply iso bid procedures and exhibits thereto |
| 1368.002 | 01/09/2023 | KAB | 0.30 | 246.00 | review email from UST re: further comments to bid pro order (.1); review and analyze pleadings re: same (.2) |
| 1368.002 | 01/09/2023 | AGL | 0.40 | 460.00 | communications with distressed real estate professional re: liquidation of assets |
| 1368.002 | 01/11/2023 | ACD | 0.80 | 248.00 | Emails re: M. Pierce re: revise Bid procedures Certification of Counsel (0.1; draft same (0.7) |
| 1368.002 | 01/11/2023 | MRP | 0.20 | 95.00 | revise bid procedures Certification of Counsel |
| 1368.002 | 01/11/2023 | MRP | 0.10 | 62.50 | Emails re: A. Dellose re: revise Bid procedures Certification of Counsel |
| 1368.002 | 01/12/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC, S&C and LRC teams re: revised bid procedures order |
| 1368.002 | 01/12/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: bid procedures revised order and Certification of Counsel (.1); emails with LRC and S&C teams re: finalization and filing of same (.1) |
| 1368.002 | 01/12/2023 | ACD | 1.00 | 310.00 | Emails with M. Pierce (0.2) and H. Robertson (0.2) re: Certification of Counsel re: BID procedures motion; finalize and e-file same (0.5); upload order per chambers procedures (0.1); review order (0.1) |
| 1368.002 | 01/12/2023 | AGL | 0.40 | 460.00 | review and analyze comments to bid procedures order and communications with ust and committee re: same |
| 1368.002 | 01/12/2023 | HWR | 0.40 | 190.00 | Revise bid procedures Certification of Counsel |
| 1368.002 | 01/12/2023 | HWR | 0.10 | 47.50 | Review finalized bid procedures Certification of Counsel |
| 1368.002 | 01/12/2023 | HWR | 0.40 | 190.00 | Emails w/ MRP (.2) and AD (.2) re: finalizing and filing bid procedures Certification of Counsel |
| 1368.002 | 01/12/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, UCC, S&C and LRC teams re: revised bid procedures order |
| 1368.002 | 01/12/2023 | HWR | 0.10 | 47.50 | Emails w/ UST, UCC, S&C and LRC teams re: revised bid procedures order |
| 1368.002 | 01/12/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: bid procedures revised order and Certification of Counsel (.1); emails w/ LRC and S&C teams re: finalization and filing of same (.1) |
| 1368.002 | 01/12/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC teams re: bid procedures revised order and Certification of Counsel (.1); emails w/ LRC and S&C teams re: finalization and filing of same (.1) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 01/12/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Dellose re: finalizing and filing bid procedures Certification of Counsel |
| 1368.002 | 01/12/2023 | MRP | 0.20 | 125.00 | Revise Certification of Counsel re: bid procedures |
| 1368.002 | 01/12/2023 | KAB | 0.10 | 82.00 | email M. Pierce re: sale notice |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: sale notice |
| 1368.002 | 01/13/2023 | MRP | 0.20 | 125.00 | Review bid procedure milestones |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C team re: sale notice |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ J. Petiford re: filing sale notice |
| 1368.002 | 01/13/2023 | KAB | 0.20 | 164.00 | emails with S&C, Kroll and LRC teams re: service of sale notice and related issues |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: service parties for sale notice |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | email M. Pierce and H. Robertson re: service of sale notice and Kroll site |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: publishing sale notice on case website |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: draft di minimis asset motion |
| 1368.002 | 01/13/2023 | MRP | 0.20 | 125.00 | Email w/ KAB re: di minimis sale research |
| 1368.002 | 01/13/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: de minimus asset sale pleadings (.2); email with M. Pierce re: research on same (.2) |
| 1368.002 | 01/13/2023 | MRP | 0.60 | 375.00 | Research re: de minimis sale procedure precedent |
| 1368.002 | 01/13/2023 | MRP | 0.40 | 250.00 | Email w/ S&C re: sale notice (.1); review proposed filing version of the same (.3) |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: finalization and filing of sale notice |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC re: filing version of Sale Notice |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Execute sale notice |
| 1368.002 | 01/13/2023 | MR | 0.30 | 93.00 | finalize and file sale notice |
| 1368.002 | 01/13/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: service of bid pro order and sale notice |
| 1368.002 | 01/13/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, Kroll and LRC teams re: service of sale notice and related issues |
| 1368.002 | 01/13/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MRP re: service of sale notice and Kroll site |
| 1368.002 | 01/13/2023 | MR | 0.10 | 31.00 | emails with LRC team re: finalization and filing of sale notice |
| 1368.002 | 01/13/2023 | MRP | 0.20 | 125.00 | Emails w/ Kroll, S&C and LRC teams re: service of bid pro order and sale notice |
| 1368.002 | 01/13/2023 | HWR | 0.20 | 95.00 | emails w/ Kroll, S&C and LRC teams re: service of bid pro order and sale notice |
| 1368.002 | 01/13/2023 | MR | 0.20 | 62.00 | Emails with Kroll, S&C and LRC teams re: service of bid pro order and sale notice |
| 1368.002 | 01/13/2023 | MRP | 0.70 | 437.50 | Review and finalize sale notice for filing |
| 1368.002 | 01/16/2023 | KAB | 0.10 | 82.00 | discussion with M. Pierce re: status of comments to de minimis asset sale pleadings |
| 1368.002 | 01/16/2023 | KAB | 0.40 | 328.00 | emails (.2) and call (.2) with M. Pierce re: de minimis asset sales |
| 1368.002 | 01/16/2023 | KAB | 0.20 | 164.00 | email with potential bidder, A. Landis and M. Pierce re: party interested in certain Alameda assets (.1); email with PWP, A. Kranzley, A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 01/16/2023 | HWR | 1.50 | 712.50 | Research re: de minimis sale issues |
| 1368.002 | 01/16/2023 | HWR | 0.20 | 95.00 | Draft email to MRP re: de minimis research issue findings |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: de minimis asset sale research issues |
| 1368.002 | 01/16/2023 | AGL | 1.90 | 2,185.00 | review and analyze and comments to de minimis assets motion (1.4); communications with LRC team re: research and comments to S&C re: same (.5) |
| 1368.002 | 01/16/2023 | KAB | 3.90 | 3,198.00 | review and revise de minimis pleadings (2.1); emails with LRC team re: same (.3); review and analyze case precedent in connection with same (1.3); emails with LRC and S&C teams re: same (.2) |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Discussion w/ KAB re: status of comments to de minimis asset sale pleadings |
| 1368.002 | 01/16/2023 | MRP | 0.40 | 250.00 | Emails (.2) and call (.2) w/ KAB re: de minimis asset sales |
| 1368.002 | 01/16/2023 | MRP | 0.20 | 125.00 | Email w/ potential bidder, AGL, and KAB re: party interested in certain Alameda assets (.1); email w/ PWP, A. Kranzley, AGL, and KAB re: same (.1) |
| 1368.002 | 01/16/2023 | MRP | 0.20 | 125.00 | Email w/ HWR re: de minimis research issue findings |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: de minimis asset sale research issues |
| 1368.002 | 01/16/2023 | MRP | 0.50 | 312.50 | Emails w/ LRC team re: de minimis pleadings (.3); emails w/ LRC and S&C teams re: case precedent in connection with same (.2) |
| 1368.002 | 01/16/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re: de minimis pleadings |
| 1368.002 | 01/16/2023 | MRP | 3.40 | 2,125.00 | Review and comment on draft di minimis asset sale motion |
| 1368.002 | 01/16/2023 | MRP | 2.90 | 1,812.50 | Summarize proposed de minimis procedures and recent Delaware precedent |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | emails with S&C, Kroll and M. Pierce re: service of bid procedures and sale notice on additional interested parties |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | email with potential interested bidder, PWP, M. Pierce and H. Robertson re: interest in assets |
| 1368.002 | 01/17/2023 | KAB | 0.30 | 246.00 | review email and LOI from potential interested bidder in Embed assets |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, Kroll and KAB re: service of bid procedures and sale notice on additional interested parties |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ potential interested bidder, PWP, KAB, and HWR re: interest in assets |
| 1368.002 | 01/17/2023 | HWR | 0.10 | 47.50 | Email w/ potential interested bidder, PWP, KAB, and MRP re: interest in assets |
| 1368.002 | 01/18/2023 | KAB | 0.10 | 82.00 | emails with L. Foley, PWP, S&C and A. Landis re: indication of interest in certain debtor assets |
| 1368.002 | 01/18/2023 | KAB | 0.10 | 82.00 | email with counsel to potential interested bidder, S&C, PWP, and A. Landis re: |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| | | | | | non-binding indication of interest for certain assets |
| 1368.002 | 01/18/2023 | AGL | 2.10 | 2,415.00 | review and analyze and revise de minimis asset motion (1.6); communications with LRC and S&C teams re: same (.5) |
| 1368.002 | 01/18/2023 | AGL | 0.80 | 920.00 | review and analyze indication of interest for Embed Common stock from an interested party |
| 1368.002 | 01/18/2023 | AGL | 0.50 | 575.00 | review and analyze indication of interest for Embed Clearing from an interested party |
| 1368.002 | 01/18/2023 | AGL | 0.40 | 460.00 | review and analyze ioi re: Embed from an interested party |
| 1368.002 | 01/18/2023 | AGL | 0.30 | 345.00 | review and analyze ioi for Embed from another interested party |
| 1368.002 | 01/18/2023 | AGL | 0.40 | 460.00 | review and analyze indication of interest for Embed from an additional interested party |
| 1368.002 | 01/18/2023 | AGL | 0.30 | 345.00 | review and analyze ioi for Embed from another interested party |
| 1368.002 | 01/18/2023 | AGL | 0.40 | 460.00 | review and analyze Preliminary Bid for Embed from an additional interested party |
| 1368.002 | 01/18/2023 | HWR | 0.30 | 142.50 | Finalize de minimis asset sale motion for filing |
| 1368.002 | 01/18/2023 | HWR | 0.40 | 190.00 | multiple emails w/ MRP and MR re: finalizing de minimis asset sale motion for filing |
| 1368.002 | 01/18/2023 | AGL | 0.30 | 345.00 | review and analyze Preliminary Bid/IOI for Embed from an interested party |
| 1368.002 | 01/18/2023 | KAB | 0.30 | 246.00 | emails with Kroll, S&C and LRC teams re: service of de minimis asset motion and other 1/19 pleadings |
| 1368.002 | 01/18/2023 | KAB | 2.50 | 2,050.00 | emails with S&C and LRC teams re: de minimis asset procedures pleadings (.4); review and revise same  (1.6); confer with M. Pierce and A. Landis re: comments to same (.3); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/18/2023 | MR | 1.80 | 558.00 | assist with preparation of de minimis sale motion for filing (.8); call with MRP re: same (.1); call with HWR re: same (.1); email with MRP and HWR re: finalizing and filing same (.7); file same (.1) |
| 1368.002 | 01/18/2023 | MRP | 0.40 | 250.00 | Multiple emails w/ HWR and MR re: finalizing de minimis asset sale motion for filing |
| 1368.002 | 01/18/2023 | MR | 0.40 | 124.00 | Multiple emails with MRP and HWR re: finalizing de minimis asset sale motion for filing |
| 1368.002 | 01/18/2023 | MRP | 0.30 | 187.50 | Emails w/ Kroll, S&C and LRC teams re: service of de minimis asset motion and other 1/19 pleadings |
| 1368.002 | 01/18/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll, S&C and LRC teams re: service of de minimis asset motion and other 1/19 pleadings |
| 1368.002 | 01/18/2023 | MRP | 0.90 | 562.50 | Emails w/ S&C and LRC teams re: de minimis asset procedures pleadings (.4); confer w/ AGL and KAB re: comments to same (.3); emails w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/18/2023 | HWR | 0.60 | 285.00 | Emails w/ S&C and LRC teams re: de minimis asset procedures pleadings (.4); emails w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/18/2023 | MR | 0.60 | 186.00 | Emails with S&C and LRC teams re: de minimis asset procedures pleadings (.4); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/18/2023 | MRP | 0.80 | 500.00 | Call w/ MR re: de minimis sale motion (.1); email w/ MR and HWR re: finalizing and filing same (.7) |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | emails with PWP, S&C, A. Landis and potential interested bidder re: Embed asset sale |
| 1368.002 | 01/24/2023 | KAB | 0.40 | 328.00 | multiple emails with potential interested bidders, PWP, S&C and A. Landis re: indications of interest and next steps related to same |
| 1368.002 | 01/24/2023 | AGL | 0.40 | 460.00 | communications with pwc and certain bidders re: round 2, diligence and related sale matters for ioi parties |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | emails with potential interested bidders, PWP, S&C and A. Landis re: indications of interest and next steps related to same |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | communications with PWC, S&C and certain bidders re: round 2, diligence and related sale matters for ioi parties |
| 1368.002 | 01/25/2023 | AGL | 1.20 | 1,380.00 | review and analyze proposal/outline for certain asset sales process (.9); communications with S&C team re: same (.4) |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | emails with S&C and A. Landis re: private sale process and related issues |
| 1368.002 | 01/25/2023 | AGL | 0.50 | 575.00 | communications with UST and S&C teams re: de minimis asset sale motion scheduling |
| 1368.002 | 01/26/2023 | KAB | 0.20 | 164.00 | review emails from multiple potential bidders re: IOIs and next steps |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | emails with PWP, S&C and A. Landis re: indication of interest from potential bidder on LedgerX assets |
| 1368.002 | 01/27/2023 | KAB | 0.30 | 246.00 | emails with counsel to potential interested bidder in Embed assets, PWP and S&C teams re: non-binding IOI; briefly review same |
| 1368.002 | 01/27/2023 | AGL | 0.30 | 345.00 | review and analyze ioi for LedgerX assets received from an interested party |
| 1368.002 | 01/27/2023 | AGL | 0.30 | 345.00 | review and analyze revised ioi from existing bidder on LedgerX |
| 1368.002 | 01/27/2023 | AGL | 0.40 | 460.00 | review and analyze ioi re: LedgerX assets received from another interested party |
| **Total for Phase ID B112** | | Billable | 73.40 | 54,386.00 | Asset Disposition |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 01/03/2023 | AGL | 0.30 | 345.00 | review and analyze UST comments to lease rejection order |
| 1368.002 | 01/03/2023 | KAB | 0.60 | 492.00 | review email (.1) and proposed revised order (.5) from UST re: lease rejection motion |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | emails with B. Davidoff, M. Pierce and A. Kranzley re: Riot Games and debtors pending rejection motions and related issues |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ B. Davidoff, KAB, and A. Kranzley re: Riot Games and debtors pending rejection motions and related issues |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: draft lease stipulation and pfo |
| 1368.002 | 01/04/2023 | MRP | 0.70 | 437.50 | Review and revise lease stipulation Certification of Counsel (.3) and PFO (.4) |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Confer w/ KAB re: comments to lease stip, Certification of Counsel and pfo |
| 1368.002 | 01/04/2023 | MR | 0.20 | 62.00 | draft Certification of Counsel re: lease rejection |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: comments to lease stipulation draft documents |
| 1368.002 | 01/04/2023 | KAB | 0.30 | 246.00 | emails with B. Davidoff, M. Pierce and A. Kranzley re: Riot Games and debtors pending rejection motions and related issues |
| 1368.002 | 01/04/2023 | KAB | 0.70 | 574.00 | emails with B. Zonenshayn, C. Jensen, A. Kranzley and M. Pierce re: lease rejection COCs, stips and PFOs (.2); review and revise same (.4); confer with M. Pierce re: same (.1) |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ B. Zonenshayn and KAB re: lease stipulation |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | additional emails with B. Zonenshayn and M. Pierce re: lease rejection stips |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Review/revise Certification of Counsel re: first lease rejection motion |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | email with UST, S&C, LRC and UCC teams re: revised rejection order and related issues |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ UST, S&C, LRC and UCC teams re: revised rejection order and related issues |
| 1368.002 | 01/04/2023 | MRP | 0.30 | 187.50 | Emails w/ B. Davidoff, KAB, and A. Kranzley re: Riot Games and debtors pending rejection motions and related issues |
| 1368.002 | 01/04/2023 | MRP | 0.30 | 187.50 | Emails w/ B. Zonenshayn, C. Jensen, A. Kranzley and KAB re: lease rejection COCs, stips and PFOs (.2); confer w/ KAB re: same (.1) |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: revised lease stipulation |
| 1368.002 | 01/05/2023 | MRP | 0.20 | 125.00 | Review revised lease stipulation and proposed order |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: revised stipulation and related Certification of Counsel |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with M. Held, S&C team and M. Pierce re: Brickell lease stip |
| 1368.002 | 01/05/2023 | KAB | 0.30 | 246.00 | emails with S&C team and M. Pierce re: lease termination stips and revised rejection order (.2); discussion with M. Pierce re: same (.1) |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC, S&C and LRC teams re: resolution of UST comments to omni rejection order |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, S&C and M. Held re: landlord stipulation |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | review email from J. Edmonson re: Riot Games lease rejection |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with Riot Games and S&C re: rejection stip |
| 1368.002 | 01/05/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C team and KAB re: lease termination stips and revised rejection order (.2); discussion w/ KAB re: same (.1) |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, UCC, S&C and LRC teams re: resolution of UST comments to omni rejection order |
| 1368.002 | 01/06/2023 | KAB | 0.20 | 164.00 | emails with S&C, UST, UCC and LRC teams re: lease rejection orders and stips |
| 1368.002 | 01/06/2023 | KAB | 0.10 | 82.00 | emails with Riot Games, S&C and LRC teams re: stip and related order |
| 1368.002 | 01/06/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: lease stip issues |
| 1368.002 | 01/06/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, UST, UCC and LRC teams re: lease rejection orders and stips |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Emails w/ Riot Games, S&C and LRC teams re: stip and related order |
| 1368.002 | 01/06/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: lease stip issues |
| 1368.002 | 01/07/2023 | MR | 2.00 | 620.00 | prepare for and finalize COCs re:  order for lease stipulations (1.3); review multiple emails from A. Kranzley and MRP re: same (.3) file same for 1450 location (.1); update and upload order re: same (.1); file same for 1111 location (.1); update and upload order re: same (.1) |
| 1368.002 | 01/07/2023 | KAB | 0.40 | 328.00 | emails with S&C, P. Singerman and M. Pierce re: lease stip with 1450 Brickell (.2); emails with S&C and LRC teams re: finalization, filing and service of same (.2) |
| 1368.002 | 01/07/2023 | KAB | 0.50 | 410.00 | emails with M. Held, S. Leonhardt, S&C and M. Pierce re: lease stip for 1111 Brickell and related issues (.3); emails with S&C and LRC teams re: finalization, filing and service of same (.2) |
| 1368.002 | 01/07/2023 | KAB | 0.10 | 82.00 | emails with Riot Games, S&C and LRC teams re: stip |
| 1368.002 | 01/07/2023 | MRP | 0.30 | 187.50 | Review multiple emails from A. Kranzley and MR re: order for lease stipulations |
| 1368.002 | 01/07/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C, P. Singerman and KAB re: lease stip with 1450 Brickell (.2); emails w/ S&C and LRC teams re: finalization, filing and service of same (.2) |
| 1368.002 | 01/07/2023 | MRP | 0.50 | 312.50 | Emails w/ M. Held, S. Leonhardt, S&C and KAB re: lease stip for 1111 Brickell and related issues (.3); emails w/ S&C and LRC teams re: finalization, filing and service of same (.2) |
| 1368.002 | 01/07/2023 | MRP | 0.10 | 62.50 | Emails w/ Riot Games, S&C and LRC teams re: stip |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 01/07/2023 | MRP | 1.80 | 1,125.00 | Review and finalize stipulations regarding certain leases and contracts |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | review email from B. Davidoff re: Riot Games stip |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, P. Singerman and M. Pierce re: order approving Brickell lease stip |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with C. Jensen, M. Held and M. Pierce re: order approving lease stip |
| 1368.002 | 01/09/2023 | KAB | 0.20 | 164.00 | review email from M. St. James re: rejection motion (.1); emails with S&C and A. Landis re: same (.1) |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and A. Landis re: voicemail from M. St. James re: rejection motion |
| 1368.002 | 01/09/2023 | AGL | 0.40 | 460.00 | communications with objector and S&C re: lease rejection motion |
| 1368.002 | 01/09/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: DC lease stip and related issues (.1); email with LRC team re: preparation of Certification of Counsel for same (.1) |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC and S&C teams re: DC lease stip and related order |
| 1368.002 | 01/09/2023 | HWR | 1.40 | 665.00 | Draft/revise Certification of Counsel re: first omnibus lease rejection |
| 1368.002 | 01/09/2023 | HWR | 0.20 | 95.00 | Email w/ MRP and AD re: Certification of Counsel for DC Lease Stip/order |
| 1368.002 | 01/09/2023 | MR | 0.40 | 124.00 | email with HWR re: finalizing Certification of Counsel re: order approving stip for DC lease (.1); finalize same for filing (.2); email with HWR and MRP re: approval of same (.1) |
| 1368.002 | 01/09/2023 | ACD | 0.70 | 217.00 | Emails with M. Pierce and H. Robertson (0.2); re: Certification of Counsel re: lease stip; assist with preparation of same (0.5) |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley, P. Singerman and KAB re: order approving Brickell lease stip |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Emails w/ C. Jensen, M. Held and KAB re: order approving lease stip |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: voicemail from M. St. James re: rejection motion |
| 1368.002 | 01/09/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: DC lease stip and related issues (.1); email w/ LRC team re: preparation of Certification of Counsel for same (.1) |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: preparation of Certification of Counsel for DC lease stip and related issues |
| 1368.002 | 01/09/2023 | MRP | 0.20 | 125.00 | Email w/ HWR and AD re: Certification of Counsel for DC Lease Stip/order |
| 1368.002 | 01/09/2023 | HWR | 0.20 | 95.00 | Email w/ MR re: finalizing Certification of Counsel re: order approving stip for DC lease (.1); email w/ MR and MRP re: approval of same (.1) |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: approval of Certification of Counsel re: order approving stip for DC lease |
| 1368.002 | 01/10/2023 | HWR | 0.20 | 95.00 | Revise Certification of Counsel re: omnibus lease rejection |
| 1368.002 | 01/10/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: revised omni lease objection Certification of Counsel |
| 1368.002 | 01/10/2023 | HWR | 0.70 | 332.50 | Further revise Certification of Counsel for first omnibus lease rejection (.4); emails w/ MRP re: same (.2); email with C. Jensen: re: same (.1) |
| 1368.002 | 01/10/2023 | HWR | 0.10 | 47.50 | Email w/ C. Jensen re: revised Certification of Counsel for omnibus lease rejection and notice of revised orders |
| 1368.002 | 01/10/2023 | KAB | 0.30 | 246.00 | discussion (.1) and emails (.2) with C. Jensen, M. Pierce and H. Robertson re: Certification of Counsel for lease order |
| 1368.002 | 01/10/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC, S&C and LRC teams re: lease stip, PFO and related issues |
| 1368.002 | 01/10/2023 | KAB | 0.20 | 164.00 | emails with S&C and Riot Games re: stip and related order |
| 1368.002 | 01/10/2023 | KAB | 0.40 | 328.00 | emails with C. Jensen, A. Kranzley, J. Petiford, M. Pierce and H. Robertson re: lease stip, revised rejection order and Certification of Counsel for same (.3); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/10/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC, and S&C re: Miami stip and revised order |
| 1368.002 | 01/10/2023 | ACD | 0.70 | 217.00 | Emails with M. Pierce and H. Robertson (0.2): re: Certification of Counsel re: omnibus lease rejection motion; finalize and e-file same (0.5); upload order per chambers procedures (0.1) |
| 1368.002 | 01/10/2023 | HWR | 0.20 | 95.00 | Additional emails w/ C. Jensen re: omni lease rejection Certification of Counsel |
| 1368.002 | 01/10/2023 | HWR | 0.10 | 47.50 | Review first omnibus lease rejection Certification of Counsel for filing |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: revised omni lease objection Certification of Counsel |
| 1368.002 | 01/10/2023 | MRP | 0.20 | 125.00 | Email w/ HWR re: Certification of Counsel for first omnibus lease rejection |
| 1368.002 | 01/10/2023 | MRP | 0.30 | 187.50 | Discussion (.1) and emails (.2) w/ C. Jensen, KAB and HWR re: Certification of Counsel for lease order |
| 1368.002 | 01/10/2023 | HWR | 0.30 | 142.50 | Discussion (.1) and emails (.2) w/ C. Jensen, KAB and MRP re: Certification of Counsel for lease order |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, UCC, S&C and LRC teams re: lease stip, PFO and related issues |
| 1368.002 | 01/10/2023 | MRP | 0.40 | 250.00 | Emails w/ C. Jensen, A. Kranzley, J. Petiford, KAB and HWR re: lease stip, revised rejection order and Certification of Counsel for same (.3); emails w/ LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/10/2023 | HWR | 0.40 | 190.00 | Emails w/ C. Jensen, A. Kranzley, J. Petiford, KAB and MRP re: lease stip, revised rejection order and Certification of Counsel for same (.3); emails w/ LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/10/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and AD re: Certification of Counsel re: omnibus lease rejection motion |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 01/10/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and AD re: Certification of Counsel re: omnibus lease rejection motion |
| 1368.002 | 01/11/2023 | MR | 0.10 | 31.00 | review docket re: lease rejection order |
| 1368.002 | 01/11/2023 | KAB | 0.10 | 82.00 | email with J. Edmonson and A. Kranzley re: Riot Games stip |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | review email from J. Sarkessian: contract rejection motion |
| 1368.002 | 01/15/2023 | KAB | 0.20 | 164.00 | email M. Pierce re: rejection motion (.1); email with M. Pierce, C. Jensen, A. Kranzley and D. Hisarli re: same (.1) |
| 1368.002 | 01/15/2023 | MRP | 0.20 | 125.00 | Email KAB re: rejection motion (.1); email w/ KAB, C. Jensen, A. Kranzley and D. Hisarli re: same (.1) |
| 1368.002 | 01/16/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: rejection motion, informal responses and updates to agenda/critical dates re: same |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: rejection motion, informal responses and updates to agenda/critical dates re: same |
| 1368.002 | 01/18/2023 | KAB | 0.10 | 82.00 | email with M. Miliana and M. Pierce re: MLB contract rejection |
| 1368.002 | 01/18/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: status of contract rejection order |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Email w/ M. Miliana and KAB re: MLB contract rejection |
| 1368.002 | 01/18/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: status of contract rejection order |
| 1368.002 | 01/19/2023 | KAB | 0.10 | 82.00 | emails with M. Milana and M. Pierce re: MLB contract rejection |
| 1368.002 | 01/19/2023 | KAB | 0.20 | 164.00 | call with counsel to MLB and M. Pierce re: rejection of contract |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Emails w/ M. Milana and KAB re: MLB contract rejection |
| 1368.002 | 01/19/2023 | MRP | 0.20 | 125.00 | Call w/ counsel to MLB and KAB re: rejection of contract |
| 1368.002 | 01/20/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: Mercedes contract and related rejection issues |
| 1368.002 | 01/20/2023 | KAB | 0.10 | 82.00 | email with M. Ballard and A. Kranzley re: WeWork agreements |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: Mercedes contract and related rejection issues |
| 1368.002 | 01/23/2023 | KAB | 0.10 | 82.00 | email with M. Ballard, A. Kranzley, and C. Jensen re: termination of WeWork space |
| 1368.002 | 01/23/2023 | KAB | 0.20 | 164.00 | discussion with H. Robertson re: 365(d)(4) deadline and updates to critical dates |
| 1368.002 | 01/23/2023 | HWR | 0.40 | 190.00 | Review bankruptcy code and case calendar re: deadline to assume/reject leases and executory contracts |
| 1368.002 | 01/23/2023 | HWR | 0.10 | 47.50 | Confer w/ KAB re: deadline to assume/reject |
| 1368.002 | 01/24/2023 | KAB | 0.30 | 246.00 | email with S&C and LRC teams re: stipulation with Mercedes re: contract disposition (.1); review and revise same (.3) |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email LRC team re: status of omni rejection order and COCs related to same |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: finalization and filing of Mercedes contract stip/pfo and COC |
| 1368.002 | 01/24/2023 | MR | 0.70 | 217.00 | email with KAB re: Certification of Counsel re: stip between mercedes and Debtors (.1); finalize same (.3); file same (.2); update and upload order re: same (.1) |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | discussion with M. Ramirez and A. Dellose re: status of Certification of Counsel for lease rejection and filing timing |
| 1368.002 | 01/24/2023 | MR | 0.10 | 31.00 | confer with KAB and ACD re: Certification of Counsel for lease rejection and filing timing |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | emails with counsel to MLB and LRC team re: contract rejection order |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | emails with Committee and S&C re: omni contract rejection order |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley, M. Pierce and J. Sarkessian re: omni rejection order |
| 1368.002 | 01/24/2023 | MR | 0.40 | 124.00 | prepare to file Certification of Counsel re: first rejection motion, reviewing docket re: any filed responses to same (.2); confer with HWR re: filing and time of filing same (.2) |
| 1368.002 | 01/24/2023 | HWR | 0.20 | 95.00 | Review Certification of Counsel and Stip re: Mercedes-Benz contract rejection |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Email w/ LRC re: mercedes-benz stip and Certification of Counsel |
| 1368.002 | 01/24/2023 | HWR | 0.20 | 95.00 | Review finalized mercedes-benz Certification of Counsel and stip for filing |
| 1368.002 | 01/24/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: finalizing and filing mercedes-benz Certification of Counsel |
| 1368.002 | 01/24/2023 | HWR | 0.50 | 237.50 | Draft Certification of Counsel for first omnibus contract rejection order |
| 1368.002 | 01/24/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: stipulation w/ Mercedes re: contract disposition |
| 1368.002 | 01/24/2023 | MRP | 0.10 | 62.50 | Email LRC team re: status of omni rejection order and COCs related to same |
| 1368.002 | 01/24/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: finalization and filing of Mercedes contract stip/pfo and COC |
| 1368.002 | 01/24/2023 | ACD | 0.10 | 31.00 | Discussion with K. Brown and M. Ramirez re: status of Certification of Counsel for lease rejection and filing timing |
| 1368.002 | 01/24/2023 | MRP | 0.20 | 125.00 | Emails w/ counsel to MLB and LRC team re: contract rejection order |
| 1368.002 | 01/24/2023 | MRP | 0.10 | 62.50 | Email w/ A. Kranzley, KAB and J. Sarkessian re: omni rejection order |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | email with S&C and H. Robertson re: contract rejection order (.1); emails with H. Robertson re: same (.1) |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB re: Certification of Counsel for first omnibus contract objection order |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Revise Certification of Counsel for first omnibus contract rejection |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: revised first omnibus contract rejection Certification of Counsel |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ A. Kranzley re: first omnibus contract rejection Certification of Counsel |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ AD and MR re: finalizing and filing first omnibus contract objection Certification of Counsel |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Review finalized first omnibus contract rejection Certification of Counsel for filing |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 01/25/2023 | ACD | 0.10 | 31.00 | Email with H. Robertson and M. Ramirez re: finalizing and filing first omnibus contract objection Certification of Counsel |
| 1368.002 | 01/25/2023 | MR | 0.10 | 31.00 | Email with HWR and AD re: finalizing and filing first omnibus contract objection Certification of Counsel |
| **Total for Phase ID B114** | | Billable | 32.60 | 19,718.00 | Assumption/Rejection of Leases and Contracts |
| | | | | | |
| **Phase ID B118 Board of Directors Matters** | | | | | |
| 1368.002 | 01/26/2023 | AGL | 1.10 | 1,265.00 | research re: j alix protocol (.5) and communications with S&C team re: governance issues (.6) |
| 1368.002 | 01/27/2023 | AGL | 0.30 | 345.00 | communications with S&C team re: governance issues |
| **Total for Phase ID B118** | | Billable | 1.40 | 1,610.00 | Board of Directors Matters |
| | | | | | |
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 01/01/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: wages order (.1); analyze requested revisions (.1) |
| 1368.002 | 01/01/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce, A. Kranzley and J. Petiford re: vendor order and research findings on same |
| 1368.002 | 01/01/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C and LRC teams re: wages order |
| 1368.002 | 01/01/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, A. Kranzley and J. Petiford re: vendor order and research findings on same |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | email with J. Petiford, A. Kranzley and M. Pierce re: COCs for revised/agreed 2nd day orders |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: Certifications of Counsel for second day order |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | emails with S&C, UST and LRC teams re: revised wages order to resolve UST concerns |
| 1368.002 | 01/03/2023 | KAB | 0.40 | 328.00 | discussion with M. Pierce re: open issues, including Certification of Counsel's for all second days/retentions, OCP research and agendas |
| 1368.002 | 01/03/2023 | MRP | 0.50 | 312.50 | Meeting w/ LRC team re: open items |
| 1368.002 | 01/03/2023 | NEJ | 0.50 | 262.50 | Attend meeting w. MRP, HWR, A. Dellose and M. Ramirez re: upcoming events, calendar, open items and staffing needs |
| 1368.002 | 01/03/2023 | MR | 0.50 | 155.00 | meeting with LRC team re: open issues and case status |
| 1368.002 | 01/03/2023 | MR | 0.40 | 124.00 | draft Certification of Counsel re: final critical vendors order |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: reply deadline for 2nd days |
| 1368.002 | 01/03/2023 | MR | 0.20 | 62.00 | draft Certification of Counsel re: final order to wage motion |
| 1368.002 | 01/03/2023 | MR | 0.20 | 62.00 | draft Certification of Counsel re: final order re: NOL motion |
| 1368.002 | 01/03/2023 | HWR | 0.50 | 237.50 | Confer w/ LRC team re: open issues |
| 1368.002 | 01/03/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: open items |
| 1368.002 | 01/03/2023 | KAB | 0.40 | 328.00 | review and analyze Ad Hoc Customer groups objection to JPLs bank account motion |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: resolution of wages order (.1); email with LRC team re: update on agenda on same (.1) |
| 1368.002 | 01/03/2023 | MR | 0.20 | 62.00 | draft Certification of Counsel re: taxes |
| 1368.002 | 01/03/2023 | KAB | 0.30 | 246.00 | emails with A. Kranzley, J. Petiford, M. Pierce and H. Robertson re: resolved orders, CNOs and COCs for 2nd days |
| 1368.002 | 01/03/2023 | MRP | 0.40 | 250.00 | Discussion w/ KAB re: open issues, including Certification of Counsel's for all second days/retentions, OCP research and agendas |
| 1368.002 | 01/03/2023 | ACD | 0.50 | 155.00 | Meeting with LRC team re: open issues and case status |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley, J. Petiford and KAB re: reply deadline for 2nd days |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C and LRC teams re: resolution of wages order (.1); email w/ LRC team re: update on agenda on same (.1) |
| 1368.002 | 01/03/2023 | HWR | 0.20 | 95.00 | Emails w/ UST, S&C and LRC teams re: resolution of wages order (.1); email w/ LRC team re: update on agenda on same (.1) |
| 1368.002 | 01/03/2023 | MRP | 0.30 | 187.50 | Emails w/ A. Kranzley, J. Petiford, KAB and HWR re: resolved orders, CNOs and COCs for 2nd days |
| 1368.002 | 01/03/2023 | HWR | 0.30 | 142.50 | Emails w/ A. Kranzley, J. Petiford, KAB and MRP re: resolved orders, CNOs and COCs for 2nd days |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: open items |
| 1368.002 | 01/04/2023 | KAB | 0.60 | 492.00 | review and analyze Silvergate's response to JPLs bank account motion (.5); email LRC team re: amending 1/4 agenda with respect to same (.1) |
| 1368.002 | 01/04/2023 | MR | 0.60 | 186.00 | update COC's re final orders for critical vendors (.1), rule 1007 (.1), wages (.1), taxes (.1), custodial services (.1) and NOL motions (.1) |
| 1368.002 | 01/04/2023 | MR | 0.10 | 31.00 | email with HWR re: COCs for second day motions and orders |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: letter filed by interested party |
| 1368.002 | 01/04/2023 | MR | 0.50 | 155.00 | email and confer with HWR re: revising COCs re: second day business operations |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| | | | | | motions (.1); revise same (.3); email with HWR re: same (.1) |
| 1368.002 | 01/04/2023 | MR | 0.60 | 186.00 | review docket re: multiple objections to second day motions (.3); emails with LRC team re: same (.3) |
| 1368.002 | 01/04/2023 | MRP | 0.50 | 312.50 | Review and Revise COCs for second day hearing |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | review email from B. Hackman re: UST objections to sealing and extensions motions |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Review/revise Certification of Counsel re: taxes motion |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Review/revise Certification of Counsel re: wages motion |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Review/revise Certification of Counsel re: CSA assumption motion |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Review/revise Certification of Counsel re: critical vendors motion |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Review/revise Certification of Counsel re: NOL motion |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: draft COCs for various 2nd days |
| 1368.002 | 01/04/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: drafting COCs for various 2nd days |
| 1368.002 | 01/04/2023 | HWR | 1.10 | 522.50 | Review/revise and update issues tracking chart |
| 1368.002 | 01/04/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: revised/updated issues tracking chart |
| 1368.002 | 01/04/2023 | AGL | 0.60 | 690.00 | review and analyze UST supplemental objection to motion to seal (.3) and schedules extension (.3) |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, J. Petiford, M. Pierce and H. Robertson re: COCs for various 2nd day orders |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | emails with S&C, UST, LRC and UCC teams re: various second day orders |
| 1368.002 | 01/04/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: COCs for second day motions and orders |
| 1368.002 | 01/04/2023 | MR | 0.10 | 31.00 | Email with M. Pierce re: letter filed by interested party |
| 1368.002 | 01/04/2023 | HWR | 0.20 | 95.00 | Email and confer w/ MR re: revising COCs re: second day business operations motions (.1); Email w/ MR re: revisions to same (.1) |
| 1368.002 | 01/04/2023 | KAB | 0.60 | 492.00 | Review docket re: multiple objections to second day motions (.3); emails with LRC team re: same (.3) |
| 1368.002 | 01/04/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: multiple objections to second day motions |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re: multiple objections to second day motions |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley, J. Petiford, KAB and HWR re: COCs for various 2nd day orders |
| 1368.002 | 01/04/2023 | HWR | 0.10 | 47.50 | Emails w/ A. Kranzley, J. Petiford, KAB and MRP re: COCs for various 2nd day orders |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, UST, LRC and UCC teams re: various second day orders |
| 1368.002 | 01/04/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, UST, LRC and UCC teams re: various second day orders |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | review email from J. Sarkessian re: various resolved 2nd day orders |
| 1368.002 | 01/05/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: open issues |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | review emails with Evolve & S&C re: cash management order |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ A. Kranzley re: Certification of Counsel for second day hearing motions |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: revisions to COCs for 2nd days |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: revisions to COCs for second day orders |
| 1368.002 | 01/05/2023 | HWR | 0.30 | 142.50 | Revise COCs (Tax motion, Wages motion, CSA motion, Critical Vendors motion, NOL motion) |
| 1368.002 | 01/05/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and KAB re: revisions to Certification of Counsel for 2nd days |
| 1368.002 | 01/05/2023 | KAB | 0.20 | 164.00 | emails with A. Oppenheim and A. Landis re: payment transfer issues |
| 1368.002 | 01/05/2023 | KAB | 0.20 | 164.00 | emails with S&C, UCC, UST and LRC teams re: bitgo order and revisions thereto |
| 1368.002 | 01/05/2023 | AGL | 0.30 | 345.00 | communications with s&c team, ust, committee team re: Certifications of Counsel w/r/t uncontested motions/orders (cv, custodial agreement, NOL, taxes, wages, voyager 9019) |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: open issues |
| 1368.002 | 01/05/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, UCC, UST and LRC teams re: bitgo order and revisions thereto |
| 1368.002 | 01/06/2023 | KAB | 0.20 | 164.00 | emails with J. Petiford, A. Kranzley and M. Pierce re: revised second day orders and COCs |
| 1368.002 | 01/06/2023 | HWR | 0.10 | 47.50 | Call w/ MR re: finalizing COCs for filing |
| 1368.002 | 01/06/2023 | MRP | 1.00 | 625.00 | Review and comment on revised COCs |
| 1368.002 | 01/06/2023 | MR | 0.30 | 93.00 | finalize Critical Vendors Certification of Counsel for filing |
| 1368.002 | 01/06/2023 | MR | 0.30 | 93.00 | finalize wages Certification of Counsel for filing |
| 1368.002 | 01/06/2023 | MR | 0.30 | 93.00 | finalize taxes Certification of Counsel for filing |
| 1368.002 | 01/06/2023 | MR | 0.30 | 93.00 | finalize NOL Certification of Counsel for filing |
| 1368.002 | 01/06/2023 | MR | 0.20 | 62.00 | finalize Rule 1007 Certificate of No Objection for filing |
| 1368.002 | 01/06/2023 | MR | 0.20 | 62.00 | emails and call with HWR re: COCs for second day motions |
| 1368.002 | 01/06/2023 | MR | 0.30 | 93.00 | edits to final vendor and NOL orders (.2); email with HWR re: same (.1) |
| 1368.002 | 01/06/2023 | HWR | 0.50 | 237.50 | Review finalized Certifications of Counsel (from Critical Vendors, Wages, NOL, Taxes) and Certificate of No Objection for 1007 motion for filing |
| 1368.002 | 01/06/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: finalizing Certifications of Counsel and Certificate of No Objection for 2nd days |
| 1368.002 | 01/06/2023 | MR | 0.10 | 31.00 | email with MRP and HWR re: finalized COCs for second day motions |
| 1368.002 | 01/06/2023 | MR | 0.20 | 62.00 | review docket and objection to cash management motion (.1); email with LRC team re: |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| | | | | | same (.1) |

**Phase ID B120 Business Operations**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| 1368.002 | 01/06/2023 | HWR | 2.10 | 997.50 | Finalize COCs for 2nd days |
| 1368.002 | 01/06/2023 | MR | 0.30 | 93.00 | call and email with HWR re: filing notice of revised stipulation (.2); file same (.1) |
| 1368.002 | 01/06/2023 | MR | 0.20 | 62.00 | file Certification of Counsel re: wages motion (.1); update and upload order re: same (.1) |
| 1368.002 | 01/06/2023 | MR | 0.20 | 62.00 | file Certification of Counsel re: NOL motion (.1); update and upload order re: same (.1) |
| 1368.002 | 01/06/2023 | MR | 0.20 | 62.00 | file Certification of Counsel re: tax motion (.1); update and upload order re: same (.1) |
| 1368.002 | 01/06/2023 | MR | 0.20 | 62.00 | file Certification of Counsel re: Critical Vendors motion (.1); update and upload order re: same (.1) |
| 1368.002 | 01/06/2023 | KAB | 0.30 | 246.00 | review and analyze Paradigm cash management objection |
| 1368.002 | 01/06/2023 | KAB | 0.20 | 164.00 | review and analyze Lightspeed ROR on cash management |
| 1368.002 | 01/06/2023 | AGL | 0.10 | 115.00 | communications with ust re: sign off/revisions to uncontested 2nd day motions/orders |
| 1368.002 | 01/06/2023 | MRP | 0.20 | 125.00 | Emails w/ J. Petiford, A. Kranzley and KAB re: revised second day orders and COCs |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: finalized COCs for second day motions |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: docket and objection to cash management motion |
| 1368.002 | 01/06/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: docket and objection to cash management motion |
| 1368.002 | 01/06/2023 | HWR | 0.20 | 95.00 | Call and email w/ MR re: filing notice of revised stipulation |
| 1368.002 | 01/07/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: 1/8 filing plan related to 2nd days (.1); email with LRC team re: same (.1) |
| 1368.002 | 01/07/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce re: sealing issues related to indemnified parties |
| 1368.002 | 01/07/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: various COCs for 2nd days |
| 1368.002 | 01/07/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C, LRC and UCC re: CSA order and various revisions thereto (.1); review same (.1) |
| 1368.002 | 01/07/2023 | KAB | 0.30 | 246.00 | review email from UST re: cash mgmt objection (.1); review and analyze same (.2) |
| 1368.002 | 01/07/2023 | AGL | 0.40 | 460.00 | review and analyze ust objection to cash management motion/order re: superpriority claim |
| 1368.002 | 01/07/2023 | AGL | 0.20 | 230.00 | review and analyze revisions to custodial services order (.2) re: bitgo agreement/compensation |
| 1368.002 | 01/07/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP and KAB re: revising COCs and drafting motion to seal |
| 1368.002 | 01/07/2023 | HWR | 1.60 | 760.00 | Draft and revise COCs for various 2nd days |
| 1368.002 | 01/07/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: 1/8 filing plan related to 2nd days (.1); email w/ LRC team re: same (.1) |
| 1368.002 | 01/07/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: 1/8 filing plan related to 2nd days |
| 1368.002 | 01/07/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB re: sealing issues related to indemnified parties |
| 1368.002 | 01/07/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: various COCs for 2nd days |
| 1368.002 | 01/07/2023 | MRP | 0.20 | 95.00 | Emails w/ S&C and LRC teams re: various COCs for 2nd days |
| 1368.002 | 01/07/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C, LRC and UCC re: CSA order and various revisions thereto |
| 1368.002 | 01/07/2023 | MRP | 0.30 | 187.50 | Emails w/ KAB and HWR re: revising COCs and drafting motion to seal |
| 1368.002 | 01/07/2023 | KAB | 0.30 | 246.00 | Emails with MRP and HWR re: revising COCs and drafting motion to seal |
| 1368.002 | 01/07/2023 | MRP | 0.20 | 125.00 | Analyze UST cash management objection |
| 1368.002 | 01/08/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC re: Custodial Agreement revised order, Certification of Counsel and related issues (.2); review and revise most recent proposed order (.2); confer with M. Pierce re: Certification of Counsel status and related issues (.1) |
| 1368.002 | 01/08/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, J. Petiford, M. Pierce and H. Robertson re: service of 1/8 filings related to 2nd days |
| 1368.002 | 01/08/2023 | KAB | 0.30 | 246.00 | call with M. Pierce re: open issues including finalization and filing of pleadings related to 2nd days and stay research |
| 1368.002 | 01/08/2023 | KAB | 1.10 | 902.00 | emails with S&C and LRC teams re: cash management reply (.2); review and revise same (.7); emails with LRC team re: same (.1); emails with H. Robertson re: Evolve objection (.1) |
| 1368.002 | 01/08/2023 | KAB | 1.60 | 1,312.00 | emails with LRC and S&C teams re: reply in support of sealing (.2); review and revise same (1.1); emails with LRC team re: same (.2); emails with H. Robertson re: objections related to same (.1) |
| 1368.002 | 01/08/2023 | KAB | 0.30 | 246.00 | emails with A. Kranzley, J. Petiford, C. Jensen and M. Pierce re: SEC language in certain proposed orders and related issues (.2); email with LRC team re: same (.1) |
| 1368.002 | 01/08/2023 | HWR | 0.40 | 190.00 | Revise Certification of Counsel re: CSA Order |
| 1368.002 | 01/08/2023 | HWR | 0.60 | 285.00 | Draft withdraw of Certification of Counsel and revised Certification of Counsel for taxes motion |
| 1368.002 | 01/08/2023 | HWR | 0.30 | 142.50 | Review taxes order re: SEC language |
| 1368.002 | 01/08/2023 | HWR | 1.50 | 712.50 | Review/revise draft replies for cash management, creditor matrix, bid pro and extend schedules and statements |
| 1368.002 | 01/08/2023 | HWR | 0.80 | 380.00 | Review draft replies (.4); revise COCs re: SEC issues (.4) |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 01/08/2023 | KAB | 0.80 | 656.00 | emails with S&C and LRC teams re: Cofsky dec in support of sealing motion (.2); review and revise same (.4); emails with LRC team re: finalization and filing same (.2) |
| 1368.002 | 01/08/2023 | KAB | 0.30 | 246.00 | discussion with M. Pierce re: list of indemnified persons (.1); review Certification of Counsel and Order re: sealing of indemnification pleadings (.1); email A. Kranzley, J. Petiford and M. Pierce re: same (.1) |
| 1368.002 | 01/08/2023 | KAB | 0.40 | 328.00 | review and analyze Committee's joinder to sealing motion |
| 1368.002 | 01/08/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: sealing of indemnified persons list; review local rules in connection with same |
| 1368.002 | 01/08/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: CSA Certification of Counsel |
| 1368.002 | 01/08/2023 | MR | 1.40 | 434.00 | Prepare to file replies to objections re: second day motions including matrix motion and declarations re: same (.2); cash motion (.2); Bid Procedures motion and declarations (.2); schedules motion (.2); COC's related to OCP motion (.1); CSA motion (.1) and NOL motion (.1); finalize reply related to schedules motion reply (.1); email with LRC team re: same (.1); file same (.1) |
| 1368.002 | 01/08/2023 | MR | 0.30 | 93.00 | finalize matrix reply (.1); email with LRC team re: same (.1); file same (.1) |
| 1368.002 | 01/08/2023 | MR | 0.30 | 93.00 | finalize cash reply (.1); email with LRC team re: same (.1); file same (.1) |
| 1368.002 | 01/08/2023 | MR | 0.30 | 93.00 | finalize (.1) and file (.1) declaration in support of matrix reply and motion; email with LRC team re: same (.1) |
| 1368.002 | 01/08/2023 | KAB | 0.30 | 246.00 | emails with SEC and S&C teams re: CSA order (.1); emails with S&C and LRC teams re: finalization and filing of same (.1); emails with LRC team re: same (.1) |
| 1368.002 | 01/08/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: SEC comments to NOL (.1); emails with LRC team re: notice of withdrawal and Certification of Counsel re: same (.1) |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Additional emails w/ LRC team re: CSA Certification of Counsel |
| 1368.002 | 01/08/2023 | HWR | 0.30 | 142.50 | Draft notice of withdraw and revise Certification of Counsel for NOL Order |
| 1368.002 | 01/08/2023 | MR | 0.30 | 93.00 | emails with LRC team re: finalizing Certification of Counsel re: CSA motion (.2); finalize same for filing (.1); |
| 1368.002 | 01/08/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: most recent version of CSA order (.1); emails with LRC team re same (.1) |
| 1368.002 | 01/08/2023 | KAB | 0.30 | 246.00 | review and revise withdrawal notice for NOLs (.1) and updated Certification of Counsel (.1); emails with LRC team re: same (.1) |
| 1368.002 | 01/08/2023 | MR | 0.30 | 93.00 | emails w. LRC re: NOW re: Certification of Counsel for NOL motion (.1); finalize same for filing (.1); file same (.1) |
| 1368.002 | 01/08/2023 | MR | 0.50 | 155.00 | emails with LRC team re: revised COC re: NOL motion (.1); finalize same for filing (.2); file same (.1); update and upload order re: same (.1) |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: NOW and Certification of Counsel for NOL motion |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Review NOL Certification of Counsel for filing |
| 1368.002 | 01/08/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Kranzley, J. Petiford, KAB and HWR re: service of 1/8 filings related to 2nd days |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Emails w/ A. Kranzley, J. Petiford, KAB and MRP re: service of 1/8 filings related to 2nd days |
| 1368.002 | 01/08/2023 | MRP | 0.30 | 187.50 | Call w/ KAB re: open issues including finalization and filing of pleadings related to 2nd days and stay research |
| 1368.002 | 01/08/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC teams re: cash management reply (.2); emails w/ LRC team re: revisions of same (.1) |
| 1368.002 | 01/08/2023 | HWR | 0.40 | 190.00 | Emails w/ S&C and LRC teams re: cash management reply (.2); emails w/ LRC team re: revisions of same (.1); emails w/ KAB re: Evolve objection (.1) |
| 1368.002 | 01/08/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: reply in support of sealing |
| 1368.002 | 01/08/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re: reply in support of sealing (.2); emails w/ KAB re: objections related to same (.1) |
| 1368.002 | 01/08/2023 | MRP | 0.30 | 187.50 | Emails w/ A. Kranzley, J. Petiford, C. Jensen and KAB re: SEC language in certain proposed orders and related issues (.2); emails w/ LRC team re: same (.1) |
| 1368.002 | 01/08/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: SEC language in certain proposed orders and related issues |
| 1368.002 | 01/08/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC teams re: Cofsky dec in support of sealing motion (.2); emails w/ LRC team re: finalization and filing same (.2) |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: finalization and filing of Cofsky dec in support of sealing motion |
| 1368.002 | 01/08/2023 | MR | 0.20 | 62.00 | Emails with LRC team re: finalization and filing of Cofsky dec in support of sealing motion |
| 1368.002 | 01/08/2023 | MRP | 0.20 | 125.00 | Discussion w/ KAB re: list of indemnified persons (.1); Email A. Kranzley, J. Petiford and KAB re: sealing of indemnification pleadings (.1) |
| 1368.002 | 01/08/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: CSA Certification of Counsel |
| 1368.002 | 01/08/2023 | MR | 0.10 | 31.00 | Email with MRP and HWR re: CSA Certification of Counsel |
| 1368.002 | 01/08/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: replies to second day motions |
| 1368.002 | 01/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: replies to second day motions |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 01/08/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: replies to second day motions |
| 1368.002 | 01/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: finalized matrix reply |
| 1368.002 | 01/08/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: finalized matrix reply |
| 1368.002 | 01/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: finalized cash reply |
| 1368.002 | 01/08/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: finalized cash reply |
| 1368.002 | 01/08/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: finalized declaration in support of matrix reply and motion |
| 1368.002 | 01/08/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: finalized declaration in support of matrix reply and motion |
| 1368.002 | 01/08/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: finalization and filing of CSA order |
| 1368.002 | 01/08/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: withdrawal notice for NOLs and updated COC |
| 1368.002 | 01/08/2023 | MRP | 0.90 | 562.50 | Review and finalize reply iso of cash management and exhibits thereto |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with Chambers and M. Pierce re: COCs and related motions filed 1/8 |
| 1368.002 | 01/09/2023 | MR | 0.40 | 124.00 | Prepare documents under Certification of Counsel for chambers review per chambers' request (.3); email with R. Cavello re: same (.1) |
| 1368.002 | 01/09/2023 | MR | 0.10 | 31.00 | call with MRP re: chamber's request of COCs and related motions |
| 1368.002 | 01/09/2023 | KAB | 0.40 | 328.00 | numerous emails with A. Kranzley, J. Petiford, M. Pierce and H. Robertson re: finalization and filing of COCs for remaining 2nd days and supplemental retention decs (.2); emails with LRC team re: same (.2) |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | email with Chambers re: as-entered 2nd day orders and related issues |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: filing list of equity holders |
| 1368.002 | 01/09/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: equity holder list |
| 1368.002 | 01/09/2023 | HWR | 0.80 | 380.00 | Review entered 2nd day orders |
| 1368.002 | 01/09/2023 | KAB | 0.50 | 410.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: Equity holder list (.1); review and analyze rules re: service requirements (.2); discussion with M. Pierce re: same (.2) |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and M. Pierce re: service of 2nd day orders |
| 1368.002 | 01/09/2023 | AGL | 0.30 | 345.00 | communications with evolve re: cash management motion |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: additional 1/9 filings related to second days |
| 1368.002 | 01/09/2023 | MR | 0.30 | 93.00 | emails with MRP, HWR and ACD re: finalizing notice of filing redacted equity list (.2); confer with ACD re: same (.1) |
| 1368.002 | 01/09/2023 | MR | 0.50 | 155.00 | finalize unredacted equity holders' list (.2); emails with MRP and HWR re: same (.1); confer with MRP and HWR re: filing same under seal (.1); file same (.1) |
| 1368.002 | 01/09/2023 | AGL | 0.20 | 230.00 | communications with lrc team, s&c team re: equity holder list |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Emails w/ Chambers and KAB re: COCs and related motions filed 1/8 |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Call w/ MR re: Chamber's request of COCs and related motions |
| 1368.002 | 01/09/2023 | MRP | 0.40 | 250.00 | Several emails w/ A. Kranzley, J. Petiford, KAB and HWR re: finalization and filing of COCs for remaining 2nd days and supplemental retention decs (.2); emails w/ LRC team re: same (.2) |
| 1368.002 | 01/09/2023 | HWR | 0.40 | 190.00 | Emails w/ A. Kranzley, J. Petiford, KAB and MRP re: finalization and filing of COCs for remaining 2nd days and supplemental retention decs (.2); emails w/ LRC team re: same (.2) |
| 1368.002 | 01/09/2023 | MR | 0.20 | 62.00 | Emails with LRC team re: finalization and filing of COCs for remaining 2nd days and supplemental retention decs |
| 1368.002 | 01/09/2023 | MRP | 0.30 | 187.50 | Emails w/ A. Kranzley, J. Petiford and KAB re: Equity holder list (.1); discussion w/ KAB re: service requirements (.2) |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and KAB re: service of 2nd day orders |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: additional 1/9 filings related to second days |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: additional 1/9 filings related to second days |
| 1368.002 | 01/09/2023 | MR | 0.10 | 31.00 | Emails with LRC team re: additional 1/9 filings related to second days |
| 1368.002 | 01/09/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR, MR and ACD re: finalizing notice of filing redacted equity list |
| 1368.002 | 01/09/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP, MR and ACD re: finalizing notice of filing redacted equity list |
| 1368.002 | 01/09/2023 | ACD | 0.30 | 93.00 | Emails with M. Pierce, H. Robertson and M. Ramirez re: finalizing notice of filing redacted equity list (.2); confer with M. Ramirez re: same (.1) |
| 1368.002 | 01/09/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: unredacted equity holders' list (.1); confer w/ HWR and MR re: filing same under seal (.1) |
| 1368.002 | 01/09/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: unredacted equity holders' list (.1); confer w/ MRP and MR re: filing same under seal (.1) |
| 1368.002 | 01/10/2023 | MR | 0.30 | 93.00 | email with MRP re: filing sealed List of Authorized Persons (.1); prepare to file same (.1); file same and email with MRP re: as-filed (.1) |
| 1368.002 | 01/10/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: notice of revised order |
| 1368.002 | 01/10/2023 | KAB | 0.20 | 164.00 | emails with UST, LRC and S&C teams re: sealed indemnified parties list (.1); emails with S&C and LRC teams re: sealed and unsealed versions of the same (.1) |
| 1368.002 | 01/10/2023 | MR | 0.50 | 155.00 | prepare to file Certification of Counsel re: omni lease rejection (.1) and revised orders relating to cash management order (.1); indemnification order (.1) and bid Procedures order (.1) in advance of the second day hearing; and notice related to same (.1) |
| 1368.002 | 01/10/2023 | KAB | 0.10 | 82.00 | review email from N. Miller re: substantial shareholder dec |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 01/10/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC team re: Mosley Dec with 13 week cash flow |
| 1368.002 | 01/10/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C team re: revised 2nd day orders and related issues (.1); discussion with M. Pierce re: same (.1) |
| 1368.002 | 01/10/2023 | HWR | 0.20 | 95.00 | Revise notice of revised 2nd day orders |
| 1368.002 | 01/10/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: filing of notice of revised 2nd day order and authorized persons list related thereto |
| 1368.002 | 01/10/2023 | HWR | 0.80 | 380.00 | Multiple emails w/ LRC team and SC team re: second day filings |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: sealed and unsealed versions of the indemnified parties list |
| 1368.002 | 01/10/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC team re: Mosley Dec with 13 week cash flow |
| 1368.002 | 01/10/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and S&C team re: revised 2nd day orders and related issues (.1); discussion w/ KAB re: same (.1) |
| 1368.002 | 01/10/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: filing of notice of revised 2nd day orders and authorized persons list related thereto |
| 1368.002 | 01/10/2023 | MRP | 0.20 | 125.00 | Email w/ MR re: filing sealed List of Authorized Persons (.1); email w/ MR re: as-filed (.1) |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: notice of revised order |
| 1368.002 | 01/11/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and LRC teams re: creditor matrix |
| 1368.002 | 01/11/2023 | MR | 0.10 | 31.00 | email with MRP re: revised cash order |
| 1368.002 | 01/11/2023 | MR | 0.70 | 217.00 | draft Certification of Counsel re: indemnification motion (.6); email with HWR re: same (.1) |
| 1368.002 | 01/11/2023 | KAB | 0.40 | 328.00 | emails with UST, UCC and S&C teams re: revised cash management order (.1); emails with S&C and LRC teams re: same (.1); revise Certification of Counsel re: same (.1); email with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/11/2023 | AGL | 1.70 | 1,955.00 | post-hearing meeting with S&C and client teams re: open issues (.9); review and analyze and revise 2nd day orders (.5) and communications with ust re: same (.3) |
| 1368.002 | 01/11/2023 | ACD | 0.70 | 217.00 | Emails with M. Pierce re: cash management Certification of Counsel (0.1); draft same (0.6) |
| 1368.002 | 01/11/2023 | ACD | 1.30 | 403.00 | Emails with M. Pierce re: matrix Certification of Counsel (0.1); draft same (0.5); update critical dates memo (0.7) |
| 1368.002 | 01/11/2023 | KAB | 0.20 | 164.00 | additional emails with S&C and LRC teams re: cash management revised order and Certification of Counsel |
| 1368.002 | 01/11/2023 | HWR | 0.20 | 95.00 | review emails with S&C and LRC re: cash management Certification of Counsel |
| 1368.002 | 01/11/2023 | HWR | 0.10 | 47.50 | Confer w/ AD and MR re: cash management Certification of Counsel |
| 1368.002 | 01/11/2023 | HWR | 0.30 | 142.50 | Review/revise notice of revised 2nd day orders |
| 1368.002 | 01/11/2023 | MR | 0.10 | 31.00 | Email w. LRC team re: cash Management Certification of Counsel |
| 1368.002 | 01/11/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C and LRC teams re: creditor matrix |
| 1368.002 | 01/11/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: revised cash order |
| 1368.002 | 01/11/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: Certification of Counsel re: indemnification motion |
| 1368.002 | 01/11/2023 | MRP | 0.30 | 187.50 | emails w/ UST, UCC and S&C teams re: revised cash management order (.1); emails w/ S&C and LRC teams re: same (.1); email w/ LRC team re: finalization and filing of Certification of Counsel re: same (.1) |
| 1368.002 | 01/11/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: finalization and filing of Certification of Counsel for cash management |
| 1368.002 | 01/11/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Dellose re: cash management Certification of Counsel |
| 1368.002 | 01/11/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Dellose re: matrix Certification of Counsel |
| 1368.002 | 01/11/2023 | MRP | 0.20 | 125.00 | Additional emails w/ S&C and LRC teams re: cash management revised order and Certification of Counsel |
| 1368.002 | 01/11/2023 | MR | 0.10 | 31.00 | Confer with HWR and A. Dellose re: cash management Certification of Counsel |
| 1368.002 | 01/11/2023 | ACD | 0.10 | 31.00 | Confer with H. Robertson and M. Ramirez re: cash management Certification of Counsel |
| 1368.002 | 01/12/2023 | KAB | 0.50 | 410.00 | review and analyze email from Court re: Department of Financial Protection (.1); review and analyze letter and questionnaire attachments thereto (.2); email A. Landis and M. Pierce re: same (.1); email A. Kranzley and M. Pierce re: same (.1) |
| 1368.002 | 01/12/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: cash management revised order and Certification of Counsel (.1); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/12/2023 | KAB | 0.10 | 82.00 | emails with Kroll, J. Petiford, M. Pierce and H. Robertson re: service of additional second day orders |
| 1368.002 | 01/12/2023 | KAB | 0.20 | 164.00 | emails with UST, UCC, S&C and LRC teams re: revised Creditor Matrix Order (.1); review revised version of same (.1) |
| 1368.002 | 01/12/2023 | ACD | 1.00 | 310.00 | Emails with M. Pierce and H. Robertson (0.3) re: Certification of Counsel re: cash management motion; finalize and e-file same (0.5); upload order per chambers procedures (0.1); review order (0.1) |
| 1368.002 | 01/12/2023 | AGL | 0.30 | 345.00 | communications with S&C team and ust re: creditor matrix order; review and analyze |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B120 Business Operations** | | | | | |
| | | | | | same |
| 1368.002 | 01/12/2023 | AGL | 0.30 | 345.00 | review and analyze correspondence from California department of financial protection |
| 1368.002 | 01/12/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: cash management Certification of Counsel |
| 1368.002 | 01/12/2023 | HWR | 0.50 | 237.50 | Revise cash management Certification of Counsel |
| 1368.002 | 01/12/2023 | HWR | 0.30 | 142.50 | multiple emails w/ MRP and AD re: revising, finalizing and filing cash management Certification of Counsel |
| 1368.002 | 01/12/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Dellose re: Certification of Counsel re: cash management motion |
| 1368.002 | 01/12/2023 | MRP | 0.20 | 125.00 | Email w/ AGL and KAB re: email from Court re: Department of Financial Protection (.1); email w/ A. Kranzley and KAB re: same (.1) |
| 1368.002 | 01/12/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: cash management revised order and Certification of Counsel (.1); emails w/ LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/12/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC teams re: cash management revised order and Certification of Counsel (.1); emails w/ LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/12/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, J. Petiford, KAB, and HWR re: service of additional second day orders |
| 1368.002 | 01/12/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll, J. Petiford, KAB, and MRP re: service of additional second day orders |
| 1368.002 | 01/12/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, UCC, S&C and LRC teams re: revised Creditor Matrix Order |
| 1368.002 | 01/12/2023 | MRP | 0.30 | 187.50 | Emails w/ A. Dellose and HWR re: Certification of Counsel re: cash management motion |
| 1368.002 | 01/12/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: cash management Certification of Counsel |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, UST, LRC, and UCC re: revised indemnification order |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC, S&C and LRC teams re: indemnification order |
| 1368.002 | 01/13/2023 | KAB | 0.50 | 410.00 | email (.1) and call (.2) with C. Jensen and M. Pierce re: substantial shareholder issue; email with S&C and counsel to substantial shareholder re: same (.2) |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: final revised indemnification order and submission of same under COC |
| 1368.002 | 01/13/2023 | MRP | 0.50 | 312.50 | Review and revise Certification of Counsel re: indemnification order and exhibits thereto |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ C. Jensen and KAB re: NOL inquiry |
| 1368.002 | 01/13/2023 | MRP | 0.20 | 125.00 | Call w/ C. Jensen and KAB re: NOL |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and N. Miller re: NOL shareholder inquiry |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: exhibit to indemnification order |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ AD re: filing Certification of Counsel re: indemnification final order |
| 1368.002 | 01/13/2023 | ACD | 0.80 | 248.00 | Emails with M. Pierce and H. Robertson (0.1) re: Certification of Counsel re: indemnification; finalize and e-file same (0.5); upload order per chambers procedures (0.1); review order and email same with LRC team (0.1) |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | review email from A. Dellose re: indemnification and exculpation order |
| 1368.002 | 01/13/2023 | KAB | 0.20 | 164.00 | emails with J. Petiford, A. Kranzley, C. Jensen and M. Pierce re: indemnification order and related Certification of Counsel (.1); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/13/2023 | KAB | 0.20 | 164.00 | emails with N. Miller, S&C and LRC teams re: substantial shareholder declaration (.1); call with C. Jensen and M. Pierce re: same (.1) |
| 1368.002 | 01/13/2023 | HWR | 0.20 | 95.00 | Review/revise indemnification order Certification of Counsel |
| 1368.002 | 01/13/2023 | HWR | 0.10 | 47.50 | Review revised indemnification order and blackline |
| 1368.002 | 01/13/2023 | HWR | 0.20 | 95.00 | Review and revise finalized indemnification Certification of Counsel for filing |
| 1368.002 | 01/13/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and AD re: finalized indemnification Certification of Counsel |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: final revised indemnification order and submission of same under COC |
| 1368.002 | 01/13/2023 | ACD | 0.10 | 31.00 | Email with K. Brown re: indemnification and exculpation order |
| 1368.002 | 01/13/2023 | MRP | 0.20 | 125.00 | Emails w/ J. Petiford, A. Kranzley, C. Jensen and KAB re: indemnification order and related Certification of Counsel (.1); emails w/ LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/13/2023 | MRP | 0.20 | 125.00 | Emails w/ N. Miller, S&C and LRC teams re: substantial shareholder declaration |
| 1368.002 | 01/15/2023 | AGL | 3.60 | 4,140.00 | review and analyze emails between LRC and J. Sarkessian (1.9); review and revise chart re: same (1.1); communications with LRC and S&C teams re: same (.6) |
| 1368.002 | 01/15/2023 | KAB | 4.20 | 3,444.00 | review and analyze emails between LRC and J. Sarkessian (1.9); review and revise multiple iterations of chart re: same (1.6); communications with LRC team re: same (.4); emails with LRC and S&C teams re: same (.3) |
| 1368.002 | 01/15/2023 | KAB | 0.30 | 246.00 | emails with S&C and M. Pierce re: UDA bank info and related issues (.2); email with M. Pierce re: research on same (.1) |
| 1368.002 | 01/15/2023 | HWR | 3.90 | 1,852.50 | review all communications between LRC and UST (1.2) and draft index/summary for same (2.7) |
| 1368.002 | 01/15/2023 | HWR | 0.70 | 332.50 | Further revise index re: UST communications with LRC |
| 1368.002 | 01/15/2023 | HWR | 0.60 | 285.00 | Emails and communications w/ LRC team re: draft index and revisions to same |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 01/15/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and KAB re: UDA bank info and related issues (.2); email w/ KAB re: research on same (.1) |
| 1368.002 | 01/15/2023 | MRP | 4.20 | 2,625.00 | Review and analyze emails between LRC and J. Sarkessian (1.9); review and revise multiple iterations of chart re: same (1.6); communications w/ LRC team re: same (.4); emails w/ LRC and S&C teams re: same (.3) |
| 1368.002 | 01/16/2023 | HWR | 0.30 | 142.50 | Call w/ MRP re: status update and open issues |
| 1368.002 | 01/16/2023 | MRP | 0.30 | 187.50 | Call w/ HWR re: status update and open issues |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | review email from A. Dellose re: declaration of substantial shareholder; review dec |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Call w/ S&C re: upcoming filing plan |
| 1368.002 | 01/17/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: bank account info |
| 1368.002 | 01/17/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: account request letters to certain banks |
| 1368.002 | 01/17/2023 | ACD | 0.10 | 31.00 | Email with K. Brown re: declaration of substantial shareholder; review dec |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: bank account info |
| 1368.002 | 01/18/2023 | ALS | 0.70 | 140.00 | Confer with AGL re: letters for request for account information (.1); revise same (.2); prepare and email same to A&M, S&C, and LRC team (.2); prepare FedEx labels and email tracking to S&C team (.2) |
| 1368.002 | 01/18/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: account request letters to certain banks (.2); review letters re: same (.2) |
| 1368.002 | 01/18/2023 | MR | 0.20 | 62.00 | emails with KAB re: account request letters to banks |
| 1368.002 | 01/18/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, C. Jensen, M. Pierce and H. Robertson re: revised creditor matrix order and submission under Certification of Counsel (.1); confer with M. Pierce re: same (.1) |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: Certification of Counsel for revised creditor matrix order |
| 1368.002 | 01/18/2023 | MRP | 0.30 | 187.50 | Review and revise creditor matrix Certification of Counsel |
| 1368.002 | 01/18/2023 | HWR | 0.50 | 237.50 | Draft/revise Certification of Counsel for creditor matrix order |
| 1368.002 | 01/18/2023 | AGL | 0.20 | 230.00 | communications with UST re: creditor matrix order revisions and coc |
| 1368.002 | 01/18/2023 | ALS | 0.70 | 140.00 | Draft/prepare letters and FedEx re: request for account information (.5); email same to A&M, S&C, and LRC teams (.2) |
| 1368.002 | 01/18/2023 | KAB | 0.20 | 164.00 | Emails with M. Ramirez re: account request letters to banks |
| 1368.002 | 01/18/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Kranzley, C. Jensen, KAB, and HWR re: revised creditor matrix order and submission under Certification of Counsel (.1); confer w/ KAB re: same (.1) |
| 1368.002 | 01/18/2023 | HWR | 0.10 | 47.50 | Emails w/ A. Kranzley, C. Jensen, KAB, and MRP re: revised creditor matrix order and submission under Certification of Counsel |
| 1368.002 | 01/18/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: Certification of Counsel for revised creditor matrix order |
| 1368.002 | 01/18/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: account request letters to certain banks |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: open issues |
| 1368.002 | 01/19/2023 | NEJ | 0.50 | 262.50 | Revise creditor matrix Certification of Counsel (.3); Emails w. MRP and HWR re: same (.1); Emails w. M. Ramirez re: same (.1) |
| 1368.002 | 01/19/2023 | ACD | 0.60 | 186.00 | Emails with M. Pierce re: unredacted top 50 creditor list (0.1) finalize and e-file same (0.5) |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Review updates re: status and filings from S&C team |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: status update and filings |
| 1368.002 | 01/19/2023 | KAB | 0.40 | 328.00 | emails with S&C and LRC teams re: revised dotcom top 50 list and unsealing (.2); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/19/2023 | KAB | 0.40 | 328.00 | emails with D. Finger, A. Kranzley, B. Glueckstein, J. Sarkessian and M. Pierce re: creditor matrix order and hearing issue |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: open issues |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ and HWR re: creditor matrix Certification of Counsel |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and NEJ re: creditor matrix Certification of Counsel |
| 1368.002 | 01/19/2023 | MR | 0.10 | 31.00 | Emails with NEJ re: creditor matrix Certification of Counsel |
| 1368.002 | 01/19/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: status update and filings |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: status update and filings |
| 1368.002 | 01/19/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC teams re: revised dotcom top 50 list and unsealing (.2); emails w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: finalization and filing of revised dotcom top 50 list and unsealing |
| 1368.002 | 01/19/2023 | MRP | 0.30 | 187.50 | Emails w/ D. Finger, A. Kranzley, B. Glueckstein, J. Sarkessian, and KAB re: creditor matrix order and hearing issue |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Dellose re: unredacted top 50 creditor list |
| 1368.002 | 01/23/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez, A. Dellose and H. Robertson re: filings for 2/8 hearing |
| 1368.002 | 01/23/2023 | KAB | 0.20 | 164.00 | emails with UST team re: bank account info (.1); email with A&M, A. Kranzley, M. Cilia and A. Landis re: same (.1) |
| 1368.002 | 01/23/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley, C. Jensen and H. Robertson re: unredacted creditor matrix |
| 1368.002 | 01/23/2023 | KAB | 0.40 | 328.00 | emails with Kroll, S&C and H. Robertson re: creditor matrix issues |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 01/23/2023 | KAB | 0.30 | 246.00 | emails with B. Glueckstein, A. Kranzley, A. Landis and H. Robertson re: filings for 1/25, declarations in support and witness testimony for 2/6 hearing |
| 1368.002 | 01/23/2023 | HWR | 0.30 | 142.50 | Confer w/ KAB re: open issues |
| 1368.002 | 01/23/2023 | HWR | 0.10 | 47.50 | Review 1/25 filing plan |
| 1368.002 | 01/23/2023 | AGL | 0.30 | 345.00 | communications with UST and S&C Team re: cash balance reporting format and related issues |
| 1368.002 | 01/23/2023 | HWR | 0.10 | 47.50 | Email w/ A. Kranzley, C. Jensen and KAB re: unredacted creditor matrix |
| 1368.002 | 01/23/2023 | HWR | 0.40 | 190.00 | Emails w/ Kroll, S&C and KAB re: creditor matrix issues |
| 1368.002 | 01/23/2023 | HWR | 0.30 | 142.50 | Emails w/ B. Glueckstein, A. Kranzley, AGL, and KAB re: filings for 1/25, declarations in support and witness testimony for 2/6 hearing |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email D. Friedberg re: S&C contact to discuss waiver request |
| 1368.002 | 01/24/2023 | KAB | 0.50 | 410.00 | emails with S&C, Kroll and LRC teams re: creditor matrix issues (.3); call with Clerk of Court and H. Robertson re: same (.2) |
| 1368.002 | 01/24/2023 | KAB | 0.30 | 246.00 | call with A. Kranzley re: filings for 1/25, service issues, creditor matrix filing issues and fee apps |
| 1368.002 | 01/24/2023 | KAB | 0.30 | 246.00 | call with A. Landis re: update on filings for 1/25, service, creditor matrix, and related issues |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | calls to and from Jenny at MN DOR re: case status |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email with C. Broskay, R. Gordon and M. Cilia re: question on bank account information requested by UST |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: service on turkish entities for motion to dismiss |
| 1368.002 | 01/24/2023 | AGL | 0.30 | 345.00 | communications with KAB/S&C team re: communications with Clerk re: creditor matrix |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley and F. Weinberg re: mtd turkish debtors |
| 1368.002 | 01/24/2023 | KAB | 0.80 | 656.00 | numerous emails with S&C, Kroll and LRC teams re: creditor matrix issues |
| 1368.002 | 01/24/2023 | HWR | 0.30 | 142.50 | Review correspondence between Kroll teams, LRC teams and S&C teams re: creditor matrix |
| 1368.002 | 01/24/2023 | HWR | 0.30 | 142.50 | Review emails from KAB and S&C re: redacted creditor matrix |
| 1368.002 | 01/24/2023 | HWR | 0.20 | 95.00 | Attend call with KAB and court clerk re: creditor matrix issues |
| 1368.002 | 01/24/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll, S&C and LRC teams re: service on turkish entities for motion to dismiss |
| 1368.002 | 01/25/2023 | KAB | 0.30 | 246.00 | emails with Kroll, A&M, S&C and LRC teams re: creditor matrix issues (.2); email U. O'Boyle and H. Robertson re: same (.1) |
| 1368.002 | 01/25/2023 | MR | 0.10 | 31.00 | email with KAB re: creditor matrix filing |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | call with U. O'Boyle re: creditor matrix issues |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | discussion with H. Robertson re: filing plan for 1.25 pleadings |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | email Kroll, S&C, A&M and LRC teams re: update on redacted/unredacted creditor matrix filing issues |
| 1368.002 | 01/25/2023 | MR | 0.50 | 155.00 | emails with KAB re: verification for submitting Creditor Matrix (.2); call with HWR re: same (.1); draft same (.2) |
| 1368.002 | 01/25/2023 | KAB | 0.60 | 492.00 | email with A. Kranzley re: verification of creditor matrix (.1); email with LRC team re: drafting/revising same (.2); review and revise multiple drafts (.1); emails with A&M and A. Kranzley re: same (.2) |
| 1368.002 | 01/25/2023 | MR | 0.30 | 93.00 | update verification to creditor matrix (.2); email with KAB re: same (.1) |
| 1368.002 | 01/25/2023 | MR | 0.20 | 62.00 | finalize creditor matrix for filing (.1); emails with KAB re: same (.1) |
| 1368.002 | 01/25/2023 | MR | 0.10 | 31.00 | file creditor matrix |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | emails with A., Kranzley re: service issues related to sealed matters |
| 1368.002 | 01/25/2023 | NEJ | 0.50 | 262.50 | Assist with finalization of 1/25 filings |
| 1368.002 | 01/25/2023 | NEJ | 0.10 | 52.50 | Confer w. KAB and AGL re: filing plans |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB re: open issues and various 1/25 filings |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Review finalized redacted creditor matrix for filing |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Confer w/ AD re: process for filing creditor matrix |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | email M. Ramirez re: creditor matrix filing |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll, S&C, A&M and LRC teams re: update on redacted/unredacted creditor matrix filing issues |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | emails with M. Ramirez re: verification for submitting Creditor Matrix |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Call w/ MR re: verification for submitting Creditor Matrix |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Email w/ LRC team re: drafting/revising verification of creditor matrix |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: verification to creditor matrix |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | emails with M. Ramirez re: finalizing creditor matrix for filing |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | confer with A. Landis and N. Jenner re: filing plans |
| 1368.002 | 01/25/2023 | ACD | 0.10 | 31.00 | Confer with H. Robertson re: process for filing creditor matrix |
| 1368.002 | 01/26/2023 | KAB | 0.60 | 492.00 | emails with Kroll, A&M and A. Kranzley re: creditor matrix issue related to redacted |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| | | | | | and unredacted versions |
| 1368.002 | 01/26/2023 | MR | 0.40 | 124.00 | emails with KAB re: statement re: Creditor Matrix (.2); finalize same (.1); file same (.1) |
| 1368.002 | 01/26/2023 | KAB | 0.30 | 246.00 | emails with UST and A. Kranzley re: creditor matrix and related redactions, service of 1/25 pleadings and unredacted 2004 motion (.1); emails with A. Kranzley and A&M re: same (.2) |
| 1368.002 | 01/26/2023 | KAB | 0.30 | 246.00 | emails with S&C and H. Robertson re: motion to dismiss turkish debtors and notice issues related to same (.2); emails with H. Robertson re: notice for same (.1) |
| 1368.002 | 01/26/2023 | KAB | 0.60 | 492.00 | emails with A. Kranzley, B. Glueckstein and A. Landis re: statement about creditor matrix (.3); review and revise same (.2); email with A&M and S&C teams re: same (.1) |
| 1368.002 | 01/26/2023 | KAB | 0.40 | 328.00 | review email from S&C re: notice to parties in interest re: GDPR (.1); review and revise same (.2); email with A. Landis re: same (.1) |
| 1368.002 | 01/26/2023 | HWR | 0.10 | 47.50 | Review notice re: filing of creditor matrix for filing |
| 1368.002 | 01/26/2023 | AGL | 0.90 | 1,035.00 | review and revise and comments to creditor matrix statement (.7); communications with S&C team re: same (.2) |
| 1368.002 | 01/26/2023 | AGL | 0.40 | 460.00 | review and analyze notice re: GDPR self-selection (.3); communications with KAB re: same (.1) |
| 1368.002 | 01/26/2023 | ALS | 0.70 | 140.00 | Confer w/ KAB re: drafting/preparing follow-up letters re: request for account information (.1); draft/prepare letters re: same (.5); email same to accounts and A&M, S&C, and LRC teams (.1) |
| 1368.002 | 01/26/2023 | KAB | 0.20 | 164.00 | emails with M. Ramirez re: statement re: Creditor Matrix |
| 1368.002 | 01/26/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C and KAB re: motion to dismiss turkish debtors and notice issues related to same (.2); emails w/ KAB re: notice for same (.1) |
| 1368.002 | 01/26/2023 | AGL | 0.30 | 345.00 | emails with A. Kranzley, B. Glueckstein and KAB re: statement about creditor matrix |
| 1368.002 | 01/26/2023 | KAB | 0.10 | 82.00 | Confer with A. Strauss re: drafting/preparing follow-up letters re: request for account information |
| 1368.002 | 01/27/2023 | KAB | 0.20 | 164.00 | email with A. Landis re: GDPR self-identification process and related issues (.1); emails with A. Kranzley re: same (.1) |
| 1368.002 | 01/27/2023 | KAB | 1.90 | 1,558.00 | review and revise current version of motion to dismiss Turkish Debtors (.9); review and revise Mosely Declaration in support of same (.3); review and revise notice for same (.1); emails with H. Robertson re: notice (.1); emails with A. Landis re: comments to MTD pleadings (.1); email S&C team and A. Landis re: same (.4) |
| 1368.002 | 01/27/2023 | KAB | 0.40 | 328.00 | call with A. Kranzley re: creditor matrix, service and OCP issues |
| 1368.002 | 01/27/2023 | KAB | 0.20 | 164.00 | call with F. Weinberg re: MTD Turkish Debtors and service issues related to same |
| 1368.002 | 01/27/2023 | KAB | 0.20 | 164.00 | emails with Kroll and S&C re: service issues related to MTD Turkish debtors |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | review email from G. Jung re: creditor matrix |
| 1368.002 | 01/27/2023 | MR | 0.10 | 31.00 | email with KAB re: motion to dismiss turkish debtors |
| 1368.002 | 01/27/2023 | KAB | 0.60 | 492.00 | emails with S&C and H. Robertson re: final version of MTD Turkish Debtors pleadings (.2); emails with LRC team re: finalization and filing of same (.2); email with Kroll, S&C and H. Robertson re: service of same and related issues (.2) |
| 1368.002 | 01/27/2023 | MR | 1.00 | 310.00 | emails with KAB re: finalizing motion to dismiss turkish Debtors and Dec iso of same (.2); finalize motion re: same (.2); prepare for and file motion and declaration re: same (.6) |
| 1368.002 | 01/27/2023 | HWR | 0.30 | 142.50 | Call w/ KAB re: open issues and 1/27 filings |
| 1368.002 | 01/27/2023 | HWR | 0.20 | 95.00 | Draft notice for MTD Turkish debtors (.1); email w/ KAB re: same (.1) |
| 1368.002 | 01/27/2023 | ACD | 0.70 | 217.00 | Emails with K. Brown (0.2) and H. Robertson (0.2); re: motion to dismiss turkish debtors; finalize dec in support and related exhibits (0.5) |
| 1368.002 | 01/27/2023 | AGL | 1.80 | 2,070.00 | review and analyze revised motion to dismiss certain debtors and supporting dec (1.4); communications with KAB and S&C team re: same (.4) |
| 1368.002 | 01/27/2023 | AGL | 0.10 | 115.00 | email with KAB re: GDPR self-identification process and related issues |
| 1368.002 | 01/27/2023 | AGL | 0.10 | 115.00 | emails with KAB re: comments to MTD pleadings |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: motion to dismiss turkish debtors |
| 1368.002 | 01/27/2023 | HWR | 0.60 | 285.00 | Emails w/ S&C and KAB re: final version of MTD Turkish Debtors pleadings (.2); emails with LRC team re: finalization and filing of same (.2); email w/ Kroll, S&C and KAB re: service of same and related issues (.2) |
| 1368.002 | 01/27/2023 | KAB | 0.30 | 246.00 | call with H. Robertson re: open issues and 1/27 filings |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | review email from H. Dice re: updated bank account info (.1); email with A&M, M. Cilia, A. Kranzley, and M. Pierce re: same (.1) |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | review and analyze email from B. Hackman re: UST comments to various pending motions |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: apostille process |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email U. O'Boyle and M. Pierce re: creditor matrix issues |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and U. Boyle re: filing of creditor matrix |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | additional emails with M. Cilia, S&C, A&M and LRC teams re: bank accounts |
| 1368.002 | 01/30/2023 | AGL | 0.20 | 230.00 | communications with ust re: bank account listing |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email w/ A&M, M. Cilia, A. Kranzley, and KAB re: updated bank account info |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: apostille process |
| 1368.002 | 01/30/2023 | MRP | 0.20 | 125.00 | Additional emails w/ M. Cilia, S&C, A&M and LRC teams re: bank accounts |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: notarizing and apostille signature |
| 1368.002 | 01/31/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: DE apostille process |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Call w/ M. Sukach re: equity holder list |
| 1368.002 | 01/31/2023 | KAB | 0.40 | 328.00 | emails with S&C team and M. Pierce re: bank followup letter re: turnover of records (.2); email with LRC team re: preparation of same (.2); |
| 1368.002 | 01/31/2023 | KAB | 0.10 | 82.00 | email with S&C and M. Pierce re: letter from comptroller of MD and next steps |
| 1368.002 | 01/31/2023 | KAB | 0.40 | 328.00 | review and revise letter to BofA re: turnover of account info (.3); email with K. Padua, A. DeBeaufort, LRC, S&C and A&M re: same (.1) |
| 1368.002 | 01/31/2023 | KAB | 0.40 | 328.00 | review and revise letter to SVB re: turnover of account info (.3); email with J. Pirzadeh, A&M, S&C and LRC teams re: same (.1) |
| 1368.002 | 01/31/2023 | KAB | 0.40 | 328.00 | review and revise letter to Rakuten re: turnover of account info (.3); email with Y. Fukaso, S&C, A&M and LRC teams re: same (.1) |
| 1368.002 | 01/31/2023 | KAB | 0.40 | 328.00 | review and revise letter to Wells Fargo re: turnover of account info (.3); email with X. Zhao, A&M, S&C and LRC teams re: same (.1) |
| 1368.002 | 01/31/2023 | KAB | 0.20 | 164.00 | additional emails (.1) and call (.1) with F. Weinberg, C. Hodges, and M. Pierce re: apostille process in DE |
| 1368.002 | 01/31/2023 | MRP | 0.20 | 125.00 | Call and emails w/ S&C and KAB re: apostille signatures |
| 1368.002 | 01/31/2023 | MRP | 0.50 | 312.50 | Conference w/ KAB re: open issues and action items |
| 1368.002 | 01/31/2023 | KAB | 0.10 | 82.00 | email H. Dice re: bank account |
| 1368.002 | 01/31/2023 | KAB | 0.10 | 82.00 | email S&C team and M. Pierce re: update on follow-up letters with certain banks on records turnover |
| 1368.002 | 01/31/2023 | MRP | 0.30 | 187.50 | Multiple emails w/ S&C and KAB re: letters to financial institutions |
| 1368.002 | 01/31/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C team and KAB re: bank followup letter re: turnover of records (.2); email w/ LRC team re: preparation of same (.2); |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: letter from comptroller of MD and next steps |
| 1368.002 | 01/31/2023 | KAB | 0.50 | 410.00 | Conference with M. Pierce: open issues and action items |
| **Total for Phase ID B120** | | Billable | 140.00 | 88,661.50 | Business Operations |
| | | | | | |
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 01/03/2023 | ACD | 1.30 | 403.00 | Conference with M. Pierce re: critical dates and related issues (0.5); revise critical dates memo (0.8) |
| 1368.002 | 01/03/2023 | HWR | 1.30 | 617.50 | Review/revise critical dates memo |
| 1368.002 | 01/03/2023 | HWR | 0.30 | 142.50 | Confer w/ AD re: critical dates memo |
| 1368.002 | 01/03/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: revising critical dates memo |
| 1368.002 | 01/03/2023 | HWR | 0.20 | 95.00 | Review revised critical dates |
| 1368.002 | 01/03/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: critical dates |
| 1368.002 | 01/03/2023 | HWR | 0.50 | 237.50 | Further revise critical dates with MRP comments |
| 1368.002 | 01/03/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: revisions to critical dates |
| 1368.002 | 01/03/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: updated critical dates |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | email with LRC team re: critical dates |
| 1368.002 | 01/03/2023 | MRP | 0.50 | 312.50 | Conference w/ A. Dellose re: critical dates and related issues |
| 1368.002 | 01/03/2023 | ACD | 0.30 | 93.00 | Confer with H. Robertson re: critical dates memo |
| 1368.002 | 01/03/2023 | ACD | 0.10 | 31.00 | Email with H. Robertson re: revising critical dates memo |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: critical dates |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: revisions to critical dates |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: critical dates |
| 1368.002 | 01/04/2023 | HWR | 0.20 | 95.00 | Confer w/ AD re: revising critical dates re: scheduling conference |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: scheduling conference and revised case schedule |
| 1368.002 | 01/04/2023 | ACD | 1.20 | 372.00 | Confer with H. Robertson re: critical dates (0.2); revise same (1.0) |
| 1368.002 | 01/04/2023 | HWR | 0.20 | 95.00 | Confer w/ AD re: revised critical dates |
| 1368.002 | 01/04/2023 | ACD | 0.20 | 62.00 | Confer with H. Robertson re: revising critical dates re: scheduling conference |
| 1368.002 | 01/04/2023 | MR | 0.30 | 93.00 | Confer with HWR re: scheduling conference and revised case schedule |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: service updates for Kroll |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | discussion with M. Pierce re: critical dates related to adversaries |
| 1368.002 | 01/05/2023 | ACD | 0.80 | 248.00 | Confer with H. Robertson re: critical dates (0.2); continue to update same (0.6) |
| 1368.002 | 01/05/2023 | HWR | 0.20 | 95.00 | Confer w/ AD re: critical dates |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Discussion w/ KAB re: critical dates related to adversaries |
| 1368.002 | 01/06/2023 | HWR | 0.60 | 285.00 | Review/revise critical dates memo |
| 1368.002 | 01/06/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: critical dates memo |
| 1368.002 | 01/06/2023 | MRP | 0.40 | 250.00 | Email w/ S&C and KAB re: filing translated documents (.1); review procedures re: the |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B122 Case Administration** | | | | | |
| | | | | | same (.3) |
| 1368.002 | 01/06/2023 | HWR | 0.20 | 95.00 | Confer w/ AD re: critical dates |
| 1368.002 | 01/06/2023 | KAB | 0.20 | 164.00 | emails with F. Weinberg Crocco and M. Pierce re: submission of translated documents |
| 1368.002 | 01/06/2023 | HWR | 0.30 | 142.50 | Revise critical dates memo |
| 1368.002 | 01/06/2023 | HWR | 0.10 | 47.50 | Email w/ AGL and KAB re: critical dates |
| 1368.002 | 01/06/2023 | KAB | 0.10 | 82.00 | review email from H. Robertson re: critical dates |
| 1368.002 | 01/06/2023 | ACD | 0.20 | 62.00 | Confer with H. Robertson re: critical dates and related matters |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: critical dates memo |
| 1368.002 | 01/09/2023 | MRP | 0.20 | 125.00 | Emails w/ Kroll re: service of recently filed items |
| 1368.002 | 01/09/2023 | AGL | 0.40 | 460.00 | communications with MC and MRP re: registered agent issues |
| 1368.002 | 01/10/2023 | HWR | 0.90 | 427.50 | Draft notice of revised orders |
| 1368.002 | 01/10/2023 | ACD | 1.80 | 558.00 | Review second day orders and update critical dates memo |
| 1368.002 | 01/10/2023 | HWR | 0.10 | 47.50 | Review authorized persons list for filing |
| 1368.002 | 01/12/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: updates to critical dates in light of second day orders and timing of Examiner's motion |
| 1368.002 | 01/12/2023 | ACD | 1.70 | 527.00 | Emails with K. Brown and H. Robertson (0.1) re: second day orders and binders re: same; draft index re: same (0.5); prepare same (0.5); update critical dates memo (0.6) |
| 1368.002 | 01/12/2023 | HWR | 0.10 | 47.50 | Review KAB email re: critical dates updates |
| 1368.002 | 01/12/2023 | HWR | 0.30 | 142.50 | Call w/ AD re: updating/revising critical dates with second day orders |
| 1368.002 | 01/12/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: critical dates updates |
| 1368.002 | 01/12/2023 | ACD | 0.30 | 93.00 | Call with H. Robertson re: updating/revising critical dates with second day orders |
| 1368.002 | 01/13/2023 | HWR | 1.20 | 570.00 | Review second day orders re: critical dates |
| 1368.002 | 01/16/2023 | HWR | 1.50 | 712.50 | Review second day orders re: critical dates and review/revise critical dates |
| 1368.002 | 01/17/2023 | HWR | 0.50 | 237.50 | Continue to review/revise critical dates |
| 1368.002 | 01/17/2023 | HWR | 0.20 | 95.00 | Confer w/ AD re: critical dates |
| 1368.002 | 01/17/2023 | ACD | 1.00 | 310.00 | Confer with H. Robertson re: second day order binder and critical dates (0.2); update critical dates memo (0.8) |
| 1368.002 | 01/18/2023 | ACD | 1.30 | 403.00 | Review bid procedures order (0.3) and update critical dates memo in connection with same (1.0) |
| 1368.002 | 01/19/2023 | KAB | 0.10 | 82.00 | call with clerk's office re: non-de cm/ecf filings |
| 1368.002 | 01/19/2023 | ACD | 0.60 | 186.00 | Update critical dates memo |
| 1368.002 | 01/19/2023 | HWR | 0.30 | 142.50 | Draft service email to Kroll re: 1/19 filings |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Additional emails w/ Kroll re: 1/19 filings |
| 1368.002 | 01/19/2023 | KAB | 0.30 | 246.00 | emails with LRC, S&C and Kroll teams re: service of 1/19 pleadings and amended agenda |
| 1368.002 | 01/20/2023 | KAB | 0.10 | 82.00 | email LRC team re: updates to critical dates |
| 1368.002 | 01/20/2023 | HWR | 0.30 | 142.50 | Draft service email to Kroll re: 1/20 filings |
| 1368.002 | 01/20/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB re: critical dates |
| 1368.002 | 01/20/2023 | NEJ | 0.20 | 105.00 | Revise Notice of Service re: UST and examiner motion (.1); Emails w. MRP and HWR re: same (.1) |
| 1368.002 | 01/20/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll re: service of 1/20 filings |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: service request |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: updates to critical dates |
| 1368.002 | 01/20/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: updates to critical dates |
| 1368.002 | 01/20/2023 | KAB | 0.20 | 164.00 | Confer with H. Robertson re: critical dates |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and NEJ re: Notice of Service re: UST and examiner motion |
| 1368.002 | 01/20/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and NEJ re: Notice of Service re: UST and examiner motion |
| 1368.002 | 01/23/2023 | ACD | 0.50 | 155.00 | Emails with H. Robertson re: critical dates memo (0.2); update same (0.3) |
| 1368.002 | 01/23/2023 | HWR | 0.20 | 95.00 | Email w/ AD re: critical dates |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email LRC team re: pro hac for C. Dunne |
| 1368.002 | 01/24/2023 | MR | 0.30 | 93.00 | draft PHV for Chris Dunn (.2); email with KAB and HWR re: same (.1) |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | review and revise pro hac motion for C. Dunne (.1); emails with C. Dunne re: same (.1) |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | review email from M. Molitor re: notice of firm address change |
| 1368.002 | 01/24/2023 | ACD | 0.50 | 155.00 | Update critical dates memo |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Review draft PHV for C. Dunne |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Review revised PHV for C. Dunne |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: pro hac for C. Dunne |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: critical dates |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | email with J. Sarkessian, A. Kranzley and H. Robertson re: service of 1/25 pleadings |
| 1368.002 | 01/25/2023 | KAB | 0.40 | 328.00 | numerous emails with S&C, Kroll and LRC teams re: final service instructions for 1/25 pleadings |
| 1368.002 | 01/25/2023 | MR | 0.30 | 93.00 | prepare (.2) and email with HWR (.1) 1/25 as filed motions and pfos |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | emails with J. Sarkessian and H. Robertson re: pleadings filed on 1/25 |
| 1368.002 | 01/25/2023 | ACD | 0.50 | 155.00 | Update critical dates memo |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: critical dates |
| 1368.002 | 01/25/2023 | HWR | 0.50 | 237.50 | Draft 1/25 filing plan |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB re: service email for 1/25 filings |
| 1368.002 | 01/25/2023 | HWR | 0.60 | 285.00 | Draft service instructions for 1/25 filings |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of 1/25 pleadings |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ J. Sarkessian re: 1/25 filings |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ J. Sarkessian, A. Kranzley and KAB re: service of 1/25 pleadings |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Sarkessian and KAB re: pleadings filed on 1/25 |
| 1368.002 | 01/25/2023 | ACD | 0.10 | 31.00 | Email with H. Robertson re: critical dates |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | Confer with H. Robertson re: service email for 1/25 filings |
| 1368.002 | 01/26/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: pro hac for Dunne |
| 1368.002 | 01/26/2023 | MR | 0.50 | 155.00 | email with KAB re: PHV for C. Dunne (.1); finalize PHV for filing (.1); review district court docket re: fee; pay fee (.2) and file same (.1); update order and upload same (.1) |
| 1368.002 | 01/26/2023 | KAB | 0.20 | 164.00 | emails with Kroll and S&C re: service issues |
| 1368.002 | 01/26/2023 | ACD | 0.80 | 248.00 | Review critical dates memo (0.7); emails with H. Robertson re: same (0.1) |
| 1368.002 | 01/26/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: critical dates |
| 1368.002 | 01/27/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C and LRC teams re: update on filings and service needs for 1/27 |
| 1368.002 | 01/27/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll, S&C and LRC teams re: update on filings and service needs for 1/27 |
| 1368.002 | 01/31/2023 | ACD | 0.50 | 155.00 | Update critical dates memo |
| **Total for Phase ID B122** | | Billable | 35.10 | 15,934.00 | Case Administration |
| | | | | | |
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | emails with LRC and Kroll team re: proofs of claim |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | emails with Kroll, S&C, and R. Esposito re: quarterly claims register (.1); email with A. Kranzley re: redaction issues related thereto (.1) |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Review letter from Maryland comptroller re: info for proof of claim |
| 1368.002 | 01/30/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and KAB re: letter from Comptroller of Maryland (.1); discussion w/ KAB re: same (.1) |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: letter from MD comptroller re: proof of claim info (.1); email with A. Kranzley, M. Pierce and J. Petiford re: same (.1) |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: Maryland proof of claim request |
| **Total for Phase ID B124** | | Billable | 0.90 | 660.00 | Claims Administration & Objections |
| | | | | | |
| **Phase ID B126 Employee Benefits/Pensions** | | | | | |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | review email from P. Beltran re: Alameda 401(k) and subpoena for info |
| 1368.002 | 01/23/2023 | KAB | 0.10 | 82.00 | emails with J. Paranyuk and P. Beltran re: Alameda 401(k) |
| 1368.002 | 01/23/2023 | AGL | 0.20 | 230.00 | communications with doj and S&C team re: 401(k) discovery |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | calls to and from Patris at DOL re: Alameda 401(k) |
| **Total for Phase ID B126** | | Billable | 0.50 | 476.00 | Employee Benefits/Pensions |
| | | | | | |
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: 1/11 and 1/6 agendas |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: 1/4 hearing needs |
| 1368.002 | 01/03/2023 | MR | 0.70 | 217.00 | email with LRC team re: zoom registration for 1.4 hearing (.1); email with KAB re: same (.1); schedule same (.3); email zoom information with LRC team re: same (.2) |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers re: Jan 6 Zoom link |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: registrations for January 4 status conference |
| 1368.002 | 01/03/2023 | MR | 0.60 | 186.00 | update agenda re: 1.6 hearing (.3); email with HWR re: same (.1); confer with MRP re: same (.1); confer with HWR re: same (.1) |
| 1368.002 | 01/03/2023 | MR | 0.20 | 62.00 | email from MRP re: UST resolution on wage motion (.1); update agenda re: same (.1) |
| 1368.002 | 01/03/2023 | MR | 0.20 | 62.00 | confer with HWR re: 1.6 agenda (.1); email with MRP re: same (.1) |
| 1368.002 | 01/03/2023 | KAB | 0.30 | 246.00 | email with M. Pierce and H. Robertson re: 1/6 agenda (.1); review and revise same (.2) |
| 1368.002 | 01/03/2023 | KAB | 0.40 | 328.00 | discussion with M. Ramirez re: transcription needs (.2); emails with LRC team re: updates on same (.2) |
| 1368.002 | 01/03/2023 | HWR | 0.20 | 95.00 | Revise 1/6/23 hearing agenda |
| 1368.002 | 01/03/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: revised 1/6/23 hearing agenda |
| 1368.002 | 01/03/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: 1/6 hearing agenda |
| 1368.002 | 01/03/2023 | HWR | 0.30 | 142.50 | Review 1/6 hearing agenda |
| 1368.002 | 01/03/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and MR re: 1/4 hearing attendance |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | emails with Chambers, M. Pierce, A. Landis and counsel to JPLs and UCC re: 1/6 hearing |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | emails with LRC and S&C teams re: 1/4 hearing needs |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: 1/11 and 1/6 agendas |
| 1368.002 | 01/03/2023 | MR | 0.20 | 62.00 | emails with LRC team re: 1/11 and 1/6 agendas |
| 1368.002 | 01/03/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: 1/11 and 1/6 agendas |
| 1368.002 | 01/03/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: 1/4 hearing needs |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: 1/4 hearing needs |
| 1368.002 | 01/03/2023 | MR | 0.10 | 31.00 | emails with LRC team re: 1/4 hearing needs |
| 1368.002 | 01/03/2023 | KAB | 0.40 | 328.00 | email with LRC team re: zoom registration for 1.4 hearing (.1); email with M. Ramirez re: same (.1); email with LRC team re: zoom info regarding same (.2) |
| 1368.002 | 01/03/2023 | MRP | 0.30 | 187.50 | Email w/ LRC team re: zoom registration issues for 1.4 hearing |
| 1368.002 | 01/03/2023 | HWR | 0.30 | 142.50 | Email w/ LRC team re: zoom issues for 1.4 hearing |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | Email with S&C and LRC teams re: registrations for January 4 status conference |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | confer w/ MR re: agenda for 1.6 hearing |
| 1368.002 | 01/03/2023 | HWR | 0.20 | 95.00 | confer w/ MR re: updated agenda for 1.6 hearing (.1); confer w/ MRP re: same (.1) |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: UST resolution on wage motion |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: 1.6 agenda |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 62.50 | Email w/ KAB and HWR re: 1/6 agenda |
| 1368.002 | 01/03/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MRP re: 1/6 agenda |
| 1368.002 | 01/03/2023 | MR | 0.40 | 124.00 | discussion with KAB re: transcription needs (.2); emails with LRC team re: updates on same (.2) |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: updates on transcription needs |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: revised 1/6/23 hearing agenda |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Emails w/ Chambers, AGL, KAB, and counsel to JPLs and UCC re: 1/6 hearing |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR and MR re: 1/4 hearing attendance |
| 1368.002 | 01/03/2023 | MR | 0.20 | 62.00 | Confer with MRP and HWR re: 1/4 hearing attendance |
| 1368.002 | 01/04/2023 | MR | 0.20 | 62.00 | review multiple emails re: amending agenda re: chapter 15 filing of silvergate bank's objection to provisional motion |
| 1368.002 | 01/04/2023 | MR | 0.10 | 31.00 | email with KAB re: amended agenda for 1.4 hearing |
| 1368.002 | 01/04/2023 | KAB | 0.50 | 410.00 | call with A. Landis re: 1/4 and 1/6 hearings, discovery and related issues |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | call with P. Health and B. Schlaugh re: 1/6 hearing agenda and related issues |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ RLF and KAB re: 1/6 hearing agenda |
| 1368.002 | 01/04/2023 | KAB | 0.20 | 164.00 | emails with RLF and LRC re: 1/6 hearing agenda |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | call with B. Schlaugh re: 1/6 hearing agenda and 1/5 depos |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | discussion with M. Ramirez re: updates to 1/6 agenda |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | review and revise updated hearing agenda |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | email with S&C and LRC teams re: agenda for 1/6 hearing |
| 1368.002 | 01/04/2023 | MR | 0.30 | 93.00 | finalize and file agenda re: 1.6 hearing (.2); email with KAB and LRC team re: same (.1) |
| 1368.002 | 01/04/2023 | KAB | 0.20 | 164.00 | review email from B. Witters re: 1/6 agenda filed in Ch. 15 (.1); review agenda (.1) |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | emails with RLF and Chambers re: 1/6 hearing agendas |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ chambers re: 1/6 hearing agenda |
| 1368.002 | 01/04/2023 | MRP | 0.20 | 125.00 | Email w/ Kroll re: service of hearing agenda |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | emails with LRC, S&C and Kroll re: service of 1/6 agenda and amended agenda |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: extension of UST objection deadline on retentions and related agenda update |
| 1368.002 | 01/04/2023 | MR | 0.20 | 62.00 | review email with G. Matthews re: live feed links (.1); email with LRC team re: same (.1) |
| 1368.002 | 01/04/2023 | MR | 0.20 | 62.00 | emails with A. Landis re: zoom information for 1.4 hearing (.1); confer with MRP re: same (.1) |
| 1368.002 | 01/04/2023 | MRP | 0.70 | 437.50 | Attend January 4 status conference |
| 1368.002 | 01/04/2023 | KAB | 0.70 | 574.00 | attend January 4th scheduling conference |
| 1368.002 | 01/04/2023 | KAB | 0.20 | 164.00 | call with A. Landis and M. Pierce re: post-hearing de-brief, next steps and related issues |
| 1368.002 | 01/04/2023 | MRP | 0.20 | 125.00 | Conference w/ LRC team re: debrief of 1/4 status conference and adjournment of 1/6 hearing |
| 1368.002 | 01/04/2023 | MRP | 0.20 | 125.00 | Confer and email w/ MR re: amending January 6 agenda |
| 1368.002 | 01/04/2023 | MR | 0.40 | 124.00 | confer with MRP re: amended agenda (.1); draft same (.2); email with MRP re: same (.1) |
| 1368.002 | 01/04/2023 | HWR | 0.60 | 285.00 | Attend 1/4/23 status conference |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Draft status conference summary |
| 1368.002 | 01/04/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: scheduling conference summary and revising schedule |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Review amended 1/6 hearing agenda |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Call w/ RLF re: amended Jan 6 hearing agenda |
| 1368.002 | 01/04/2023 | MR | 2.00 | 620.00 | update 1.11 agenda (.9); draft 1.13 agenda (.6) and draft 1.20 agenda (.5) |
| 1368.002 | 01/04/2023 | AGL | 1.60 | 1,840.00 | prepare for (.9) and attend (.7) status conference re: scheduling issues |
| 1368.002 | 01/04/2023 | AGL | 0.20 | 230.00 | communications with DOJ attorney re: hearing issues |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 01/04/2023 | AGL | 0.30 | 345.00 | communications with RLF team and KAB re: hearing agenda coordination |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | email with S&C and LRC teams re: amended 1/6 agenda |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | emails with G. Matthews and LRC team re: 1/4 hearing transcript |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC, S&C and LRC teams re: timing of hearing on examiners motion |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez re: amended agenda for 1.4 hearing |
| 1368.002 | 01/04/2023 | AGL | 0.50 | 575.00 | call with KAB re: 1/4 and 1/6 hearings, discovery and related issues |
| 1368.002 | 01/04/2023 | MR | 0.10 | 31.00 | discussion with KAB re: updates to 1/6 agenda |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: agenda for 1/6 hearing |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC, S&C and Kroll re: service of 1/6 agenda and amended agenda |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Emails with LRC team re: extension of UST objection deadline on retentions and related agenda update |
| 1368.002 | 01/04/2023 | MR | 0.10 | 31.00 | Emails with LRC team re: extension of UST objection deadline on retentions and related agenda update |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: live feed links |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: live feed links |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Confer w M. Ramirez re: zoom information for 1.4 hearing |
| 1368.002 | 01/04/2023 | AGL | 0.20 | 230.00 | call with KAB and MRP re: post-hearing de-brief, next steps and related issues |
| 1368.002 | 01/04/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: scheduling conference summary and revising schedule |
| 1368.002 | 01/04/2023 | KAB | 0.30 | 246.00 | communications with RLF team and A. Landis re: hearing agenda coordination |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: amended 1/6 agenda |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Emails w/ G. Matthews and LRC team re: 1/4 hearing transcript |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Emails with UST, UCC, S&C and LRC teams re: timing of hearing on examiners motion |
| 1368.002 | 01/05/2023 | MR | 0.30 | 93.00 | confer with MRP re: agenda for 1.11 second day hearing |
| 1368.002 | 01/05/2023 | MR | 0.30 | 93.00 | finalize amended agenda re: 1.6 hearing (.1); file same (.1); email with MRP and LRC team re: same (.1) |
| 1368.002 | 01/05/2023 | KAB | 0.20 | 164.00 | emails with Chambers, RLF and LRC teams re: amended agendas for Ch. 11 and Ch. 15 |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with Kroll, LRC and S&C teams re: service of amended agenda and related issues |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: amended agenda canceling 1/6 hearing |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: filing and service of amended 1/6 agenda |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: amended agenda |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing amended agenda |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers re: as-filed amended January 6 agenda |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: service of amended agenda |
| 1368.002 | 01/05/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP, MR and AD re: 1/11 hearing agenda and related items |
| 1368.002 | 01/05/2023 | MR | 2.70 | 837.00 | Update 1.11 agenda (2.5); confer with HWR (.1) and email with HWR re: same (.1) |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and H. Robertson re: 1/11 agenda |
| 1368.002 | 01/05/2023 | MR | 0.40 | 124.00 | update 1.20 hearing agenda |
| 1368.002 | 01/05/2023 | HWR | 1.70 | 807.50 | Review agenda for 1/11/23 hearing |
| 1368.002 | 01/05/2023 | HWR | 0.20 | 95.00 | Confer and email w/ MR re: 1/11/23 hearing agenda |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ MR and LRC team re: amended agenda re: 1.6 hearing |
| 1368.002 | 01/05/2023 | MRP | 0.30 | 187.50 | Confer w/ MR re: agenda for 1.11 second day hearing |
| 1368.002 | 01/06/2023 | HWR | 1.50 | 712.50 | Review/revise agenda for 1/11 hearing |
| 1368.002 | 01/06/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: draft 1/11 agenda |
| 1368.002 | 01/06/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: 1/11 agenda |
| 1368.002 | 01/06/2023 | KAB | 0.10 | 82.00 | email with J. McLaughlin and M. Pierce re: 1/11 hearing |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Emails w/ J. McLaughlin and KAB re: January 11 hearing |
| 1368.002 | 01/06/2023 | MR | 0.30 | 93.00 | email with MRP re: update to agenda for 1.11 hearing (.1); update same (.2) |
| 1368.002 | 01/06/2023 | MR | 0.30 | 93.00 | update 1.11 agenda |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: draft 1/11 agenda |
| 1368.002 | 01/06/2023 | MR | 0.10 | 31.00 | Confer with HWR re: 1/11 agenda |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: update to agenda for 1.11 hearing |
| 1368.002 | 01/07/2023 | HWR | 0.50 | 237.50 | Review/revise 1/11 agenda |
| 1368.002 | 01/07/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, J. Petiford, H. Robertson and M. Pierce: agenda for 1/11 hearing |
| 1368.002 | 01/07/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC re: revising 1/11 agenda |
| 1368.002 | 01/07/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Kranzley, J. Petiford, KAB, and HWR re: agenda for 1/11 hearing |
| 1368.002 | 01/08/2023 | MR | 1.70 | 527.00 | update 1.11 agenda (1.6); email with MRP and HWR re: same (.1) |
| 1368.002 | 01/08/2023 | HWR | 1.50 | 712.50 | Review/revise 1/11 hearing agenda |
| 1368.002 | 01/08/2023 | HWR | 0.10 | 47.50 | Email with S&C team re: updated/revised 1/11 agenda |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: revised 1/11 agenda |
| 1368.002 | 01/08/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: revised 1/11 agenda |
| 1368.002 | 01/09/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: 1/11 agenda |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | email M. Pierce re: 1/11 agenda |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | discussion with M. Pierce re: agenda |
| 1368.002 | 01/09/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC re: agenda |
| 1368.002 | 01/09/2023 | MRP | 0.20 | 125.00 | Discussion w/ HWR re: hearing agenda |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and Chambers re: Certification of Counsels w/r/t January 11 hearing |
| 1368.002 | 01/09/2023 | MRP | 0.30 | 187.50 | Email w/ MR re: chambers copies of items for January 11 hearing (.1); review the same (.2) |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers and KAB re: copies of as-filed documents and Zoom information January 11 hearing |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: further updates to January 11 agenda for newly filed items |
| 1368.002 | 01/09/2023 | MR | 0.30 | 93.00 | review emails re: 1.11 hearing agenda (.2); email with HWR re: same (.1) |
| 1368.002 | 01/09/2023 | MRP | 0.20 | 125.00 | Email w/ Chambers re: Zoom info for Jan 11 hearing and copies of recently filed Certifications of Counsel |
| 1368.002 | 01/09/2023 | MR | 0.30 | 93.00 | email with HWR re: 1.11 hearing agenda (.1); update same (.1); email with HWR re: updated agenda (.1) |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with Chambers and M. Pierce re: hearing info for agenda and related issues |
| 1368.002 | 01/09/2023 | MR | 0.30 | 93.00 | email with HWR and MRP re: zoom link for the hearing (.1); update agenda (.2) |
| 1368.002 | 01/09/2023 | KAB | 2.10 | 1,722.00 | review and revise 1/11 agenda (1.2); discussion with M. Pierce re: revisions to same (.2); emails with S&C and LRC teams re: same (.6); emails with M. Pierce re: issues related to same (.1) |
| 1368.002 | 01/09/2023 | KAB | 0.30 | 246.00 | emails with J. Petiford, A. Kranzley and M. Pierce re: 1/10 hearing prep, 1/11 hearing needs, witness lists, and related issues (.2); discussion with M. Pierce re: same (.1) |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | email A. Landis and M. Pierce re: reminder from Chambers on fee examiner and update on timing for hearing prep |
| 1368.002 | 01/09/2023 | HWR | 2.00 | 950.00 | Review/revise 1/11 hearing agenda for filing (1.6); emails w/ LRC team re: same (.4) |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with M. Cilia and A. Landis re: 1/10 hearing prep needs |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | email LRC team re: 1/10 hearing prep needs |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: service of 1.11 agenda |
| 1368.002 | 01/09/2023 | AGL | 1.10 | 1,265.00 | communications with KAB and MRP re: hearing issues and prep (.6); review and analyze agenda and outstanding objections (.5) |
| 1368.002 | 01/09/2023 | HWR | 4.10 | 1,947.50 | prep for 1/11 hearing |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with RLF and LRC teams re: cancellation of 1/13 hearing |
| 1368.002 | 01/09/2023 | NEJ | 0.20 | 105.00 | Confer w. HWR re: prep for 1/11 hearing |
| 1368.002 | 01/09/2023 | MR | 0.20 | 62.00 | draft amended agenda re: 1.11 |
| 1368.002 | 01/09/2023 | MR | 0.10 | 31.00 | call with HWR re: hearing prep |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Call w/ MR re: hearing prep |
| 1368.002 | 01/09/2023 | MR | 0.20 | 62.00 | prep for hearing |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: witness list for January 11 hearing |
| 1368.002 | 01/09/2023 | MRP | 0.60 | 375.00 | Review and comment on witness list |
| 1368.002 | 01/09/2023 | HWR | 0.50 | 237.50 | review witness list for filing (.1); draft service email to Kroll for witness list (.2); confer w/ MRP re: service (.1); confer with MRP, MR and AD re: finalizing witness list for filing (.1) |
| 1368.002 | 01/09/2023 | MR | 0.50 | 155.00 | review procedures and prepare to file witness list and sealed and unsealed list of equity holders |
| 1368.002 | 01/09/2023 | MR | 0.30 | 93.00 | email with MRP and HWR re: finalizing and filing witness list re: 1.11 hearing (.1); finalize same (.1); file same (.1) |
| 1368.002 | 01/09/2023 | AGL | 0.70 | 805.00 | communications with lrc team (.3), s&c team (.1) re: witness list; review and analyze revise same (.3) |
| 1368.002 | 01/09/2023 | ACD | 0.70 | 217.00 | Emails with M. Pierce and H. Robertson re: 1/11/23 agenda (.2); finalize and e-file same (0.5) |
| 1368.002 | 01/09/2023 | ACD | 2.30 | 713.00 | Emails with M. Pierce and H. Robertson re: witness list and equity holders notices (.3); assist with preparation and e-filing of same (2.0); |
| 1368.002 | 01/09/2023 | MR | 0.10 | 31.00 | Email with MRP re: chambers copies of items for January 11 hearing |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | email w/ LRC team re: 1/10 hearing prep needs |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | email w/ LRC team re: 1/10 hearing prep needs |
| 1368.002 | 01/09/2023 | MR | 0.10 | 31.00 | email with LRC team re: 1/10 hearing prep needs |
| 1368.002 | 01/09/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: 1/10 hearing prep needs |
| 1368.002 | 01/09/2023 | HWR | 0.20 | 95.00 | Email w/ MR re: 1.11 hearing agenda (.1); email w/ MR re: updated agenda (.1) |
| 1368.002 | 01/09/2023 | HWR | 0.20 | 95.00 | Confer w/ NEJ re: prep for 1/11 hearing |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Emails w/ RLF and LRC teams re: cancellation of 1/13 hearing |
| 1368.002 | 01/09/2023 | MRP | 0.30 | 187.50 | Emails w/ J. Petiford, A. Kranzley and KAB re: 1/10 hearing prep, 1/11 hearing needs, witness lists, and related issues (.2); discussion w/ KAB re: same (.1) |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: reminder from Chambers on fee examiner and update on timing for hearing prep |
| 1368.002 | 01/09/2023 | MRP | 0.90 | 562.50 | Discussion w/ KAB re: revisions to 1/11 agenda (.2); emails w/ S&C and LRC teams re: |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| | | | | | same (.6); emails w/ KAB re: issues related to same (.1) |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: finalizing and filing witness list re: 1.11 hearing |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: finalizing and filing witness list re: 1.11 hearing |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and AD re: witness list and equity holders notices |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and AD re: witness list and equity holders notices |
| 1368.002 | 01/09/2023 | MRP | 0.60 | 375.00 | Communications w/ Kroll, S&C and LRC teams re: service of 1.11 agenda |
| 1368.002 | 01/09/2023 | KAB | 0.60 | 492.00 | Communications with A. Landis and M. Pierce re: hearing issues and prep |
| 1368.002 | 01/09/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and A. Dellose re: 1/11/23 agenda |
| 1368.002 | 01/09/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and AD re: 1/11/23 agenda |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: 1/11 agenda |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Discussion w/ KAB re: agenda |
| 1368.002 | 01/09/2023 | HWR | 0.20 | 95.00 | Discussion w/ MRP re: hearing agenda |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce and Chambers re: Certification of Counsels w/r/t January 11 hearing |
| 1368.002 | 01/09/2023 | HWR | 1.90 | 902.50 | Review/revise 1/11 agenda |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers re: cancellation of 1/13 hearing |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: updating 1/13 agenda |
| 1368.002 | 01/10/2023 | MR | 0.40 | 124.00 | email with MRP re: cancelled 1.13 hearing (.1); update 1.13 agenda re: same (.2); email with HWR re: same (.1) |
| 1368.002 | 01/10/2023 | MR | 0.30 | 93.00 | email with MRP re: zoom registration for H. Trent at A&M (.1); register appearance re: same (.1); email with MRP re: same (.1) |
| 1368.002 | 01/10/2023 | KAB | 0.10 | 82.00 | emails with RLF and LRC re: recognition hearing |
| 1368.002 | 01/10/2023 | MR | 0.80 | 248.00 | prepare for hearing (.5); confer with HWR and ACD re: same (.2); emails with HWR and MRP re: same (.1) |
| 1368.002 | 01/10/2023 | MR | 0.90 | 279.00 | update 1.13 agenda cancelling hearing (.8); email with HWR re: same (.1) |
| 1368.002 | 01/10/2023 | MR | 0.60 | 186.00 | update 1.11 amended agenda (.5); confer with HWR re: same (.1) |
| 1368.002 | 01/10/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C, UCC and LRC teams re: status conference addition to agenda |
| 1368.002 | 01/10/2023 | KAB | 0.30 | 246.00 | emails with LRC team re: amended agenda and related issues |
| 1368.002 | 01/10/2023 | KAB | 0.10 | 82.00 | review email from Chambers re: cancellation of 1/13 hearing |
| 1368.002 | 01/10/2023 | AGL | 14.40 | 16,560.00 | hearing prep: meetings at LRC with S&C, A&M teams re: hearing issues/disputed and resolved matters (6.4); review and revise orders (2.1); presentation issues and related matters for hearing (2.1); meeting with committee counsel re: hearing issues and related case issues (1.4); communications with ust re: orders, revisions and hearing issues (2.4) |
| 1368.002 | 01/10/2023 | MR | 0.30 | 93.00 | update amended agenda re 1.11 hearing |
| 1368.002 | 01/10/2023 | MR | 0.50 | 155.00 | prepare for 1.11 hearing |
| 1368.002 | 01/10/2023 | HWR | 4.50 | 2,137.50 | 1/11 hearing prep |
| 1368.002 | 01/10/2023 | KAB | 2.90 | 2,378.00 | prepare for second day hearing |
| 1368.002 | 01/10/2023 | NEJ | 5.50 | 2,887.50 | Prep for 1/11 hearing |
| 1368.002 | 01/10/2023 | MR | 3.10 | 961.00 | prepare for second day hearing |
| 1368.002 | 01/10/2023 | ACD | 7.00 | 2,170.00 | Emails/telephone calls with Parcels re: second day hearing documents and related items (1.0) Assist with preparation for 1/11 second day hearing (6.0) |
| 1368.002 | 01/10/2023 | HWR | 1.80 | 855.00 | Review/revise amended agenda |
| 1368.002 | 01/10/2023 | HWR | 1.00 | 475.00 | Multiple communications w/ LRC team and S&C team re: second day hearing prep |
| 1368.002 | 01/10/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: amended agenda |
| 1368.002 | 01/10/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: amended agenda and related issues |
| 1368.002 | 01/10/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re: amended agenda and related issues |
| 1368.002 | 01/10/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: updating 1/13 agenda |
| 1368.002 | 01/10/2023 | MR | 0.10 | 31.00 | Email with LRC team re: updating 1/13 agenda |
| 1368.002 | 01/10/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: updating 1/13 agenda |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: cancelled 1.13 hearing |
| 1368.002 | 01/10/2023 | MRP | 0.20 | 125.00 | Email w/ MR re: zoom registration for H. Trent at A&M (.1); email w/ MR re: appearance for same (.1) |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Emails w/ RLF and LRC re: recognition hearing |
| 1368.002 | 01/10/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: hearing prep |
| 1368.002 | 01/10/2023 | HWR | 0.20 | 95.00 | Confer w/ MR and AD re: hearing prep (.1); emails w/ MRP and MR re: same (.1) |
| 1368.002 | 01/10/2023 | ACD | 0.10 | 31.00 | Confer with H. Robertson and M. Ramirez re: hearing prep |
| 1368.002 | 01/10/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: 1.13 agenda re: cancelled hearing |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C, UCC and LRC teams re: status conference addition to agenda |
| 1368.002 | 01/11/2023 | ACD | 6.00 | 1,860.00 | Assist with preparation of 1/11 second day hearing |
| 1368.002 | 01/11/2023 | MR | 2.50 | 775.00 | prepare for second day hearing |
| 1368.002 | 01/11/2023 | MR | 0.30 | 93.00 | review email from MRP re: finalizing agenda re: 1.13 hearing (.1); finalize same for filing (.1); email with MRP re: same (.1) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 01/11/2023 | MR | 0.30 | 93.00 | email with MRP re: updating finalized 1.13 agenda for filing (.1); update same (.1); file same (.1) |
| 1368.002 | 01/11/2023 | AGL | 6.10 | 7,015.00 | meetings with s&c and client team to prepare for hearing (1.4); attend hearing (4.7) |
| 1368.002 | 01/11/2023 | MRP | 6.80 | 4,250.00 | Prepare for hearing |
| 1368.002 | 01/11/2023 | KAB | 7.10 | 5,822.00 | prepare for (2.4) and attend (4.7) second day hearing |
| 1368.002 | 01/11/2023 | NEJ | 2.50 | 1,312.50 | Prepare materials for 1/11 hearing |
| 1368.002 | 01/11/2023 | NEJ | 1.30 | 682.50 | Prep for 1/11 hearing and assist with follow-up |
| 1368.002 | 01/11/2023 | KAB | 0.10 | 82.00 | emails with RLF, LRC and Chambers re: 1/13 hearing agenda |
| 1368.002 | 01/11/2023 | KAB | 0.10 | 82.00 | discussion with M. Pierce re: 1/13 hearing agenda |
| 1368.002 | 01/11/2023 | KAB | 0.10 | 82.00 | review email from B. Witters re: 1/13 agenda |
| 1368.002 | 01/11/2023 | HWR | 5.20 | 2,470.00 | Second day hearing prep and courtroom set up |
| 1368.002 | 01/11/2023 | HWR | 4.70 | 2,232.50 | Attend second day hearing |
| 1368.002 | 01/11/2023 | HWR | 0.60 | 285.00 | attend to post-hearing issues |
| 1368.002 | 01/11/2023 | HWR | 0.30 | 142.50 | Review amended agenda for filing |
| 1368.002 | 01/11/2023 | MRP | 0.20 | 125.00 | Review email from MR re: finalizing agenda re: 1.13 hearing (.1); email w/ MR re: same (.1) |
| 1368.002 | 01/11/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: updating finalized 1.13 agenda for filing |
| 1368.002 | 01/11/2023 | MRP | 0.10 | 62.50 | Emails w/ RLF, LRC and Chambers re: 1/13 hearing agenda |
| 1368.002 | 01/11/2023 | MRP | 0.10 | 62.50 | Discussion w/ KAB re: 1/13 hearing agenda |
| 1368.002 | 01/11/2023 | MRP | 4.70 | 2,937.50 | Attend January 11 hearing |
| 1368.002 | 01/12/2023 | KAB | 0.10 | 82.00 | email with LRC team re: 1/11 hearing transcript |
| 1368.002 | 01/12/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: Hoda witness list for 1/20 hearing |
| 1368.002 | 01/12/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: witnesses for 1/20 hearing and related issues |
| 1368.002 | 01/12/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: 1/11 hearing transcript |
| 1368.002 | 01/12/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: Hoda witness list for 1/20 hearing |
| 1368.002 | 01/12/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: witnesses for 1/20 hearing and related issues |
| 1368.002 | 01/16/2023 | MR | 1.00 | 310.00 | update and revise 1.20 agenda (.8); email with KAB and MRP re: agenda (.1); email with MRP re: retention apps under Certification of Counsel (.1) |
| 1368.002 | 01/16/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: 1/20 agenda and related issues |
| 1368.002 | 01/16/2023 | MRP | 0.20 | 125.00 | Email w/ KAB and MR re: 1.20 agenda (.1); email w/ MR re: retention apps under Certification of Counsel (.1) |
| 1368.002 | 01/16/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: 1/20 agenda and related issues |
| 1368.002 | 01/17/2023 | KAB | 0.20 | 164.00 | email with A. Kranzley re: update on Winter's counsel's request to Chambers on 1/20 hearing (.1); emails with M. Pierce re: same and update on call with counsel re: same (.1) |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ J. Mclaughlin, Chambers and S&C re: witnesses for January 20 hearing |
| 1368.002 | 01/17/2023 | MR | 0.10 | 31.00 | update to 1.20 agenda |
| 1368.002 | 01/17/2023 | KAB | 0.20 | 164.00 | emails with Chambers, counsel to Winters, S&C and LRC teams re: 1/20 hearing and witnesses |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers re: Zoom link for agenda |
| 1368.002 | 01/17/2023 | MR | 1.20 | 372.00 | update 1.20 agenda |
| 1368.002 | 01/17/2023 | MR | 0.20 | 62.00 | emails with LRC team re: agenda for 1.20 hearing |
| 1368.002 | 01/17/2023 | HWR | 0.40 | 190.00 | Review/revise 1/20 agenda |
| 1368.002 | 01/17/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: 1/20 draft agenda |
| 1368.002 | 01/17/2023 | MR | 0.10 | 31.00 | update agenda re: 1.20 hearing |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: hearing agenda |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: finalizing 1/20 hearing agenda |
| 1368.002 | 01/17/2023 | HWR | 0.40 | 190.00 | Revise 1/20 hearing agenda |
| 1368.002 | 01/17/2023 | HWR | 0.20 | 95.00 | Communications w/ MRP re: revisions to 1/18 hearing agenda |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB re: update on Winter's counsel's request to Chambers on 1/20 hearing and update on call with counsel re: same |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Emails w/ Chambers, counsel to Winters, S&C and LRC teams re: 1/20 hearing and witnesses |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: agenda for 1.20 hearing |
| 1368.002 | 01/17/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: agenda for 1.20 hearing |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: 1/20 draft agenda |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Communications w/ HWR re: revisions to 1/18 hearing agenda |
| 1368.002 | 01/18/2023 | AGL | 0.30 | 345.00 | attend meet and confer with retention objectors re: 1/20 hearing |
| 1368.002 | 01/18/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: 1/20 hearing agenda |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Review and revise hearing agenda |
| 1368.002 | 01/18/2023 | MR | 1.30 | 403.00 | revise and finalize agenda for filing (.8); multiple emails with MRP and HWR re: same (.2); confer with HWR re: same (.1); file same (.1); email with MRP and HWR re: service of same (.1) |
| 1368.002 | 01/18/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C teams re: agenda for 1/20 hearing, witness list and exhibits |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|------------|------|---------------|--------|--|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 01/18/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: 1/20 hearing needs and documents (.1); email LRC team re: same (.1) |
| 1368.002 | 01/18/2023 | KAB | 0.10 | 82.00 | email with A. Landis and M. Pierce re: update on 1/20 hearing prep |
| 1368.002 | 01/18/2023 | MR | 0.30 | 93.00 | emails with LRC team re: 1.20 hearing prep |
| 1368.002 | 01/18/2023 | KAB | 0.20 | 164.00 | emails with RLF and LRC teams re: recognition hearing (.1); emails with S&C and LRC teams re: same (.1) |
| 1368.002 | 01/18/2023 | KAB | 0.20 | 164.00 | review email from A. Dellose re: Media Intervenor's letter regarding 1/20 hearing and modified relief (.1); review and analyze letter (.1) |
| 1368.002 | 01/18/2023 | MRP | 0.20 | 125.00 | Email w/ RLF and LRC re: scheduling hearing on chapter 15 recognition (.1); Email w/ S&C and LRC re: same (.1) |
| 1368.002 | 01/18/2023 | MR | 0.70 | 217.00 | Assist with hearing prep |
| 1368.002 | 01/18/2023 | HWR | 0.20 | 95.00 | Review finalized agenda for filing |
| 1368.002 | 01/18/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP and MR re: finalizing 1/20 hearing agenda for filing |
| 1368.002 | 01/18/2023 | HWR | 0.20 | 95.00 | Additional review of 1/20 agenda for filing |
| 1368.002 | 01/18/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: re-finalizing agenda for filing |
| 1368.002 | 01/18/2023 | AGL | 0.30 | 345.00 | review and analyze witness list for hearing and filing (.2); communications with s&c and lrc teams re: same (.1) |
| 1368.002 | 01/18/2023 | AGL | 0.30 | 345.00 | review and analyze agenda for 1/20 (.2) and UST notice of examiner hearing (.1) |
| 1368.002 | 01/18/2023 | AGL | 0.50 | 575.00 | communications with RLF, S&C teams and court re: recognition hearing |
| 1368.002 | 01/18/2023 | HWR | 0.10 | 47.50 | Finalize witness list for 1/20 hearing |
| 1368.002 | 01/18/2023 | HWR | 0.10 | 47.50 | Confer w/ MR and MRP re: finalizing witness list for filing |
| 1368.002 | 01/18/2023 | HWR | 0.10 | 47.50 | Email with Kroll re: service of 1/20 agenda |
| 1368.002 | 01/18/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: service of 1/20 agenda |
| 1368.002 | 01/18/2023 | MR | 0.20 | 62.00 | confer with HWR and MRP re: filing witness list for January 20th hearing (.1); file same (.1) |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR and MR re: 1/20 witness list |
| 1368.002 | 01/18/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ HWR and MR re: revised agenda for filing |
| 1368.002 | 01/18/2023 | HWR | 0.30 | 142.50 | Multiple emails w/ MRP and MR re: revised agenda for filing (.2); confer w/ MR re: same (.1) |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: 1/20 hearing needs and documents |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: update on 1/20 hearing prep |
| 1368.002 | 01/18/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: 1.20 hearing prep |
| 1368.002 | 01/18/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re: 1.20 hearing prep |
| 1368.002 | 01/18/2023 | ACD | 0.10 | 31.00 | Email with K. Brown re: Media Intervenor's letter regarding 1/20 hearing and modified relief |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR and MR re: finalizing 1/20 hearing agenda for filing |
| 1368.002 | 01/18/2023 | MR | 0.10 | 31.00 | Confer with MRP and HWR re: finalizing 1/20 hearing agenda for filing |
| 1368.002 | 01/18/2023 | MR | 0.10 | 31.00 | Confer with HWR re: re-finalizing agenda for filing |
| 1368.002 | 01/18/2023 | KAB | 0.10 | 82.00 | Communications with S&C and LRC teams re: witness list for hearing and filing |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Communications w/ S&C and LRC teams re: witness list for hearing and filing |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: service of 1/20 agenda |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Discussion w/ NEJ re: hearing prep |
| 1368.002 | 01/19/2023 | MR | 0.20 | 62.00 | draft amended agenda |
| 1368.002 | 01/19/2023 | KAB | 0.30 | 246.00 | emails with LRC team re: amended agenda and related issues |
| 1368.002 | 01/19/2023 | KAB | 0.10 | 82.00 | emails with Chambers, M. Pierce and H. Robertson re: 1/20 hearing materials and amended agenda |
| 1368.002 | 01/19/2023 | KAB | 0.20 | 164.00 | email with H. Robertson re: 1/20 hearing needs |
| 1368.002 | 01/19/2023 | MR | 0.50 | 155.00 | update draft amended agenda |
| 1368.002 | 01/19/2023 | MR | 0.10 | 31.00 | email with HWR re: amended agenda |
| 1368.002 | 01/19/2023 | AGL | 1.70 | 1,955.00 | prepare for 1/20 hearing |
| 1368.002 | 01/19/2023 | NEJ | 2.00 | 1,050.00 | Prepare materials for 1/20 hearing (1.9); Confer w. MRP, HWR and M. Ramirez re: same (.1) |
| 1368.002 | 01/19/2023 | NEJ | 0.80 | 420.00 | Revise amended agenda (.4); Confer w. MRP and HWR re: same (.2); Emails and confer w. M. Ramirez re: same (.2) |
| 1368.002 | 01/19/2023 | ACD | 4.50 | 1,395.00 | Emails/confer with M. Pierce and Robertson re: 1/20/23 hearing (.5); assist with preparation for same (4.0) |
| 1368.002 | 01/19/2023 | HWR | 0.30 | 142.50 | Email w/ KAB re: 1/20 hearing prep |
| 1368.002 | 01/19/2023 | HWR | 0.70 | 332.50 | Confer w/ MRP re: 1/20 hearing prep |
| 1368.002 | 01/19/2023 | HWR | 2.50 | 1,187.50 | Prepare for 1/20 hearing |
| 1368.002 | 01/19/2023 | HWR | 0.80 | 380.00 | Confer w/ NEJ re: 1/20 hearing prep |
| 1368.002 | 01/19/2023 | HWR | 0.30 | 142.50 | Multiple emails w/ G. Barnes re: 1/20 hearing prep |
| 1368.002 | 01/19/2023 | HWR | 0.60 | 285.00 | Review/revise amended 1/20 hearing agenda |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Confer w/ MR, NEJ and MRP re: hearing prep |
| 1368.002 | 01/19/2023 | KAB | 2.20 | 1,804.00 | prepare for 1/20 hearing |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 01/19/2023 | NEJ | 0.10 | 52.50 | Discussion w. MRP re: hearing prep |
| 1368.002 | 01/19/2023 | MRP | 0.30 | 187.50 | Emails w/ LRC team re: amended agenda and related issues |
| 1368.002 | 01/19/2023 | HWR | 0.30 | 142.50 | Emails w/ LRC team re: amended agenda and related issues |
| 1368.002 | 01/19/2023 | MR | 0.30 | 93.00 | Emails with LRC team re: amended agenda and related issues |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Emails w/ Chambers, KAB and HWR re: 1/20 hearing materials and amended agenda |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Emails w/ Chambers, KAB and MRP re: 1/20 hearing materials and amended agenda |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 47.50 | Email w/ MR re: amended agenda |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ, HWR and MR re: materials for 1/20 hearing |
| 1368.002 | 01/19/2023 | MR | 0.10 | 31.00 | Confer with MRP, NEJ and HWR re: materials for 1/20 hearing |
| 1368.002 | 01/19/2023 | MRP | 0.20 | 125.00 | Confer w/ NEJ and HWR re: revised amended agenda |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and NEJ re: revised amended agenda |
| 1368.002 | 01/19/2023 | MR | 0.20 | 62.00 | Emails and confer with NEJ re: revised amended agenda |
| 1368.002 | 01/19/2023 | MRP | 0.50 | 312.50 | Emails/confer w/ HWR and ACD re: 1/20/23 hearing |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Emails/confer w/ MRP and ACD re: 1/20/23 hearing |
| 1368.002 | 01/19/2023 | MRP | 0.70 | 437.50 | Confer w/ HWR re: 1/20 hearing prep |
| 1368.002 | 01/19/2023 | NEJ | 0.80 | 420.00 | Confer w. HWR re: 1/20 hearing prep |
| 1368.002 | 01/19/2023 | MR | 1.70 | 527.00 | Assist with prep for 1.20 hearing (1.2); multiple emails with LRC team re: same (.3); confer with LRC team re: same (.2) |
| 1368.002 | 01/20/2023 | MR | 1.20 | 372.00 | prepare for hearing (.5); finalize and file second amended agenda (.3); confer with KAB and MRP re: same (.2); multiple emails with MRP and KAB re: same (.2) |
| 1368.002 | 01/20/2023 | AGL | 3.90 | 4,485.00 | prepare for court (including communications with chambers, S&C team and LRC team, objectors and Committtee re: agenda, resolved and go forward matters) (1.6); attend hearing re: agenda items listed (2.3) |
| 1368.002 | 01/20/2023 | MR | 0.40 | 124.00 | Draft 2.6 hearing agenda |
| 1368.002 | 01/20/2023 | HWR | 2.30 | 1,092.50 | Attend 1/20 hearing |
| 1368.002 | 01/20/2023 | HWR | 1.60 | 760.00 | 1/20 hearing prep |
| 1368.002 | 01/20/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C team re: 1/20 hearing prep |
| 1368.002 | 01/20/2023 | HWR | 0.30 | 142.50 | attend to post hearing issues |
| 1368.002 | 01/20/2023 | MR | 0.80 | 248.00 | draft 2.8 agenda |
| 1368.002 | 01/20/2023 | KAB | 4.90 | 4,018.00 | prepare for (2.6) and attend (2.3) 1/20 hearing |
| 1368.002 | 01/20/2023 | KAB | 0.20 | 164.00 | emails with Chambers, LRC, S&C, UCC, and UST teams re: 1/20 hearing and related issues |
| 1368.002 | 01/20/2023 | KAB | 0.10 | 82.00 | email with RLF, LRC and Chambers re: recognition hearing |
| 1368.002 | 01/20/2023 | KAB | 0.10 | 82.00 | emails with Chambers, M. Pierce and H. Robertson re: 2nd amended agenda |
| 1368.002 | 01/20/2023 | ACD | 2.00 | 620.00 | Assist with preparation for 1/20 hearing |
| 1368.002 | 01/20/2023 | NEJ | 2.50 | 1,312.50 | Hearing prep and follow-up |
| 1368.002 | 01/20/2023 | KAB | 0.40 | 328.00 | Confer with M. Pierce and M. Ramirez re: hearing prep and second amended agenda (.2); multiple emails with M. Pierce and M. Ramirez re: same (.2) |
| 1368.002 | 01/20/2023 | MRP | 0.40 | 250.00 | Confer w/ KAB and MR re: hearing prep and second amended agenda (.2); multiple emails w/ KAB and MR re: same (.2) |
| 1368.002 | 01/20/2023 | MRP | 2.30 | 1,437.50 | Attend hearing re: agenda items listed |
| 1368.002 | 01/20/2023 | MRP | 0.20 | 125.00 | Emails w/ Chambers, LRC, S&C, UCC, and UST teams re: 1/20 hearing and related issues |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Email w/ RLF, LRC and Chambers re: recognition hearing |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Emails w/ Chambers, KAB and HWR re: 2nd amended agenda |
| 1368.002 | 01/20/2023 | HWR | 0.10 | 47.50 | Emails w/ Chambers, KAB and MRP re: 2nd amended agenda |
| 1368.002 | 01/23/2023 | MR | 0.30 | 93.00 | update 2.6 hearing agenda |
| 1368.002 | 01/23/2023 | MR | 2.40 | 744.00 | continue drafting 2.8 agenda |
| 1368.002 | 01/23/2023 | AGL | 0.40 | 460.00 | communications with S&C team re: examiner hearing open issues |
| 1368.002 | 01/24/2023 | AGL | 0.60 | 690.00 | communications with KAB (.3), S&C team (.2) and UST (.1) re: hearing requirements for Cooperation Agreement motion |
| 1368.002 | 01/24/2023 | AGL | 0.30 | 345.00 | communications with UST re examiner hearing/discovery (.2); Cooperation Agreement hearing and objection d/l (.1) |
| 1368.002 | 01/24/2023 | MR | 0.50 | 155.00 | update 2.8 agenda |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | call and email with P. Heath re: hearing on cooperation agreement motion |
| 1368.002 | 01/24/2023 | KAB | 0.30 | 246.00 | Communications with A. Landis re: hearing requirements for Cooperation Agreement motion |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | email (.1) and call (.1) with R. Poppiti re: hearing on coop agmt motion |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | email F. Weinberg, A. Kranzley and C. Hodges re: hearing on Coop Agreement motion |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | email S&C and LRC teams re: update on approval related to coop agreement hearing |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | emails with Chambers, UCC, UST, JPLs and LRC teams re: 2/15 hearing |
| 1368.002 | 01/25/2023 | KAB | 0.30 | 246.00 | email with S&C and LRC teams re: witness list for examiners hearing (.1); review and revise same (.1); email with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | email Chambers, UST, LRC and YCST teams re: adjournment of de minimis sale |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| | | | | | hearing |
| 1368.002 | 01/25/2023 | MR | 0.40 | 124.00 | finalize (.2) and file notice of witnesses for 2.6 hearing (.1); email with KAB and HWR re: same (.1) |
| 1368.002 | 01/25/2023 | MR | 0.10 | 31.00 | review docket re: Joint Provisional Liquidators of FTX Digital Markets Ltd.'s notice of hearing on chapter 15 petition |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MR re: finalizing and filing witness list |
| 1368.002 | 01/27/2023 | MR | 0.50 | 155.00 | update 2.6 hearing agenda |
| 1368.002 | 01/27/2023 | MR | 0.60 | 186.00 | update to 2.8 hearing agenda |
| 1368.002 | 01/28/2023 | KAB | 0.20 | 164.00 | emails with J. Sarkessian and M. Pierce re: exhibit binders and logistics for hearing on examiner motion |
| 1368.002 | 01/28/2023 | MRP | 0.20 | 125.00 | Emails w/ J. Sarkessian and KAB re: exhibit binders and logistics for hearing on examiner motion |
| 1368.002 | 01/29/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley re: adjournment of de minimis sale motion hearing |
| 1368.002 | 01/30/2023 | MR | 0.10 | 31.00 | email with KAB re: de minimis sale motion hearing date |
| 1368.002 | 01/30/2023 | MR | 0.10 | 31.00 | update hearing agenda re: 2.8 hearing |
| 1368.002 | 01/30/2023 | NEJ | 0.30 | 157.50 | Emails w. LRC and S&C re: prep for examiner hearing (.1); Call re: C. Hodges re: same (.2) |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: examiner hearing and related prep issues |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | Email with MR re: de minimis sale motion hearing date |
| 1368.002 | 01/30/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: examiner hearing and related prep issues |
| 1368.002 | 01/31/2023 | MR | 0.20 | 62.00 | confer with MRP re: 2.6 and 2.8 hearing |
| 1368.002 | 01/31/2023 | MRP | 0.20 | 125.00 | Email w/ NEJ re: February 6 hearing (.1); Email w/ NEJ and C. Hodges re: same (.1) |
| 1368.002 | 01/31/2023 | NEJ | 0.80 | 420.00 | Call w. C. Hodges re: demonstratives for 2/6 hearing (.1); Research re: same (.3); Email MRP re: same (.2); Email MRP and C. Hodges re: same (.2) |
| 1368.002 | 01/31/2023 | MRP | 0.20 | 125.00 | Confer w/ MR re: 2.6 and 2.8 hearing |
| **Total for Phase ID B134** | | Billable | 233.00 | 140,254.00 | Hearings |
| | | | | | |
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 01/01/2023 | KAB | 0.50 | 410.00 | email with A. Landis and M. Pierce re: pretrial order for 1/6 hearing (.1); review and analyze current version of same (.4) |
| 1368.002 | 01/01/2023 | AGL | 0.10 | 115.00 | Email with KAB and MRP re: pretrial order for 1/6 hearing |
| 1368.002 | 01/01/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: pretrial order for 1/6 hearing |
| 1368.002 | 01/02/2023 | AGL | 1.30 | 1,495.00 | review and analyze letters to 2004 targets (1.1) and communications with lrc team re: same and status (.2) |
| 1368.002 | 01/02/2023 | AGL | 0.90 | 1,035.00 | communications with S&C team re: subpoena/witnesses, depositions in advance of 1/6 hearing (.7); communications with lrc team re: service and related issues (.2) |
| 1368.002 | 01/02/2023 | KAB | 0.70 | 574.00 | emails with A. Landis and M. Pierce re: joint pretrial order for 1/6 hearing and related issues (.3); call with M. Pierce and A. Landis re: same (.2); emails with RLF and LRC teams re: same (.2) |
| 1368.002 | 01/02/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: notice of depo service and related issues |
| 1368.002 | 01/02/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: various letters to discovery targets |
| 1368.002 | 01/02/2023 | KAB | 0.10 | 82.00 | review email from RLF re: notice of Mosley Depo |
| 1368.002 | 01/02/2023 | KAB | 0.10 | 82.00 | review email from B, Witters re: notice of pretrial order |
| 1368.002 | 01/02/2023 | MRP | 0.70 | 437.50 | Emails w/ AGL and KAB re: joint pretrial order for 1/6 hearing and related issues (.3); call w/ AGL and KAB re: same (.2); emails w/ RLF and LRC teams re: same (.2) |
| 1368.002 | 01/02/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: notice of depo service and related issues |
| 1368.002 | 01/02/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: various letters to discovery targets |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: Greaves deposition |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C re: Greaves and Mosley depositions |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | email (.1) and call (.1) with P. Heath re: deposition logistics |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | email M. Pierce re: notice of discovery |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | review email from B. Witters re: Notice of Service of Mosley depo |
| 1368.002 | 01/03/2023 | MR | 0.60 | 186.00 | email with MRP re: Notice of Service of deposition notice |
| 1368.002 | 01/03/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: depo issues and needs |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | review and revise Notice of Service of Discovery (.1); emails with M. Pierce re: same (.1) |
| 1368.002 | 01/03/2023 | HWR | 0.30 | 142.50 | Review correspondence re: deposition scheduling and logistics |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: notice of depo for Greaves |
| 1368.002 | 01/03/2023 | MR | 0.70 | 217.00 | emails re: court reporter for depositions (.3); call with reliable re: same (.2); confer with KAB re: same (.1); email with LRC team re: same (.1) |
| 1368.002 | 01/03/2023 | MR | 0.30 | 93.00 | email with MRP re: finalizing notice of service re: discovery; finalize same; file same |
| 1368.002 | 01/03/2023 | AGL | 0.80 | 920.00 | communications with RLF team (.4) and lrc/S&C teams (.3) re: depositions and hearing issues |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | email with M. Scheck, M. Pierce and A. Kranzley re: depos |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email KAB re: notice of discovery |
| 1368.002 | 01/03/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC teams re: depo issues and needs |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB re: revised Notice of Service of Discovery |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | Confer with M. Ramirez re: court reporter for depositions (.1); email with LRC team re: same (.1) |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: court reporter for depositions |
| 1368.002 | 01/03/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: court reporter for depositions |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ M. Scheck, KAB and A. Kranzley re: depos |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ R. Poppiti: 1/5 depositions |
| 1368.002 | 01/04/2023 | KAB | 0.20 | 164.00 | review and analyze letter from L. Stuart re: alleged corruption by the Bahamian govt |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | emails with R. Poppiti, K. Pasquale, M. Pierce and H. Robertson re: 1/5 depos |
| 1368.002 | 01/04/2023 | KAB | 0.50 | 410.00 | review and analyze articles regarding SBF's indictment and plea hearing |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: deposition preparation |
| 1368.002 | 01/04/2023 | KAB | 0.60 | 492.00 | emails with A. Landis re: 2004 meet and confers for certain discovery targets (.2); participate in same (.4) |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re: status of depositions scheduled for January 5 |
| 1368.002 | 01/04/2023 | MR | 0.20 | 62.00 | emails from MRP and HWR re: depositions |
| 1368.002 | 01/04/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: rescheduling of 1/5 depositions |
| 1368.002 | 01/04/2023 | KAB | 0.40 | 328.00 | emails with S. Tucker and A. Landis re: acceptance of service of process in adversary (.2); email with A. Dellose re: summons (.1); email with S&C and LRC teams re: service request (.1) |
| 1368.002 | 01/04/2023 | HWR | 0.20 | 95.00 | Chapter 15 recognition proceeding research |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Confer w/ LRC team re: deposition prep for 1/5 |
| 1368.002 | 01/04/2023 | ACD | 0.30 | 93.00 | Emails with K. Brown re: summons in West Realm adversary case (0.1); review docket re: same (0.1); emails with K. Brown re: same (0.1) |
| 1368.002 | 01/04/2023 | HWR | 0.10 | 47.50 | Confer w/ KAB and MRP re: subpoena parties fees issues |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | discussion with H. Robertson and M. Pierce re: discovery fee issue |
| 1368.002 | 01/04/2023 | AGL | 0.40 | 460.00 | communications with counsel to class action plaintiffs and s&c team re: acceptance of service, lack of summons |
| 1368.002 | 01/04/2023 | AGL | 0.20 | 230.00 | communications with S&C team re: JPLs deposition schedule |
| 1368.002 | 01/04/2023 | AGL | 0.70 | 805.00 | call with counsel to discovery target with S&C team (.5); communications with brown re: same and additional calls with additional targets (.2) |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Emails w/ R. Poppiti, K. Pasquale, KAB and HWR re: 1/5 depos |
| 1368.002 | 01/04/2023 | HWR | 0.10 | 47.50 | Emails w/ R. Poppiti, K. Pasquale, KAB and MRP re: 1/5 depos |
| 1368.002 | 01/04/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and LRC teams re: deposition preparation |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: service request |
| 1368.002 | 01/04/2023 | HWR | 0.10 | 47.50 | Email w/ S&C and LRC teams re: service request |
| 1368.002 | 01/04/2023 | MRP | 0.30 | 187.50 | Confer w/ LRC team re: deposition prep for 1/5 |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Discussion w/ KAB and HWR re: discovery fee issue |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: class action adversary and related service of process issues |
| 1368.002 | 01/05/2023 | KAB | 0.20 | 164.00 | review Local Rules re: service of process and related issues |
| 1368.002 | 01/05/2023 | HWR | 0.70 | 332.50 | Revise/update 2004-1 letters tracking chart |
| 1368.002 | 01/05/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: 2004-1 letter chart |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | email S. Tucker, A. Landis and M. Pierce re: service of process in class action adversary |
| 1368.002 | 01/05/2023 | KAB | 0.40 | 328.00 | email with A. Roy re: summonses and complaint in class action (.1); review and analyze the 4 summonses (.2); email with S&C and LRC teams re: same (.1) |
| 1368.002 | 01/05/2023 | ACD | 0.70 | 217.00 | Review adversary proceeding/summons for West Realm and related Debtors (0.5); emails with K. Brown re: same (0.2) |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams re: class action adversary and related service of process issues |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: 2004-1 letter chart |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email S. Tucker, AGL and KAB re: service of process in class action adversary |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: summonses and complaint in class action |
| 1368.002 | 01/05/2023 | KAB | 0.20 | 164.00 | Emails with A. Dellose re: adversary proceeding/summons for West Realm and related Debtors |
| 1368.002 | 01/06/2023 | KAB | 1.30 | 1,066.00 | emails with B. Beller, A. Landis and M. Pierce re: preference lit (.1); initial review and analysis of current draft (.7); emails with A. Landis and M. Pierce re: same (.3); consider potential stay implications in connection with same (.2) |
| 1368.002 | 01/06/2023 | AGL | 4.30 | 4,945.00 | communications with S&C team (.9); RLF team (.9) and lrc team (.5) re: cooperation agreement; review and revise notice of same (.8) |
| 1368.002 | 01/06/2023 | KAB | 2.90 | 2,378.00 | communications with lrc team (.5) and RLF team (.9) re: cooperation agreement; review and analyze same (1.2); review and revise notice of same (.3) |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 01/06/2023 | MRP | 0.40 | 250.00 | Emails w/ B. Beller, AGL and KAB re: preference lit (.1); emails w/ AGL and KAB re: initial review and analysis of current draft (.3) |
| 1368.002 | 01/06/2023 | MRP | 0.50 | 312.50 | Communications w/ LRC team re: cooperation agreement |
| 1368.002 | 01/07/2023 | AGL | 0.90 | 1,035.00 | follow up communications with LRC, RLF S&C teams re: cooperation agreement |
| 1368.002 | 01/07/2023 | KAB | 1.70 | 1,394.00 | emails with A. Landis and M. Pierce re: coop agreement with JPLs and notice related to same (.3); call to P. Heath (.1) and emails with RLF and LRC teams (.2) re: status of notice of coop agreement, filing and service of same; review and approve final version of same (.3); email with S&C team and A. Landis re: same (.2); review coop agreement (.6) |
| 1368.002 | 01/07/2023 | KAB | 0.10 | 82.00 | review email from B. Witters re: service of notice of coop agreement |
| 1368.002 | 01/07/2023 | MRP | 0.50 | 312.50 | Emails w/ AGL and KAB re: coop agreement with JPLs and notice related to same (.3); emails w/ RLF and LRC teams re: status of notice of coop agreement (.2) |
| 1368.002 | 01/07/2023 | MRP | 0.40 | 250.00 | Emails w/ AGL and KAB re: notice of coop agreement and related issues (.2); emails w/ RLF and LRC teams re: same (.2) |
| 1368.002 | 01/08/2023 | AGL | 1.10 | 1,265.00 | review and analyze and revisions to draft preference complaint (.9); communications with LRC team re: same (.2) |
| 1368.002 | 01/08/2023 | KAB | 1.20 | 984.00 | emails with A. Landis and M. Pierce re: preference complaint and stay research related to same (.3); review and revise proposed comments on same (.9) |
| 1368.002 | 01/08/2023 | MRP | 0.30 | 187.50 | Emails w/ AGL and KAB re: preference complaint and stay research related to same |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | email with A. Landis and M. Pierce re: stay research related to preference complaint |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with C. Dunne and A. Landis re: 2004 meet and confers |
| 1368.002 | 01/09/2023 | AGL | 0.30 | 345.00 | communications with S&C team re: discovery to certain target |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: stay research related to preference complaint |
| 1368.002 | 01/10/2023 | MR | 0.30 | 93.00 | emails with transcriber re: cancelled depositions (.2); email with MRP re: same (.1) |
| 1368.002 | 01/10/2023 | KAB | 0.10 | 82.00 | email with C. Dunne, A. Landis and J. Croke re: discovery and meet & confer obligations |
| 1368.002 | 01/10/2023 | KAB | 0.20 | 164.00 | email with T. Lewis re: follow-up on Discovery target discovery (.1); email Discovery target re: same (.1) |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: cancelled depositions |
| 1368.002 | 01/12/2023 | KAB | 0.10 | 82.00 | email with J. Petiford and M. Pierce re: extension of removal deadline |
| 1368.002 | 01/12/2023 | MRP | 0.10 | 62.50 | Email w/ J. Petiford and KAB re: extension of removal deadline |
| 1368.002 | 01/13/2023 | KAB | 0.20 | 164.00 | emails with S&C litigation team, A. Landis and M. Pierce re: 2004 motions and related issues |
| 1368.002 | 01/13/2023 | KAB | 0.70 | 574.00 | participate in 2004 meet for litigation target with counsel to target, C. Dunne and D., O'Hara |
| 1368.002 | 01/13/2023 | KAB | 0.40 | 328.00 | email (.1) and call (.1) with T. Schuer re: SEC request to extend deadline to file complaint; email LRC and S&C team re: same (.1); discussion with A. Landis re: same (.1) |
| 1368.002 | 01/13/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C litigation team, AGL and KAB re: 2004 motions and related issues |
| 1368.002 | 01/16/2023 | MR | 0.10 | 31.00 | review emails re: summons and pre-tiral date for Austin Onusz Adv. Case |
| 1368.002 | 01/16/2023 | KAB | 0.20 | 164.00 | emails with A. Roy and M. Pierce re: summons form, withdrawal and re-filing issue |
| 1368.002 | 01/16/2023 | KAB | 0.10 | 82.00 | review response letter from Discovery target re: additional doc request |
| 1368.002 | 01/16/2023 | ACD | 0.60 | 186.00 | Review notice of summons and pre-trial conferences (0.5); email with K. Brown, M. Pierce and H. Robertson re: same (0.1) |
| 1368.002 | 01/16/2023 | AGL | 0.40 | 460.00 | review and analyze communications and summonses from plaintiffs in adversary 22-50513 |
| 1368.002 | 01/16/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Roy and KAB re: summons form, withdrawal and re-filing issue |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | email LRC team re: notice of service of discovery |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | email with A. Landis and M. Pierce re: update on discovery related to certain discovery targets |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | emails with T. Shuerer and A. Kranzley re: discussion with SEC on extension of dl to file complaints |
| 1368.002 | 01/17/2023 | MR | 0.40 | 124.00 | email with KAB re: drafting Notice of discovery (.1); draft same (.2); email with MRP re: same (.1) |
| 1368.002 | 01/17/2023 | ACD | 0.20 | 62.00 | Confer with K. Brown re: discovery docs to UST (0.1); email same with K. Brown (0.1) |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email LRC team re: notice of service of discovery |
| 1368.002 | 01/17/2023 | HWR | 0.10 | 47.50 | Email LRC team re: notice of service of discovery |
| 1368.002 | 01/17/2023 | MR | 0.10 | 31.00 | Email LRC team re: notice of service of discovery |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: update on discovery related to certain discovery targets |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | Email with M. Ramirez re: drafting Notice of discovery |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: drafted Notice of discovery |
| 1368.002 | 01/17/2023 | KAB | 0.20 | 164.00 | Confer with A. Dellose re: discovery docs to UST (0.1); email same with A. Dellose (0.1) |
| 1368.002 | 01/18/2023 | AGL | 0.20 | 230.00 | communications with ad hoc committee and S&C re: litigation protocol |
| 1368.002 | 01/18/2023 | AGL | 0.20 | 230.00 | communications with counsel to ad hoc committee and AD re: request for call re: |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | litigation protocol |
| 1368.002 | 01/18/2023 | MR | 0.40 | 124.00 | email with HWR re: finalizing CNO re: motion to extend removal (.1); finalize same (.1); email with MRP re: approval for same (.1)  file same (.1); update and upload order re: same (.1) |
| 1368.002 | 01/18/2023 | MR | 0.10 | 31.00 | email with LRC team re: as-filed Certificate of No Objection re: motion to extend removal deadline |
| 1368.002 | 01/19/2023 | AGL | 0.70 | 805.00 | communications with counsel to ad hoc committee re: litigation protocol |
| 1368.002 | 01/19/2023 | KAB | 0.40 | 328.00 | review multiple emails and 2004 letters from D. O'Hara re: discovery |
| 1368.002 | 01/20/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: venue briefing in adversaries (.2); email with LRC team re: research on same (.1) |
| 1368.002 | 01/20/2023 | KAB | 0.10 | 82.00 | email M. Pierce and H. Robertson re: notice of service of discovery |
| 1368.002 | 01/20/2023 | HWR | 0.20 | 95.00 | Review Notice of Service re: discovery (.1); emails w/ KAB and MRP re: same (.1) |
| 1368.002 | 01/20/2023 | NEJ | 3.00 | 1,575.00 | Research re: venue for adversary complaint (2.9); Confer w. KAB re: same (.1) |
| 1368.002 | 01/20/2023 | ACD | 0.50 | 155.00 | Emails with M. Pierce re: notice of service of discovery (0.1); finalize and e-file same (0.4) |
| 1368.002 | 01/20/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: notice of service of UST discovery (.2); emails with M. Pierce re: same (.1) |
| 1368.002 | 01/20/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: venue briefing in adversaries |
| 1368.002 | 01/20/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: research on venue briefing in adversaries |
| 1368.002 | 01/20/2023 | NEJ | 0.10 | 52.50 | Email w. LRC team re: research on venue briefing in adversaries |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Email KAB and HWR re: notice of service of discovery |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Emails w/ ACD re: notice of service of discovery |
| 1368.002 | 01/20/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC teams re: notice of service of UST discovery (.2); emails w/ KAB re: same (.1) |
| 1368.002 | 01/20/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and LRC teams re: notice of service of UST discovery |
| 1368.002 | 01/22/2023 | KAB | 0.50 | 410.00 | discussions and emails with N. Jenner re: venue research |
| 1368.002 | 01/22/2023 | NEJ | 4.50 | 2,362.50 | Research re: venue in adversary proceeding (4.0); confer and emails w. KAB re: same (.5) |
| 1368.002 | 01/23/2023 | KAB | 1.80 | 1,476.00 | review and analyze venue briefing research findings (1.7); email S&C and LRC teams re: same (.1) |
| 1368.002 | 01/23/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB re: venue in adversary proceeding |
| 1368.002 | 01/23/2023 | KAB | 0.10 | 82.00 | email with S&C litigation team and A. Landis re: proposed order for 2004 motion and related issues |
| 1368.002 | 01/23/2023 | KAB | 0.20 | 164.00 | review email from former employee re: waiver (.1); email A. Kranzley re: response on same (.1) |
| 1368.002 | 01/23/2023 | KAB | 0.20 | 164.00 | emails with S&C Litigation team, A. Landis and M. Pierce re: 2004s and call on same |
| 1368.002 | 01/23/2023 | AGL | 1.10 | 1,265.00 | review and analyze comments to 2004 motion and pfo (.9); communications with S&C and LRC teams re: same (.2) |
| 1368.002 | 01/23/2023 | NEJ | 0.10 | 52.50 | Email S&C and LRC teams re: venue briefing research findings |
| 1368.002 | 01/23/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C Litigation team, AGI and KAB re: 2004s and call on same |
| 1368.002 | 01/24/2023 | KAB | 0.30 | 246.00 | emails with S&C litigation team and A. Landis re: 2004 motion, notice for motion and related issues (.2); email with LRC team re: notice for 2004 motion (.1) |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email with UST, S&C and LRC teams re: status of USTs response to discovery |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | call (.1) and email (.1) A. Kranzley re: motion to approve coop agreement with JPLs and related issues |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email with S&C and LRC teams re: coop agreement with JPLs and motion to approve same |
| 1368.002 | 01/24/2023 | KAB | 0.70 | 574.00 | review and revise Insider 2004 pleadings (.6); email with S&C litigation team, A. Landis and H. Robertson re: same (.1) |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | discussion re R. Butcher re: service of subpoenas on foreign entities |
| 1368.002 | 01/24/2023 | KAB | 0.90 | 738.00 | emails with S&C lit team and LRC team re: cyber 2004 and related pleadings (.1); review and revise same (.8) |
| 1368.002 | 01/24/2023 | AGL | 2.30 | 2,645.00 | review and revise motion to approve cooperation agreement (1.9); communications with LRC and S&C teams re: same (.4) |
| 1368.002 | 01/24/2023 | AGL | 0.60 | 690.00 | communications with KAB, Friedberg and S&C team re: claim of need for waiver of privilege re: communications with authorities |
| 1368.002 | 01/24/2023 | AGL | 1.30 | 1,495.00 | review and analyze revisions and attachments to 2004 motion (1.0); communications with KAB and s&c team re: same (.3) |
| 1368.002 | 01/24/2023 | AGL | 0.40 | 460.00 | communications with counsel to class action plaintiffs re: complaint and protocol issues |
| 1368.002 | 01/24/2023 | KAB | 0.60 | 492.00 | prepare for (.2) and participate in (.4) call with S&C Lit team re: 2004s, subpoenas and sealing issues |
| 1368.002 | 01/24/2023 | KAB | 1.20 | 984.00 | review and revise additional Cyber 2004 pleadings (.4); review and revise pleadings to seal same (.6); emails with S&C litigation and LRC teams re: same (.2) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | review email from counsel to a litigation target re: meet and confer |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: preference adversary |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | emails with S&C, UST and A. Landis re: motion to approve cooperation agreement and timing of hearing and obj. dl re: same |
| 1368.002 | 01/24/2023 | KAB | 1.70 | 1,394.00 | emails with S&C and LRC teams re: motion to approve coop agreement with JPLs (.2); emails with A. Landis re: same (.4); review and revise same (1.1) |
| 1368.002 | 01/24/2023 | ACD | 0.40 | 124.00 | Emails with K. Brown re: notice re: 2004 motion (0.1); draft same (0.3). |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Review draft notice for joint insiders 2004 motion |
| 1368.002 | 01/24/2023 | HWR | 0.20 | 95.00 | Attend S&C call re: 2004 motions |
| 1368.002 | 01/24/2023 | RLB | 0.20 | 180.00 | discussion with K. Brown re: service of subpoenas on foreign entities |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | emails with S&C litigation and LRC teams re: Discovery target subpoena (.1); review and confirm communications with Discovery target re: same (.1) |
| 1368.002 | 01/25/2023 | KAB | 0.60 | 492.00 | participate in meet & Confer with litigation target and S&C lit team |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | email with S&C and LRC teams re: Cooperation Agreement Motion, notice and related issues |
| 1368.002 | 01/25/2023 | KAB | 0.90 | 738.00 | review and revise latest iteration of Coop Agreement Motion (.6); emails with S&C and H. Robertson re: same and notice (.2); email/discussion with A. Landis re: same (.1) |
| 1368.002 | 01/25/2023 | AGL | 0.80 | 920.00 | review and analyze joint/insider 2004 motion for filing (.5); communications with KAB, S&C team and Committee counsel re: execution and filing issues (.3) |
| 1368.002 | 01/25/2023 | AGL | 0.90 | 1,035.00 | review and analyze and prep for filing "cyber" 2004 motion (.5) and related sealing motion (.2), pfo and subpoenae (.2) |
| 1368.002 | 01/25/2023 | MR | 0.70 | 217.00 | finalize Cooperation motion (.5); emails with KAB re: same (.1); file same (.1) |
| 1368.002 | 01/25/2023 | MR | 0.10 | 31.00 | call with KAB re: filing procedures for 2004 cyber motion and 2004 insiders motion |
| 1368.002 | 01/25/2023 | KAB | 1.10 | 902.00 | email with S&C and LRC teams re: finalization and filing of Insiders 2004 motion (.1); email with YCST, K. Pasquale and LRC teams re: Committee approval of same (.2); email with LRC team re: same (.2); review and finalize  same (.6) |
| 1368.002 | 01/25/2023 | KAB | 1.20 | 984.00 | emails with S&C and LRC teams re: Cyber 2004 finalization and filing (.1); review and finalize for filing (.6); review and finalize related sealing pleadings (.3); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/25/2023 | MR | 0.50 | 155.00 | finalize the joint 2004 motion (.3); email with KAB and HWR re: same (.1); file same (.1) |
| 1368.002 | 01/25/2023 | MR | 0.60 | 186.00 | finalize the cyber 2004 motion (.4); email with KAB and HWR re: same (.1); file same (.1) |
| 1368.002 | 01/25/2023 | MR | 0.50 | 155.00 | finalize the motion to seal re: cyber 2004 motion (.3); emails with LRC team re: same (.2) |
| 1368.002 | 01/25/2023 | MR | 0.30 | 93.00 | email with KAB re: motion to seal (.1); revise motion to seal and finalize same for filing (.1); file same (.1) |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | serve cyber 2004 motion and sealing motion on discovery targets via email |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | email with UST, UCC, S&C and LRC teams re: sealed Cyber Motion and related sealing motion |
| 1368.002 | 01/25/2023 | KAB | 0.30 | 246.00 | email with L. McGee re: JPLs recognition related pleadings; briefly review same |
| 1368.002 | 01/25/2023 | ACD | 0.70 | 217.00 | Emails with H. Robertson re: notice re: coop motion (0.1); draft same (0.3); review notice re: 2004 motion and phv (0.3) |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Review email from court re: scheduling of co-op motion |
| 1368.002 | 01/25/2023 | HWR | 0.40 | 190.00 | Review various emails w/ LRC team re: service issues for 2004 motions, turnover motion and co-op motion |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ AD re: draft notice for co-op motion |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Email w/ KAB re: notice for co-op motion |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Call w/ F. Crocco re: co-op motion |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: finalizing and filing co-op motion |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: word versions of as-filed relevant parties 2004 motion |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: as-filed relevant parties 2004 motion |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: finalizing and filing insiders 2004 motion |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Call w/ KAB and MR re: issues re: relevant parties 2004 motion |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Review/revise notice for insiders 2004 motion |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | review finalized insides 2004 motion for filing |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Draft notices for relevant parties 2004 motion and motion to seal same |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Revise notice for relevant parties 2004 motion |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: revised notice for relevant parties 2004 motion |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB re: issues re: service of 2004 motions |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Email w/ S&C and LRC teams re: Cooperation Agreement Motion, notice and related issues |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | Call with M. Ramirez re: filing procedures for 2004 cyber motion and 2004 insiders motion |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 01/26/2023 | KAB | 0.80 | 656.00 | email with S&C litigation team re: fraudulent conveyances (.2); research issues related to same (.6) |
| 1368.002 | 01/26/2023 | KAB | 0.10 | 82.00 | email with H. Robertson re: preparation of notice of unredacted Cyber Motion |
| 1368.002 | 01/26/2023 | KAB | 1.40 | 1,148.00 | review and revise most recent version of preference complaint (.8); call with S&C and A. Landis re: same and service of process issues (.6) |
| 1368.002 | 01/26/2023 | MR | 1.30 | 403.00 | prepare to file redacted 2004 motion (1.2); email with KAB re: same (.1) |
| 1368.002 | 01/26/2023 | KAB | 0.20 | 164.00 | confer with A. Landis re: most recent draft of preference adversary (.1); email with S&C and LRC teams re: comments to same (.1) |
| 1368.002 | 01/26/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: status of filing of redacted 2004 and drafting of notice for same |
| 1368.002 | 01/26/2023 | ACD | 0.50 | 155.00 | Emails with K. Brown re: redacted 2004 motion (0.1); assist with preparation of filing same (0.4) |
| 1368.002 | 01/26/2023 | HWR | 0.50 | 237.50 | Draft notices for redacted relevant parties 2004 motion |
| 1368.002 | 01/26/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: preparation of notice of redacted Cyber Motion |
| 1368.002 | 01/26/2023 | AGL | 0.60 | 690.00 | Call with S&C and Brown re: preference complaint and service of process issues |
| 1368.002 | 01/26/2023 | KAB | 0.10 | 82.00 | Email with M. Ramirez re: redacted 2004 motion |
| 1368.002 | 01/26/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: status of filing of redacted 2004 and drafting of notice for same |
| 1368.002 | 01/26/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: status of filing of redacted 2004 and drafting of notice for same |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with C. Dunne and J. Croke re: meet & confer with counsel to certain discovery targets |
| 1368.002 | 01/27/2023 | KAB | 0.40 | 328.00 | email (.1) and call with (.3) H. Robertson re: filing and service of adversary and related issues |
| 1368.002 | 01/27/2023 | KAB | 0.90 | 738.00 | emails with S&C team and H. Robertson re: proposed redactions to Cyber 2004 pleadings (.2); review and analyze same (.5); review and revise notice for same (.2) |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | emails with counsel to certain discovery targets, S&C team and A. Landis re: meet & confer related to certain discovery targets |
| 1368.002 | 01/27/2023 | KAB | 0.90 | 738.00 | emails with LRC team re: summons, ADR notice and related issues to filing of complaint (.2); review and analyze local rules and forms re: same (.4); review and revise summons (.2); review and revise ADR Notice (.1) |
| 1368.002 | 01/27/2023 | KAB | 0.20 | 164.00 | email S&C and LRC teams re: draft summons, ADR notice and timing of filing complaint |
| 1368.002 | 01/27/2023 | KAB | 0.60 | 492.00 | emails with S&C and LRC teams re: final version of redacted cyber 2004, filing and service issues (.2); review and finalize same (.2); email with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/27/2023 | MR | 0.60 | 186.00 | emails with KAB re: filing redacted version of cyber 2004 motion (.1); finalize (.3) and file same (.1); email with LRC team re: as-filed of same (.1) |
| 1368.002 | 01/27/2023 | HWR | 0.20 | 95.00 | Call w/ AD re: preparing summons |
| 1368.002 | 01/27/2023 | HWR | 0.30 | 142.50 | Review summons/ADR notice |
| 1368.002 | 01/27/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: summons and ADR notice |
| 1368.002 | 01/27/2023 | KAB | 0.20 | 164.00 | emails with C. Dunne, D. O'Hara and A. Landis re: adversary complaint against certain entities |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | additional emails with B. Beller re: status of preference complaint and filing timing |
| 1368.002 | 01/27/2023 | ACD | 1.40 | 434.00 | Emails with K. Brown and H. Robertson (0.2); re: preference complaint; draft summons and notice re: same (1.0) |
| 1368.002 | 01/27/2023 | ACD | 0.50 | 155.00 | Review notice of summons and pre-trial conference for west realm adversary case |
| 1368.002 | 01/27/2023 | AGL | 0.50 | 575.00 | review and analyze summons and ADR notice re: adversary to be filed (.3); communications with S&C team re: same (.2) |
| 1368.002 | 01/27/2023 | AGL | 0.60 | 690.00 | review and analyze draft avoidance action (.5); communications with KAB re: same (.1) |
| 1368.002 | 01/27/2023 | HWR | 0.40 | 190.00 | Email and call w/ KAB re: filing and service of adversary and related issues |
| 1368.002 | 01/27/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C team and KAB re: proposed redactions to Cyber 2004 pleadings |
| 1368.002 | 01/27/2023 | HWR | 0.20 | 95.00 | Email S&C and LRC teams re: draft summons, ADR notice and timing of filing complaint |
| 1368.002 | 01/27/2023 | HWR | 0.40 | 190.00 | Emails w/ S&C and LRC teams re: final version of redacted cyber 2004, filing and service issues (.2); email w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/27/2023 | ACD | 0.20 | 62.00 | Call with HWR re: preparing summons |
| 1368.002 | 01/28/2023 | KAB | 0.10 | 82.00 | email with counsel to one of the Cyber litigation targets, A. Landis and S&C team re: redacted 2004 pleadings |
| 1368.002 | 01/29/2023 | KAB | 4.50 | 3,690.00 | review and revise adversary complaint for avoidance (2.3); emails with S&C and LRC teams re: comments to same and related considerations (.5); emails with A. Landis re: same (.3); research 502(d) issues in connection with same (1.4) |
| 1368.002 | 01/29/2023 | AGL | 1.30 | 1,495.00 | review and revise comments to avoidance complaint (.6); communications with KAB, S&C team re: same (.7) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 01/29/2023 | MRP | 0.50 | 312.50 | Emails w/ S&C and LRC teams re: comments to avoidance adversary complaint and related considerations |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email with S&C and LRC teams re: most recent version of preference adversary complaint and timing issues |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | review and analyze current draft of Exhibit A to preference complaint |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email M. Ramirez and M. Pierce re: update on status of preference complaint |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | review and analyze letter from Orthogonoal JPLs re: Orthogonal's liquidation and requests for info |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley, J. Petiford and LRC team re: letter from Orthogonal Trading and next steps |
| 1368.002 | 01/30/2023 | MR | 0.20 | 62.00 | emails with KAB re: preference adversary complaint and timing |
| 1368.002 | 01/30/2023 | KAB | 0.30 | 246.00 | participate in meet & confer with S&C lit team and counsel to discovery targets re: discovery requests |
| 1368.002 | 01/30/2023 | KAB | 1.10 | 902.00 | email with S&C lit team re: finalization and filing of preference complaint and related issues (.3); review and finalize final version of complaint (.4); emails with LRC team re: same (.2); email (.1) and discussion (.1) with M. Pierce re: service issues related thereto |
| 1368.002 | 01/30/2023 | MRP | 1.30 | 812.50 | Review and finalize adversary complaint |
| 1368.002 | 01/30/2023 | MRP | 0.30 | 187.50 | Discussions w/ MR re: filing adversary complaint |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: addresses for adversary defendants |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Call w/ S&C re: edits to adversary complaint |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email with S&C lit team and counsel to discovery targets re: 2004 follow-up |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | email C. Samis, A. Stulman and LRC team re: service of process of preference complaint |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and C. Samis re: service of adversary complaint on preference |
| 1368.002 | 01/30/2023 | MR | 2.40 | 744.00 | emails with KAB and MRP re: finalizing and filing complaint (.5); calls with MRP re: same (.2); finalize same for filing (.3); finalize exhibit re: same (.1); prepare to file same (.5); confer with MRP re: information for same (.2); file same (.2); finalize summons re: same (.1); finalize ADR notice re: same (.1); email as-file copy of complaint and same with KAB and MRP (.1) update critical dates re: same (.1) |
| 1368.002 | 01/30/2023 | KAB | 0.30 | 246.00 | emails with A. Landis and M. Pierce re: extensions of response deadlines in adversaries |
| 1368.002 | 01/30/2023 | AGL | 0.50 | 575.00 | final review of complaint for filing and communications with S&C and LRC teams re: filing and service |
| 1368.002 | 01/30/2023 | AGL | 1.60 | 1,840.00 | research re: extension of time to move or respond to adversary (.8); communications with S&C team and LRC teams re: same (.8) |
| 1368.002 | 01/30/2023 | AGL | 0.30 | 345.00 | communications with S&C team re: preference complaint filing issues, timing |
| 1368.002 | 01/30/2023 | AGL | 0.70 | 805.00 | communications with ust re: comments to joint cooperation motion (.6); 2004 motions (.1) |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: most recent version of preference adversary complaint and timing issues |
| 1368.002 | 01/31/2023 | KAB | 1.10 | 902.00 | email with M. Ramirez and A. Dellose re: forms for stips extending adversary response deadlines (.2); review and revise stip extending response deadline in class action adversary (.4); review and revise Certification of Counsel related to same (.2); review and revise PFO for same (.1); email with S&C and A. Landis re: same (.2) |
| 1368.002 | 01/31/2023 | KAB | 0.30 | 246.00 | email with S&C lit team and LRC team re: questions on adversary complaints, exhibits and related issues (.2); discussion with M. Pierce re: same (.1) |
| 1368.002 | 01/31/2023 | MR | 0.20 | 62.00 | review emails from KAB and ACD re: Certification of Counsel re: stip and order for extending deadline to answer adversary complaint |
| 1368.002 | 01/31/2023 | KAB | 0.50 | 410.00 | email S&C and LRC teams re: stip to extend response deadline in Ad Hoc Group adversary (.2); review and revise stip re: same (.2); draft notice for same (.1) |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Review email w/ UST re: Debtors' responses to UST comments on motion to approve cooperation agreement |
| 1368.002 | 01/31/2023 | MRP | 0.20 | 125.00 | Review revised proposed cooperation agreement order |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Emails w/ UST and S&C re: call on motion to approve cooperation agreement |
| 1368.002 | 01/31/2023 | KAB | 0.10 | 82.00 | email with A. Stulman, C. Samis and LRC team re: service of preference complaint |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Email w/ A. Stulman and KAB re: preference complaint |
| 1368.002 | 01/31/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: status of motion to extend removal deadline |
| 1368.002 | 01/31/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: comments to coop agmt motion; review and analyze proposed revised order re: same |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB re: motion to extend removal deadlines |
| 1368.002 | 01/31/2023 | MRP | 0.30 | 187.50 | Update stipulation to extend response deadline for ad hoc adversary case |
| 1368.002 | 01/31/2023 | KAB | 0.20 | 164.00 | email (.1) and call (.1) A. Stulman re: preference complaint |
| 1368.002 | 01/31/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC teams re: finalization of Ad Hoc adversary stip (.1); discussion with M. Pierce re: same (.1); email with MNAT and M. Pierce re: same (.1) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 01/31/2023 | KAB | 1.30 | 1,066.00 | review and revise response and objections to UST RFP of docs (.4) and responses/objs to interrogatories (.5); discussion (.1) and email (.1) with M. Pierce re: same; email with S&C and LRC teams re: same (.2) |
| 1368.002 | 01/31/2023 | KAB | 0.10 | 82.00 | emails with S&C lit team and counsel to discovery targets re: 2004 meet & confer follow-up |
| 1368.002 | 01/31/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: finalization and filing of Ad Hoc stip extending deadline |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Email w/ M. Harvey and KAB re: filing stipulation |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Review and execute stipulation to extend deadline to respond to AHG complaint |
| 1368.002 | 01/31/2023 | MR | 0.40 | 124.00 | email with MRP re: finalizing stip extending time to respond to complaint (.1); finalize same (.1); file same (.1); email with KAB and MRP re: same (.1) |
| 1368.002 | 01/31/2023 | MR | 0.50 | 155.00 | email with MRP re: drafting Notice of Service re: discovery (.1); draft same (.3); email with MRP re: review of same (.1) |
| 1368.002 | 01/31/2023 | ACD | 1.20 | 372.00 | Emails with K. Brown re: Certification of Counsel re: stipulation to extend answer deadline in West Real adversary case (0.1); draft Certification of Counsel, stip and pfo (1.0); emails with K. Brown re: same (0.1) |
| 1368.002 | 01/31/2023 | AGL | 0.90 | 1,035.00 | communications with s&c team re: additional revisions/edits to avoidance complaint |
| 1368.002 | 01/31/2023 | AGL | 1.10 | 1,265.00 | communications with KAB, S&C team re: stipulations to extend time to move or answer class action complaint (.4); review and analyze and revise stips (.7) |
| 1368.002 | 01/31/2023 | AGL | 0.40 | 460.00 | communications with KAB, counsel to preference defendant and S&C team re: acceptance of service of complaint |
| 1368.002 | 01/31/2023 | MRP | 0.40 | 250.00 | Discussion (.1) and email (.2) w/ KAB re: response and objections to UST RFP of docs and responses/objs to interrogatories; email w/ S&C and LRC teams re: same (.2) |
| 1368.002 | 01/31/2023 | MRP | 0.20 | 125.00 | Email w/ MR re: finalizing stip extending time to respond to complaint (.1); email w/ KAB and MR re: same (.1) |
| 1368.002 | 01/31/2023 | MRP | 0.20 | 125.00 | Email w/ MR re: drafting Notice of Service re: discovery (.1); email w/ MR re: review of same (.1) |
| 1368.002 | 01/31/2023 | KAB | 0.20 | 164.00 | Emails with A. Dellose re: Certification of Counsel re: stipulation to extend answer deadline in West Real adversary case |
| **Total for Phase ID B135** | | Billable | 125.00 | 94,886.00 | Litigation |
| | | | | | |
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 01/03/2023 | MRP | 0.60 | 375.00 | Revise LRC retention order based on comments from UST |
| 1368.002 | 01/03/2023 | KAB | 0.60 | 492.00 | review and revise LRC's retention order in light of UST comments (.4); email UST, LRC and S&C teams re: same (.2) |
| 1368.002 | 01/04/2023 | NEJ | 0.50 | 262.50 | Analyze supplemental PIL re: LRC retention |
| 1368.002 | 01/05/2023 | MR | 0.20 | 62.00 | draft Certification of Counsel re: LRC retention app |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | email LRC team re: UST guidelines on fee apps |
| 1368.002 | 01/06/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C, UCC and LRC teams re: further revised LRC retention order incorporating committee comments; review order re: same |
| 1368.002 | 01/06/2023 | MR | 0.20 | 62.00 | file Certification of Counsel re: LRC retention (.1); update and upload order re: same (.1) |
| 1368.002 | 01/06/2023 | AGL | 0.10 | 115.00 | communications with ust re: lrc retention |
| 1368.002 | 01/19/2023 | NEJ | 0.70 | 367.50 | Analyze PII/conflict report analysis re: LRC retention |
| 1368.002 | 01/25/2023 | NEJ | 1.50 | 787.50 | Review supplemental conflict checks re: LRC retention |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email LRC team re: LRC fee app timing and related issues |
| 1368.002 | 01/30/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB and MRP re: LRC Nov/Dec fee app (.1); Confer w. MRP re: same (.1) |
| 1368.002 | 01/30/2023 | NEJ | 0.30 | 157.50 | Draft narratives for 1st monthly fee statements |
| 1368.002 | 01/30/2023 | MR | 0.20 | 62.00 | review email from KAB re: filing fee apps (.1); confer with NEJ re: same (.1) |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email LRC team re: LRC fee app timing and related issues |
| 1368.002 | 01/30/2023 | HWR | 0.10 | 47.50 | Email LRC team re: LRC fee app timing and related issues |
| 1368.002 | 01/30/2023 | NEJ | 0.10 | 52.50 | Confer w. MR re: filing fee apps |
| 1368.002 | 01/31/2023 | NEJ | 1.80 | 945.00 | Draft narratives for 1st monthly fee statements |
| **Total for Phase ID B136** | | Billable | 7.60 | 4,283.50 | LRC Retention & Fee Matters |
| | | | | | |
| **Phase ID B138 Committee Meetings/Communications** | | | | | |
| 1368.002 | 01/16/2023 | KAB | 0.30 | 246.00 | emails with C. Jensen, A. Kranzley and M. Pierce re: UCC presentation and notice for same (.2); email with LRC team re: drafting of notice for same (.1) |
| 1368.002 | 01/16/2023 | HWR | 0.20 | 95.00 | Review draft notice of filing committee presentation |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and AD re: notice of filing ucc presentation |
| 1368.002 | 01/16/2023 | ACD | 0.60 | 186.00 | Emails with K. Brown re: notice of presentation (0.1); draft same (0.5) |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: drafting of notice for UCC presentation |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: drafting of notice for UCC presentation |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B138 Committee Meetings/Communications** | | | | | |
| 1368.002 | 01/16/2023 | ACD | 0.10 | 31.00 | Email with MRP and HWR re: notice of filing ucc presentation |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and AD re: notice of filing UCC presentation |
| 1368.002 | 01/17/2023 | HWR | 0.10 | 47.50 | Review notice of filing presentation for filing |
| 1368.002 | 01/17/2023 | HWR | 0.50 | 237.50 | Review UCC presentation slide deck |
| 1368.002 | 01/17/2023 | MR | 1.10 | 341.00 | finalize notice of presentation to UCC and exhibits thereto (.9); emails with LRC team re: same (.2) |
| 1368.002 | 01/17/2023 | KAB | 0.40 | 328.00 | email with S&C and LRC teams re: notice for UCC presentation, finalization and filing of presentation (.2); emails with LRC team re: same (.2) |
| 1368.002 | 01/17/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C teams re: potential withdrawal of UCC presentation and related issues |
| 1368.002 | 01/17/2023 | HWR | 0.20 | 95.00 | Draft notice of withdraw of notice of presentation |
| 1368.002 | 01/17/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: NOW for presentation |
| 1368.002 | 01/17/2023 | ACD | 0.50 | 155.00 | Emails with M. Pierce re: notice of presentation with official committee of unsecured creditors (0.1); finalize and e-file same (0.4) |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: notice for UCC presentation, finalization and filing of presentation |
| 1368.002 | 01/17/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: notice for UCC presentation, finalization and filing of presentation |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC and S&C teams re: potential withdrawal of UCC presentation and related issues |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Emails w/ ACD re: notice of presentation with official committee of unsecured creditors |
| **Total for Phase ID B138** | | Billable | 5.40 | 2,601.00 | Committee Meetings/Communications |
| | | | | | |
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 01/02/2023 | KAB | 0.10 | 82.00 | emails from J. Palacio, S&C, LRC and Kroll teams re: service issue |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | email with LRC team re: creditor inquiry and update to inbound chart |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: creditor inquiry and update to inbound chart |
| 1368.002 | 01/03/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: creditor inquiry and update to inbound chart |
| 1368.002 | 01/04/2023 | KAB | 0.20 | 164.00 | review creditor inquiry re: access to funds (.1); emails with M. Pierce and H. Robertson re: update to inbound tracking chart (.1) |
| 1368.002 | 01/05/2023 | KAB | 0.50 | 410.00 | review multiple emails from interested party regarding various customer inquiries (.1); review and analyze letters re: same (.3); emails with LRC team re: updates to creditor inbound tracking charts (.1) |
| 1368.002 | 01/05/2023 | HWR | 0.50 | 237.50 | Update/revise creditor inbounds chart |
| 1368.002 | 01/05/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: updated creditor inbounds chart |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ interested party re: creditor letter |
| 1368.002 | 01/05/2023 | MRP | 0.20 | 125.00 | Review January 5 correspondence re: customer account |
| 1368.002 | 01/05/2023 | KAB | 0.40 | 328.00 | review and revise creditor inbound chart (.3); emails with A. Kranzley, J. Petiford, A. Landis, M. Pierce and H. Robertson re: same (.1) |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley, J. Petiford, AGL, KAB and HWR re: creditor inbound chart |
| 1368.002 | 01/09/2023 | KAB | 0.30 | 246.00 | review emails and attached letters from interested party re: two different creditor claims & inquiries (.2); email LRC team re: update to creditor tracker (.1) |
| 1368.002 | 01/09/2023 | KAB | 0.20 | 164.00 | review email from customer re: case inquiries (.1); email H. Robertson and M. Pierce re: updates to creditor inbound (.1) |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email LRC team re: update to creditor tracker |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Email LRC team re: update to creditor tracker |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email KAB and HWR re: updates to creditor inbound |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Email KAB and MRP re: updates to creditor inbound |
| 1368.002 | 01/16/2023 | KAB | 0.10 | 82.00 | email with LRC team re: creditor inquiry and update to tracking chart |
| 1368.002 | 01/16/2023 | KAB | 0.20 | 164.00 | review email from creditor re: access to funds (.1); email with M. Pierce and H. Robertson re: updates to creditor inbound tracker (.1) |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: creditor inquiry and update to tracking chart |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: creditor inquiry and update to tracking chart |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: updates to creditor inbound tracker |
| 1368.002 | 01/16/2023 | HWR | | 0.00 | Email w/ KAB and MRP re: updates to creditor inbound tracker |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | emails with H. Robertson re: creditor inquiries and next steps |
| 1368.002 | 01/27/2023 | HWR | 0.60 | 285.00 | Email various customer/creditor inquiries to Kroll team |
| 1368.002 | 01/27/2023 | AGL | 0.90 | 1,035.00 | review and analyze file/communications re: creditor right to be heard |
| 1368.002 | 01/27/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB re: creditor inquiries and next steps |
| **Total for Phase ID B140** | | Billable | 5.70 | 4,209.00 | Creditor Inquiries |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 01/01/2023 | KAB | 0.80 | 656.00 | emails with M. Pierce and A. Landis re: interim comp issues (.4); review recent precedent on same (.3); emails with A. Kranzley, J. Petiford, M. Pierce and A. Landis re: same (.1) |
| 1368.002 | 01/01/2023 | AGL | 0.50 | 575.00 | Emails with Brown and Pierce re: interim comp issues (.4); emails with A. Kranzley, J. Petiford, Brown and Pierce re: precedent on same (.1) |
| 1368.002 | 01/01/2023 | MRP | 0.50 | 312.50 | Emails w/ AGL and KAB re: interim comp issues (.4); emails with A. Kranzley, J. Petiford, AGL and KAB re: precedent on same (.1) |
| 1368.002 | 01/02/2023 | KAB | 1.10 | 902.00 | review and analyze email from UST re: comments on CEO retention |
| 1368.002 | 01/02/2023 | KAB | 0.20 | 164.00 | emails with S&C and E&Y re: retention app issues |
| 1368.002 | 01/02/2023 | KAB | 0.20 | 164.00 | emails with J. Petiford, A. Kranzley and M. Pierce re: confidential treatment of certain materials related to retentions |
| 1368.002 | 01/02/2023 | KAB | 0.20 | 164.00 | emails with Alix Partners, S&C and LRC teams re: retention issues |
| 1368.002 | 01/02/2023 | KAB | 0.70 | 574.00 | emails with M. Pierce and A. Landis re: interim comp research, findings and proposed revisions to order related to same (.5); email with A. Kranzley, J. Petiford, A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 01/02/2023 | MRP | 0.20 | 125.00 | Emails w/ J. Petiford, A. Kranzley and KAB re: confidential treatment of certain materials related to retentions |
| 1368.002 | 01/02/2023 | MRP | 0.20 | 125.00 | Emails w/ Alix Partners, S&C and LRC teams re: retention issues |
| 1368.002 | 01/02/2023 | AGL | 0.70 | 805.00 | Emails with Brown and Pierce re: interim comp research, findings and proposed revisions to order related to same (.5); email with A. Kranzley, J. Petiford, Brown and Pierce re: same (.2) |
| 1368.002 | 01/02/2023 | MRP | 0.70 | 437.50 | Emails with AGL and KAB re: interim comp research, findings and proposed revisions to order related to same (.5); email with A. Kranzley, J. Petiford, AGL and KAB re: same (.2) |
| 1368.002 | 01/03/2023 | AGL | 0.60 | 690.00 | review and analyze UST comments to form of OCP order and declaration |
| 1368.002 | 01/03/2023 | AGL | 1.80 | 2,070.00 | review and analyze UST comments to Owl Hill/Ray retention order (1.3) and RLKS order (.5) |
| 1368.002 | 01/03/2023 | AGL | 0.30 | 345.00 | review and analyze ust travel guidelines |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | emails with E&Y, S&C and M. Pierce re: retention issues and requests for info from Committee |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and M. Pierce re: A&M retention issues and resolution of UST issues |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | email with LRC team re: UST expense guidelines |
| 1368.002 | 01/03/2023 | KAB | 0.30 | 246.00 | emails with UST, S&C, A. Landis and M. Pierce re: UST expense guidelines for professionals (.1); review and analyze same (.2) |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | emails with Debtor and UCC professionals re: UST expense guidelines |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | emails with S&C, UST and M. Pierce re: Kroll Retention and proposed resolution of UST comments |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | emails with J. Petiford, A. Kranzley and M. Pierce re: Interim Comp order and UCC comments thereto |
| 1368.002 | 01/03/2023 | KAB | 0.60 | 492.00 | review and analyze email from UST re: OCP motion |
| 1368.002 | 01/03/2023 | KAB | 0.50 | 410.00 | review and analyze email from UST re: RLKS retention |
| 1368.002 | 01/03/2023 | KAB | 0.30 | 246.00 | email with J. Petiford, A. Kranzley and M. Pierce re: OCP issues (.1); emails with M. Pierce and H. Robertson re: same and research issues (.2) |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | additional emails with A. Kranzley, J. Petiford, M. Pierce and K. Sundt re: AlixPartners retention order |
| 1368.002 | 01/03/2023 | HWR | 1.50 | 712.50 | Research re: UST comments to OCP motion |
| 1368.002 | 01/03/2023 | HWR | 0.70 | 332.50 | Draft research summary re: UST comments to OCP motion |
| 1368.002 | 01/03/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: OCP research findings |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: OCP research |
| 1368.002 | 01/03/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, K. Schlultea and M. Pierce re: mileage guidelines |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce, A. Kranzley and J. Petiford re: OCP research findings |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ E&Y, S&C and KAB re: retention issues and requests for info from Committee |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C and KAB re: A&M retention issues and resolution of UST issues |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: UST expense guidelines |
| 1368.002 | 01/03/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: UST expense guidelines |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, UST, AGL and KAB re: UST expense guidelines for professionals |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, UST and KAB re: Kroll Retention and proposed resolution of UST comments |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ J. Petiford, A. Kranzley and KAB re: Interim Comp order and UCC comments thereto |
| 1368.002 | 01/03/2023 | MRP | 0.30 | 187.50 | Email w/ J. Petiford, A. Kranzley and KAB re: OCP issues (.1); emails w/ KAB and HWR re: same and research issues (.2) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 01/03/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MRP re: OCP and research issues |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Additional emails w/ A. Kranzley, J. Petiford, KAB and K. Sundt re: AlixPartners retention order |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: OCP research findings |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: OCP research |
| 1368.002 | 01/03/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: OCP research |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley, K. Schlultea and KAB re: mileage guidelines |
| 1368.002 | 01/03/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, A. Kranzley and J. Petiford re: OCP research findings |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and EY re: EY retention |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | emails with E&Y, S&C and LRC teams re: E&Y retention and comments from parties in interest on same |
| 1368.002 | 01/04/2023 | MRP | 0.30 | 187.50 | Review objection to S&C retention |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ J. Sarkessian re: UST travel expense guidelines |
| 1368.002 | 01/04/2023 | KAB | 0.40 | 328.00 | review and analyze Winters' objection to S&C retention |
| 1368.002 | 01/04/2023 | KAB | 0.30 | 246.00 | review and analyze UST's supplemental objection to sealing of customer names in retention apps |
| 1368.002 | 01/04/2023 | KAB | 0.20 | 164.00 | emails with R. Poppiti, A. Landis and M. Lunn re: fee examiner |
| 1368.002 | 01/04/2023 | MRP | 0.20 | 125.00 | Review UST email re: comments to interim comp order |
| 1368.002 | 01/04/2023 | AGL | 1.60 | 1,840.00 | communications with counsel to Committee (.8); s&c team (.8) re: fee examiner issues |
| 1368.002 | 01/04/2023 | KAB | 0.40 | 328.00 | emails with A. Kranzley, M. Pierce and J. Petiford re: OCP issues (.2); emails with M. Pierce re: same (.2) |
| 1368.002 | 01/04/2023 | KAB | 0.10 | 82.00 | emails with A. Landis and S&C team re: fee examiner |
| 1368.002 | 01/04/2023 | KAB | 0.20 | 164.00 | review email from J. Sarkessian re: UST comments to Interim Comp; analyze requested revisions to order |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Emails w/ E&Y, S&C and LRC teams re: E&Y retention and comments from parties in interest on same |
| 1368.002 | 01/04/2023 | MRP | 0.40 | 250.00 | Emails w/ A. Kranzley, KAB and J. Petiford re: OCP issues (.2); emails w/ KAB re: same (.2) |
| 1368.002 | 01/05/2023 | KAB | 0.30 | 246.00 | discussion with M. Pierce re: various open professional retention issues |
| 1368.002 | 01/05/2023 | MR | 0.20 | 62.00 | draft Certification of Counsel re: Interim Comp Motion |
| 1368.002 | 01/05/2023 | MR | 0.20 | 62.00 | draft Certification of Counsel re: Kroll retention |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ J. Sarkessian re: travel expense guidelines |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ RLKS re: UST travel expense guidelines |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce, A. Kranzley and K. Schultea re: mileage expense guideline |
| 1368.002 | 01/05/2023 | KAB | 0.20 | 164.00 | email with UST, S&C and LRC teams re: E&Y retention app (.1); review and analyze UST comments to retention order (.1) |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with E&Y, S&C and LRC teams re: UST comments to E&Y retention |
| 1368.002 | 01/05/2023 | AGL | 0.40 | 460.00 | communications with counsel to committee re: fee examiner issues |
| 1368.002 | 01/05/2023 | MRP | 0.30 | 187.50 | Email w/ UST re: comment to EY retention (.1); briefly review the same (.2) |
| 1368.002 | 01/05/2023 | HWR | 0.20 | 95.00 | Review/revise COCs for Interim Comp, Kroll retention and interim comp COCs |
| 1368.002 | 01/05/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: LRC retention, Kroll retention and interim comp COCs |
| 1368.002 | 01/05/2023 | MR | 0.50 | 155.00 | review fee app guidelines and prepare same for KAB's review |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: revised interim comp order |
| 1368.002 | 01/05/2023 | MRP | 0.30 | 187.50 | Review revisions to interim comp order and comment on the same |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: revised interim comp order |
| 1368.002 | 01/05/2023 | KAB | 0.30 | 246.00 | email with A. Kranzley, J. Petiford and M. Pierce re: Interim Comp Order (.1); review and analyze proposed revisions to same (.2) |
| 1368.002 | 01/05/2023 | KAB | 0.30 | 246.00 | additional emails with A. Kranzley, J. Petiford and M. Pierce re: resolution of UST comments to E&Y retention and related issues |
| 1368.002 | 01/05/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: RLKS revised order |
| 1368.002 | 01/05/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: Owl Hill revised order |
| 1368.002 | 01/05/2023 | KAB | 0.30 | 246.00 | emails with S&C, UST, UCC and LRC teams re: revised interim comp order (.1); review same (.2) |
| 1368.002 | 01/05/2023 | KAB | 0.30 | 246.00 | emails with UST, S&C and LRC teams re: revised OCP order (.1); review same (.2) |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Emails w/ E&Y, S&C and LRC teams re: UST comments to E&Y retention |
| 1368.002 | 01/05/2023 | MR | 0.10 | 31.00 | Email with HWR re: LRC retention, Kroll retention and interim comp COCs |
| 1368.002 | 01/05/2023 | MRP | 0.30 | 187.50 | Additional emails w/ A. Kranzley, J. Petiford and KAB re: resolution of UST comments to E&Y retention and related issues |
| 1368.002 | 01/05/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C and LRC teams re: RLKS revised order |
| 1368.002 | 01/05/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C and LRC teams re: Owl Hill revised order |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, UST, UCC and LRC teams re: revised interim comp order |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C and LRC teams re: revised OCP order |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, A. Kranzley and K. Schultea re: mileage expense guideline |
| 1368.002 | 01/05/2023 | MRP | 0.30 | 187.50 | Discussion w/ KAB re: various open professional retention issues |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

**Phase ID B144 Non-LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 01/06/2023 | KAB | 0.30 | 246.00 | emails with E&Y, S&C and M. Pierce re: E&Y retention issues |
| 1368.002 | 01/06/2023 | KAB | 0.10 | 82.00 | emails with Committee re: LRC retention order |
| 1368.002 | 01/06/2023 | KAB | 0.20 | 164.00 | emails with E&Y, S&C and M. Pierce re: additional question by UST on EY retention |
| 1368.002 | 01/06/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C, UCC and LRC teams re: interim comp order |
| 1368.002 | 01/06/2023 | KAB | 0.30 | 246.00 | emails with UST, S&C, UCC and LRC teams re: OCP order (.1); review current version of same (.2) |
| 1368.002 | 01/06/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and LRC teams re: PWP responses to UST inquiries on its retention |
| 1368.002 | 01/06/2023 | KAB | 0.30 | 246.00 | emails with UST, UCC, A. Kranzley, and J. Petiford re: Interim Comp order (.1); review revised version of same (.2) |
| 1368.002 | 01/06/2023 | AGL | 0.30 | 345.00 | communications wit ust re: EY retention order; review revisions to same |
| 1368.002 | 01/06/2023 | MRP | 0.30 | 187.50 | Emails w/ E&Y, S&C and KAB re: E&Y retention issues |
| 1368.002 | 01/06/2023 | MRP | 0.20 | 125.00 | Emails w/ E&Y, S&C and KAB re: additional question by UST on EY retention |
| 1368.002 | 01/06/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C, UCC and LRC teams re: interim comp order |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C, UCC and LRC teams re: OCP order |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C and LRC teams re: PWP responses to UST inquiries on its retention |
| 1368.002 | 01/07/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: adjournment of EY retention application |
| 1368.002 | 01/07/2023 | HWR | 0.40 | 190.00 | Draft motion to seal Kroll supplemental decl |
| 1368.002 | 01/07/2023 | KAB | 0.70 | 574.00 | emails with Kroll, S&C and LRC teams re: supplemental dec, sealing motion for same and related issues (.5); emails with LRC team re: sealing motion (.2) |
| 1368.002 | 01/07/2023 | KAB | 0.60 | 492.00 | emails with UST, S&C and LRC teams re: RLKS retention motion, supplemental dec and revisions to order (.1); review and analyze revised order (.2) and proposed supplemental dec (.3) in connection with same |
| 1368.002 | 01/07/2023 | KAB | 0.60 | 492.00 | emails with Kroll, S&C and LRC teams re: supplemental dec iso retention and related motion to seal (.3); emails with LRC team re: motion to seal (.3) |
| 1368.002 | 01/07/2023 | KAB | 0.50 | 410.00 | emails with UST, S&C and LRC teams re: Owl Hill retention, supplemental Ray dec and related retention issues (.1); review and analyze supplemental dec (.2) and revised order (.2) |
| 1368.002 | 01/07/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: status of E&Y retention |
| 1368.002 | 01/07/2023 | NEJ | 2.20 | 1,155.00 | Emails w. MRP and HWR re: motion to seal supplemental dec iso Kroll retention (.2); Draft motion and PFO re: same (2.0) |
| 1368.002 | 01/07/2023 | AGL | 0.40 | 460.00 | review and analyze revisions to JR/Owl Hill supplemental declaration and order |
| 1368.002 | 01/07/2023 | HWR | 0.30 | 142.50 | Confer w/ NEJ re: motion to seal supplemental declaration |
| 1368.002 | 01/07/2023 | MRP | 0.70 | 437.50 | emails w/ Kroll, S&C and LRC teams re: supplemental dec, sealing motion for same and related issues (.5); emails w/ LRC team re: sealing motion (.2) |
| 1368.002 | 01/07/2023 | HWR | 0.20 | 95.00 | emails w/ LRC team re: sealing motion |
| 1368.002 | 01/07/2023 | MRP | 0.10 | 62.50 | emails w/ UST, S&C and LRC teams re: RLKS retention motion, supplemental dec and revisions to order |
| 1368.002 | 01/07/2023 | MRP | 0.60 | 375.00 | emails w/ Kroll, S&C and LRC teams re: supplemental dec iso retention and related motion to seal (.3); emails w/ LRC team re: motion to seal (.3) |
| 1368.002 | 01/07/2023 | HWR | 0.30 | 142.50 | emails w/ LRC team re: motion to seal |
| 1368.002 | 01/07/2023 | MRP | 0.10 | 62.50 | emails w/ UST, S&C and LRC teams re: Owl Hill retention, supplemental Ray dec and related retention issues |
| 1368.002 | 01/07/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and NEJ re: motion to seal supplemental dec iso Kroll retention |
| 1368.002 | 01/07/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and NEJ re: motion to seal supplemental dec iso Kroll retention |
| 1368.002 | 01/07/2023 | NEJ | 0.30 | 157.50 | Confer w. HWR re: motion to seal supplemental declaration |
| 1368.002 | 01/07/2023 | MRP | 1.00 | 625.00 | Review and revise draft motion to seal Kroll supplemental declaration |
| 1368.002 | 01/08/2023 | KAB | 0.30 | 246.00 | emails with Kroll, S&C and LRC teams re: sealing motion for Kroll dec, timing and access issues |
| 1368.002 | 01/08/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, J. Petiford, M. Pierce and H. Robertson re: OCP order, Certification of Counsel and related issues |
| 1368.002 | 01/08/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: status of Kroll supplemental retention dec and sealing motion |
| 1368.002 | 01/08/2023 | HWR | 0.30 | 142.50 | Review/ revise for filing Certification of Counsel re: OCP order |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: OCP and CSA Certifications of Counsel |
| 1368.002 | 01/08/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: OCP Certification of Counsel |
| 1368.002 | 01/08/2023 | MR | 0.50 | 155.00 | emails with LRC team re: finalizing Certification of Counsel re: OCP motion (.2); finalize same for filing (.1); file same (.1) update and upload order re: same (.1) |
| 1368.002 | 01/08/2023 | MRP | 0.30 | 187.50 | Email w/ Kroll, S&C and LRC teams re: sealing motion for Kroll dec, timing and access issues |
| 1368.002 | 01/08/2023 | MRP | 0.20 | 125.00 | emails w/ A. Kranzley, J. Petiford, KAB, and HWR re: OCP order, Certification of Counsel and related issues |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Emails w/ A. Kranzley, J. Petiford, KAB, and MRP re: OCP order, Certification of Counsel |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|-|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| | | | | | and related issues |
| 1368.002 | 01/08/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and LRC teams re: status of Kroll supplemental retention dec and sealing motion |
| 1368.002 | 01/08/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll, S&C and LRC teams re: status of Kroll supplemental retention dec and sealing motion |
| 1368.002 | 01/08/2023 | KAB | 0.20 | 164.00 | emails with LRC team re: finalizing Certification of Counsel re: OCP motion |
| 1368.002 | 01/08/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: finalizing Certification of Counsel re: OCP motion |
| 1368.002 | 01/09/2023 | KAB | 0.30 | 246.00 | emails with J. Petiford, A. Kranzley and M. Pierce re: Interim comp order (.1); review revised order (.1); email with LRC team re: finalization and filing under Certification of Counsel (.1) |
| 1368.002 | 01/09/2023 | MR | 0.20 | 62.00 | call with HWR re: Certification of Counsel to interim comp motion (.1); email with KAB and ACD re: same (.1) |
| 1368.002 | 01/09/2023 | KAB | 0.30 | 246.00 | emails with UST, S&C and LRC teams re: updated Owl Hill retention order and Ray Supplemental dec (.1); review and analyze supplemental dec (.1) and revised order (.1) |
| 1368.002 | 01/09/2023 | KAB | 0.30 | 246.00 | emails with S&C, UST and LRC teams re: RLKS revised retention order and dec (.1); review revised order (.1); review revised dec (.1) |
| 1368.002 | 01/09/2023 | KAB | 0.20 | 164.00 | emails with UST, UCC, S&C and LRC teams re: interim comp order (.1); review revised order (.1) |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: Owl Hill retention |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: revised Owl Hill retention order and supplemental dec |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Emails w/ UCC, LRC and S&C teams re: Owl Hill and RLKS revised retention orders |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with S&C, UCC and M. Pierce re: RLKS and Owl Hill retention orders |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: supplemental ray Declaration and revised Owl Hill retention order |
| 1368.002 | 01/09/2023 | MRP | 0.20 | 125.00 | Review supplemental Ray declaration and exhibit thereto |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing supplemental Ray declaration |
| 1368.002 | 01/09/2023 | MRP | 0.20 | 125.00 | Review Certification of Counsel and revised order re: Owl Hill (.1); email w/ LRC team filing the same (.1) |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Review/revise Owl Hill retention Certification of Counsel |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with S&C, Kroll, M. Pierce and H. Robertson re: status of Kroll supplemental dec and sealing motion |
| 1368.002 | 01/09/2023 | NEJ | 0.10 | 52.50 | Confer w. MRP re: motion to seal supplemental dec iso Kroll retention |
| 1368.002 | 01/09/2023 | KAB | 0.10 | 82.00 | emails with S&C and A. Landis re: fee examiner |
| 1368.002 | 01/09/2023 | AGL | 0.80 | 920.00 | communications with YCST (.5) and S&C team (.3) re: fee examiner issues |
| 1368.002 | 01/09/2023 | AGL | 0.40 | 460.00 | communications with UST re: revised declarations and orders for RLKS (.1); review and analyze same (.3) |
| 1368.002 | 01/09/2023 | AGL | 0.40 | 460.00 | communications with ust re: owl hill dec and order (.1); review and analyze same (.3) |
| 1368.002 | 01/09/2023 | AGL | 1.90 | 2,185.00 | communications with ust (.1); S&C team (.8) re: fee examiner candidates; research re: same (1.0) |
| 1368.002 | 01/09/2023 | ACD | 0.80 | 248.00 | Emails with M. Pierce (0.1) and H. Robertson (0.1); re: Certification of Counsel re: interim comp; finalize Certification of Counsel and e-file same (0.5); upload order per chambers procedures (0.1) |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Review/revise Interim Comp Certification of Counsel |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Review/revise RLKS retention Certification of Counsel |
| 1368.002 | 01/09/2023 | HWR | 0.20 | 95.00 | Review finalized supplemental declaration for Owl Hill retention and Certification of Counsel for filing |
| 1368.002 | 01/09/2023 | HWR | 0.20 | 95.00 | Review finalized supplemental declaration and Certification of Counsel for RLKS retention |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Review finalized interim comp Certification of Counsel for filing |
| 1368.002 | 01/09/2023 | HWR | 0.40 | 190.00 | Multiple emails w/ LRC team re: various retentions for Certification of Counsel |
| 1368.002 | 01/09/2023 | MRP | 0.20 | 125.00 | Emails w/ J. Petiford, A. Kranzley and KAB re: Interim comp order (.1); email w/ LRC team re: finalization and filing under Certification of Counsel (.1) |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Call w/ MR re: Certification of Counsel to interim comp motion |
| 1368.002 | 01/09/2023 | ACD | 0.10 | 31.00 | Email with K. Brown and M. Ramirez re: Certification of Counsel to interim comp motion |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, UCC, S&C and LRC teams re: interim comp order |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, Kroll, KAB, and HWR re: status of Kroll supplemental dec and sealing motion |
| 1368.002 | 01/09/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, Kroll, KAB, and MRP re: status of Kroll supplemental dec and sealing motion |
| 1368.002 | 01/09/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: motion to seal supplemental dec iso Kroll retention |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Call w/ S. Weiner re: Kroll retention and adjournment |
| 1368.002 | 01/10/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and A. Landis re: fee examiner issues |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

**Phase ID B144 Non-LRC Retention & Fee Matters**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| 1368.002 | 01/10/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: PWP retention issue |
| 1368.002 | 01/10/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: kroll adjournment |
| 1368.002 | 01/10/2023 | KAB | 0.50 | 410.00 | email from J. McLaughlin re: amended objection to S&C retention (.1); review and analyze same (.4) |
| 1368.002 | 01/10/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: fee examiner issues |
| 1368.002 | 01/10/2023 | AGL | 0.20 | 230.00 | emails with KAB and MRP re: fee examiner issues |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley, J. Petiford and KAB re: PWP retention issue |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley, J. Petiford and KAB re: kroll adjournment |
| 1368.002 | 01/11/2023 | KAB | 0.10 | 82.00 | email with A. Tabak, A. Kranzley and J. Petiford re: EY retention |
| 1368.002 | 01/11/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and M. Pierce re: status of retention order |
| 1368.002 | 01/11/2023 | AGL | 0.90 | 1,035.00 | communications with AK and PWP, A&M teams re: pwp retention application, supplements and process issues |
| 1368.002 | 01/11/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and KAB re: status of retention order |
| 1368.002 | 01/12/2023 | KAB | 1.50 | 1,230.00 | emails with PWP and S&C re: PWP supplement to retention app, supplemental disclosure, revised order and UST requests (.5); review and analyze same (.8) confer with A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 01/12/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and LRC teams re: PWP, A&M and Alix retentions |
| 1368.002 | 01/12/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley, J. Petiford, M. Pierce and H. Robertson re: OCP issues |
| 1368.002 | 01/12/2023 | KAB | 0.20 | 164.00 | email M. Pierce and H. Robertson re: OCP process, instructions for declarants and related issues |
| 1368.002 | 01/12/2023 | KAB | 0.10 | 82.00 | emails with E&Y and S&C re: retention issues |
| 1368.002 | 01/12/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley and A. Devlin-Brown re: OCP |
| 1368.002 | 01/12/2023 | AGL | 1.80 | 2,070.00 | review and analyze PWP retention issues (.8); communications with PWP, S&C team re: same (.6) |
| 1368.002 | 01/12/2023 | KAB | 0.60 | 492.00 | calls with A. Kranzley re: PWP retention issues (.3); call with A. Landis and M. Pierce re: same (.3) |
| 1368.002 | 01/12/2023 | KAB | 0.10 | 82.00 | additional emails with PWP, S&C and LRC teams re: retention issues |
| 1368.002 | 01/12/2023 | AGL | 1.20 | 1,380.00 | review and analyze objections to S&C retention (.7); communications with counsel to objector, S&C team re: same (.5) |
| 1368.002 | 01/12/2023 | AGL | 0.50 | 575.00 | communications with YCST and KAB re: fee examiner issues |
| 1368.002 | 01/12/2023 | AGL | 0.40 | 460.00 | review and analyze ust comments to A&M retention; communications with ust, S&C and A&M teams re: same |
| 1368.002 | 01/12/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and M. Pierce re: Kroll retention |
| 1368.002 | 01/12/2023 | MRP | 0.30 | 187.50 | Confer w/ AGL and KAB re: PWP supplement to retention app, supplemental disclosure, revised order and UST requests |
| 1368.002 | 01/12/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, S&C and LRC teams re: PWP, A&M and Alix retentions |
| 1368.002 | 01/12/2023 | MRP | 0.10 | 62.50 | Email w/ A. Kranzley, J. Petiford, KAB, and HWR re: OCP issues |
| 1368.002 | 01/12/2023 | MRP | 0.20 | 125.00 | Email w/ KAB and HWR re: OCP process, instructions for declarants and related issues |
| 1368.002 | 01/12/2023 | HWR | 0.20 | 95.00 | Email w/ KAB and MRP re: OCP process, instructions for declarants and related issues |
| 1368.002 | 01/12/2023 | MRP | 0.10 | 62.50 | Additional emails w/ PWP, S&C and LRC teams re: retention issues |
| 1368.002 | 01/12/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and KAB re: Kroll retention |
| 1368.002 | 01/12/2023 | KAB | 0.50 | 410.00 | communications with YCST and A. Landis re: fee examiner issues |
| 1368.002 | 01/12/2023 | MRP | 0.30 | 187.50 | Review UCC application to retain FTI |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 62.50 | Emails w/ EY and S&C re: EY supplement disclosures |
| 1368.002 | 01/13/2023 | KAB | 0.20 | 164.00 | emails with J. Petiford, A. Kranzley, M. Pierce and H. Robertson re: OCP issues |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | email H. Robertson and M. Pierce re: revised OCP list |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and LRC teams OCP procedures |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, J. Petiford A. Tabak and M. Pierce re: EY retention issues |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team revised OCP list |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | call J. Sarkessian re: fee examiner |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ S&C team re: EY retention supplemental declaration |
| 1368.002 | 01/13/2023 | KAB | 0.50 | 410.00 | email with PH, S&C and LRC teams re: PWP supplement and related retention issues (.1); review and analyze revisions to supplement (.2) and supplemental disclosure (.2) |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | emails with S&C team re: status of EY retention and resolution of UST issues |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: Alix Partners supplemental retention dec |
| 1368.002 | 01/13/2023 | KAB | 0.50 | 410.00 | email with M. Pierce and S. Seneczko re: supplemental Quinn retention declaration (.2); emails with A. Kranzley, J. Petiford and M. Pierce re: same (.1); confer with A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 01/13/2023 | KAB | 1.40 | 1,148.00 | review email from J. Sarkessian re: UST objection to S&C retention (.1); review and analyze same (.9); confer with M. Pierce and A. Landis re: same (.3) |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | emails with J. Petiford, M. Pierce, H. Robertson and K. JoonYoung re: OCP retention |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | emails with J. Petiford, M. Pierce, H. Robertson and R. Bell re: OCP retention |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | emails with J. Petiford, M. Pierce, H. Robertson and A. Kranzley re: OCP retentions and contact list |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 01/13/2023 | KAB | 0.60 | 492.00 | numerous emails with J. Petiford, M. Pierce, H. Robertson and 26 OCPs re: OCP retention and next steps |
| 1368.002 | 01/13/2023 | KAB | 0.20 | 164.00 | emails with M. Youn-John, S&C and LRC teams re: PWP retention issues |
| 1368.002 | 01/13/2023 | KAB | 0.50 | 410.00 | review email from M. Ramirez re: Winter's dec iso objection to S&C retention (.1); review and analyze declaration (.4) |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | emails with J. Petiford and M. Pierce re: OCP list potential additions and related issues |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and A. Landis re: fee review procedures |
| 1368.002 | 01/13/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, J. Petiford, C. Jensen and M. Pierce re: updates/revisions to various retention orders and supplemental declarations |
| 1368.002 | 01/13/2023 | HWR | 0.10 | 47.50 | Review draft OCP introductory email from J. Pediford |
| 1368.002 | 01/13/2023 | HWR | 0.50 | 237.50 | Review OCP order |
| 1368.002 | 01/13/2023 | MRP | 0.20 | 125.00 | Emails w/ J. Petiford, A. Kranzley, KAB and HWR re: OCP issues |
| 1368.002 | 01/13/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Petiford, A. Kranzley, KAB and MRP re: OCP issues |
| 1368.002 | 01/13/2023 | HWR | 0.10 | 47.50 | Email KAB and MRP re: revised OCP list |
| 1368.002 | 01/13/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and LRC teams OCP procedures |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Email w/ PH, S&C and LRC teams re: PWP supplement and related retention issues |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: AlixPartners supplemental retention dec |
| 1368.002 | 01/13/2023 | MRP | 0.50 | 312.50 | Email w/ KAB and S. Seneczko re: supplemental Quinn retention declaration (.2); emails w/ A. Kranzley, J. Petiford and KAB re: same (.1); confer w/ AGL and KAB re: same (.2) |
| 1368.002 | 01/13/2023 | AGL | 0.20 | 230.00 | Confer with Brown and Pierce re: supplemental Quinn retention declaration |
| 1368.002 | 01/13/2023 | AGL | 0.30 | 345.00 | Confer with Brown and Pierce re: UST objection to S&C retention |
| 1368.002 | 01/13/2023 | MRP | 0.30 | 187.50 | Confer w/ AGL and KAB re: UST objection to S&C retention |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Petiford, KAB and HWR and K. JoonYoung re: OCP retention |
| 1368.002 | 01/13/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Petiford, KAB and MRP and K. JoonYoung re: OCP retention |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Petiford, KAB, HWR and R. Bell re: OCP retention |
| 1368.002 | 01/13/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Petiford, KAB, MRP and R. Bell re: OCP retention |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Petiford, KAB, HWR and A. Kranzley re: OCP retentions and contact list |
| 1368.002 | 01/13/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Petiford, KAB, MRP and A. Kranzley re: OCP retentions and contact list |
| 1368.002 | 01/13/2023 | MRP | 0.60 | 375.00 | Numerous emails w/ J. Petiford, KAB, HWR and 26 OCPs re: OCP retention and next steps |
| 1368.002 | 01/13/2023 | HWR | 0.60 | 285.00 | Numerous emails w/ J. Petiford, KAB, MRP and 26 OCPs re: OCP retention and next steps |
| 1368.002 | 01/13/2023 | MRP | 0.20 | 125.00 | Emails w/ M. Youn-John, S&C and LRC teams re: PWP retention issues |
| 1368.002 | 01/13/2023 | MR | 0.10 | 31.00 | review email from KAB re: Winter's dec iso objection to S&C retention |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Petiford and KAB re: OCP list potential additions and related issues |
| 1368.002 | 01/13/2023 | AGL | 0.10 | 115.00 | Emails with Brown and Pierce re: fee review procedures |
| 1368.002 | 01/13/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL and KAB re: fee review procedures |
| 1368.002 | 01/13/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Kranzley, J. Petiford, C. Jensen and KAB re: updates/revisions to various retention orders and supplemental declarations |
| 1368.002 | 01/13/2023 | MRP | 2.20 | 1,375.00 | Draft fee review procedures order |
| 1368.002 | 01/14/2023 | NEJ | 1.60 | 840.00 | Research regarding A&M retention (1.1) emails w. MRP and HWR re: same (.2); call and emails w. HWR re: same (.3) |
| 1368.002 | 01/14/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC teams re: OCP quarterly reports and tracker (.2); emails with M. Pierce and H. Robertson re: research on same (.3) |
| 1368.002 | 01/14/2023 | KAB | 0.10 | 82.00 | emails with K. Kawai, J. Petiford, M. Pierce and H. Robertson re: OCP retention |
| 1368.002 | 01/14/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: UST objection to S&C retention |
| 1368.002 | 01/14/2023 | KAB | 0.50 | 410.00 | email with A. Dellose re: UST objection to AlixPartners and Quinn retentions (.1); review and analyze objection (.4) |
| 1368.002 | 01/14/2023 | KAB | 0.40 | 328.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: supplemental Quinn retention declaration (.1); emails with LRC team re: same finalization and filing of same (.2); email with M. Pierce and S. Seneczko re: same (.1) |
| 1368.002 | 01/14/2023 | AGL | 0.30 | 345.00 | communications with S&C and LRC teams re: UST objection to S&C retention application |
| 1368.002 | 01/14/2023 | AGL | 0.80 | 920.00 | review and analyze ust omnibus objection to QE and Alix retentions |
| 1368.002 | 01/14/2023 | AGL | 0.60 | 690.00 | review and analyze revisions to a&m papers (.3); communications with a&m re: open issues and potential resolution (.3) |
| 1368.002 | 01/14/2023 | AGL | 1.60 | 1,840.00 | review and analyze ust objection to S&C retention |
| 1368.002 | 01/14/2023 | KAB | 0.60 | 492.00 | emails with S. Jensen, A. Kranzley, and LRC team re: limitation of liability and other retention issues (.3); emails with LRC team re: research on same (.3) |
| 1368.002 | 01/14/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, J. Petiford and M. Pierce re: revised retention orders and related issues |
| 1368.002 | 01/14/2023 | KAB | 0.10 | 82.00 | emails with PWP, S&C and LRC teams re: PWP retention and adjournment |
| 1368.002 | 01/14/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and A. Landis re: UST objection to S&C retention |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 01/14/2023 | ACD | 0.50 | 155.00 | Review UST's objection to AlixPartners and Quinn retention apps (0.3); emails with LRC team re: same (0.2) |
| 1368.002 | 01/14/2023 | HWR | 1.00 | 475.00 | Research re: A&M retention issues |
| 1368.002 | 01/14/2023 | HWR | 0.30 | 142.50 | Confer and emails w/ NEJ re: A&M retention issues |
| 1368.002 | 01/14/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: A&M retention issues |
| 1368.002 | 01/14/2023 | HWR | 0.10 | 47.50 | Review S&C draft OCP report |
| 1368.002 | 01/14/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: OCP report |
| 1368.002 | 01/14/2023 | HWR | 0.30 | 142.50 | Review/pull recent as filed OCP statements |
| 1368.002 | 01/14/2023 | MRP | 0.50 | 312.50 | Emails w/ S&C and LRC teams re: OCP quarterly reports and tracker (.2); emails w/ KAB and HWR re: research on same (.3) |
| 1368.002 | 01/14/2023 | HWR | 0.50 | 237.50 | Emails w/ S&C and LRC teams re: OCP quarterly reports and tracker (.2); emails w/ KAB and MRP re: research on same (.3) |
| 1368.002 | 01/14/2023 | MRP | 0.10 | 62.50 | Emails w/ K. Kawai, J. Petiford, KAB and HWR re: OCP retention |
| 1368.002 | 01/14/2023 | HWR | 0.10 | 47.50 | Emails w/ K. Kawai, J. Petiford, KAB and MRP re: OCP retention |
| 1368.002 | 01/14/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: UST objection to S&C retention |
| 1368.002 | 01/14/2023 | MRP | 0.40 | 250.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: supplemental Quinn retention declaration (.1); emails w/ LRC team re: same finalization and filing of same (.2); email with KAB and S. Seneczko re: same (.1) |
| 1368.002 | 01/14/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: finalization and filing of supplemental Quinn retention declaration |
| 1368.002 | 01/14/2023 | MRP | 0.60 | 375.00 | Emails w/ S. Jensen, A. Kranzley, and LRC team re: limitation of liability and other retention issues (.3); emails w/ LRC team re: research on same (.3) |
| 1368.002 | 01/14/2023 | HWR | 0.60 | 285.00 | Emails w/ S. Jensen, A. Kranzley, and LRC team re: limitation of liability and other retention issues (.3); emails w/ LRC team re: research on same (.3) |
| 1368.002 | 01/14/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Kranzley, J. Petiford and KAB re: revised retention orders and related issues |
| 1368.002 | 01/14/2023 | MRP | 0.10 | 62.50 | Emails w/ PWP, S&C and LRC teams re: PWP retention and adjournment |
| 1368.002 | 01/14/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL and KAB re: UST objection to S&C retention |
| 1368.002 | 01/14/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: A&M retention issues |
| 1368.002 | 01/14/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: OCP report |
| 1368.002 | 01/14/2023 | MRP | 0.20 | 125.00 | Review draft OCP tracker |
| 1368.002 | 01/14/2023 | MRP | 0.30 | 187.50 | Review supplement dec iso Quinn Emanuel retention |
| 1368.002 | 01/15/2023 | KAB | 0.10 | 82.00 | email with B. Durukan, M. Pierce and H. Robertson re: OCP retention |
| 1368.002 | 01/15/2023 | KAB | 0.20 | 164.00 | email with S&C, M. Pierce and AlixPartners re: retention issues, supplemental declaration and revised order |
| 1368.002 | 01/15/2023 | KAB | 0.30 | 246.00 | email with S&C, M. Pierce and E&Y re: retention supplements and revised order (.2); emails with S&C and LRC re: same (.1) |
| 1368.002 | 01/15/2023 | KAB | 0.30 | 246.00 | emails with Kroll, S&C and M. Pierce re: Kroll revised order, supplemental retention pleadings and related issues (.2); emails with UCC, S&C and M. Pierce re: same (.1) |
| 1368.002 | 01/15/2023 | KAB | 0.10 | 82.00 | emails with UCC, S&C and M. Pierce re: A&M retention order |
| 1368.002 | 01/15/2023 | KAB | 0.10 | 82.00 | email with L. Stein, J. Petiford, M. Pierce and H. Robertson re: OCP retention |
| 1368.002 | 01/15/2023 | KAB | 0.20 | 164.00 | emails with UCC, S&C and M. Pierce re: A&M Retention revised order and related issues |
| 1368.002 | 01/15/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C and M. Pierce re: A&M revised retention order and supplement |
| 1368.002 | 01/15/2023 | KAB | 0.10 | 82.00 | emails with S&C and LRC teams re: open retention issues and upcoming filings |
| 1368.002 | 01/15/2023 | MRP | 0.10 | 62.50 | Email w/ B. Durukan, KAB and HWR re: OCP retention issues |
| 1368.002 | 01/15/2023 | HWR | 0.10 | 47.50 | Email w/ B. Durukan, KAB and MRP re: OCP retention issues |
| 1368.002 | 01/15/2023 | MRP | 0.20 | 125.00 | Email w/ S&C, KAB and AlixPartners re: retention issues, supplemental declaration and revised order |
| 1368.002 | 01/15/2023 | MRP | 0.30 | 187.50 | Email w/ S&C, KAB and E&Y re: retention supplements and revised order (.2); emails w/ S&C and LRC re: same (.1) |
| 1368.002 | 01/15/2023 | MRP | 0.30 | 187.50 | Emails w/ Kroll, S&C and KAB re: Kroll revised order, supplemental retention pleadings and related issues (.2); emails w/ UCC, S&C and KAB re: same (.1) |
| 1368.002 | 01/15/2023 | MRP | 0.10 | 62.50 | Emails w/ UCC, S&C and KAB re: A&M retention order |
| 1368.002 | 01/15/2023 | MRP | 0.10 | 62.50 | Email w/ L. Stein, J. Petiford, KAB and HWR re: OCP retention |
| 1368.002 | 01/15/2023 | MRP | 0.20 | 125.00 | Emails w/ UCC, S&C and KAB re: A&M Retention revised order and related issues |
| 1368.002 | 01/15/2023 | MRP | 0.20 | 125.00 | Emails w/ A&M, S&C and KAB re: A&M revised retention order and supplement |
| 1368.002 | 01/16/2023 | KAB | 0.40 | 328.00 | emails with S&C, LRC and E&Y re: supplemental dec (.2); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/16/2023 | KAB | 0.10 | 82.00 | email with O. Adamidou, J. Petiford, M. Pierce and H. Robertson re: OCP retention |
| 1368.002 | 01/16/2023 | KAB | 0.10 | 82.00 | email with S&C, M. Pierce and AlixPartners re: retention issues |
| 1368.002 | 01/16/2023 | KAB | 0.10 | 82.00 | email with N. Viet Ha, J. Petiford, M. Pierce and H. Robertson re: OCP retention |
| 1368.002 | 01/16/2023 | MR | 1.00 | 310.00 | review emails from LRC team re: supplemental DEC iso E&Y retention, notice of filing |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| | | | | | same and Certification of Counsel re: same (.2); draft Certification of Counsel re: same (.7); email with HWR re: same (.1) |
| 1368.002 | 01/16/2023 | HWR | 0.70 | 332.50 | Review notice of filing unredacted EY declaration (.5); emails w/ AD re: same (.1); call w/ MRP re: same (.1) |
| 1368.002 | 01/16/2023 | HWR | 0.20 | 95.00 | Review/revise EY Certification of Counsel |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and MR re: EY Certification of Counsel |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Review finalized EY Certification of Counsel for filing |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Email w/ LRC re: finalized EY retention Certification of Counsel |
| 1368.002 | 01/16/2023 | KAB | 0.40 | 328.00 | email with LRC team re: Certification of Counsel for E&Y revised order (.1); review and approve same (.1); emails with S&C and LRC teams re: same (.1); emails with LRC, S&C and EY teams re: same (.1) |
| 1368.002 | 01/16/2023 | MR | 0.60 | 186.00 | emails with HWR and MRP re: finalized Certification of Counsel re: EY retention (.1); finalize same for filing (.2); review email from KAB re: approval to file same (.1); file same (.1); update and upload order re: same (.1) |
| 1368.002 | 01/16/2023 | HWR | 2.80 | 1,330.00 | Draft form instructions for OCP declaration |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: OCP declaration instructions |
| 1368.002 | 01/16/2023 | KAB | 0.20 | 164.00 | emails with H. Robertson, M. Pierce and various proposed OCPs re: OCP retentions |
| 1368.002 | 01/16/2023 | AGL | 0.50 | 575.00 | communications with committee counsel re: examiner status and issues |
| 1368.002 | 01/16/2023 | AGL | 0.80 | 920.00 | review and analyze joinder to objection and related papers re:  s&c retention |
| 1368.002 | 01/16/2023 | KAB | 0.80 | 656.00 | review email from J. McLaughlin re: Joinder to Winters' objection to S&C retention (.1); review and analyze joinder and attachment thereto re: same (.7) |
| 1368.002 | 01/16/2023 | ACD | 1.20 | 372.00 | Emails with M. Pierce re: notice re: supplemental dec and unredacted E&Y retention (0.2); draft notice re: same (0.5); finalize and e-file same (0.5); |
| 1368.002 | 01/16/2023 | AGL | 0.90 | 1,035.00 | communications with s&c team and lrc team re: creditor objectors' witness issues |
| 1368.002 | 01/16/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C, LRC and E&Y re: supplemental dec (.2); emails w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Email w/ O. Adamidou, J. Petiford, KAB and HWR re: OCP retention |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Email w/ O. Adamidou, J. Petiford, KAB and MRP re: OCP retention |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB and AlixPartners re: retention issues |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Email w/ N. Viet Ha, J. Petiford, KAB and HWR re: OCP retention |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Email w/ N. Viet Ha, J. Petiford, KAB and MRP re: OCP retention |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: supplemental DEC iso E&Y retention and Certification of Counsel re: same |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: EY Certification of Counsel |
| 1368.002 | 01/16/2023 | MRP | 0.30 | 187.50 | Email w/ LRC team re: Certification of Counsel for E&Y revised order (.1); emails w/ S&C and LRC teams re: same (.1); emails w/ LRC, S&C and EY teams re: same (.1) |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: Certification of Counsel for E&Y revised order |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: finalized Certification of Counsel re: EY retention |
| 1368.002 | 01/16/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: finalized Certification of Counsel re: EY retention |
| 1368.002 | 01/16/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: OCP declaration instructions |
| 1368.002 | 01/16/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, HWR and various proposed OCPs re: OCP retentions |
| 1368.002 | 01/16/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and various proposed OCPs re: OCP retentions |
| 1368.002 | 01/16/2023 | MRP | 0.20 | 125.00 | Emails w/ ACD re: notice re: supplemental dec and unredacted E&Y retention |
| 1368.002 | 01/16/2023 | MRP | 0.30 | 187.50 | Review EY supplement declaration iso of retention |
| 1368.002 | 01/17/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC teams re: open retention issues and filings for 1/17 |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: A&M revised order provision |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: research w/r/t revised retention orders |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ Alix re: supplemental retention declaration |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Review supplemental declaration to Alix retention application |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing Alix supplemental retention declaration |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Call w/ J. Mclaughlin re: S&C retention app hearing |
| 1368.002 | 01/17/2023 | MR | 0.30 | 93.00 | email with MRP re: filing Supplemental declaration for AP retention app (.1); file same (.1); email with LRC team re: as-filed (.1) |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ Alix re: as-filed supplemental declaration |
| 1368.002 | 01/17/2023 | KAB | 0.20 | 164.00 | emails with S&C, LRC and Alix Partners re: supplemental declaration |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | emails S&C, LRC and E&Y re: as-entered order |
| 1368.002 | 01/17/2023 | HWR | 0.80 | 380.00 | Research re: A&M retention issues |
| 1368.002 | 01/17/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: A&M retention issues |
| 1368.002 | 01/17/2023 | KAB | 0.30 | 246.00 | email (.1) and discussions (.2) with M. Pierce re: research related to A&M retention issue |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | email with J. Petiford and M. Pierce re: OCPs |
| 1368.002 | 01/17/2023 | HWR | 1.40 | 665.00 | Draft/revise OCP tracking chart |
| 1368.002 | 01/17/2023 | AGL | 0.30 | 345.00 | review and analyze committee response to retention objections |
| 1368.002 | 01/17/2023 | AGL | 0.90 | 1,035.00 | review and analyze S&C/Debtors' omnibus response to retention objections |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 01/17/2023 | ACD | 1.10 | 341.00 | Emails with M. Pierce re: omnibus reply to objections to debtors retention applications (0.2); finalize and e-file same (0.5); review E&Y retention order and update file with same (0.1); emails with M. Pierce re: supplemental decs for John Ray and Andrew G. Dietderich (0.3) |
| 1368.002 | 01/17/2023 | KAB | 1.00 | 820.00 | review and analyze S&C/Debtors' omni reply to retention objections |
| 1368.002 | 01/17/2023 | KAB | 0.30 | 246.00 | review and analyze Committee's statement regarding S&C retention |
| 1368.002 | 01/17/2023 | KAB | 1.00 | 820.00 | emails with S&C and LRC teams re: finalization, filing and service of reply and declarations iso reply (.4); emails with LRC team re: same (.4); emails with LRC, S&C and Kroll re: service of same (.1); email with LRC, S&C and UST re: same (.1) |
| 1368.002 | 01/17/2023 | KAB | 0.20 | 164.00 | emails with multiple OCPs re: OCP order and next steps |
| 1368.002 | 01/17/2023 | MR | 0.40 | 124.00 | emails with MRP re: declarations in support of retentions (.2); finalize dietderich dec iso of S&C retention (.1); file same (.1) |
| 1368.002 | 01/17/2023 | MR | 0.40 | 124.00 | emails with MRP re: declarations in support of retentions (.2); finalize ray dec iso of S&C retention (.1); file same (.1) |
| 1368.002 | 01/17/2023 | MR | 0.50 | 155.00 | finalize and file Kranzley dec iso of S&C retention (.3); emails with MRP re: same (.2) |
| 1368.002 | 01/17/2023 | MR | 0.20 | 62.00 | prepare to file Kranzley dec iso of S&C retention by reviewing procedures for filing same |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | emails with J. Sarkessian and M. Pierce re: service of reply and declarations |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and LRC teams re: open retention issues and filings for 1/17 |
| 1368.002 | 01/17/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and LRC teams re: open retention issues and filings for 1/17 |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | Email w/ MRP re: A&M revised order provision |
| 1368.002 | 01/17/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: research w/r/t revised retention orders |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, LRC and E&Y re: as-entered order |
| 1368.002 | 01/17/2023 | MRP | 0.30 | 187.50 | Email (.1) and discussions (.2) w/ KAB re: research related to A&M retention issue |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ J. Petiford and KAB re: OCPs |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Emails w/ ACD re: omnibus reply to objections to debtors retention applications (0.1); emails w/ ACD re: supplemental decs for John Ray and Andrew G. Dietderich (0.1) |
| 1368.002 | 01/17/2023 | MRP | 1.00 | 625.00 | Emails w/ S&C and LRC teams re: finalization, filing and service of reply and declarations iso reply (.4); emails w/ LRC team re: same (.4); emails w/ LRC, S&C and Kroll re: service of same (.1); email w/ LRC, S&C and UST re: same (.1) |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Emails w/ MR re: Dietderich, Kranzley and Ray declarations in support of retentions |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Emails w/ MR re: filing of Kranzley dec iso of S&C retention |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Sarkessian and KAB re: service of reply and declarations |
| 1368.002 | 01/17/2023 | MRP | 0.70 | 437.50 | Review supplemental decelerations iso of retention applications and exhibits thereto |
| 1368.002 | 01/17/2023 | MRP | 1.70 | 1,062.50 | Review and finalize reply iso of Debtors' retentions |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll re: status of UST comments to retention |
| 1368.002 | 01/18/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC teams re: Kroll supplemental retention dec |
| 1368.002 | 01/18/2023 | KAB | 0.10 | 82.00 | emails with S&C, PWP and LRC teams re: update on PWP supplemental dec |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Emails w/ PWP and S&C re: status of comments to retention |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Kroll re: retention update |
| 1368.002 | 01/18/2023 | HWR | 1.30 | 617.50 | Continue to draft/revise OCP chart |
| 1368.002 | 01/18/2023 | MR | 0.20 | 62.00 | review docket re: Application to Retain Paul Hastings LLP as Lead Counsel to the Official Committee of Unsecured Creditors (.1); email with LRC team re: same (.1) |
| 1368.002 | 01/18/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: OCP process/procedure |
| 1368.002 | 01/18/2023 | KAB | 0.20 | 164.00 | call with R. Poppitti re: fee examiner |
| 1368.002 | 01/18/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C, UCC and LRC re: fee examiner |
| 1368.002 | 01/18/2023 | MR | 2.00 | 620.00 | review emails from MRP re: finalizing PWP app and exhibits to same for filing (.2); finalize same (1.0) email with MRP and HWR for approval of same (.1); further revisions of exhibits to same (.2); finalize same for filing (.1) further emails with MRP and HWR re: same (.2); file PWP supp to retention app (.2) |
| 1368.002 | 01/18/2023 | AGL | 0.80 | 920.00 | communications with UST (.2), Committee counsel (.1) and S&C team (.5) re: fee examiner options and process |
| 1368.002 | 01/18/2023 | AGL | 0.70 | 805.00 | review and analyze revisions to PWP supplement (.4) and related communications with PWP, S&C re: same (.3) |
| 1368.002 | 01/18/2023 | ACD | 0.80 | 248.00 | Review committee retention applications re: Young Conaway, Paul Hastings and Jefferies (0.7); emails with K. Brown, M. Pierce and H. Robertson re: same (.1) |
| 1368.002 | 01/18/2023 | AGL | 1.30 | 1,495.00 | review and analyze supplemental S&C declaration (.8); communications with ust re: same (.5) |
| 1368.002 | 01/18/2023 | AGL | 0.70 | 805.00 | review and analyze PH retention application |
| 1368.002 | 01/18/2023 | HWR | 0.50 | 237.50 | Review supplemental retention application for PWP for filing |
| 1368.002 | 01/18/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: revising supplemental PWP retention app |
| 1368.002 | 01/18/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: finalizing supplemental PWP retention app |
| 1368.002 | 01/18/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: fee examiner issues |
| 1368.002 | 01/18/2023 | KAB | 0.70 | 574.00 | multiple emails with PWP's counsel, S&C and LRC teams re: PWP supplemental |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| | | | | | declaration (.3); review and revise same (.2); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/18/2023 | MR | 0.20 | 62.00 | Confer with HWR re: revising supplemental PWP retention app |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: finalizing supplemental PWP retention app |
| 1368.002 | 01/18/2023 | MRP | 0.20 | 125.00 | Email w/ AGL and KAB re: fee examiner issues |
| 1368.002 | 01/18/2023 | MRP | 0.50 | 312.50 | Multiple emails w/ PWP's counsel, S&C and LRC teams re: PWP supplemental declaration (.3); emails w/ LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/18/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: Application to Retain Paul Hastings |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: Application to Retain Paul Hastings |
| 1368.002 | 01/18/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: OCP process/procedure |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C, UCC and LRC re: fee examiner |
| 1368.002 | 01/18/2023 | MRP | 0.70 | 437.50 | Email w/ HWR and MR re: filed PWP supp to retention app |
| 1368.002 | 01/18/2023 | HWR | 0.70 | 332.50 | Email w/ MRP and MR re: filed PWP supp to retention app |
| 1368.002 | 01/18/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce, H. Robertson, and A. Dellose re: committee retentions applications re: Young Conaway, Paul Hastings and Jefferies |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR and ACD re: committee retentions applications re: Young Conaway, Paul Hastings and Jefferies |
| 1368.002 | 01/18/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP and ACD re: committee retentions applications re: Young Conaway, Paul Hastings and Jefferies |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: notice of revised retention orders |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and A&M re: revised retention order, Certification of Counsel and supplemental declaration |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: Certification of Counsel for A&M retention order |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: OCP retentions |
| 1368.002 | 01/19/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C and LRC teams re: A&M supplemental declaration (.2); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/19/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: S&C supplemental declaration and related issues |
| 1368.002 | 01/19/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley and M. Pierce re: supplemental Dietderich dec |
| 1368.002 | 01/19/2023 | KAB | 0.10 | 82.00 | emails with J. Yap and LRC team re: OCP |
| 1368.002 | 01/19/2023 | KAB | 0.30 | 246.00 | emails with S&C, M. Pierce and H. Robertson re: revised retention orders and omni notice of same (.1); emails with LRC team re: preparation of notice for same and related issues (.2) |
| 1368.002 | 01/19/2023 | MR | 0.60 | 186.00 | emails with MRP and HWR re: finalizing supplemental mosley dec iso A&M retention (.2); finalize same for filing (.3); file same (.1) |
| 1368.002 | 01/19/2023 | KAB | 1.10 | 902.00 | review and revise OCP declaration instructions (.7); discussion with M. Pierce and H. Robertson re: same, process and related issues (.4) |
| 1368.002 | 01/19/2023 | AGL | 2.50 | 2,875.00 | call with UST re: S&C retention issues (1.3); review revisions to form of notice and order re: S&C retention and UST comments (.8); communications with UST and S&C team re: same (.4) |
| 1368.002 | 01/19/2023 | MR | 0.10 | 31.00 | review emails with HWR and MRP re: finalizing Certification of Counsel for A&M retention |
| 1368.002 | 01/19/2023 | MR | 0.20 | 62.00 | review docket re: Declaration in Support of Amended Objection of Warren Winter to S&C Retention (.1); email with LRC team re: same (.1) |
| 1368.002 | 01/19/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC teams re: second supplemental Dietderich dec iso retention (.3); emails with LRC team re: finalization, filing and service of same (.2) |
| 1368.002 | 01/19/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and LRC re: status of Kroll retention and potential adjournment |
| 1368.002 | 01/19/2023 | KAB | 0.80 | 656.00 | emails with S&C and LRC teams re: Friedberg dec (.4); review and analyze declaration (.4) |
| 1368.002 | 01/19/2023 | MR | 0.30 | 93.00 | emails with HWR and MRP re: filing Second supp. declaration ISO of S&C Retention (.1); file same (.1); email with MR re: same (.1) |
| 1368.002 | 01/19/2023 | MR | 0.60 | 186.00 | draft Certification of Counsel re: Alixpartners retention (.5); email with HWR re: same (.1) |
| 1368.002 | 01/19/2023 | MR | 0.30 | 93.00 | confer with MRP re: Kroll retention order Certification of Counsel (.1); finalize same for filing (.2) |
| 1368.002 | 01/19/2023 | AGL | 2.20 | 2,530.00 | review and analyze emergency ex parte application to adjourn hearing re: s&C retention (.6); research rules re: same (.4); communications with counsel to objectors re: same (.2); communications with S&C team re: same (.4); communications with court re: same (.6) |
| 1368.002 | 01/19/2023 | AGL | 0.50 | 575.00 | review and analyze forms of QE and Alix orders (.3); communications with ust and s&c teams re: same (.2) |
| 1368.002 | 01/19/2023 | NEJ | 0.80 | 420.00 | Revise Quinn Emanuel and Alix Partners Certification of Counsel (.7); Emails w. MRP and HWR re: same (.1) |
| 1368.002 | 01/19/2023 | MR | 1.00 | 310.00 | assist with finalizing and filing notice of revised orders (.5), COCs related to retentions |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| | | | | | (.5) |
| 1368.002 | 01/19/2023 | ACD | 1.70 | 527.00 | Emails and confer with M. Pierce and H. Robertson re: omnibus notice re: revised retention orders for S&C, AlixPartners and Q&E (0.2); draft same (0.5); draft Certification of Counsel re: A&M retention (0.6); emails with H. Robertson re: revises omnibus notice (0.1); revise same (0.3). |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and AD re: drafting omnibus notice of revised orders for S&C, QE and AlixPartners retention |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Confer w/ AD and MR re: drafting omnibus notice of revised orders for S&C, QE and AlixPartners |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Review/revise draft notice of revised orders for S&C, QE and AlixPartners retention |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Review further revised notice of revised orders for S&C retention |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP, AD and MR re: finalizing notice of revised S&C order |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Review/revise Certification of Counsel for QE retention |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP, AD and MR re: revising and finalizing QE Certification of Counsel |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Email with Arifa re: OCP professional |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Review/revise A&M Certification of Counsel re: retention |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: A&M Certification of Counsel and supplemental declaration |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Confer w/ MR and AD re: A&M Certification of Counsel and supplemental declaration |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Review finalized A&M Certification of Counsel for filing |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Review MRP comments to draft OCP declaration instructions |
| 1368.002 | 01/19/2023 | HWR | 0.80 | 380.00 | Revise draft OCP declaration instructions |
| 1368.002 | 01/19/2023 | HWR | 0.50 | 237.50 | Draft introductory email to OCPs re: declaration and instructions |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Draft email to OCPs re: PII List |
| 1368.002 | 01/19/2023 | HWR | 0.40 | 190.00 | Confer w/ KAB re: draft OCP declaration instructions and OCP process/ procedures |
| 1368.002 | 01/19/2023 | HWR | 0.50 | 237.50 | Further revise draft instructions and draft email re: OCP declaration and PII List |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP re: OCP introductory emails |
| 1368.002 | 01/19/2023 | HWR | 2.30 | 1,092.50 | Emails w/ 27 OCP professionals re: form declaration, instructions and PII list |
| 1368.002 | 01/19/2023 | HWR | 0.30 | 142.50 | Review emails from S&C team re: QE and AlixPartners Certification of Counsel |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Email w/ NEJ re: QE and AlixPartners Certification of Counsel |
| 1368.002 | 01/19/2023 | KAB | 0.60 | 492.00 | numerous emails with OCPs, H. Robertson and M. Pierce re: OCP declaration instructions, preparation, conflict reviews, and related issues |
| 1368.002 | 01/19/2023 | KAB | 0.20 | 164.00 | emails with A. Landis and M. Pierce re: update on S&C retention |
| 1368.002 | 01/19/2023 | KAB | 0.30 | 246.00 | emails with A. Kranzley and M. Pierce re: status of retention orders and amending agenda |
| 1368.002 | 01/19/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce re: status of 1/19 filing related to retentions and 1/20 hearing |
| 1368.002 | 01/19/2023 | KAB | 0.80 | 656.00 | review and analyze emergency ex parte motion to continue S&C retention |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Email w/ A. Kranzley and KAB re: supplemental Dietderich dec |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Yap and LRC team re: OCP |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB, and HWR re: revised retention orders and omni notice of same |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB, and MRP re: revised retention orders and omni notice of same |
| 1368.002 | 01/19/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: finalizing supplemental mosley dec iso A&M retention |
| 1368.002 | 01/19/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: finalizing supplemental mosley dec iso A&M retention |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Emails w/ MRP and MR re: finalizing Certification of Counsel for A&M retention |
| 1368.002 | 01/19/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: finalizing Certification of Counsel for A&M retention |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: Declaration in Support of Amended Objection of Warren Winter to S&C Retention |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and LRC re: status of Kroll retention and potential adjournment |
| 1368.002 | 01/19/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and LRC teams re: Friedberg dec |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and NEJ re: Quinn Emanuel and Alix Partners Certification of Counsel |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and A. Dellose re: drafting omnibus notice of revised orders for S&C, QE and AlixPartners retention |
| 1368.002 | 01/19/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR, A. Dellose, and MR re: finalizing notice of revised S&C order |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR, A. Dellose, and MR re: revising and finalizing QE Certification of Counsel |
| 1368.002 | 01/19/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: A&M Certification of Counsel and supplemental declaration |
| 1368.002 | 01/19/2023 | MR | 0.10 | 31.00 | Confer with HWR and A. Dellose re: A&M Certification of Counsel and supplemental declaration |
| 1368.002 | 01/19/2023 | ACD | 0.10 | 31.00 | Confer with H. Robertson and M. Ramirez re: A&M Certification of Counsel and supplemental declaration |
| 1368.002 | 01/19/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR re: OCP introductory emails |
| 1368.002 | 01/19/2023 | NEJ | 0.10 | 52.50 | Email w. HWR re: QE and AlixPartners Certification of Counsel |
| 1368.002 | 01/19/2023 | MRP | 0.60 | 375.00 | Numerous emails w/ OCPs, KAB, and HWR re: OCP declaration instructions, preparation, conflict reviews, and related issues |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 01/19/2023 | MRP | 0.20 | 125.00 | emails w/ AGL and KAB re: update on S&C retention |
| 1368.002 | 01/19/2023 | MRP | 0.30 | 187.50 | Emails w/ A. Kranzley and KAB re: status of retention orders and amending agenda |
| 1368.002 | 01/19/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB re: status of 1/19 filing related to retentions and 1/20 hearing |
| 1368.002 | 01/20/2023 | MR | 0.30 | 93.00 | review docket re: orders related to retentions (.2); email with LRC re: same (.1) |
| 1368.002 | 01/20/2023 | HWR | 0.10 | 47.50 | Review emails re: QE and AlixPartners Certification of Counsel |
| 1368.002 | 01/20/2023 | KAB | 0.20 | 164.00 | email with M. Cilia, J. Petiford, A. Kranzley and M. Pierce re: foreign accountants issues |
| 1368.002 | 01/20/2023 | KAB | 0.10 | 82.00 | email with LRC team re: S&C retention order |
| 1368.002 | 01/20/2023 | KAB | 0.60 | 492.00 | emails with Kroll, A. Kranzley and M. Pierce re: Kroll supplemental declaration and sealing motion (.2); confer with M. Pierce re: same (.1); emails with LRC team re: finalization and filing of same (.3) |
| 1368.002 | 01/20/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and H. Robertson re: OCP issue related to Swiss law |
| 1368.002 | 01/20/2023 | KAB | 0.80 | 656.00 | numerous emails with OCPs, H. Robertson and M. Pierce re: receipt of OCP instructions, declaration preparation and related issues |
| 1368.002 | 01/20/2023 | MRP | 0.20 | 125.00 | Emails w/ Kroll and S&C re: motion to seal and supplemental declaration |
| 1368.002 | 01/20/2023 | MRP | 0.80 | 500.00 | Review and finalize motion to seal supplemental Kroll declaration |
| 1368.002 | 01/20/2023 | HWR | 0.80 | 380.00 | Draft several response emails to questions from OCPs regarding form declaration |
| 1368.002 | 01/20/2023 | HWR | 0.30 | 142.50 | Review/revise motion to seal supplemental Kroll declaration |
| 1368.002 | 01/20/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: supplemental kroll declaration and motion to seal |
| 1368.002 | 01/20/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: filing supplemental kroll declaration and finalizing motion to seal |
| 1368.002 | 01/20/2023 | MR | 0.40 | 124.00 | emails with HWR re: sealed declaration and motion to seal same (.2); file same (.1); email with LRC team re: as-filed of same (.1) |
| 1368.002 | 01/20/2023 | MR | 0.50 | 155.00 | finalize motion to seal and pfo re: same (.2); email with HWR and MRP re: same (.2); file same (.1) |
| 1368.002 | 01/20/2023 | KAB | 0.10 | 82.00 | email with LRC team re: service of retention orders |
| 1368.002 | 01/20/2023 | NEJ | 1.90 | 997.50 | Research re: retention of fee examiner (1.7); Confer w. KAB re: same (.1); Emails w. KAB, MRP and HWR re: same (.1) |
| 1368.002 | 01/20/2023 | MR | 0.30 | 93.00 | email with MRP re: notice of motion to seal (.1); draft same (.2) |
| 1368.002 | 01/20/2023 | KAB | 0.30 | 246.00 | email with J. Sarkessian and M. Pierce re: potential fee examiner info and de minimis asset sale docs |
| 1368.002 | 01/20/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: notice for motion to seal Kroll supplemental dec |
| 1368.002 | 01/20/2023 | KAB | 0.10 | 82.00 | review emails from D. Laskin re: sealed Paul Hastings and Jefferies retention apps |
| 1368.002 | 01/20/2023 | HWR | 0.10 | 47.50 | Review notice re: motion to seal Kroll suppl decl. |
| 1368.002 | 01/20/2023 | MR | 0.30 | 93.00 | finalize and file notice of motion to seal dec iso Kroll retention (.2); email with LRC team re: service of same (.1) |
| 1368.002 | 01/20/2023 | MR | 0.70 | 217.00 | Finalize and file Certification of Counsel re: Alix retention (.3); QE retention (.3); confer with NEJ re: same (.1); |
| 1368.002 | 01/20/2023 | NEJ | 0.10 | 52.50 | Confer w. M. Ramirez re: Certification of Counsel for Alix retention and QE retention |
| 1368.002 | 01/20/2023 | MRP | 0.20 | 125.00 | Email w/ M. Cilia, J. Petiford, A. Kranzley and KAB re: foreign accountants issues |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: S&C retention order |
| 1368.002 | 01/20/2023 | MRP | 0.60 | 375.00 | Email w/ Kroll, A. Kranzley and KAB re: Kroll supplemental declaration and sealing motion (.2); confer w/ KAB re: same (.1); emails w/ LRC team re: finalization and filing of same (.3) |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: OCP issue related to Swiss law |
| 1368.002 | 01/20/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MRP re: OCP issue related to Swiss law |
| 1368.002 | 01/20/2023 | MRP | 0.80 | 500.00 | Numerous emails w/ OCPs, KAB, and HWR re: receipt of OCP instructions, declaration preparation and related issues |
| 1368.002 | 01/20/2023 | HWR | 0.80 | 380.00 | Numerous emails w/ OCPs, KAB, and MRP re: receipt of OCP instructions, declaration preparation and related issues |
| 1368.002 | 01/20/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: supplemental kroll declaration and motion to seal |
| 1368.002 | 01/20/2023 | MR | 0.10 | 31.00 | Email with HWR re: filing supplemental kroll declaration and finalizing motion to seal |
| 1368.002 | 01/20/2023 | MRP | 0.20 | 125.00 | Email w/ LRC team re: as-filed sealed declaration and motion to seal same |
| 1368.002 | 01/20/2023 | HWR | 0.20 | 95.00 | Email w/ LRC team re: as-filed sealed declaration and motion to seal same |
| 1368.002 | 01/20/2023 | MRP | 0.20 | 125.00 | email w/ MR and HWR re: motion to seal and pfo (.1); email with MR and HWR re: same (.1) |
| 1368.002 | 01/20/2023 | HWR | 0.20 | 95.00 | email w/ MR and MRP re: motion to seal and pfo (.1); email with MR and MRP re: same (.1) |
| 1368.002 | 01/20/2023 | KAB | 0.20 | 164.00 | Confer with N. Jenner re: retention of fee examiner (.1); Emails with N. Jenner, M. Pierce, and H. Robertson re: same (.1) |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, and HWR re: retention of fee examiner |
| 1368.002 | 01/20/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, NEJ, and MRP re: retention of fee examiner |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: notice of motion to seal |
| 1368.002 | 01/20/2023 | MRP | 0.30 | 187.50 | Email w/ J. Sarkessian and KAB re: potential fee examiner info and de minimis asset sale docs |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: notice for motion to seal Kroll supplemental dec |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 01/20/2023 | HWR | 0.10 | 47.50 | Emails w/ LRC team re: notice for motion to seal Kroll supplemental dec |
| 1368.002 | 01/20/2023 | MR | 0.10 | 31.00 | Emails with LRC team re: notice for motion to seal Kroll supplemental dec |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: service of notice of motion to seal dec iso Kroll retention |
| 1368.002 | 01/20/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: service of notice of motion to seal dec iso Kroll retention |
| 1368.002 | 01/22/2023 | KAB | 0.10 | 82.00 | emails with LRC, UST, UCC and S&C teams re: supplemental Kroll dec |
| 1368.002 | 01/22/2023 | MRP | 0.10 | 62.50 | Emails with LRC, UST, UCC and S&C teams re: supplemental Kroll dec |
| 1368.002 | 01/23/2023 | KAB | 0.20 | 164.00 | discussion with H. Robertson re: critical dates and OCP issues |
| 1368.002 | 01/23/2023 | KAB | 0.10 | 82.00 | email A. Kranzley, J. Petiford and H. Robertson re: PIIL for OCPs and questions related thereto |
| 1368.002 | 01/23/2023 | KAB | 0.50 | 410.00 | numerous emails with OCPs, H. Robertson and M. Pierce re: OCP retentions, declarations, conflict checks and related issues |
| 1368.002 | 01/23/2023 | NEJ | 0.20 | 105.00 | Emails w. AGL, KAB and HWR re: John Ray invoice file |
| 1368.002 | 01/23/2023 | NEJ | 0.90 | 472.50 | Analyze Owl Hill/CEO staffing and compensation report requirements (.6); Email AGL, KAB and HWR re: same (.3) |
| 1368.002 | 01/23/2023 | KAB | 0.30 | 246.00 | emails with A. Landis, N. Jenner and H. Robertson re: Owl Hill monthly reporting requirements and initial draft compensation report |
| 1368.002 | 01/23/2023 | KAB | 0.10 | 82.00 | emails with R. Esposito and H. Robertson re: OCP issues |
| 1368.002 | 01/23/2023 | NEJ | 2.20 | 1,155.00 | Revise Owl Hill staffing and compensation report (2.0) Email AGL, KAB and HWR re: same (.1); Confer w. KAB re: same (.1) |
| 1368.002 | 01/23/2023 | AGL | 1.20 | 1,380.00 | review and analyze JR fee and expense statement (.5); communications with JR (.2); LRC team (.3) and S&C team (.3) re: same |
| 1368.002 | 01/23/2023 | AGL | 0.30 | 345.00 | communications with S&C team re: fee examiner open issues |
| 1368.002 | 01/23/2023 | HWR | 0.30 | 142.50 | Review inquiries from OCPs |
| 1368.002 | 01/23/2023 | HWR | 0.40 | 190.00 | Draft responses to OCP inquiries |
| 1368.002 | 01/23/2023 | HWR | 0.80 | 380.00 | Review several draft OCP declarations |
| 1368.002 | 01/23/2023 | HWR | 0.30 | 142.50 | Respond to various OCP inquiries |
| 1368.002 | 01/23/2023 | HWR | 0.40 | 190.00 | Review OWL Hill retention order re: compensation report |
| 1368.002 | 01/23/2023 | HWR | 0.10 | 47.50 | Review emails re: EY declaration |
| 1368.002 | 01/23/2023 | HWR | 0.20 | 95.00 | Discussion w/ KAB re: critical dates and OCP issues |
| 1368.002 | 01/23/2023 | HWR | 0.10 | 47.50 | Email w/ A. Kranzley, J. Petiford and KAB re: PIIL for OCPs and questions related thereto |
| 1368.002 | 01/23/2023 | MRP | 0.50 | 312.50 | Numerous emails w/ OCPs, KAB, and HWR re: OCP retentions, declarations, conflict checks and related issues |
| 1368.002 | 01/23/2023 | HWR | 0.50 | 237.50 | Numerous emails w/ OCPs, KAB, and MRP re: OCP retentions, declarations, conflict checks and related issues |
| 1368.002 | 01/23/2023 | HWR | 0.20 | 95.00 | Emails w/ AGL, MRP, and NEJ re: John Ray invoice file |
| 1368.002 | 01/23/2023 | HWR | 0.30 | 142.50 | Emails w/ AGL, KAB, and NEJ re: Owl Hill monthly reporting requirements and initial draft compensation report |
| 1368.002 | 01/23/2023 | HWR | 0.10 | 47.50 | Emails w/ R. Esposito and KAB re: OCP issues |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | emails with C. Burns and S&C re: OCP retention |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email with H. Robertson re: OCP list |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email H. Robertson re: OCP dec for Antis |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email with W. Day re: OCP questions |
| 1368.002 | 01/24/2023 | KAB | 0.80 | 656.00 | review and revsie Bieganski declaration (.2); review and revise Scott/JES declaration (.2); emails with E&Y and A. Kranzley re: same (.2); emails with LRC team re: finalization and filing of same (.2) |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email M. Cilia, A&M, S&C and LRC teams re: OCP quarterly reports and content |
| 1368.002 | 01/24/2023 | NEJ | 1.00 | 525.00 | Research re: Owl Hill staffing and compensation report (.8); Email KAB re: same (.2) |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email with N. Jenner re: Owl Hill staffing/comp report |
| 1368.002 | 01/24/2023 | MR | 0.70 | 217.00 | prepare for (.2) and finalize (.3) and file (.2) declaration re: EY retention |
| 1368.002 | 01/24/2023 | KAB | 0.40 | 328.00 | emails with C. Burns, S&C and LRC teams re: Wiley OCP retention and related issues |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | confer with H. Robertson re: fee examiner order |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | emails with PWP, S&C and LRC teams re: PWP supplemental declarations and retention |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | email with A. Kranzley re: OCP issues |
| 1368.002 | 01/24/2023 | AGL | 0.20 | 230.00 | communications with PWP counsel re: further communications re: supplemental disclosures |
| 1368.002 | 01/24/2023 | HWR | 0.40 | 190.00 | Confer w/ KAB re: OCP inquiries |
| 1368.002 | 01/24/2023 | HWR | 0.20 | 95.00 | Revise/update OCP list to include Wiley |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Review correspondence re: Wiley retention |
| 1368.002 | 01/24/2023 | HWR | 0.30 | 142.50 | Draft/revise LRC OCP introductory email |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Confer w/ KAB re: revised LRC OCP Introductory email |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB re: Wiley OCP information |
| 1368.002 | 01/24/2023 | HWR | 0.60 | 285.00 | Respond to various OCP inquiries |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 01/24/2023 | HWR | 1.00 | 475.00 | Review/revise KWM draft OCP declaration |
| 1368.002 | 01/24/2023 | HWR | 0.20 | 95.00 | Review EY declarations |
| 1368.002 | 01/24/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: finalizing and filing EY declarations |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: filing EY declarations |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Email w/ EY re: as-filed declarations |
| 1368.002 | 01/24/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB re: comments to KWM Declaration |
| 1368.002 | 01/24/2023 | HWR | 0.80 | 380.00 | Research re: fee examiner orders |
| 1368.002 | 01/24/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB re: fee examiner orders research |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: OCP dec for Antis |
| 1368.002 | 01/24/2023 | HWR | 0.20 | 95.00 | Emails w/ LRC team re: finalization and filing of Bieganski and Scott/JES declaration |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Email w/ M. Cilia, A&M, S&C and LRC teams re: OCP quarterly reports and content |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Emails w/ PWP, S&C and LRC teams re: PWP supplemental declarations and retention |
| 1368.002 | 01/24/2023 | KAB | 0.40 | 328.00 | Confer with H. Robertson re: OCP inquiries |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | Emails with H. Robertson re: Wiley OCP information |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | Confer with H. Robertson re: comments to KWM Declaration |
| 1368.002 | 01/25/2023 | KAB | 0.30 | 246.00 | email with S&C and H. Robertson re: monthly fee statements for professionals (.1); email and discussion with H. Robertson re: research on same (.2) |
| 1368.002 | 01/25/2023 | KAB | 0.70 | 574.00 | review and revise OCP declarations for Durukan (.1), Hadef (.1), King & Wood (.1); emails (.2) and discussions (.2) with H. Robertson re: same and revisions to instructions for OCP declarations |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Review issues re: Maynard OCP |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | confer w/ KAB re: Maynard OCP |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ Maynard OCP re: process |
| 1368.002 | 01/25/2023 | HWR | 1.30 | 617.50 | Respond to various OCP inquiries |
| 1368.002 | 01/25/2023 | HWR | 0.70 | 332.50 | Review/revise Hadef OCP declaration |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB re: further revisions to KWM, Hadef and Duruken declarations |
| 1368.002 | 01/25/2023 | HWR | 0.30 | 142.50 | Further revise KWM declaration |
| 1368.002 | 01/25/2023 | HWR | 0.30 | 142.50 | Further revise Hadef declaration |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Further revise Duruken declaration |
| 1368.002 | 01/25/2023 | HWR | 0.30 | 142.50 | Emails w/ KWM, Hadef and Duruken re: revised declaraitons |
| 1368.002 | 01/25/2023 | HWR | 0.70 | 332.50 | Review/revise Duruken declaration |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: revised duruken declaration |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ KAB re: revised Hadef declaration |
| 1368.002 | 01/25/2023 | HWR | 0.30 | 142.50 | Additional emails with OCPs re: inquiries |
| 1368.002 | 01/25/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB re: additional OCP inquiries |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Review S&C email re: fee statement |
| 1368.002 | 01/25/2023 | HWR | 0.30 | 142.50 | Review draft fee statement from S&C |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: fee statement |
| 1368.002 | 01/25/2023 | HWR | 0.30 | 142.50 | Email w/ S&C and KAB re: monthly fee statements for professionals (.1); email and discussion w/ KAB re: research on same (.2) |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | confer with H. Robertson re: Maynard OCP |
| 1368.002 | 01/25/2023 | KAB | 0.20 | 164.00 | Confer with H. Robertson re: additional OCP inquiries |
| 1368.002 | 01/25/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: fee statement |
| 1368.002 | 01/26/2023 | KAB | 0.10 | 82.00 | email with H. Robertson and N. Jenner re: monthly fee statements and research on same |
| 1368.002 | 01/26/2023 | NEJ | 0.60 | 315.00 | Emails w. KAB and HWR re: fee application research (.1); Research re: same (.5) |
| 1368.002 | 01/26/2023 | MR | 0.20 | 62.00 | review docket re: PHV order (.1); email with KAB and HWR re: same (.1) |
| 1368.002 | 01/26/2023 | KAB | 1.70 | 1,394.00 | discussions and email with A. Landis re: fee examiner order (.6); review and revise same (1.1) |
| 1368.002 | 01/26/2023 | KAB | 0.10 | 82.00 | email with S&C team and H. Robertson re: Owl Hill staffing/comp report |
| 1368.002 | 01/26/2023 | KAB | 3.10 | 2,542.00 | review and analyze fee statement guidelines (.9); review and revise form fee statement (2.1); email with A. Kranzley and H. Robertson re: same (.1) |
| 1368.002 | 01/26/2023 | KAB | 0.70 | 574.00 | call with A. Kranzley re: Bahamian liquidation foreign rep and retention issues related to same (.2); consider potential solutions (.3); confer with A. Landis re: same (.2) |
| 1368.002 | 01/26/2023 | KAB | 0.20 | 164.00 | email with H. Robertson and L. Stein re: McCarthy retention |
| 1368.002 | 01/26/2023 | KAB | 0.20 | 164.00 | emails with K. Kawai and H. Robertson re: AMT OCP conflict review and disclosure questions (.1); emails with H. Robertson re: same (.1) |
| 1368.002 | 01/26/2023 | KAB | 0.30 | 246.00 | emails with H. Robertson and O. Adamidou re: Antis OCP declaration and conflict check (.1); emails with H. Robertson re: same (.2) |
| 1368.002 | 01/26/2023 | KAB | 0.30 | 246.00 | email with H. Robertson and M. Taber re: Harney's OCP dec and conflict searches (.1); email with H. Robertson re: same (.2) |
| 1368.002 | 01/26/2023 | HWR | 1.20 | 570.00 | Research re: fee statements |
| 1368.002 | 01/26/2023 | HWR | 0.10 | 47.50 | Confer w/ NEJ re: fee statement research |
| 1368.002 | 01/26/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and NEJ re: fee statement research |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 01/26/2023 | HWR | 1.50 | 712.50 | Review of KWM revised declaration (1.2); draft response to additional questions (.2); email w/ KAB re: revisions to revised declaration (.1) |
| 1368.002 | 01/26/2023 | HWR | 2.50 | 1,187.50 | Draft response to various OCP inquiries |
| 1368.002 | 01/26/2023 | AGL | 0.60 | 690.00 | communications with kab re: fee examiner order revisions |
| 1368.002 | 01/26/2023 | AGL | 0.40 | 460.00 | review and analyze JR time, fee issues (.3); communications with AK re: same (.1) |
| 1368.002 | 01/26/2023 | AGL | 1.10 | 1,265.00 | communications with S&C team re: status/update re: fee examiner selection, issues (.4), review and revise form of order re: same (.7) |
| 1368.002 | 01/26/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and MR re: PHV order |
| 1368.002 | 01/26/2023 | KAB | 0.10 | 82.00 | Email with H. Robertson and M. Ramirez re: PHV order |
| 1368.002 | 01/26/2023 | HWR | 0.10 | 47.50 | Email w/ S&C team and KAB re: Owl Hill staffing/comp report |
| 1368.002 | 01/26/2023 | HWR | 0.10 | 47.50 | Email w./ A. Kranzley and KAB re: form fee statement |
| 1368.002 | 01/26/2023 | AGL | 0.30 | 345.00 | Confer with KAB re: Bahamian liquidation foreign rep and retention issues related to same |
| 1368.002 | 01/26/2023 | HWR | 0.20 | 95.00 | Email w/ KAB and L. Stein re: McCarthy OCP retention |
| 1368.002 | 01/26/2023 | HWR | 0.20 | 95.00 | Emails w/ K. Kawai and KAB re: AMT OCP conflict review and disclosure questions (.1); emails w/ KAB re: same (.1) |
| 1368.002 | 01/26/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB and O. Adamidou re: Antis OCP declaration and conflict check (.1); emails w/ KAB re: same (.2) |
| 1368.002 | 01/26/2023 | HWR | 0.30 | 142.50 | Email w/ KAB and M. Taber re: Harney's OCP dec and conflict searches (.1); email w/ KAB re: same (.2) |
| 1368.002 | 01/26/2023 | KAB | 0.60 | 492.00 | Communications with A. Landis re: fee examiner order revisions |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | emails with R. Anton, L. Stein and H. Robertson re: McCarthy OCP dec |
| 1368.002 | 01/27/2023 | KAB | 0.20 | 164.00 | emails with A. Kranzley, S. Weiner and B. Steele re: UST and sealing of supplement and related issues |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with PorterHedges and S&C team re: PWP retention |
| 1368.002 | 01/27/2023 | KAB | 0.40 | 328.00 | call with McCarthy and H. Robertson re: OCP retention, confidentiality issues |
| 1368.002 | 01/27/2023 | KAB | 0.20 | 164.00 | confer with A. Landis re: J. alix protocol issues |
| 1368.002 | 01/27/2023 | KAB | 0.50 | 410.00 | email with S&C and H. Robertson re: revised form monthly fee statement (.2); review and revise same (.3) |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with J. Yap Endara and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with J. Suhaylah and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with B. Tibane and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with K. Kawai and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with B. Murphy and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with N. Binkert and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with W. Day and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with B. Kahraman and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with A. Nee and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with O. Adamidou and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with S. Juman and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with M. Byun and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with P. Bullock and H. Robertson re: OCP draft dec |
| 1368.002 | 01/27/2023 | HWR | 0.40 | 190.00 | Call w/ McArthy re: OCP declaration |
| 1368.002 | 01/27/2023 | HWR | 3.70 | 1,757.50 | Respond to numerous OCP inquiries (2.8); update OCP tracking chart (.9) |
| 1368.002 | 01/27/2023 | HWR | 0.50 | 237.50 | Review OCP declarations |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | review email from A. Kranzley re: professional fee apps and form monthly statement |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | email with S&C and LRC teams re: staffing reports for Owl Hill and RLKS |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | emails with H. Robertson re: update on communications with OCPs and status of declarations |
| 1368.002 | 01/27/2023 | AGL | 0.40 | 460.00 | communications with S&C re: form of monthly fee statement (.2) review and analyze same (.2) |
| 1368.002 | 01/27/2023 | HWR | 0.10 | 47.50 | Email w/ P. Bullock and KAB re: OCP draft dec |
| 1368.002 | 01/27/2023 | HWR | 0.10 | 47.50 | Email w/ S&C and LRC teams re: staffing reports for Owl Hill and RLKS |
| 1368.002 | 01/27/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB re: update on communications with OCPs and status of declarations |
| 1368.002 | 01/27/2023 | HWR | 0.10 | 47.50 | Emails w/ R. Anton, L. Stein and KAB re: McCarthy OCP dec |
| 1368.002 | 01/27/2023 | HWR | 0.40 | 190.00 | Call w/ McCarthy and KAB re: OCP retention, confidentiality issues |
| 1368.002 | 01/27/2023 | AGL | 0.20 | 230.00 | Confer with KAB re: J. alix protocol issues |
| 1368.002 | 01/27/2023 | HWR | 0.20 | 95.00 | Email w/ S&C and KAB re: revised form monthly fee statement |
| 1368.002 | 01/28/2023 | KAB | 0.10 | 82.00 | email with L. Stein re: OCP declaration and conflict process |
| 1368.002 | 01/29/2023 | KAB | 0.10 | 82.00 | email with L. Stein re: OCP conflict checks and connections |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email with N. Jenner and M. Pierce re: staffing reports for Owl Hill and RLKS |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email w/ G. Barnes re: EY statement of work for additional services |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email with O. Adamidou and M. Pierce re: OCP declaration |
| 1368.002 | 01/30/2023 | MRP | 0.60 | 375.00 | Review EY retention documents re: expansion of services |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 01/30/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and LRC re: expansion of EY services and procedures w/r/t the same |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | emails with G. Barnes, A. Kranzley and M. Pierce re: expansion of scope of E&Y retention |
| 1368.002 | 01/30/2023 | MRP | 0.40 | 250.00 | Review and comment on Owl Hill monthly staffing report |
| 1368.002 | 01/30/2023 | MRP | 0.30 | 187.50 | Review and comment on RLKS monthly staffing report |
| 1368.002 | 01/30/2023 | MRP | 0.20 | 125.00 | Confer and emails w/ NEJ re: comments to monthly staffing reports |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | email and call with R. Poppitti re: fee examiner (.1); email A. Landis re: update on same (.1) |
| 1368.002 | 01/30/2023 | NEJ | 1.60 | 840.00 | Emails w. KAB and MRP re: Owl Hill and RLKS staffing and comp reports (.1); Review and analyze same (1.3); Confer and emails w. MRP re: same (.2) |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | email with J. Petiford and M. Pierce re: OCP process status and open issues related thereto |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email with S&C team and M. Pierce re: call with Wiley on OCP |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email A. Kranzley re: update on fee examiner |
| 1368.002 | 01/30/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and LRC teams re: OCP retentions |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | discussion with M. Pierce re: Owl Hill and RLKS staffing and comp reports (.1); emails with S&C and LRC teams re: same (.1) |
| 1368.002 | 01/30/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and LRC teams re: comments to Owl Hill and RLKS draft staffing reports (.1); confer w/ KAB re: same (.1) |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | emails with P. Bullock and M. Pierce re: OCP dec for HK |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email with J. Petiford and M. Pierce re: OCP tracker |
| 1368.002 | 01/30/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC teams re: Owl Hill and RLKS staffing reports and comp (.1); review comments to same (.4) |
| 1368.002 | 01/30/2023 | KAB | 0.20 | 164.00 | confer with A. Landis re: update on fee examiner (.1); email with A. Kranzley re: same (.1) |
| 1368.002 | 01/30/2023 | AGL | 0.20 | 230.00 | communications with counsel to committee and KAB re: fee examiner issues |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and NEJ re: staffing reports for Owl Hill and RLKS |
| 1368.002 | 01/30/2023 | NEJ | 0.10 | 52.50 | Email w. KAB and MRP re: staffing reports for Owl Hill and RLKS |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email w/ O. Adamidou and KAB re: OCP declaration |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email w/ S&C team and KAB re: call with Wiley on OCP |
| 1368.002 | 01/30/2023 | MRP | 0.20 | 125.00 | Emails w/ P. Bullock and KAB re: OCP dec for HK |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Email w/ J. Petiford and KAB re: OCP tracker |
| 1368.002 | 01/31/2023 | KAB | 0.10 | 82.00 | emails with E&Y and S&C re: E&Y subcontractors and related issues |
| 1368.002 | 01/31/2023 | MRP | 1.10 | 687.50 | Review and update OCP retention tracking chart |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: OCP retention status |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC re: contact information for OCPs |
| 1368.002 | 01/31/2023 | MRP | 0.60 | 375.00 | Call w/ Wiley, S&C and LRC re: Wiley OCP retention (.4); email w/ Wiley, S&C and LRC re: same (.2) |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Discussion w/ KAB re: retention of Gorriceta |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Review OCP order re: retention timing |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and LRC teams re: retention of Gorriceta as OCP |
| 1368.002 | 01/31/2023 | KAB | 0.60 | 492.00 | call with C. Burns, S&C and M. Pierce re: Wiley OCP retention and related issues (.4); email with C.Burns, S&C and M. Pierce re: follow-up on same (.2) |
| 1368.002 | 01/31/2023 | KAB | 0.50 | 410.00 | multiple emails with S&C and LRC teams re: various OCP issues, status of declarations and related retention issues |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, Wiley and S&C re: example OCP declarations |
| 1368.002 | 01/31/2023 | KAB | 0.10 | 82.00 | email with  Maynard and S&C teams and M. Pierce re: Maynard OCP dec |
| 1368.002 | 01/31/2023 | KAB | 0.10 | 82.00 | Discussion with M. Pierce re: retention of Gorriceta |
| **Total for Phase ID B144** | | Billable | 246.10 | 168,596.00 | Non-LRC Retention & Fee Matters |
| | | | | | |
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| 1368.002 | 01/12/2023 | KAB | 0.10 | 82.00 | email with J. Petiford and M. Pierce re: exclusivity |
| 1368.002 | 01/12/2023 | AGL | 0.50 | 575.00 | Communications with DOJ re: extension of time to object to discharge (.3); communications with KAB and s&c team re: same (.2) |
| 1368.002 | 01/12/2023 | MRP | 0.10 | 62.50 | Email w/ J. Petiford and KAB re: exclusivity |
| 1368.002 | 01/12/2023 | KAB | 0.20 | 164.00 | Communications with A. Landis and S&C team re: extension of time to object to discharge |
| **Total for Phase ID B146** | | Billable | 0.90 | 883.50 | Plan and Disclosure Statement (including Business Plan) |
| | | | | | |
| **Phase ID B150 Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and DOJ re: BlockFi motion |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: BlockFi order |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B150 Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | emails with S. Shapiro, S. McManus, A. Landis and M. Pierce re: BlockFi stay proposed order; discussion with M. Pierce re: same |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: BlockFi PFO |
| 1368.002 | 01/03/2023 | KAB | 0.40 | 328.00 | emails with A. Landis re: JTD ruling on stay issues (.2); email B. Glueckstein, A. Kranzley, A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 01/03/2023 | HWR | 0.20 | 95.00 | Email w/ MRP re: word version of as-filed motion to enforce stay order |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Confer w/ MRP re: BlockFi order |
| 1368.002 | 01/03/2023 | AGL | 0.40 | 460.00 | emails with KAB re: JTD ruling on stay issues (.2); email B. Glueckstein, A. Kranzley, KAB, and HWR re: same (.2) |
| 1368.002 | 01/05/2023 | KAB | 0.30 | 246.00 | review and analyze Emergent JPLs' response to BlockFi Stay Motion |
| 1368.002 | 01/05/2023 | MRP | 0.20 | 125.00 | Review Emergent objection to Debtors' BlockFi stay motion |
| 1368.002 | 01/05/2023 | KAB | 1.50 | 1,230.00 | review email from J. Lawerence re: BlockFi's objection and motion to strike (.1); review and analyze objection (.9); review and analyze motion to strike (.5) |
| 1368.002 | 01/05/2023 | MR | 0.70 | 217.00 | review docket re: multiple objections for Debtors' motion to stay (.5); emails with KAB and LRC team re: same (.2) |
| 1368.002 | 01/05/2023 | KAB | 0.40 | 328.00 | review and analyze SBF's objection to BlockFi stay motion |
| 1368.002 | 01/05/2023 | AGL | 0.20 | 230.00 | review and analyze SBF objection to motion to enforce stay |
| 1368.002 | 01/05/2023 | AGL | 0.80 | 920.00 | review and analyze BlockFi objection to motion to enforce stay (Robinhood Shares) and related filings |
| 1368.002 | 01/05/2023 | MRP | 0.20 | 125.00 | Emails w/ LRC team re: multiple objections for Debtors' motion to stay |
| 1368.002 | 01/05/2023 | KAB | 0.20 | 164.00 | emails with M. Ramirez and LRC team re: multiple objections for Debtors' motion to stay |
| 1368.002 | 01/11/2023 | MR | 0.10 | 31.00 | review docket re: miami dade motion for relief from stay |
| 1368.002 | 01/11/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: finalizing and filing Certification of Counsel for Miami Dade lift stay |
| **Total for Phase ID B150** | | **Billable** | **6.30** | **4,960.50** | Relief from Stay/Adequate Protection Proceedings |
| | | | | | |
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 01/03/2023 | MR | 0.20 | 62.00 | draft Certification of Counsel re: final order to rule 1007 motion |
| 1368.002 | 01/04/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: supplemental objections to creditor and schedules motions |
| 1368.002 | 01/04/2023 | HWR | 0.30 | 142.50 | Review/revise 1007 Motion COC |
| 1368.002 | 01/04/2023 | KAB | 0.50 | 410.00 | review and analyze UST objection to time to extend deadline to file SOFAs/Statements/2015 reports |
| 1368.002 | 01/04/2023 | MRP | 0.40 | 250.00 | Analyze UST's objection to schedule and statement extension motion |
| 1368.002 | 01/04/2023 | MRP | 0.50 | 312.50 | Analyze ad hoc group objection to schedule and statement motion |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, J. Petiford, M. Pierce and H. Robertson re: 1007 order and various COC/CNO issues |
| 1368.002 | 01/05/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: Certificate of No Objection for 1007 motion |
| 1368.002 | 01/05/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C, M. Cilias and LRC re: additional IDI disclosures on accounts |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley, J. Petiford, KAB, and HWR re: 1007 order and various COC/CNO issues |
| 1368.002 | 01/05/2023 | HWR | 0.10 | 47.50 | Emails w/ A. Kranzley, J. Petiford, KAB, and MRP re: 1007 order and various COC/CNO issues |
| 1368.002 | 01/05/2023 | MR | 0.10 | 31.00 | email with HWR re: Certificate of No Objection for 1007 motion |
| 1368.002 | 01/05/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M, S&C, M. Cilias and LRC re: additional IDI disclosures on accounts |
| 1368.002 | 01/06/2023 | KAB | 1.10 | 902.00 | emails with A&M, S&C, M. Cilias and LRC re: additional IDI disclosures on accounts (.2); review and analyze same (.8); email with M. Pierce re: transmission of same to UST (.1) |
| 1368.002 | 01/06/2023 | MR | 0.20 | 62.00 | file Certification of Counsel re: Rule 1007 (.1); update and upload order re: same (.1) |
| 1368.002 | 01/06/2023 | KAB | 0.40 | 328.00 | emails with A&M, S&C, LRC, and M. Cilia re: additional IDI materials (.2); emails with M. Pierce re: transmission of same (.1); emails with UST and LRC teams re: same (.1) |
| 1368.002 | 01/06/2023 | KAB | 0.30 | 246.00 | emails with LRC and S&C (.2) and call with M. Pierce (.1) re: 1007 motion, COC and final order |
| 1368.002 | 01/06/2023 | MRP | 0.30 | 187.50 | Emails w/ A&M, S&C, M. Cilias and LRC re: additional IDI disclosures on accounts (.2); email w/ KAB re: transmission of same to UST (.1) |
| 1368.002 | 01/06/2023 | MRP | 0.40 | 250.00 | Emails w/ A&M, S&C, LRC, and M. Cilia re: additional IDI materials (.2); emails w/ KAB re: transmission of same (.1); emails w/ UST and LRC teams re: same (.1) |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Call w/ KAB re: 1007 motion, COC and final order |
| 1368.002 | 01/08/2023 | KAB | 1.60 | 1,312.00 | emails with S&C and LRC teams re: reply iso schedules extension and revised order (.2); review and revise same (1.1); email A. Landis and M. Pierce re: proposed comments to same (.1); email with H. Robertson and M. Pierce re: decs iso same (.2) |
| 1368.002 | 01/08/2023 | AGL | 0.90 | 1,035.00 | review and revise supplemental response to schedules and sofa extension motion (.7); communications with brown re: same (.2) |
| 1368.002 | 01/08/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: IDI supplemental submissions |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 01/08/2023 | MRP | 0.50 | 312.50 | Emails w/ S&C and LRC teams re: reply iso schedules extension and revised order (.2); email w/ AGL and KAB re: proposed comments to same (.1); email w/ KAB and HWR re: decs iso same (.2) |
| 1368.002 | 01/08/2023 | HWR | 0.20 | 95.00 | Email w/ KAB and HWR re: decs iso re: reply iso schedules extension and revised order |
| 1368.002 | 01/08/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: IDI supplemental submissions |
| 1368.002 | 01/08/2023 | MRP | 0.70 | 437.50 | Review and finalize reply iso SOFA/SOAL extension motion |
| 1368.002 | 01/08/2023 | MRP | 1.20 | 750.00 | Review and finalize reply iso of creditor matrix motion |
| 1368.002 | 01/09/2023 | MRP | 0.50 | 312.50 | Review bankruptcy rules and local rules w/r/t filing requirements for certain lists and schedules |
| 1368.002 | 01/10/2023 | MR | 0.20 | 62.00 | review docket re: NOW re: committee's objection to Debtors' motion to extend SOFA and SOAL (.1); email with LRC team re: same (.1) |
| 1368.002 | 01/10/2023 | KAB | 0.10 | 82.00 | review notice of withdrawal of Ad Hoc objection to schedules extension |
| 1368.002 | 01/10/2023 | MR | 0.90 | 279.00 | draft Certification of Counsel re: schedules (.8); email with HWR re: same (.1) |
| 1368.002 | 01/10/2023 | KAB | 0.20 | 164.00 | emails with LRC and S&C team re: schedules Certification of Counsel and revised order (.1); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/10/2023 | MR | 0.50 | 155.00 | email with HWR re: finalizing and filing the Certification of Counsel re: schedules order (.1); finalize same (.2); file same (.1); update and upload order re: same (.1) |
| 1368.002 | 01/10/2023 | HWR | 0.80 | 380.00 | Draft Certification of Counsel for schedules and statements order |
| 1368.002 | 01/10/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: schedules and statement Certification of Counsel |
| 1368.002 | 01/10/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: NOW re: committee's objection to Debtors' motion to extend SOFA and SOAL |
| 1368.002 | 01/10/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: NOW re: committee's objection to Debtors' motion to extend SOFA and SOAL |
| 1368.002 | 01/10/2023 | KAB | 0.10 | 82.00 | Email with LRC team re: NOW re: committee's objection to Debtors' motion to extend SOFA and SOAL |
| 1368.002 | 01/11/2023 | MR | 0.10 | 31.00 | review docket and re: order re: motion to extend time to file schedules and statement |
| 1368.002 | 01/20/2023 | KAB | 0.20 | 164.00 | emails with M. Cilia, A&M, A Kranzley and LRC team re: supplemental IDI submission |
| 1368.002 | 01/20/2023 | KAB | 0.60 | 492.00 | emails with M. Cilia, A&M, S&C and M. Pierce re: supplemental IDI materials (.2); review and analyze same (.3); email with UST and LRC teams re: same (.1) |
| 1368.002 | 01/20/2023 | MRP | 0.20 | 125.00 | Emails w/ M. Cilia, A&M, A Kranzley and LRC team re: supplemental IDI submission |
| 1368.002 | 01/20/2023 | MRP | 0.30 | 187.50 | Emails w/ M. Cilia, A&M, S&C and KAB re: supplemental IDI materials (.2); email w/ UST and LRC teams re: same (.1) |
| 1368.002 | 01/24/2023 | NEJ | 1.10 | 577.50 | Research re: 2015.3/periodic reports (1.0); emails w. KAB re: same (.1) |
| 1368.002 | 01/24/2023 | KAB | 0.20 | 164.00 | emails with A&M and S&C teams re: 2015.3 reports (.1); email with N. Jenner re: research on same (.1) |
| 1368.002 | 01/24/2023 | KAB | 0.10 | 82.00 | review email from J. Sarkessian re: initial reports regarding operations (.1); email with LRC team re: same (.1) |
| 1368.002 | 01/24/2023 | HWR | 0.10 | 47.50 | Review UST request re: MORs |
| 1368.002 | 01/24/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: initial reports regarding operations |
| 1368.002 | 01/25/2023 | KAB | 0.40 | 328.00 | emails with A&M, M. Cilia and A. Kranzley re: MORs and initial financial disclosures (.3); emails with A. Kranzley, UST and LRC teams re: same (.1) |
| 1368.002 | 01/25/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley, UST and LRC teams re: MORs and initial financial disclosures |
| 1368.002 | 01/26/2023 | KAB | 0.50 | 410.00 | review and revise global notes for 2015.3 report (.4); email with A&M and A. Kranlzey re: same (.1) |
| 1368.002 | 01/26/2023 | KAB | 0.20 | 164.00 | additional emails with A&M and A. Kranzley re: 2015.3 report (.1); review A. Kranzley proposed revisions to same (.1) |
| 1368.002 | 01/31/2023 | MR | 0.20 | 62.00 | emails with KAB and MRP re: Mini-MORs (.1); confer with ACD re: filing same (.1) |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Emails w/ LRC team re: MORs |
| 1368.002 | 01/31/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M, M. Cilia and M. Pierce re: interim summary operating report |
| 1368.002 | 01/31/2023 | KAB | 0.80 | 656.00 | review and revise interim financial report (.5); emails with S&C, A&M, M. Cilia and M. Pierce re: same (.2); emails with LRC team re: filing and service of same (.1) |
| 1368.002 | 01/31/2023 | KAB | 0.20 | 164.00 | email with S&C and M. Pierce re: service of interim financial update (.1); discussion with M. Pierce re: same (.1) |
| 1368.002 | 01/31/2023 | NEJ | 0.20 | 105.00 | Email w. KAB, MRP, A. Dellose and M. Ramirez re: interim financial update |
| 1368.002 | 01/31/2023 | MRP | 1.50 | 937.50 | Review Interim financial report; finalize Debtors responses and objections to ROG/RFPs; email w/ KAB re: the same; email w/ Kroll re: service of interim financial report |
| 1368.002 | 01/31/2023 | KAB | 0.10 | 82.00 | email with M. Pierce, Kroll and S&C re: service of interim financial report |
| 1368.002 | 01/31/2023 | MR | 0.40 | 124.00 | email with KAB re: filing interim financial update ( .1); Prepare to file same (.1); file same (.1); email with KAB and MRP re: same (.1) |
| 1368.002 | 01/31/2023 | ACD | 0.10 | 31.00 | Confer with M. Ramirez re: Mini-MORs |
| 1368.002 | 01/31/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, A&M, M. Cilia and KAB re: interim summary operating report |
| 1368.002 | 01/31/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and KAB re: service of interim financial update (.1); discussion w/ KAB |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | re: same (.1) |

**Phase ID B151 Schedules/Operating Reports**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 01/31/2023 | MRP | 0.20 | 125.00 | Email w/ KAB, NEJ, MR, and A. Dellose re: interim financial update |
| 1368.002 | 01/31/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, Kroll and S&C re: service of interim financial report |

| **Total for Phase ID B151** | | **Billable** | **23.10** | **15,176.00** | Schedules/Operating Reports |
|---|---|---|---|---|---|

**Phase ID B160 Examiner**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 01/03/2023 | MR | 0.20 | 62.00 | review docket re: joinder to examiner's motion (.1); email with LRC team re: same (.1) |
| 1368.002 | 01/03/2023 | KAB | 0.20 | 164.00 | review and analyze VT joinder to Examiners' motion |
| 1368.002 | 01/03/2023 | AGL | 0.20 | 230.00 | review and analyze VT joinder in UST examiner motion |
| 1368.002 | 01/03/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: joinder to examiner's motion |
| 1368.002 | 01/03/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: joinder to examiner's motion |
| 1368.002 | 01/05/2023 | AGL | 0.50 | 575.00 | communications with counsel to potential examiner re: examiner process and issues |
| 1368.002 | 01/06/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and A. Landis re: examiner issue |
| 1368.002 | 01/06/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and LRC teams re: examiner motion and timing of same |
| 1368.002 | 01/06/2023 | AGL | 1.10 | 1,265.00 | communications with JB re: examiner motion issues (.3); communications with ust team re: same (.5); communications with lrc team re: same (.3 |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL and KAB re: examiner issue |
| 1368.002 | 01/06/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C and LRC teams re: examiner motion and timing of same |
| 1368.002 | 01/09/2023 | AGL | 0.20 | 230.00 | communications with party in interest re: examiner motion hearing |
| 1368.002 | 01/11/2023 | KAB | 0.20 | 164.00 | review and analyze letter from senate re: examiner |
| 1368.002 | 01/12/2023 | KAB | 0.10 | 82.00 | emails with R. Poppiti and A. Landis re: fee examiner and examiner issues |
| 1368.002 | 01/12/2023 | KAB | 0.60 | 492.00 | call with R. Poppitti re: examiner and fee examiner issues (.4); discussions with A. Landis re: same (.2) |
| 1368.002 | 01/12/2023 | AGL | 0.20 | 230.00 | discussions with KAB re: examiner and fee examiner issues |
| 1368.002 | 01/13/2023 | KAB | 0.10 | 82.00 | Call with R. Poppitti re: examiner |
| 1368.002 | 01/16/2023 | KAB | 0.70 | 574.00 | call with M. Lunn, R. Poppitti and A. Landis re: examiner issues (.5); call with A. Landis re: same (.2) |
| 1368.002 | 01/16/2023 | AGL | 1.30 | 1,495.00 | review and analyze and revise supplemental ray dec re: examiner (.8); communications with s&c team re: same (.5) |
| 1368.002 | 01/16/2023 | AGL | 0.70 | 805.00 | call with M. Lunn, R. Poppitti and KAB re: examiner issues (.5); call with KAB re: same (.2) |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ S&C and LRC teams re: Examiner discovery |
| 1368.002 | 01/17/2023 | MRP | 0.40 | 250.00 | Review discovery requests directed to UST re: examiner motion |
| 1368.002 | 01/17/2023 | KAB | 1.00 | 820.00 | emails with S&C and LRC teams re: doc requests and interrogatories to be served on UST in connection with examiners motion (.2); review and analyze same (.4); confer with A. Landis re: same (.2); finalize and serve discovery (.2) |
| 1368.002 | 01/17/2023 | KAB | 0.10 | 82.00 | email LRC team re: preparation of notice for service of discovery on UST in connection with examiners motion |
| 1368.002 | 01/17/2023 | AGL | 1.20 | 1,380.00 | review and analyze and comments on examiner discovery (.9); communications with s&c and lrc teams re: same (.3) |
| 1368.002 | 01/17/2023 | MRP | 0.20 | 125.00 | Review Local Rules w/r/t service of notice of hearing on motions filed by UST |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: service of Examiner Motion hearing notice |
| 1368.002 | 01/17/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: preparation of notice for service of discovery on UST in connection with examiners motion |
| 1368.002 | 01/18/2023 | KAB | 0.20 | 164.00 | email with UST and M. Pierce re: service of notice of Examiner's motion (.1); discussion with M. Pierce re: same (.1) |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: service parties for notice of UST examiner motion |
| 1368.002 | 01/18/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley, M. Pierce and H. Robertson re: service of UST notice of Examiners motion |
| 1368.002 | 01/18/2023 | HWR | 0.80 | 380.00 | Research re: service parties for UST examiner motion |
| 1368.002 | 01/18/2023 | MRP | 0.20 | 125.00 | Email w/ with UST and KAB re: service of notice of Examiner's motion (.1); discussion w/ KAB re: same (.1) |
| 1368.002 | 01/18/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: service parties for notice of UST examiner motion |
| 1368.002 | 01/18/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Kranzley, KAB, and HWR re: service of UST notice of Examiners motion |
| 1368.002 | 01/18/2023 | HWR | 0.10 | 47.50 | Emails w/ A. Kranzley, KAB, and MRP re: service of UST notice of Examiners motion |
| 1368.002 | 01/19/2023 | KAB | 0.10 | 82.00 | email with M. Pierce re: request from UST re: examiner discovery |
| 1368.002 | 01/19/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: request from UST re: examiner discovery |
| 1368.002 | 01/20/2023 | KAB | 0.10 | 82.00 | email with UST, S&C and LRC teams re: examiner discovery update |
| 1368.002 | 01/20/2023 | MRP | 0.10 | 62.50 | Email w/ UST, S&C and LRC teams re: examiner discovery update |
| 1368.002 | 01/25/2023 | AGL | 2.10 | 2,415.00 | review and revise objection to examiner (1.9) and communications with S&C team re: same (.2) |
| 1368.002 | 01/25/2023 | KAB | 0.10 | 82.00 | email with LRC team re: Committee objection to Examiner motion |
| 1368.002 | 01/25/2023 | AGL | 0.80 | 920.00 | review and analyze Committee objection to examiner motion |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 01/25/2023 | AGL | 0.40 | 460.00 | review and analyze JPLs' response to examiner motion |
| 1368.002 | 01/25/2023 | AGL | 0.40 | 460.00 | review and revise JB declaration in support of examiner objection (.3); communications with KAB, S&C team (.1) re: same |
| 1368.002 | 01/25/2023 | KAB | 0.60 | 492.00 | email with S&C team re: Bromley declaration in support of examiner objection (.1); review and revise same (.4); email with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 01/25/2023 | MR | 0.20 | 62.00 | email with KAB re: filing Declaration iso of debtors' objection to examiner motion (.1); file same (.1) |
| 1368.002 | 01/25/2023 | ACD | 1.00 | 310.00 | Emails with K. Brown and H. Robertson (0.2); regarding objection to UST's examiner motion; finalize and e-file same (0.5); review committee's objection to UST's examiners motion (.2) and email same with K. Brown (0.1) |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Review finalized objection to UST examiner motion for filing |
| 1368.002 | 01/25/2023 | HWR | 0.50 | 237.50 | Review bromley declaration iso objection to ust examiner motion |
| 1368.002 | 01/25/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: finalization and filing of Bromley declaration in support of examiner objection |
| 1368.002 | 01/27/2023 | KAB | 0.10 | 82.00 | review email from J. Sarkessian re: examiner discovery and stipulated facts |
| 1368.002 | 01/27/2023 | AGL | 0.20 | 230.00 | communications with UST re: examiner discovery requests and $5mm threshold |
| 1368.002 | 01/28/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and A. Landis re: examiner related discovery issues |
| 1368.002 | 01/28/2023 | AGL | 1.00 | 1,150.00 | Call with UST, KAB, and JB re: examiner issues (.6); communications with KAB and S&C group re: same (.4) |
| 1368.002 | 01/28/2023 | KAB | 1.50 | 1,230.00 | Call with J. Sarkessian, J. Bromley and A. Landis re: examiner issues (.6); revise notes from same (.4); communications with A. Landis and S&C Team re same (.4); review email from J. Sarkessian re: statements for UST reply (.1) |
| 1368.002 | 01/28/2023 | AGL | 1.10 | 1,265.00 | communications with UST re: examiner discovery, $5mm threshold and pretrial issues (.6); communications with S&C team, KAB re: same (.5) |
| 1368.002 | 01/28/2023 | KAB | 0.50 | 410.00 | Communications with S&C team and AGL re: examiner discovery, $5mm threshold and pretrial issues |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | email with UST, S&C and LRC teams re: UST proposed language for reply to examiner's motion |
| 1368.002 | 01/30/2023 | MRP | 0.10 | 62.50 | Emails w/ UST and S&C re: UST language re: examiner reply |
| 1368.002 | 01/30/2023 | KAB | 0.10 | 82.00 | review email from J. Sarkessian re: stipulated facts |
| 1368.002 | 01/30/2023 | AGL | 0.20 | 230.00 | communications with ust re: language for stipulation as to 1104(c)(2) issues (asset threshold) |
| 1368.002 | 01/31/2023 | KAB | 0.20 | 164.00 | emails with UST, UCC, JPLs, S&C and LRC teams re: stipulations related to $5mm threshold |
| 1368.002 | 01/31/2023 | MRP | 1.60 | 1,000.00 | Review and comment on draft responses to UST ROGs and RFPS |
| 1368.002 | 01/31/2023 | KAB | 0.90 | 738.00 | email UST, S&C and LRC teams re: service of Debtors responses to UST discovery on examiner (.1); review and revise same (.8) |
| 1368.002 | 01/31/2023 | AGL | 0.40 | 460.00 | communications with ust and examiner objector parties re: stipulation of facts |
| 1368.002 | 01/31/2023 | AGL | 0.60 | 690.00 | review and analyze responses to UST examiner discovery requests |
| 1368.002 | 01/31/2023 | MRP | 0.20 | 125.00 | Emails w/ UST, UCC, JPLs, S&C and LRC teams re: stipulations related to $5mm threshold |
| **Total for Phase ID B160** | | Billable | 27.50 | 24,632.00 | Examiner |

| | | | | | |
|---|---|---|---|---|---|
| **GRAND TOTALS** | | | | | |
| | | Billable | 988.80 | 663,695.50 | |